Exhibit B80

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/wm-wrigleys-profits-up-companys-net-for-9-months-rises-slightly-to.html | WM. WRIGLEY'S PROFITS UP; Company's Net for 9 Months Rises Slightly to $6,768,314 | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/gotham-silk-property-to-be-sold.html | Gotham Silk Property to Be Sold | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/oil-man-protests-bahrein-bombing-moffett-says-us-will-make-vigorous.html | OIL MAN PROTESTS BAHREIN BOMBING; Moffett Says U.S. Will Make Vigorous Representations to Italy on Raid WIDE REACTION PREDICTED Rome Implies Attack Had as One Object the Arousing of India Against Britain | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/a-courtly-euphemist.html | A COURTLY EUPHEMIST | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/gomer-outpoints-denner.html | Gomer Outpoints Denner | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/says-willkie-picture-of-business-is-false-mead-declares-gains.html | SAYS WILLKIE PICTURE OF BUSINESS IS FALSE; Mead Declares Gains Disprove Charges of New Deal 'Ruin' | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/widened-parkway-opened-to-traffic-saw-mill-river-highway-link-now.html | WIDENED PARKWAY OPENED TO TRAFFIC; Saw Mill River Highway Link Now Carries Six Lanes | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/roosevelt-may-be-asked-to-cross-picket-line-at-breaking-of-ground.html | Roosevelt May Be Asked to Cross Picket Line At Breaking of Ground for Battery Tube | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/shorter-time-between-races.html | Shorter Time Between Races | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/hospital-plan-amended-associated-service-protects-the-benefits-of.html | HOSPITAL PLAN AMENDED; Associated Service Protects the Benefits of Trainees and Kin | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/fills-record-safety-shoe-order.html | Fills Record Safety Shoe Order | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/dempsey-is-named-to-maritime-board-representative-is-appointed-by.html | DEMPSEY IS NAMED TO MARITIME BOARD; Representative Is Appointed by Roosevelt to Succeed Admiral Wiley C. I. O. UNION PROTESTS 'Anti-Labor Activities Are Re ported in Statement Which Asks Immediate Hearings | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/exgov-wg-conley-of-west-virginia-republican-executive-served-state.html | EX-GOV. W.G. CONLEY OF WEST VIRGINIA; Republican Executive Served State From 1929 to 1933 --Dies in Charlestown FORMERLY A PUBLISHER Also Editor of The Parsons Advocate-Named Attorney General in 1908 | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/income-rise-expected-moulton-discusses-relation-of-defense-cost-to.html | INCOME RISE EXPECTED; Moulton Discusses Relation of Defense Cost to Debt | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/vichy-said-to-seek-role-under-berlin-effort-to-win-rank-like-that.html | VICHY SAID TO SEEK ROLE UNDER BERLIN; Effort to Win Rank Like That of Madrid Seen in Petain's 'Message' on Policy NAZIS ARE REPORTED COLD U.S. Reaction to Statement Is Now Believed Worrying Aides of the Marshal | True | By Pertinax North American Newspaper Alliance | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/gasoline-chief-product-refining-industry-turned-out-24393809097.html | GASOLINE CHIEF PRODUCT; Refining Industry Turned Out 24,393,809,097 Gallons in '39 -- | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/wool-trousseau-shown-skiing-and-skating-togs-displayed-at-junior.html | WOOL TROUSSEAU SHOWN; Skiing and Skating Togs Displayed at Junior League Club | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/215000-load-placed-arranged-for-new-apartment-on-overlook-terrace.html | $215,000 LOAD PLACED; Arranged for New Apartment on Overlook Terrace | True | | C1B 472624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/news-of-markets-in-european-cities-activity-in-homerail-section.html | NEWS OF MARKETS IN EUROPEAN CITIES; Activity in Home-Rail Section Features Otherwise Quiet Session in London PRICES IN BERLIN MIXED Most Shares in Amsterdam Have Sharp Reaction--U.S. Issues Remain Steady | True | Wireless to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/pells-son-gets-draft-leave.html | Pell's Son Gets Draft Leave | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/professor-killed-in-12story-plunge-dr-chaddock-statistician-at.html | PROFESSOR KILLED IN 12-STORY PLUNGE; Dr. Chaddock, Statistician at Columbia, Had Been Under Care of Physician | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/fire-department.html | Fire Department | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/barton-assails-mead-as-ignoring-issues-republican-candidate-calls.html | BARTON ASSAILS MEAD AS 'IGNORING ISSUES; Republican Candidate Calls Rival 'Good Senator for South' | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/decision-on-reds-holds-state-ballot-justice-orders-delay-in.html | DECISION ON REDS HOLDS STATE BALLOT; Justice Orders Delay in Printing Until Ruling Is Made | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/pro-scoring-pace-threatens-record-31-paints-a-game-average-for.html | PRO SCORING PACE THREATENS RECORD; 31 Paints a Game Average for First Half of Campaign in National Football League REDSKIN TOTAL, 147, BEST Giants, Leaders in Defense, Face Heavy Work--Dodgers to Prepare for Eagles | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/47000000-churchills.html | 47,000,000 CHURCHILLS | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/born-in-ambulance-ablaze-baby-is-safe-in-hospital.html | Born in Ambulance Ablaze, Baby Is Safe in Hospital | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/giorgio-de-chirico-has-art-exhibition-work-of-italian-modernist-to.html | GIORGIO DE CHIRICO HAS ART EXHIBITION; Work of Italian Modernist to Be Put on Display at the Pierre Matisse Gallery PALETTE HAS A LOW KEY Earlier Paintings Emphasize Gentle Melancholy--Light and Dark Effects Used | True | By Edward Alden Jewell | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/japanese-agitation-over-amoy-continues-puppet-regime-urged-to.html | JAPANESE AGITATION OVER AMOY CONTINUES; Puppet Regime Urged to Demand Return of Settlement | True | Wireless to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/letters-to-the-times-management-found-at-fault-efficiency-it-is.html | Letters to The Times; Management Found at Fault Efficiency, It Is Held, Might Obviate Need for Longer Hours | True | GREGORY M. DEXTER. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/moore-scores-candidate.html | Moore Scores Candidate | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/53-unbeaten-untied-on-college-gridirons-boston-colleges-160-top-the.html | 53 UNBEATEN, UNTIED ON COLLEGE GRIDIRONS; Boston College's 160 Top the Point-Making List | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/wallace-charges-control-of-votes-says-most-republicans-in-congress.html | WALLACE CHARGES CONTROL OF VOTES; Says Most Republicans in Congress Do as Eastern Financial Interests Want POINTS TO FARM RECORD Democrat Tells Iowa Rally Rival Party's Agriculture Friends Get Nowhere | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/miss-sigels-75-leads-mrs-stetson-gets-ace-but-posts-88-in.html | MISS SIGEL'S 75 LEADS; Mrs. Stetson Gets Ace, but Posts 88 in Philadelphia Golf | True | | C1B 472624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/5-preferred-stock-sold-at-102-a-share-operation-for-pennsylvania.html | 5% PREFERRED STOCK SOLD AT $102 A SHARE; Operation for Pennsylvania Class Sand--An Issue Today | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/envoys-exempt-from-hatch-act.html | Envoys Exempt From Hatch Act | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/j-b-w-delehanty-jr-dies-cornell-student-architects-son-is-victim-of.html | J. B. W. DELEHANTY JR. DIES; Cornell Student, Architect's Son, Is Victim of Auto Accident | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/panama-police-post-defies-seizure-bid-leaders-in-bombing-raid-held.html | PANAMA POLICE POST DEFIES SEIZURE BID; Leaders in Bombing Raid Held --U.S. Citizen Involved | True | Wireless to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/expedition-ship-a-loss-museum-of-natural-history-party-may-seek-a.html | EXPEDITION SHIP A LOSS; Museum of Natural History Party May Seek a New Vessel | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/3000000-rail-issue-is-sold-by-southern-mellon-securities-corp-group.html | $3,000,000 RAIL ISSUE IS SOLD BY SOUTHERN; Mellon Securities Corp. Group Wins Equipment-Trust Loan | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/17000-child-guestswhoop-it-up-of-rodeo-broncobusting-is-a-hit-and-a.html | 17,000 Child Guests,Whoop It Up of Rodeo; Bronco-Busting Is a Hit and Autry Is 'Swell' | True | Times Wide World | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/hull-is-uncommunicative.html | Hull Is Uncommunicative | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/dividend-news-mengel-company.html | DIVIDEND NEWS; Mengel Company | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/roosevelt-will-give-three-talks-at-start-of-his-tour-tomorrow.html | Roosevelt Will Give Three Talks At Start of His Tour Tomorrow; President to Make Train Platform Appearance in Wilmington, Then Motor to CamdenBefore Major Address in Philadelphia | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/bills-go-at-par-and-up-treasury-places-100500000-of-its-91day-paper.html | BILLS GO AT PAR AND UP; Treasury Places $100,500,000 of Its 91-Day Paper | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/drops-appliance-outlets-maker-includes-smaller-products-in-ban-on.html | DROPS APPLIANCE OUTLETS; Maker Includes Smaller Products in Ban on Discount Houses | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/investment-return-held-rail-problem-president-of-road-says-he-has.html | INVESTMENT RETURN HELD RAIL PROBLEM; President of Road Says He Has Some Misgivings on Future | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/vinciquerra-stops-sears.html | Vinciquerra Stops Sears | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/booksauthors.html | Books--Authors | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/court-approves-milwaukee-plan-stockholders-eliminated-in-the-i-c-c.html | COURT APPROVES MILWAUKEE PLAN; Stockholders, Eliminated in the I. C. C. Proposals for Line, Threaten to Appeal VOTE IS THE NEXT STEP Capital Cut to $548,533,321, Fixed Charges to $4,269,654 From Annual $23,739,279 | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/turks-reject-surrender-advice-of-bulgaria-to-give-in-is-assailed-as.html | TURKS REJECT 'SURRENDER'; Advice of Bulgaria to Give In Is Assailed as 'Vile' | True | By Telephone To the New York Times. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/would-blow-up-wells.html | Would Blow Up Wells | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/june-knight-actress-weds.html | June Knight, Actress, Weds | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/auto-racer-dies-of-hurts.html | Auto Racer Dies of Hurts | True | Special to THE NEW YORK TIMES. | C1B 472624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/historic-antiques-put-on-view-here-exhibits-range-from-dolls-to.html | HISTORIC ANTIQUES PUT ON VIEW HERE; Exhibits Range From Dolls to Period Furniture--150 Dealers Represented COLONIAL ITEMS INCLUDED Among Them Are a Maple Highboy, 'Toddy Cups' and Wrought Iron Pieces | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/ram-pro-eleven-signs-berry.html | Ram Pro Eleven Signs Berry | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/vargas-ends-amazon-trip-brazilian-president-flew-most-of-10000mile.html | VARGAS ENDS AMAZON TRIP; Brazilian President Flew Most of 10,000-Mile Journey | True | Special Cable to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/fred-c-westover-michigan-lumber-manufacturer-a-director-of-dealers.html | FRED C. WESTOVER; Michigan Lumber Manufacturer a Director of Dealers' Group | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/nazis-widen-raids-on-british-plants-strike-liverpool-and-midlands.html | NAZIS WIDEN RAIDS ON BRITISH PLANTS; Strike Liverpool and Midlands in Night--London Bombed Blindly Through Clouds | True | By James B. Reston Special Cable To the New York Times. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/bomb-sight-sale-abroad-is-denied-statement-is-made-by-snyder-of.html | BOMB SIGHT SALE ABROAD IS DENIED; Statement Is Made by Snyder of House After Inquiries at War Department SECRET CALLED SECURE Advocate of Aid to England Denies Also Release of Our Best Bomber Types | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/music-in-review-edward-kilenyi-american-gives-town-hall-recital.html | MUSIC IN REVIEW; Edward Kilenyi, American, gives Town Hall Recital-- Sergei Radamsky, Tenor, Heard in Russian-Songs | True | By Howard Taubman | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/germans-offer-jobs-to-french-workers-mechanics-to-get-same-pay-and.html | GERMANS OFFER JOBS TO FRENCH WORKERS; Mechanics to Get Same Pay and Benefits as Colleagues | True | Wireless to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/newark-plot-bought-by-farmers-market-sixfamily-flat-2family-home.html | NEWARK PLOT BOUGHT BY FARMERS MARKET; Six-Family Flat, 2-Family Home Sold in Jersey City | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/flynns-evidence-for-press-charge-cites-speech-by-publisher-of-times.html | FLYNN'S EVIDENCE FOR PRESS CHARGE; Cites Speech by Publisher of Times to Show Pressure by Various Groups CALLS HIM 'FIRST WITNESS' Sulzberger, Replying, Says All Moves to Dictate Have Been and Will Be Futile | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/wesleyan-in-pass-drill-squad-prepares-for-little-three-opener.html | WESLEYAN IN PASS DRILL; Squad Prepares for Little Three Opener Against Amherst | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/in-the-nation-mr-flynn-for-secretary-of-propaganda.html | In The Nation; Mr. Flynn for Secretary of Propaganda | True | By Arthur Krock | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/bullitt-stresses-our-no-war-policy-he-quotes-daladier-letter-to.html | BULLITT STRESSES OUR 'NO WAR' POLICY; He Quotes Daladier Letter to Roosevelt Saying Envoy Told France We Would Not Enter ASKS WAR SPEED ON ARMS This and Aid to Britain and China Our Major Tasks, He Tells Chicagoans | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/lewis-will-name-his-candidate-on-friday-cio-chief-is-expected-to.html | Lewis Will Name His Candidate on Friday; C.I.O. Chief Is Expected to Support Willkie | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/willkie-says-he-would-give-soldiers-jobs-on-their-return-by-ending.html | Willkie Says He Would Give Soldiers Jobs On Their Return by Ending Business Curbs | True | Special to THE NEW YORK TIMES. | C1B 472624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/steel-unit-plans-plant-expansion-american-rolling-mill-gives.html | STEEL UNIT PLANS PLANT EXPANSION; American Rolling Mill Gives Details of $5,000,000 of Improvements A NATIONAL DEFENSE LINK Equipment to Mean Economies and Be Running in 8 to 10 Months | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/brown-grooms-reserves-status-of-four-regulars-for-holy-cross-game.html | BROWN GROOMS RESERVES; Status of Four Regulars for Holy Cross Game Uncertain | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/roosevelts-study-with-hoover.html | Roosevelts Study With Hoover | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/accept-cincinnati-ordinance.html | Accept Cincinnati Ordinance | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/1589289-asked-in-hospital-drive-1200-attend-dinner-to-open-fund.html | $1,589,289 ASKED IN HOSPITAL DRIVE; 1,200 Attend Dinner to Open Fund Campaign--Slogan Is 'For Future Happiness' | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/head-of-fordham-to-be-willkie-host-nominee-will-be-the-guest-of.html | HEAD OF FORDHAM TO BE WILLKIE HOST; Nominee Will Be the Guest of Father Gannon at Game With St. Mary's on Saturday INVITATION PIQUES FLYNN School Says It Was Extended After Tickets Were Sought Through Regular Channels | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/hitch-in-uruguay-navy-deal.html | Hitch in Uruguay Navy Deal | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/conn-to-fight-savold-signs-to-box-iowa-heavyweight-in-garden-on-nov.html | CONN TO FIGHT SAVOLD; Signs to Box Iowa Heavyweight in Garden on Nov. 29 | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/nazis-aid-belgian-output-create-bureau-to-devise-means-of-stepping.html | NAZIS AID BELGIAN OUTPUT; Create Bureau to Devise Means of Stepping Up Industry | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/heads-bankers-club.html | HEADS BANKERS CLUB | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/british-clothiers-lease-space-here-sportswear-group-obtains.html | BRITISH CLOTHIERS LEASE SPACE HERE; Sportswear Group Obtains Showroom and Offices at 512 Seventh Ave. AVIATION OFFICES RENTED Roger Wolf Kahn Rents Suite in 654 Madison Ave. Which Will Be Altered | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/hotpoint-shifts-to-new-york.html | Hotpoint Shifts to New York | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/colyer-trophy-polo-sunday.html | Colyer Trophy Polo Sunday | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/arrivals-in-bermuda-derek-richardsons-and-trumbull-richards-are-on.html | ARRIVALS IN BERMUDA; Derek Richardsons and Trumbull Richards Are on Wedding Trips | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/candidates-rated-by-citizens-union-those-running-for-various-courts.html | CANDIDATES RATED BY CITIZENS UNION; Those Running for Various Courts and Other Municipal Positions Are Listed BAR'S FINDINGS DISPUTED G.L. Kaplan, the Republican for Supreme Court, First District, Endorsed | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/leningrad-has-blackouts-to-test-raids-finns-say.html | Leningrad Has Blackouts To Test Raids, Finns Say | True | Wireless to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/farm-real-estate-tax-up-2-rise-in-1939-reportednew-jersey-paid.html | FARM REAL ESTATE TAX UP; 2% Rise in 1939 Reported—New Jersey Paid Highest Rate | True | | C1B 472624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/penn-opens-drive-for-michigan-game-wolverines-plays-used-by-jv-in.html | PENN OPENS DRIVE FOR MICHIGAN GAME; Wolverines' Plays Used by J.V. in Hard Scrimmage--Only Minor Injuries Reported | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/draft-state-bills-to-speed-up-voting-legislators-will-offer-three.html | DRAFT STATE BILLS TO SPEED UP VOTING; Legislators Will Offer Three at Brief Special Session Called for Today 9 P. M. CLOSING PROPOSED One Measure Provides for Absentee Ballots and for Guard Registration | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/knox-terms-navy-best-in-the-world-secretary-flies-here-and-begins.html | KNOX TERMS NAVY BEST IN THE WORLD; Secretary Flies Here and Begins Inspection of ThisArea's FacilitiesSEES SHIPS BEING BUILTConstruction Months Ahead ofSchedule, He Declares--Tour to Continue Today | True |  | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/2-held-for-smuggling-in-japan.html | 2 Held for Smuggling in Japan | True |  | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/no-injuries-at-dartmouth.html | No Injuries at Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/exports-less-coffee-brazil-shipped-232000-bags-in-week-ended-oct-19.html | EXPORTS LESS COFFEE; Brazil Shipped 232,000 Bags in Week Ended Oct. 19 | True |  | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/cargo-seized-at-bermuda-1600-tons-of-contraband-taken-off-japanese.html | CARGO SEIZED AT BERMUDA; 1,600 Tons of Contraband Taken Off Japanese Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/chile-sifts-czech-blaze-federal-inquiry-under-way-on-legations.html | CHILE SIFTS CZECH BLAZE; Federal Inquiry Under Way on Legation's Destruction | True | Special Cable to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/middies-study-movies.html | Middies Study Movies | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/rejoins-parole-board-dr-moore-who-resigned-is-reappointed-by-gov.html | REJOINS PAROLE BOARD; Dr. Moore, Who Resigned, Is Reappointed by Gov. Lehman | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/mayor-launches-fairs-final-week-blaze-of-old-glory-period-starts-as.html | MAYOR LAUNCHES FAIR'S FINAL WEEK; 'Blaze of Old Glory' Period Starts as He Signals for Huge Flag to Be Raised 1,500,000 LED IN PLEDGE Children at Schools Join in Allegiance--Willkie Speaks at Exhibit Saturday | True |  | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/roosevelt-faces-a-loss-upstate-albany-schenectady-and-rensselaer.html | ROOSEVELT FACES A LOSS UP-STATE; Albany, Schenectady and Rensselaer Are Expected to Give Willkie 6,000 Lead 3,000 OVER DEWEY IN 1938 Democratic Factional Fights in Several Cities Contrast With Unity of Rivals | True | By Warren Moscow Special To the New York Times. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/navy-gets-another-ship-purchases-freighter-challenge-for-use-as-a.html | NAVY GETS ANOTHER SHIP; Purchases Freighter Challenge for Use as a Supply Vessel | True |  | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/damage-in-northern-italy-8-killed-15-hurt-in-raids-from-savona-to.html | DAMAGE IN NORTHERN ITALY; 8 Killed, 15 Hurt in Raids From Savona to Verona, Rome Says | True | By Telephone To the New York Times. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/mexico-to-cancel-oil-grant-to-japan-cardenas-acts-in-support-of.html | MEXICO TO CANCEL OIL GRANT TO JAPAN; Cardenas Acts in Support of 'Continental Solidarity'-- Scrap Bid Rejected | True |  | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/chiles-congress-called-session-summoned-by-senate-chief-over-head.html | CHILE'S CONGRESS CALLED; Session Summoned by Senate Chief Over Head of President | True | Special Cable to The NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/gowanus-span-approved-war-department-accepts-plan-for-link-at.html | GOWANUS SPAN APPROVED; War Department Accepts Plan for Link at Hamilton Avenue | True | Special to THE NEW YORK TIMES. | C1B 472624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/bronstein-ccny-set-veteran-back-will-resume-play-goldstein-injured.html | BRONSTEIN, C.C.N.Y., SET; Veteran Back Will Resume Play -- Goldstein Injured | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/raids-hit-at-axis-milan-and-turin-plants-among-many-targets-of.html | RAIDS HIT AT AXIS; Milan and Turin Plants Among Many Targets of British Fliers BERLIN IS VISITED TWICE Vast Damage at Invasion Ports Reported After Long Siege --Oil Factories Fired | True | By Raymond Daniell Special Cable To the New York Times. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/harmon-holds-lead-in-nations-scoring-threat-by-reagn-of-penn-in.html | HARMON HOLDS LEAD IN NATION'S SCORING; Threat by Reagn of Penn in Race for Football Honors | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/britain-gives-spain-welling-on-relics-returns-church-ornaments.html | BRITAIN GIVES SPAIN WELLING ON RELICS; Returns Church Ornaments Presented to Duke After His Peninsular War Triumphs | True | Wireless to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/building-program-pushed-at-fort-dix-new-york-concern-gets-con-tract.html | BUILDING PROGRAM PUSHED AT FORT DIX; New York Concern Gets Con tract for 132 More Structures to Cost $1,124,400 TOTAL NOW IS $9,633,500 Anti-Tank Guns Are Issued to Infantrymen--Transportation in the Area Discussed | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/bakery-concerns-show-89-profit-f-t-c-gives-data-on-seven-companies.html | BAKERY CONCERNS SHOW 8.9% PROFIT; F. T. C. Gives Data on Seven Companies for Last Year | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/33377278-lent-on-cotton.html | $33,377,278 Lent on Cotton | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/national-art-week.html | NATIONAL ART WEEK | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/hints-treasury-plans-morgenthau-says-u-s-may-refund-housing-loans.html | HINTS TREASURY PLANS; Morgenthau Says U. S. May Refund Housing Loans | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/hard-drill-for-l-i-u-eleven-opens-work-for-st-marys-of-texas-at.html | HARD DRILL FOR L. I. U.; Eleven Opens Work for St. Mary's of Texas at Manhattan Beach | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/alexander-c-nelson-head-of-banking-and-brokerage-company-of.html | ALEXANDER C. NELSON; Head of Banking and Brokerage Company of Baltimore | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/morgenthau-may-speak-but-outcome-is-a-sure-thing-and-he-will-not.html | MORGENTHAU MAY SPEAK; But Outcome Is 'a Sure Thing' and He Will Not Bet on It | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/seeks-cantonment-inquiry.html | Seeks Cantonment Inquiry | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/2d-freedom-station-in-reich-heard-here-cbs-reports-pickup-on.html | 2D 'FREEDOM' STATION IN REICH HEARD HERE; CBS Reports Pick-Up on Shorter Wave Length Than First | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/text-of-willkie-address-in-milwaukee.html | Text of Willkie Address in MilWaukee | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/roosevelt-rejects-baltimore-debate-urged-by-willkie-challenge-to-a.html | ROOSEVELT REJECTS BALTIMORE DEBATE URGED BY WILLKIE; Challenge to a Joint Meeting on Oct. 30 Is Refused Through Stephen Early BROOKLYN TALK PLANNED President Keeps Callers to a Minimum, Works on His Philadelphia Speech | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/truck-strike-ends-shorthaul-operations-resumed-in-newark-after-20.html | TRUCK STRIKE ENDS; Short-Haul Operations Resumed in Newark After 20 Days | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/ski-jumping-group-meets.html | Ski Jumping Group Meets | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/navy-commandeers-5-coast-freighters-panama-pacific-vessels-will-be.html | NAVY COMMANDEERS 5 COAST FREIGHTERS; Panama Pacific Vessels Will Be Used in Auxiliary Service | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/high-court-rejects-long-aides-appeal-refuses-to-reopen-fraud-cases.html | HIGH COURT REJECTS LONG AIDES' APPEAL; Refuses to Reopen Fraud Cases of J. E. Adams, Seymour Weiss, Louis C. Le Sage WITNESS SECT LOSES PLEA South Carolina Conviction Is Upheld-Pittsburgh Law Student Fails to Win Review | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/to-negotiate-airport-lease.html | To Negotiate Airport Lease | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/burma-road-again-bombed.html | Burma Road Again Bombed | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/elected-vice-president-of-getchell-ad-agency.html | Elected Vice President Of Getchell Ad Agency | True | Bradley, 1940 | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/britain-to-free-aliens-three-categories-of-germans-and-austrians.html | BRITAIN TO FREE ALIENS; Three Categories of Germans and Austrians Are Eligible | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/books-published-today.html | Books Published Today | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/london-continues-films-movie-houses-are-well-filled-in-spite-of.html | LONDON CONTINUES FILMS; Movie Houses Are Well Filled in Spite of Nazi Air Raids | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/10-draft-objectors-are-indicted-here-eight-divinity-students-plead.html | 10 DRAFT OBJECTORS ARE INDICTED HERE; Eight Divinity Students Plead Guilty, Two Socialists Delay Acting Until Tomorrow | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/new-method-impregnates-green-soft-wood-to-produce-warpproof.html | New Method Impregnates Green Soft Wood To Produce Warp-Proof Synthetic Hardwood | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/cornell-in-top-shape-for-ohio-state-test-scout-brings-back-300.html | CORNELL IN TOP SHAPE FOR OHIO STATE TEST; Scout Brings Back 300 Buckeye Plays to Show Ithacans | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/auction-sales.html | AUCTION SALES | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/news-of-wood-field-and-stream-pheasants-but-no-woodcock.html | NEWS OF WOOD, FIELD AND STREAM; Pheasants, but no Woodcock | True | By Raymond R. Camp Special To the New York Times. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/more-navy-men-in-canada.html | More Navy Men in Canada | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/jb-beresford-killed-former-british-information-ministry-aide-is-a.html | J.B. BERESFORD KILLED; Former British Information Ministry Aide Is a Raid Victim | True | Wireless to THE NEW YORK TIMES. | C1B 472624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/utility-company-increases-profit-1161156-in-9-months-for-middle.html | UTILITY COMPANY INCREASES PROFIT; $1,161,156 in 9 Months for Middle West Corporation$812,562 Year Before35c FOR A CAPITAL SHARE Results of Operations Givenby Other Systems, WithComparative Data | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/bache-club-to-give-dinner.html | Bache Club to Give Dinner | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/connely-answers-charge-by-frank-holds-imputation-that-i-b-a-is.html | CONNELY ANSWERS CHARGE BY FRANK; Holds Imputation That I. B. A. Is Attacking the Securities Laws Is Not True TALK CALLED MISLEADING Banker Says Head of SEC Has Ignored the Series of Conferences in Washington | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/carroll-club-to-meet-ways-and-means-committee-will-plan-benefit.html | CARROLL CLUB TO MEET; Ways and Means Committee Will Plan Benefit Bridge Party | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/drthompson-67-retired-educator-former-history-professor-at-city.html | DR.THOMPSON, 67; RETIRED EDUCATOR; Former History Professor at City College Had Served 40 Years-Dies in Home AN AUTHOR AND EDITOR Among His Books Were 'The New South,' 'Age of Invention' and 'Prisoners of Civil War' | True | White, 1940 | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/tackle-breaks-referees-leg.html | Tackle Breaks Referee's Leg | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/soviet-pact-basis-outlined-in-tokyo-mutual-recognitions-would-be.html | SOVIET PACT BASIS OUTLINED IN TOKYO; Mutual Recognitions Would Be Followed by Withdrawal of Troops on Frontiers | True | By Hugh Byas Wireless To the New York Times. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/long-island-sales-take-on-impetus-sixfamily-house-in-astoria.html | LONG ISLAND SALES TAKE ON IMPETUS; Six-Family House in Astoria, Jackson Heights Taxpayer Among Transfers WOODSIDE PROPERTY SOLD Large Residence and Acreage at Bayville, on the Sound, in New Ownership | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/amen-sees-inquiry-paying-for-itself-reports-250000-collected-or.html | AMEN SEES INQUIRY PAYING FOR ITSELF; Reports $250,000 Collected or Assured and He Expects to Recover $250,000 More 76 PROCEEDINGS HANDLED Survey by Special Prosecutor for Two Years Shows Sixtynine Were Successful | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/actuarial-society-to-meet.html | Actuarial Society to Meet | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/nazis-reported-massing-in-spain-woman-here-on-spanish-ship-says.html | NAZIS REPORTED MASSING IN SPAIN; Woman, Here on Spanish Ship, Says Trucks Were Pouring Troops Into Coast Towns | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/catholic-librarians-to-meet.html | Catholic Librarians to Meet | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/statement-by-the-publisher-of-the-new-york-times.html | Statement by the Publisher of The New York Times | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/sylvia-cwhite-engaged-to-wed-oyster-bay-li-girl-to-become-bride-of.html | SYLVIA C.WHITE ENGAGED TO WED; Oyster Bay, L.I., Girl to Become Bride of Stephen Russell Cook of This City MADE HER DEBUT IN 1938 Descendant of First Head of Columbia--He Is Graduate of St. Mark's School | True | Bachrach | C1B 472624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/hoague-rejoins-colgate-injured-fullback-to-fight-for-place-in.html | HOAGUE REJOINS COLGATE; Injured Fullback to Fight for Place in Mississippi Game | | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/nation-is-to-hear-smith-broadcast-valentine-says-enlarging-of.html | NATION IS TO HEAR SMITH BROADCAST; Valentine Says Enlarging of Brooklyn Willkie Program Was Forced by Requests CANDIDATE ALSO TO SPEAK His Talk Here Tomorrow Night to Be Climax of 'National No Third Term Day' | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/old-connecticut-homes-rented.html | Old Connecticut Homes Rented | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/eshmont-fordham-big-ground-gainer-rapid-ram-has-picked-up-227-yards.html | ESHMONT, FORDHAM, BIG GROUND GAINER; Rapid Ram Has Picked Up 227 Yards, Filipowicz 190 and Blumenstock 143 KELLAGHER AT FULLBACK Crowley Excuses Squad After 20 Minutes as Reward for Triumph Over Pitt | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/tiffany-in-new-home-40year-customer-finds-57th-street-store-more.html | TIFFANY IN NEW HOME; 40-Year Customer Finds 57th Street Store 'More Social' | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/13-signed-for-rambler-sextet.html | 13 Signed for Rambler Sextet | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/south-african-plane-sets-mark.html | South African Plane Sets Mark | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/to-dedicate-ochs-museum-lookout-mountain-exercises-will-be-held-nov.html | TO DEDICATE OCHS MUSEUM; Lookout Mountain Exercises Will Be Held Nov. 12 | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/kingsmen-practice-today-will-defend-against-alfreds-plays-raff.html | KINGSMEN PRACTICE TODAY; Will Defend Against Alfred's Plays--Raff Rejoins Squad | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/business-world-department-store-sales-up-4_.html | Business World; Department Store Sales Up 4%_ | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/laval-said-to-offer-war-reported-ready-to-fight-britain-to-win.html | LAVAL SAID TO OFFER WAR; Reported Ready to Fight Britain to Win Easier Peace Terms | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/cotton-is-narrow-and-closes-mixed-spot-offers-of-6000-to-7000-bales.html | COTTON IS NARROW AND CLOSES MIXED; Spot Offers of 6,000 to 7,000 Bales Just Sufficient to Fill Trade Bids END 2 POINTS UP TO 2 OFF Distant Positions Bought by Bombay Interests Early in the Session | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/rites-for-mrspalma-son-celebrates-requiem-mass-for-borough.html | RITES FOR MRS.PALMA; Son Celebrates Requiem Mass for Borough President's Wife | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/life-in-little-america-with-us-antarctic-expedition.html | LIFE IN LITTLE AMERICA WITH U.S. ANTARCTIC EXPEDITION | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/martinique-planes-unfit-us-craft-there-said-to-have-been-lying-in.html | MARTINIQUE PLANES UNFIT; U.S. Craft There Said to Have Been Lying in Open | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/mkesson-profits-total-2716744-net-for-nine-months-includes.html | M'KESSON PROFITS TOTAL $2,716,744; Net for Nine Months Includes Provision for All Federal Taxes to Date | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/nicaragua-starts-mine-inquiry.html | Nicaragua Starts Mine Inquiry | True | Special Cable to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 472624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/soviet-raises-prices-of-bread-15-per-cent-reduces-cost-of-potatoes.html | SOVIET RAISES PRICES OF BREAD 15 PER CENT; Reduces Cost of Potatoes After Bumper Crop Is Reported | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/chilean-officers-arrive-for-show-yanez-izurieta-fernandez-join.html | CHILEAN OFFICERS ARRIVE FOR SHOW; Yanez, Izurieta, Fernandez Join Abarzua Here--Will Seek Garden Laurels | True | Times Wide World | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/us-to-free-funds-for-french-officials-requests-of-all-in-this.html | U.S. to Free Funds for French Officials; Requests of All in This Hemisphere to Be Met | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/hungarian-miners-back-on-job.html | Hungarian Miners Back on Job | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/where-invaders-arent-hated.html | WHERE INVADERS AREN'T HATED | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/amsterdam-list-depressed.html | Amsterdam List Depressed | True | Wireless to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/burman-wins-wild-bout-outpoints-musto-in-baltimore-after-both-are.html | BURMAN WINS WILD BOUT; Outpoints Musto in Baltimore After Both Are Floored | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/labor-play-strikes-snag-hearing-in-providence-today-on-pins-and.html | LABOR PLAY STRIKES SNAG; Hearing in Providence Today on 'Pins and Needles' License | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/40000-in-hudson-on-vote-blacklist-democrats-are-undismayed-by.html | 40,000 IN HUDSON ON VOTE 'BLACKLIST'; Democrats Are Undismayed by Number Barred From the Polls by Sewell | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/de-correvont-has-sprain-northwestern-ace-out-of-indiana-game-with.html | DE CORREVONT HAS SPRAIN; Northwestern Ace Out of Indiana Game With Ankle Injury | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/aaa-denies-rush-on-farm-checks-agriculture-department-says-benefits.html | AAA DENIES RUSH ON FARM CHECKS; Agriculture Department Says Benefits Are Not Speeded to Influence Voters 3-MONTH TOTAL BELOW'39 Payments in '38 and '39 Were Earlier Than in the Year Before, It Is Asserted | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/carts-bomb-for-7-hours-as-harmless-deviceit-is.html | Carts Bomb for 7 Hours As Harmless Device--It Is | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/us-assailed-in-bangkok-market-grab-chargedjapanese-trade-group-in.html | U.S. ASSAILED IN BANGKOK; Market Grab Charged--Japanese Trade Group in Hanoi | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/text-ox-churchills-talk-to-french-predicts-air-supremacy-in-1941.html | Text ox Churchill's Talk to French; Predicts Air Supremacy in 1941 | True | Times Wide World, passed by French Censor | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/yale-hopes-passes-will-subdue-navy-pratt-promoted-to-varsity-foster.html | YALE HOPES PASSES WILL SUBDUE NAVY; Pratt Promoted to Varsity-- Foster, Middies' Captain, Bids for End Berth | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/naval-board-ends-bases-tour.html | Naval Board Ends Bases Tour | True | Special Cable to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/steeplejack-killed-in-fall.html | Steeplejack Killed in Fall | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/moss-is-examined-in-magazine-case-magistrate-koenig-allows.html | MOSS IS EXAMINED IN MAGAZINE CASE; Magistrate Koenig Allows Testimony That Mayor Barred | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/shifts-in-holdings-disclosed-by-sec-lammot-du-pont-made-gift-in.html | SHIFTS IN HOLDINGS DISCLOSED BY SEC; Lammot du Pont Made Gift in August of 1,600 Shares of du Pont Co. Common | True | | C1B 472624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/phone-union-wins-years-agreement-independent-long-lines-group.html | PHONE UNION WINS YEAR'S AGREEMENT; Independent Long Lines Group Recognized by A. T. & T.-- To Bargain for 10,000 4,000 WORK IN NEW YORK Many Employes Get $2 More a Week-- Labor Board to Make Novel Wage Study | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/liquor-prices-here-start-to-advance-first-of-a-projected-series-of.html | LIQUOR PRICES HERE START TO ADVANCE; First of a Projected Series of Increases Lifts Some Brands 30c a Quart MANY IN TRADE SKEPTICAL. But Efforts by Department Stores Are Hailed as Sign of Eventual Success | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/not-yet-definite-says-matson.html | Not Yet Definite, Says Matson | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/gain-in-westchester-registration-shows-increase-of-11-per-cent-over.html | GAIN IN WESTCHESTER; Registration Shows Increase of 11 Per Cent Over 1936 | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/acheson-gets-court-post.html | Acheson Gets Court Post | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/manhattan-to-use-mcnulty-as-clim-ax-runner-at-fullback-long-gains.html | Manhattan to Use McNulty as Clim ax Runner at Fullback; LONG GAINS OBJECT OF JASPER CHANGE McNulty Appears Best Able to Capitalize on Holes Opened by Manhattan's Linemen WINSATT SHIFTED TO END Replaces Injured Farabaugh-- Duquesne Looms as Strong Rival on Friday Night | True | By Joseph C. Nichols | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/police-phone-men-lauded-mclaughlin-interrupts-trial-to-praise-them.html | POLICE PHONE MEN LAUDED; McLaughlin Interrupts Trial to Praise Them as Operators | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/bryn-mawrs-head-backs-roosevelt-dr-park-approves-his-policy-on.html | BRYN MAWR'S HEAD BACKS ROOSEVELT; Dr. Park Approves His Policy on Foreign Affairs | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/l-i-u-five-starts-practice.html | L. I. U. Five Starts Practice | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/colombia-bars-coffee-sales.html | Colombia Bars Coffee Sales | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/chilean-shipping-combines.html | Chilean Shipping Combines | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/forum-will-continue-municipal-group-gives-agenda-for-meeting-on.html | FORUM WILL CONTINUE; Municipal Group Gives Agenda for Meeting on Friday | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/football-fever-rises-over-ivy-league-games-with-western-conference.html | Football Fever Rises Over Ivy League Games With Western Conference Foes; PENN AND MICHIGAN OFFER ACES' DUEL Game Presenting Reagan vs. Harmon a Toss-Up--Cornell Has Edge Over Ohio State ATTRACTIVE CARD IN CITY Unbeaten to Meet in U. S. C.Stanford Battle--Yale Is NotLikely to Stop Navy March | True | By Allison Danzig | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/steel-schedule-for-week-949-per-cent-best-capacity-level-in-eleven.html | Steel Schedule for Week 94.9 Per Cent; best Capacity Level in Eleven Years | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/officers-visit-panama-latinamerican-missions-will-tour-the-canal.html | OFFICERS VISIT PANAMA; Latin-American Missions Will Tour the Canal Zone | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/cardinal-under-scrutiny-nazis-put-watch-on-paris-prelate-accused-of.html | CARDINAL UNDER SCRUTINY; Nazis Put Watch on Paris Prelate Accused of Insulting Reich | True | By Telephone To the New York Times. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/to-sift-kentucky-vote-charges.html | To Sift Kentucky Vote Charges | True | | C1B 472624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/trade-gets-defense-plea-profits-tax-symposium-told-to-stop-cussing.html | TRADE GETS DEFENSE PLEA; Profits Tax Symposium Told to Stop 'Cussing Government | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/stage-stars-aid-war-relief.html | Stage Stars Aid War Relief | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/nazi-fury-roused-by-raid-on-berlin-night-bombing-is-denounced-as.html | NAZI FURY ROUSED BY RAID ON BERLIN; Night Bombing Is Denounced as 'Organized Terrorism'-- Reply to Be 'Thousandfold' FOUR SECTIONS DAMAGED R.A.F. Attack on Italy Most Severe of War, Rome Says-- Civilian Deaths Reported | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/ponzi-victor-twice.html | Ponzi Victor Twice | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/consultation-with-us-intimated.html | Consultation With U.S. Intimated | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/new-vaccine-to-get-test-in-war-zones-rookefeller-foundation-will.html | NEW VACCINE TO GET TEST IN WAR ZONES; Rookefeller Foundation Will Make Discovery Available if Influenza Breaks Out BRITISH REQUEST AWAITED Million Doses Being Prepared, Fosdick Says-Found Efficient in Experiments Here | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/condition-of-reserve-member-banks-in-101-cities-oct-16.html | Condition of Reserve Member Banks in 101 Cities Oct. 16 | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/clemenceaus-daughter-held.html | Clemenceau's Daughter Held | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/100-dead-in-french-floods.html | 100 Dead in French Floods | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/britain-de-gnulle-hope-of-frenchmen-populace-under-nazi-heel-looks.html | BRITAIN, DE GAULLE HOPE OF FRENCHMEN; Populace Under Nazi Heel Looks With Admiration on Ally Who Never Gave Up Fight WISTFUL OF LIBERTIES The Vanquished Look Back on Disunity and Are United in Desire for Freedom | True | By P.j. Philip | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/2000-dietitians-meet-importance-of-their-role-in-defense-is.html | 2,000 DIETITIANS MEET; Importance of Their Role in Defense Is Emphasized | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/airraid-damage-in-berlin-and-children-being-evacuated.html | AIR-RAID DAMAGE IN BERLIN AND CHILDREN BEING EVACUATED | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/on-college-gridirons-a-short-jump.html | ON COLLEGE GRIDIRONS; A Short Jump | True | By Arthur J. Daley | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/the-international-situation.html | The International Situation | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/all-of-early-loss-regained-in-wheat-hedging-by-duluth-interests.html | ALL OF EARLY LOSS REGAINED IN WHEAT; Hedging by Duluth Interests More Than Offset as List Ends Even to 3/8c Up MIXED CLOSING ON CORN Futures 1/8c Higher to 1/8c Lower as Country Ceases to Offer Old Grain for Shipment | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/leemans-feared-lost-to-giants-for-sundays-encounter-with-bears-star.html | Leemans Feared Lost to Giants for Sunday's Encounter With Bears; STAR BACK'S INJURY IS BLOW TO GIANTS But Owen Promises Bears a Battle Even With Leemans Probably on Sidelines HAGERTY TALKS OF TEAM Tells Football Writers Three Injured Georgetown Men Will Be Back for N. Y. U. | True | By Robert F. Kelley | C1B 472624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/h-e-manville-jr-named-as-director-johnsmanville-also-elects-e-m.html | H. E. MANVILLE JR. NAMED AS DIRECTOR; Johns-Manville Also Elects E. M. Voorhees a Member of Executive Committee | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/frank-j-conway-former-mayor-of-derby-conn-stricken-on-vacation.html | FRANK J. CONWAY; Former Mayor of Derby, Conn., Stricken on Vacation | | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/tea-will-celebrate-shelter-founding-party-today-marks-thirtieth.html | TEA WILL CELEBRATE SHELTER FOUNDING; Party Today Marks Thirtieth Anniversary of Child Center | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/80-billion-income-forecast-for-1941-dr-moulton-tells-packers-that.html | 80 BILLION INCOME FORECAST FOR 1941; Dr. Moulton Tells Packers That Taxes Will Be More Effective and Jobless Fewer NO 'MEATLESS' DAYS Harlan Says Ampls Supply of Livestock Precludes Shortage for Civilian Population | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/merck-co-to-build-in-rahway.html | Merck & Co. to Build in Rahway | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/red-cross-aids-war-homeless.html | Red Cross Aids War Homeless | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/cuba-sets-4-national-holidays.html | Cuba Sets 4 National Holidays | True | Wireless to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/hoagland-setter-field-victor.html | Hoagland Setter Field Victor | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/events-today.html | Events Today | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/panamerican-group-to-pool-dairy-data-research-project-for-western.html | PAN-AMERICAN GROUP TO POOL DAIRY DATA; Research Project for Western Hemisphere Outlined | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/army-navy-contracts-let.html | Army, Navy Contracts Let | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/sir-evelyn-wrench-leaves.html | Sir Evelyn Wrench Leaves | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/golf-drive-costs-86-motorist-on-the-mosholu-links-does-it-without.html | GOLF 'DRIVE COSTS S86; Motorist on the Mosholu Links Does It Without Clubs | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/heads-new-jersey-synod-rev-ac-kellogg-is-chosen-as-presbyterian.html | HEADS NEW JERSEY SYNOD; Rev. A.C. Kellogg Is Chosen as Presbyterian Moderator | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/funeral-tomorrow-for-james-butler-services-for-racetrack-head-to-be.html | FUNERAL TOMORROW FOR JAMES BUTLER; Services for Race-Track Head to Be Held in Bedford Village | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/furniture-volume-steady-last-month-first-failure-to-gain-in-1940-is.html | FURNITURE VOLUME STEADY LAST MONTH; First Failure to Gain in 1940 Is Laid to Conscription | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/harvard-returns-pfister-to-guard-harlow-changes-mind-about-using.html | HARVARD RETURNS PFISTER TO GUARD; Harlow Changes Mind About Using Veteran as a Back to Replace Heiden RESERVES IN SCRIMMAGE Crimson's First Team Drills to Strengthen Defense-- Easy Day at Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/the-screen-at-the-radio-teatro-hispano.html | THE SCREEN; At the Radio Teatro Hispano | True | | C1B 472624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/belfast-police-seize-12-in-raids.html | Belfast Police Seize 12 in Raids | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/princeton-captain-will-face-rutgers-stanley-and-jackson-ready.html | PRINCETON CAPTAIN WILL FACE RUTGERS; Stanley and Jackson Ready-- Allerdice Worries Scarlet | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/ambulance-parade-today-19-ready-for-britain-to-be-driven-down-5th.html | AMBULANCE PARADE TODAY; 19 Ready for Britain to Be Driven Down 5th Ave. | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/lindbergh-calls-for-avoiding-war-in-talk-at-capital-he-urges-united.html | LINDBERGH CALLS FOR AVOIDING WAR; In Talk at Capital He Urges United Effort by 'Emergency Peace Conference' REPEATS DEFENSE STAND But Aviator Tells 20 Groups in Movement That All Must Work for Desired End | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/advertising-news-and-notes-sales-drive-celebrates-invention.html | Advertising News and Notes; Sales Drive Celebrates Invention | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/eldridge-stops-bullock-wins-st-nick-fight-in-second-roundredmond.html | ELDRIDGE STOPS BULLOCK; Wins St. Nick Fight in Second Round--Redmond Victor | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/bronxville-house-sold-by-trustees-other-sales-made-in-scarsdale.html | BRONXVILLE HOUSE SOLD BY TRUSTEES; Other Sales Made in Scarsdale, Mamaroneck and White Plains | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/art-in-brief.html | Art in Brief | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By George J. Kearns | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/stimson-will-draw-first-number-in-draft-lottery-at-noon-oct.29.html | Stimson Will Draw First Number In Draft Lottery at Noon Oct. 29; President on Radio Will State the Aims of Selective Service to Start Twelve-Hour Taking of Capsules From 1917 Bowl | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/utility-amortization-plan-denied.html | Utility Amortization Plan Denied | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/noyes-buys-parcel-on-west-51st-st-adds-another-to-large-holdings-in.html | NOYES BUYS PARCEL ON WEST 51ST ST.; Adds Another to Large Holdings in the Neighborhood of Rockefeller Center 56-SUITE HOUSE BOUGHT Investor Takes Over Property on West 141 st St. Between Broadway and the Drive | True | Hand | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/lloyd-warns-on-balkans-bids-britons-shun-illusions-but-promises.html | LLOYD WARNS ON BALKANS; Bids Britons Shun 'Illusions,' but Promises Offensive | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/n-y-u-wins-fight-with-injury-jinx-bates-barmak-finn-rosen-rounding.html | N. Y. U. WINS FIGHT WITH INJURY JINX; Bates, Barmak, Finn, Rosen Rounding Into Good Shape -- Regulars Get Day Off | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/rates-based-on-coolidge.html | Rates Based on Coolidge | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/dr-arthur-c-morgan-exhead-of-the-pennsylvania-medical-society-dies.html | DR. ARTHUR C. MORGAN; Ex-Head of the Pennsylvania Medical Society Dies | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/reich-accelerates-plans-for-balkans-control-of-resources-said-to-be.html | REICH ACCELERATES PLANS FOR BALKANS; Control of Resources Said to Be Aim of Economists and Financiers CONTINENTAL LINK FOUND Autarchy Sought Against Bans by This Hemisphere and British Dominions | True | Special Correspondence, THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/g-e-finds-heatresistant-alloy.html | G. E. Finds Heat-Resistant Alloy | True | | C1B 472624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/beating-of-aliens-laid-to-iron-guard-us-employe-of-standard-oil.html | BEATING OF ALIENS LAID TO IRON GUARD; U.S. Employe of Standard Oil Said to Have Been Attacked Repeatedly in Rumania ABUSE OF BRITON ALLEGED 60-Year-Old Manufacturer Is Reported to Have Been Put Through Third Degree | True | By G.e.r. Gedye Wireless 20 the New York Times. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/james-t-carroll-65-retired-lawyer-exassistant-us-attorney-in.html | JAMES T. CARROLL, 65, RETIRED LAWYER; Ex-Assistant U.S. Attorney in Brooklyn and an Ex-Legislator | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/belgian-freighter-sunk-victim-of-uboat-off-azores-british-ship.html | BELGIAN FREIGHTER SUNK; Victim of U-boat Off Azores-- British Ship Missing | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/decline-is-reported-in-traffic-fatalities-accidents-and-injuries.html | DECLINE IS REPORTED IN TRAFFIC FATALITIES; Accidents and Injuries Fewer Also for the Last Week | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/britain-guarding-penang-with-blackout-of-harbor.html | Britain Guarding Penang With Blackout of Harbor | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/first-cairo-raids-stir-citys-anger-attacks-during-mohammedan-sacred.html | FIRST CAIRO RAIDS STIR CITY'S ANGER; Attacks During Mohammedan Sacred Period Increase Feeling Toward Italy ALEXANDRIA IS HIT AGAIN 2 British Warships 'Apparently Sunk,' Rome Reports--R.A.F. Bombs Foe's Bases | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/axis-pushes-plans-for-postwar-europe-gold-will-have-limited-role-in.html | AXIS PUSHES PLANS FOR POST-WAR EUROPE; Gold Will Have Limited Role in Economy, Gayda Writes | True | By Telephone To the New York Times. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/temple-works-for-penn-state.html | Temple Works for Penn State | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/gandhi-follower-jailed-delegate-chosen-to-defy-law-is-sentenced-in.html | GANDHI FOLLOWER JAILED; Delegate Chosen to Defy Law Is Sentenced in India | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/grocers-week-starts-500-associations-cooperate-in-national.html | GROCERS' WEEK STARTS; 500 Associations Cooperate in National Promotion | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/bids-japan-cultivate-art-of-war-for-nations-glory.html | Bids Japan Cultivate Art Of War for Nation's Glory | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/master-approves-erie-plan.html | Master Approves Erie Plan | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/miss-perkins-lists-new-deal-benefits-says-employment-gain-since.html | MISS PERKINS LISTS NEW DEAL BENEFITS; Says Employment Gain Since 1932 Has Been Tremendous | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/bars-speech-by-roosevelt-jr.html | Bars Speech by Roosevelt Jr. | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/29000000-of-3-s-on-market-today-bonds-for-columbus-and-southern.html | $29,000,000 OF 3 S ON MARKET TODAY; Bonds for Columbus and Southern Ohio Electric Will Be Priced at 107 A REDEMPTION OPERATION Obligations Fall Due in 1970-- Dillon, Read & Co. Head the Underwriters | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/son-to-robert-s-hutchinses.html | Son to Robert S. Hutchinses | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/to-sell-bonds-and-stock-danbury-and-bethel-gas-files-data-on.html | TO SELL BONDS AND STOCK; Danbury and Bethel Gas Files Data on Proposed Issues | True | Special to THE NEW YORK TIMES. | C1B 472624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/milton-and-tobey-clash-at-inquiry-names-of-witnesses-refused-to.html | MILTON AND TOBEY CLASH AT INQUIRY; Names of Witnesses Refused to Democrats' Counsel in Fear of Intimidation HE MAKES HEATED DENIAL Effort Made to Show Moore Got Attorney for Stoebling, Called 'Hague Republican' | True | Special to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/stock-on-offer-today-71208-shares-at-1775-each-for-gisholt-machine.html | STOCK ON OFFER TODAY; 71,208 Shares at $17.75 Each for Gisholt Machine | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/bela-blau-is-dead-producer-of-plays-presented-having-wonderful-time.html | BELA BLAU IS DEAD; PRODUCER OF PLAYS; Presented 'Having Wonderful Time' in Partnership With Marc Connelly SERVED AS ACCOUNTANT Formerly Lectured on Subject at City College-Stricken in Physician's Office | True | Times Wide World, 1930 | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/barba-case-is-closed-queens-district-attorney-finds-jockeys-death.html | BARBA CASE IS CLOSED; Queens District Attorney Finds Jockey's Death Accidental | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/form-syracuse-consumer-council.html | Form Syracuse Consumer Council | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/the-rule-of-reason.html | THE RULE OF REASON | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/would-supply-us-bases-camino-moncado-seeks-filipino-presidency.html | WOULD SUPPLY U.S. BASES; Camino Moncado Seeks Filipino Presidency After Quezon | True | | C1B 472624 |
| 1940-10-22 | 1940-10-22 | https://www.nytimes.com/1940/10/22/archives/berlin-trading-irregular.html | Berlin Trading Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 472624 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/topics-in-wall-street-russia-buying-cotton.html | TOPICS IN WALL STREET; Russia Buying Cotton | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/farley-will-vote-straight-democratic-he-announces-yielding-to-party.html | Farley Will Vote 'Straight Democratic,' He Announces, Yielding to Party Pleas; FARLEY WILL VOTE A 'STRAIGHT TICKET' | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/auction-sales.html | AUCTION SALES | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/barkley-assails-willkie-tactics-says-election-of-republican-would.html | BARKLEY ASSAILS WILLKIE TACTICS; Says Election of Republican Would Endanger Nation's Good-Neighbor Policy DISCOUNTS FOE'S GAINS Flynn Gives Figures on Jobs in Replying to Willkie's Talk on War Profits | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/8-strikes-in-state-oct-1-big-reduction-in-disputes-is-shown-for.html | 8 STRIKES IN STATE OCT. 1; Big Reduction in Disputes Is Shown for September | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/japan-enrolling-nationals-abroad-census-in-americas-notes-men-of.html | JAPAN ENROLLING NATIONALS ABROAD; Census in Americas Notes Men of Military Age in 1941-- Lists Trades, Property JAPAN ENROLLING NATIONALS ABROAD MINISTER REASSURES THE JAPANESE PEOPLE Tells Them Not to Fear Further Pressure From United States | True | By L.c. Speers Special To the New York Times. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/mancini-defeats-guggino-gains-verdict-in-main-8round-bout-at.html | MANCINI DEFEATS GUGGINO; Gains Verdict in Main 8-Round Bout at Broadway Arena | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/jw-hanes-replies-to-hatch-act-charge-quotes-from-letter-to-refute.html | J.W. HANES REPLIES TO HATCH ACT CHARGE; Quotes From Letter to Refute Accusation by Flynn | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/auto-show-attendance-was-up-11-this-year.html | Auto Show Attendance Was Up 11% This Year | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 472651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/news-and-notes-of-the-advertising-field-washer-week-well-supported.html | News and Notes of the Advertising Field; Washer Week Well Supported Golan to Head Chicago Agency Accounts Personnel Notes Gallagher to Join Rich Store New Indian Clients for Thompson | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/soviet-opens-baltic-ship-lines.html | Soviet Opens Baltic Ship Lines | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/general-solicitor-named.html | General Solicitor Named | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/jersey-city-houses-sold-four-apartment-buildings-in-glenwood-ave.html | JERSEY CITY HOUSES SOLD; Four Apartment Buildings in Glenwood Ave. Traded | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/ship-ends-long-voyage-president-harrison-adds-2000-miles-to-usual.html | SHIP ENDS LONG VOYAGE; President Harrison Adds 2,000 Miles to Usual World Trip | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/tea-for-nursery-heads-mrs-emerson-whithome-will-entertain-at-home.html | TEA FOR NURSERY HEADS; Mrs. Emerson Whithome Will Entertain at Home Today | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/state-senate-list-of-citizens-union-only-4-incumbents-gutman-joseph.html | STATE SENATE LIST OF CITIZENS UNION; Only 4 Incumbents, Gutman, Joseph, Pack and Coudert, in 'Endorsed' Class OTHERS HELD 'QUALIFIED' Terms Omitted From LeftWing Laborites Is Due toLack of Adequate Data | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/financial-markets-previous-days-losses-recovered-by-stock-market.html | FINANCIAL MARKETS; Previous Day's Losses Recovered by Stock Market With List Pushed Forward by Demand for Steels | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/british-deny-rumors-of-invasion-attempt-no-evidence-to-show-nazis.html | BRITISH DENY RUMORS OF INVASION ATTEMPT; No Evidence to Show Nazis Were Foiled by Raids on Ports | True | Special Cable to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/steel-output-rises-contraseasonally-orders-run-ahead-of-current.html | Steel Output Rises Contra-Seasonally; Orders Run Ahead of Current Production | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/booksauthors.html | Books--Authors | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/spanish-army-shifts-put-corps-at-strait-gibraltar-will-be-flanked.html | SPANISH ARMY SHIFTS PUT CORPS AT STRAIT; Gibraltar Will Be Flanked by Newly Created Force | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/produce-men-ap-plan-cooperative-see-see-wickard-on-proposa-for.html | PRODUCE MEN, A.&P. PLAN COOPERATIVE; See Sec. Wickard on Proposa for National Unit to Market Fruits and Vegetables SIGNIFICANCE SEEN HERE Retailers Say Program Would Align Chain With Movement Fought by Merchants | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/lower-meat-prices-urged-on-packers-eastman-cites-value-of-move-in.html | LOWER MEAT PRICES URGED ON PACKERS; Eastman Cites Value of Move in Increasing Demand | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/collins-villanova-quarterback.html | Collins Villanova Quarterback | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/basketball-work-begins-eighteen-including-4-regulars-seek-places-at.html | BASKETBALL WORK BEGINS; Eighteen, Including 4 Regulars, Seek Places at N.Y.U. | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/cleveland-rams-drop-three.html | Cleveland Rams Drop Three | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/investing-trusts-report-on-assets-equity-corporations-total-on-sept.html | INVESTING TRUSTS REPORT ON ASSETS; Equity Corporation's Total on Sept. 30 Above June 30 | True | | C1B 472651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/cases-of-truancy-show-sharp-drop-6000-handled-in-city-last-year.html | CASES OF TRUANCY SHOW SHARP DROP; 6,000 Handled in City Last Year, Decrease of 40% From a Decade Ago NEW SYSTEM NOW IN USE Culprits Are Treated in a More Socially Minded Manner, Director Reveals | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/mufflers-bought-by-the-army-depot-contracts-let-for-oilskin-coats.html | MUFFLERS BOUGHT BY THE ARMY DEPOT; Contracts Let for Oilskin Coats and Trousers-- New Bids Opened REPORT EASING ON QUALITY Traders Hear Modification of Specifications on Cloth Is Being Considered | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/modjeska-anniversary-planned.html | Modjeska Anniversary Planned | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/beck-is-arrested-fleeing-rumania-polands-exforeign-minister-said-to.html | BECK IS ARRESTED FLEEING RUMANIA; Poland's Ex-Foreign Minister Said to Have Had Passport and Cash From British NAZI PLOT SEEN IN LONDON German Custody of Fugitive Held Aim-- Madrid Hints Lupescu May Be Sent Back | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/mfadden-figures-in-passing-plans-new-plays-outlined-to-make-use-of.html | M'FADDEN FIGURES IN PASSING PLANS; New Plays Outlined to Make Use of Dodger Back's Rise as Aerial Threat | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/debutantes-aiding-benefit-style-show.html | DEBUTANTES AIDING BENEFIT STYLE SHOW | True | Arthur Stettner | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/165th-off-today-to-begin-training-main-body-will-entrain-at-hoboken.html | 165TH OFF TODAY TO BEGIN TRAINING; Main Body Will Entrain at Hoboken for Trip to Fort McClellan in Alabama MAYOR TO GIVE FAREWELL Will Voice City's 'Good-Bye' at 11 A.M. at Statue of Father Duffy in Times Square | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/k-of-c-bouts-on-tonight.html | K. of C. Bouts on Tonight | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/president-decrees-defense-priority-invokes-june-28-law-to-put-army.html | PRESIDENT DECREES DEFENSE PRIORITY; Invokes June 28 Law to Put Army and Navy Needs Ahead of Private or Export Orders CONTROL BOARD FORMED Donald Nelson Heads Division Within Arms Group- -Says Plan Is for Future Emergency | True | By Charles Hurd Special To the New York Times. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/britons-in-japan-warned-to-leave-15000-in-the-occupied-area-of.html | BRITONS IN JAPAN WARNED TO LEAVE; 15,000 in the Occupied Area of China Also Are Advised by London to Depart U.S. NAVY AIDS AMERICANS Japanese and Netherland Ship Lines Offer Cheap Passage to the Pacific Coast | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/business-leases-include-stores-crowell-publishing-company-takes.html | BUSINESS LEASES INCLUDE STORES; Crowell Publishing Company Takes Additional Space in 480 Lexington Ave. | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/legion-joins-spy-hunt.html | Legion Joins Spy Hunt | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/increase-in-farming-adds-to-british-food-hudson-assures-nation-good.html | INCREASE IN FARMING ADDS TO BRITISH FOOD; Hudson Assures Nation Good Supply Is Indicated | True | Special Cable to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/mexico-cancels-a-concession.html | MEXICO CANCELS A CONCESSION | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/rome-defends-bahrein-raid-holds-us-oil-plants-in-british-area-fair.html | ROME DEFENDS BAHREIN RAID; Holds U.S. Oil Plants in British Area Fair Targets | True | By Telephone To the New York Times. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/the-civil-service.html | The Civil Service | True | | C1B 472651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/gibraltar-coup-feared-by-knox-says-nazi-division-disguised-as.html | GIBRALTAR COUP FEARED BY KNOX; Says Nazi Division Disguised as Civilians Is Reported to Be in Spain U.S. WILL NOT BE 'SCARED' Secretary Visits Midshipmen on the Illinois and Inspects Jersey Shipyards | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/asserts-republicans-balked-defense-plan-mead-says-votes-in-congress.html | ASSERTS REPUBLICANS BALKED DEFENSE PLAN; Mead Says Votes in Congress Showed Partisan Attitude | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/houde-interned-to-run-in-montreal-mayoralty.html | Houde, Interned, to Run In Montreal Mayoralty | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/archie-named-most-valuable.html | Archie Named Most Valuable | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/daily-oil-output-advances-in-week-average-of-3667550-barrels-26000.html | DAILY OIL OUTPUT ADVANCES IN WEEK; Average of 3,667,550 Barrels 26,000 Above Previous Period --Sharp Rise in Texas GASOLINE STOCKS DROP 81,656,000 Barrels, Off 271,000 but Well Above Year Ago--Imports Show Gain | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/bomb-defiers-jailed-as-looters.html | Bomb Defiers Jailed as Looters | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/in-first-film-role-at-80-san-francisco-woman-signs-500-weekly-mgm.html | IN FIRST FILM ROLE AT 80; San Francisco Woman Signs $500 Weekly MGM Contract | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/weygand-held-tricked-by-nazis-to-agree-to-frances-surrender.html | Weygand Held Tricked by Nazis To Agree to France's Surrender; Traitors on His Staff Said to Have Persuaded Him Britain Could Not Hold Out and Hitler Would Grant Honorable Terms | True | By Augur Wireless To the New York Times. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/hubert-wilke-acted-with-lillian-russell-retired-baritone-also.html | HUBERT WILKE, ACTED WITH LILLIAN RUSSELL; Retired Baritone, Also Leading Man for Marie Tempest, Dies | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/duck-hunters-estimated-more-than-1100000-expected-on-rolls-of-us.html | DUCK HUNTERS ESTIMATED; More Than 1,100,000 Expected on Rolls of U.S. Bureau | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/united-aircraft-leases-plant.html | United Aircraft Leases Plant | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/vichy-bars-nov-11-holiday.html | Vichy Bars Nov. 11 Holiday | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/new-high-prices-made-by-wheat-buying-by-mills-and-local-traders-in.html | NEW HIGH PRICES MADE BY WHEAT; Buying by Mills and Local Traders in Chicago Leaves Last 7/8 to 1 c Up CORN ALSO SHOWS GAIN Removal of Hedges a Factor in Rise of 7/8c--Visible Supply of Oats Low | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/playing-center-for-the-army-football-team.html | PLAYING CENTER FOR THE ARMY FOOTBALL TEAM | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/patrolman-a-suicide-queens-man-shoots-himself-in-ridgewood.html | PATROLMAN A SUICIDE; Queens Man Shoots Himself in Ridgewood Apartment | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/harvard-regulars-score-4-touchdowns-in-scrimmage-with-reserves.html | Harvard Regulars Score 4 Touchdowns in Scrimmage With Reserves; CRIMSON REGISTERS ON 80-YARD DRIVES Spreyer and Waldstein Score Twice Each as First Team Routs Harvard Reserves AERIAL ATTACK EFFECTIVE Harlow Breaks Rule but Holds Stars Out of Melee--Krumm Promoted at Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 472651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/bond-issue-sold-by-jersey-board-passaio-valley-water-commission.html | BOND ISSUE SOLD BY JERSEY BOARD; Passaio Valley Water Commission Places $619,000 LoanWith 2 Different Bidders$366,000 TAKEN BY BANKStratford, Conn., Disposes of$265,000 of Obligations onBid of 101,399 for 1 s | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/docks-set-ablaze-flames-seen-roaring-through-great-plant-of-bloehm.html | DOCKS SET ABLAZE; Flames Seen Roaring Through Great Plant of Bloehm & Voss BRITONS ATTACK CONVOY 2 Ships 'Lifted Out of Water' --Ruhr Industries and 'Invasion Ports' Hit | True | By Robert P. Post Special Cable To the New York Times. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/thomas-asks-support-in-preserving-peace-accuses-major-parties-of.html | THOMAS ASKS SUPPORT IN PRESERVING PEACE; Accuses Major Parties of 'Propagandizing' Nation Toward War | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/asserts-untrained-perform-surgery-dr-hl-foss-says-at-chicago-clinic.html | ASSERTS UNTRAINED PERFORM SURGERY; Dr. H.L. Foss Says at Chicago Clinic Operations Are Not Always Necessary DEATHS CALLED TOO HIGH If Problem Is Not Solved by Profession Others Might Step In, He Warns | True | By William L. Laurence Special To the New York Times. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/gen-powell-to-get-fort-dix-command-44th-division-head-to-take-on.html | GEN. POWELL TO GET FORT DIX COMMAND; 44th Division Head to Take On New Duties by Nov. 15 | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/williams-in-hard-practice.html | Williams in Hard Practice | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/rome-is-expecting-antonescu.html | Rome Is Expecting Antonescu | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/variety-artists-elect-administration-group-wins-all-but-one-of-the.html | VARIETY ARTISTS ELECT; Administration Group Wins All but One of the Offices | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/accord-is-reached-on-film-litigation-agreement-on-decree-settling.html | ACCORD IS REACHED ON FILM LITIGATION; Agreement on Decree Settling Anti-Trust Suit Against Five Concerns Is Worked Out CONFERENCE LASTS 2 DAYS Block-Booking Modified and Arbitration Machinery Is to Be Set Up | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/many-children-die-in-rumanian-quake-tremors-in-bucharest-create.html | MANY CHILDREN DIE IN RUMANIAN QUAKE; Tremors in Bucharest Create Panic--Residents Flee to Streets for Safety | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/army-jumpers-end-outdoor-sessions-chilean-and-mexican-horses-moved.html | ARMY JUMPERS END OUTDOOR SESSIONS; Chilean and Mexican Horses Moved to Armory to Work for National Show | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/son-born-to-mrs-basil-weiss.html | Son Born to Mrs. Basil Weiss | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/sues-for-accounting-of-movie-companies-director-of-universal-and.html | SUES FOR ACCOUNTING OF MOVIE COMPANIES; Director of Universal and Subsidiary Charges Asset Waste | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/ponzi-triumphs-with-cue.html | Ponzi Triumphs With Cue | True | | C1B 472651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/roosevelt-defeat-is-asked-by-gillis-catholic-editor-says-we-can.html | ROOSEVELT DEFEAT IS ASKED BY GILLIS; Catholic Editor Says We Can Stay Out of War if We Vote President Out of Office A Psychological Riddle" We Had Better Stay Out" ROOSEVELT DEFEAT IS ASKED BY GILLIS | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/elissa-landi-rents-east-69th-st-unit-sidney-h-strotz-nbc-officer.html | ELISSA LANDI RENTS EAST 69TH ST. UNIT; Sidney H. Strotz, N.B.C. Officer, and Francis Sears Are NewTenants in 277 Park Ave.ATTORNEY TAKES SUITE L. Williams Will Move to1000 Park Ave.--Others Go to That Thoroughfare | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/265000-loan-arranged-placed-on-brooklyn-building-at-502-86th-street.html | $265,000 LOAN ARRANGED; Placed on Brooklyn Building at 502 86th Street | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/bank-sells-rye-dwelling.html | Bank Sells Rye Dwelling | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/roosevelt-again-voices-confidence-on-campaign-trend-says-he-sees-no.html | ROOSEVELT AGAIN VOICES CONFIDENCE ON CAMPAIGN TREND; Says He Sees No Reason to Alter Personal Prediction Filed Away 3 Weeks Ago POLITICAL TALK TONIGHT Two Train Speeches Scheduled Before Philadelphia Rally-- Silent on John L. Lewis | True | By Charles Hurd Special To the New York Times. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/sports-of-the-times-along-the-line-of-scrimmage.html | Sports of the Times; Along the Line of Scrimmage | True | By John Kieran | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/mrs-ha-bruenn-has-son.html | Mrs. H.A. Bruenn Has Son | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/two-ships-are-renamed-sea-fox-called-mormacport-lightning-to-be.html | TWO SHIPS ARE RENAMED; Sea Fox Called Mormacport-- Lightning to Be Mormactern | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/oshins-drills-blockers-brooklyn-college-also-occupied-with-tackling.html | OSHINS DRILLS BLOCKERS; Brooklyn College Also Occupied With Tackling Practice | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/airengine-plant-added-to-defense-general-arnold-participates-in.html | AIR-ENGINE PLANT ADDED TO DEFENSE; General Arnold Participates in Dedication at Hartford of Pratt & Whitney Works EMPLOYMENT RISE CITED No Substitute for Time, Chief of Air Corps Warns--Key to All Is Motor Production Growth of Industry Is Cited Holds Additions No Asset New Powder Plant for West | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/luncheon-by-friends-aids-philharmonic-league-interested-in.html | LUNCHEON BY FRIENDS AIDS PHILHARMONIC; League Interested in Orchestra Opens Its Third Season | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/council-asks-cut-in-fare-for-pupils-urges-transportation-board-to.html | COUNCIL ASKS CUT IN FARE FOR PUPILS; Urges Transportation Board to Grant Half-Rate on City Subway System | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/will-address-bond-club-today.html | Will Address Bond Club Today | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/utility-offer-upset-on-eve-of-issue-mellon-securities-corp-forced.html | UTILITY OFFER UPSET ON EVE OF ISSUE; Mellon Securities Corp. Forced to Revise the Terms of San Antonio Public Service Loan HIGHER BID FOR BONDS $16,500,000 of 3 s Sought by Another Firm Causes Shift in Underwriting Group | True | | C1B 472651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/big-orders-here-for-british-goods-held-up-in-fear-new-tax-will-be.html | Big Orders Here for British Goods Held Up In Fear New Tax Will Be Added to Duty Value | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/n-richardson-63-former-diplomat-member-of-the-us-foreign-service.html | N. RICHARDSON, 63, FORMER DIPLOMAT; Member of the U.S. Foreign Service, 1909-24, Stricken in Bermuda Hospital RECENTLY FLED FRANCE Ex-Secretary at Rome Wrote Articles on Wilson Visit and Published Several Novels | True | Special Cable to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/failures-drop-in-3-lines-total-for-week-up-in-construction-and.html | FAILURES DROP IN 3 LINES; Total for Week Up in Construction and Commercial Service | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/mark-canton-victory-japanese-celebrate-the-second-anniversary-of.html | MARK CANTON VICTORY; Japanese Celebrate the Second Anniversary of Occupation | True | Wireless to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/rev-lucian-johnston-expastor-of-st-thomas-catholic-church-in.html | REV. LUCIAN JOHNSTON; Ex-Pastor of St. Thomas Catholic Church in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/downtown-clubmen-annex-league-lead-rout-columbia-uc-by-50-in-squash.html | DOWNTOWN CLUBMEN ANNEX LEAGUE LEAD; Rout Columbia U.C. by 5-0 in Squash Racquets Match | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/chile-to-curb-criticism-bars-abuse-of-freedom-by-foes-of-popular.html | CHILE TO CURB CRITICISM; Bars 'Abuse of Freedom' by Foes of Popular Front Regime | True | Special Cable to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/kennedy-is-on-way-from-post-in-london-ambassador-plans-to-fly-for.html | KENNEDY IS ON WAY FROM POST IN LONDON; Ambassador Plans to Fly for New York From Portugal | True | Special Cable to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/lloyd-george-suffers-chill.html | Lloyd George Suffers Chill | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/wpa-men-hear-willkie-fined.html | WPA Men Hear Willkie, Fined | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/75-trains-will-evacuate-berlin-children-this-month.html | 75 Trains Will Evacuate Berlin Children This Month | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/columbia-engineering-hearing.html | Columbia Engineering Hearing | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/frederick-c-bisbee-engineer-served-in-navy-as-radio-officer-on.html | FREDERICK C. BISBEE; Engineer Served in Navy as Radio Officer on Convoy Duty | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/willowy-designs-style-show-motif-fashioned-for-evening.html | WILLOWY DESIGNS STYLE SHOW MOTIF; FASHIONED FOR EVENING | True | By Virginia Pope | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/road-to-buy-rolling-stock.html | Road to Buy Rolling Stock | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/temple-tries-new-plays-penn-state-hopes-injured-backs-will-be-ready.html | TEMPLE TRIES NEW PLAYS; Penn State Hopes Injured Backs Will Be Ready Saturday | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/la-guardia-scorns-naming-of-willkie-calls-it-result-of-greatest.html | LA GUARDIA SCORNS NAMING OF WILLKIE; Calls it Result of 'Greatest Synthetic Build-Up,' Recalling the Days of Mark Hanna WHISPERING DRIVE SCORED Mayor, at Providence Meeting, Praises Roosevelt's Efforts to Provide Armament | True | Special to THE NEW YORK TIMES. | C1B 472651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/trains-for-aviation-work-peter-lehman-governors-son-may-become-army.html | TRAINS FOR AVIATION WORK; Peter Lehman, Governor's Son, May Become Army Pilot | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/nazi-fliers-foiled-by-londons-smoke-capital-has-one-of-quietest.html | NAZI FLIERS FOILED BY LONDON'S SMOKE; Capital Has One of Quietest Days, but Raiders Batter at Western Ports | True | By James B. Reston Special Cable To the New York Times. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/new-jersey-judge-assailed-by-tobey-brogan-ruling-in-a-vote-fraud.html | NEW JERSEY JUDGE ASSAILED BY TOBEY; Brogan Ruling in a Vote Fraud Case Termed 'Idiotic' at Senate Group Hearing CLASHES MARK SESSION Hague Aide Tells Senator New Hampshire Destroys Poll Data in 3 Months | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/chamberlain-off-to-country.html | Chamberlain Off to Country | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/manhattan-tests-defensive-tactics-works-against-cubs-using.html | MANHATTAN TESTS DEFENSIVE TACTICS; Works Against Cubs, Using Duquesne's Formations-- McNulty at Fullback | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/eichler-stands-out-as-back-at-cornell-excels-in-scrimmage-session.html | EICHLER STANDS OUT AS BACK AT CORNELL; Excels in Scrimmage Session --Five Regulars Rest | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/circle-m-ranch-victor-with-speed-to-spare-and-get-off-get-off-115.html | Circle M Ranch Victor With Speed to Spare and Get Off; GET OFF, 11-5, BEATS NO SIR AT YONKERS Woolf's Mount Is One of Four Empire Favorites to Win-- Foxbrough Runs Third SPEED TO SPARE IN FRONT Odds-On Choice Leads Merry Gesture in Sprint--Calory First at $15.90 for $2 | True | By Fred van Ness | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/a-good-days-work.html | A GOOD DAY'S WORK | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/lucy-r-griffin-married-becomes-bride-in-bridgeport-of-walter-bryant.html | LUCY R. GRIFFIN MARRIED; Becomes Bride in Bridgeport of Walter Bryant Holmes | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/brown-squad-in-drive-works-on-attack-in-scrimmage-priestley-and.html | BROWN SQUAD IN DRIVE; Works on Attack in Scrimmage --Priestley and Crooker Back | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/blows-by-britain-likely-to-increase-shifts-in-command-of-air-force.html | BLOWS BY BRITAIN LIKELY TO INCREASE; Shifts in Command of Air Force and Home Fleet Are Held to Herald Offensive PORTAL A BOMBING EXPERT Warships Had Been Held at Scapa Flow as 'Ace in Hole' for Expected Invasion Author of Bombing Plan | True | By Hanson W. Baldwin | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/loses-french-citizenship-exofficial-of-foreign-office-is-accused-of.html | LOSES FRENCH CITIZENSHIP; Ex-Official of Foreign Office Is Accused of Being 'Bellicist' | True | Wireless to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/soconyvacuum-raises-gasoline.html | Socony-Vacuum Raises Gasoline | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/browder-charges-democratic-steal-sees-effort-to-get-200000-red.html | BROWDER CHARGES DEMOCRATIC 'STEAL'; Sees Effort to Get 200,000 Red Votes for Roosevelt | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, passed by British Censor | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/profits-analyzed-in-2-us-surveys-sec-covers-operations-of-9-makers.html | PROFITS ANALYZED IN 2 U.S. SURVEYS; SEC Covers Operations of 9 Makers of Tractors and Farm Machinery DIVIDEND TRENDS SHOWN F.T.C. Summarizes Business of Six Producers of Lead and Zinc | True | Special to THE NEW YORK TIMES. | C1B 472651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/army-buys-vessel-from-the-us-lines-president-roosevelt-used-on.html | ARMY BUYS VESSEL FROM THE U.S. LINES; President Roosevelt, Used on Bermuda Run Since War's Start, Subject of Deal SHIP DUE HERE TOMORROW Transfer Raises Problem of Continued Tourist, Freight Service to the Island | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/reeves-stopped-in-second.html | Reeves Stopped in Second | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/television-station-to-reopen.html | Television Station to Reopen | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/survey-finds-roosevelts-lead-is-result-solely-of-war-crisis-willkie.html | Survey Finds Roosevelt's Lead Is Result Solely of War Crisis; Willkie Would Be Ahead in Popular Vote if There Were No Conflict, Gallup Adds-- New Deal Is Seen as a Secondary Issue | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/plan-insurance-merger-national-retailers-and-glen-cove-mutual-in.html | PLAN INSURANCE MERGER; National Retailers and Glen Cove Mutual in Deal | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/far-hills-racing-will-start-today-red-rain-among-11-named-for.html | FAR HILLS RACING WILL START TODAY; Red Rain Among 11 Named for Froh-Heim Chase on Opening Card of Two-Day Meet BUTTON BUTTON IN FIELD Five Entered in Timber Test -- Fowler Memorial Heads Program for Saturday | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/canadians-to-see-guard-off.html | Canadians to See Guard Off | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/refundings-are-approved-new-jersey-local-government-board-affirms.html | REFUNDINGS ARE APPROVED; New Jersey Local Government Board Affirms Several Plans | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/guy-bailey-dies-university-head-president-of-vermont-since-1920-had.html | GUY BAILEY DIES; UNIVERSITY HEAD; President of Vermont Since 1920 Had Been Controller of the Institution SERVED IN LEGISLATURE A Former Secretary of State From 1908 to 1917--Aided Enrollment of School | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/democratic-chiefs-bid-to-smith-talk-tonight.html | Democratic Chiefs Bid To Smith Talk Tonight | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/mayor-proclaims-cancer-campaign-designates-period-from-today-to-nov.html | MAYOR PROCLAIMS CANCER CAMPAIGN; Designates Period From Today to Nov. 6 in Urging All to Support Drive CITES MENACE OF DISEASE Information Center Exhibit Shows Ailment Can Be Cured if Detected in Time | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/7-races-at-united-hunts-3-chases-including-gwathmey-and-4-flat.html | 7 RACES AT UNITED HUNTS; 3 Chases, Including Gwathmey, and 4 Flat Events Carded | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/100-years-of-dance-depicted-in-show-museum-of-modern-art-in-its.html | 100 YEARS OF DANCE DEPICTED IN SHOW; Museum of Modern Art in Its Second Exhibition Covers the History of Dance in U.S. EARLY PROGRAMS ON VIEW Ruth St. Denis, Albert Davis Collections Displayed--Rare Photos of Isadora Duncan | True | By John Martin | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/army-limits-ages-of-camp-hostesses-seniors-must-be-at-least-30-and.html | ARMY LIMITS AGES OF CAMP HOSTESSES; Seniors Must Be at Least 30 and No More Than 50, With Juniors 25 to 45 LIBRARIAN STANDARDS SET War Department Reveals Plans for Reception Centers at Posts Sifting Trainees | True | Special to THE NEW YORK TIMES. | C1B 472651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/vote-aid-to-children-despite-war-effects-experts-in-capital-decide.html | VOTE AID TO CHILDREN DESPITE WAR EFFECTS; Experts in Capital Decide to Continue Activities | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/the-screen-at-the-rialto.html | THE SCREEN; At the Rialto | True | By Bosley Crowther | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Baker | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/political-talks-today.html | Political Talks Today | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/bishop-manning-recovering.html | Bishop Manning Recovering | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/new-haven-buys-stein-goali.html | New Haven Buys Stein, Goali | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/italy-holds-ship-with-ore-for-us-halts-yugoslav-vessel-bearing.html | ITALY HOLDS SHIP WITH ORE FOR U.S.; Halts Yugoslav Vessel Bearing Russian Manganese Cargo-- State Department Acts QUICK SOLUTION EXPECTED Seizure Involving 3 Neutral Nations Puzzles Steel Men Here--Stocks Adequate | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/dutch-firm-in-default-3-judgments-for-74524-are-filed-in-county.html | DUTCH FIRM IN DEFAULT; 3 Judgments for $74,524 Are Filed in County Clerk's Office | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/state-to-pay-service-men-attorney-general-approves-the-controllers.html | STATE TO PAY SERVICE MEN; Attorney General Approves the Controller's Regulations | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/litfin-beats-vasquez-takes-decision-in-8round-bout-in-white-plains.html | LITFIN BEATS VASQUEZ; Takes Decision in 8-Round Bout in White Plains Ring | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/dr-morris-bander-brooklyn-college-physician-dies-when-about-to.html | DR. MORRIS BANDER; Brooklyn College Physician Dies When About to Examine Students | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/imports-of-gold-increase-in-week-to-88719800.html | Imports of Gold Increase In Week to $88,719,800 | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/charles-myerss-recital-american-pianist-presents-a-program-at-town.html | CHARLES MYERS'S RECITAL; American Pianist Presents a Program at Town Hall | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/stassen-sees-victory-willkie-will-win-minnesota-governor-predicts.html | STASSEN SEES VICTORY; Willkie Will Win, Minnesota Governor Predicts | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/hits-warfare-on-labor-youth-congress-group-demands-contracts-be.html | HITS 'WARFARE' ON LABOR; Youth Congress Group Demands Contracts Be Withheld | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/events-today.html | Events Today | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/disney-film-to-aid-british-war-relief-proceeds-of-fantasia-nov-13.html | DISNEY FILM TO AID BRITISH WAR RELIEF; Proceeds of 'Fantasia' Nov. 13 to Buy Rolling Kitchens for Bombed Areas in England | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/organized-terrorism.html | ORGANIZED TERRORISM" | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/national-guard-orders.html | National Guard Orders | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/new-session-in-canada-house-to-meet-and-prorogue-at-once-for.html | NEW SESSION IN CANADA; House to Meet and Prorogue at Once for Sitting on Nov. 7 | True | Special to THE NEW YORK TIMES. | C1B 472651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/report-warship-hit-germans-say-british-cruiser-will-be-long-out-of.html | REPORT WARSHIP HIT; Germans Say British Cruiser Will Be Long Out of Action | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/condemns-labor-ruling-pharmaceutical-council-holds-fountain-law-is.html | CONDEMNS LABOR RULING; Pharmaceutical Council Holds Fountain Law Is Unfair | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/deals-on-staten-island-mica-concern-buys-plant-it-occupies-in-west.html | DEALS ON STATEN ISLAND; Mica Concern Buys Plant It Occupies in West New Brighton | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/large-home-sold-in-montclair.html | Large Home Sold in Montclair | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/29000000-utility-loan-exempt.html | $29,000,000 Utility Loan Exempt | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/ballet-adds-two-works-russe-de-monte-carlo-to-give-swan-lake-and.html | BALLET ADDS TWO WORKS; Russe de Monte Carlo to Give 'Swan Lake' and 'Bacchanale' | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/135500-in-fees-set-in-railplan-case-awards-in-lehigh-valley-action.html | $135,500 IN FEES SET IN RAIL-PLAN CASE; Awards in Lehigh Valley Action Show Cut of $46,682 | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/on-college-gridirons-hope-for-the-future.html | ON COLLEGE GRIDIRONS; Hope for the Future | True | By Robert F. Kelley | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/the-hot-seat-in-moscow.html | THE HOT SEAT IN MOSCOW | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/urges-aid-to-belgians-suzanne-silvercruys-asks-warm-clothes-for.html | URGES AID TO BELGIANS; Suzanne Silvercruys Asks Warm Clothes for Those in England | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/salvadors-gold-exports-much-of-it-this-year-is-for-a-bridge-and.html | SALVADOR'S GOLD EXPORTS; Much of It This Year is for a Bridge and Armaments | True | Special Cable to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/liu-in-long-session-practices-three-hours-for-game-with-st-marys-of.html | L.I.U. IN LONG SESSION; Practices Three Hours for Game With St. Mary's of Texas | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/100000000-of-notes-offered-by-state-today.html | $100,000,000 of Notes Offered by State Today | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/27th-is-impressed-by-sights-en-route-new-yorkers-take-pleasure-in.html | 27TH IS IMPRESSED BY SIGHTS EN ROUTE; New Yorkers Take Pleasure in New Scenes as Train Speeds to McClellan HOPE TO SEE TRINIDAD They Are Stirred by Rumors of Assignment to Posts in the Near Future | True | From a Staff Correspondent | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/war-brings-new-opportunity-for-young-londoners.html | WAR BRINGS NEW OPPORTUNITY FOR YOUNG LONDONERS | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/jaeckle-condemns-assault-by-mayor-calls-him-closely-guarded-chief.html | JAECKLE CONDEMNS 'ASSAULT' BY MAYOR; Calls Him 'Closely Guarded Chief of the New Deal's Storm Troopers' FINDS DEMOCRATS PANICKY Links Detroit Incident to the 'Clean Campaign Philosophy of Pelting Willkie' | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/decision-reserved-in-stolz-smut-case-moss-insists-the-magazine-he.html | DECISION RESERVED IN STOLZ SMUT CASE; Moss Insists the Magazine He Distributed Would Harm Children's Minds | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/clifford-mallory-host-at-a-dinner-he-and-wife-give-a-birthday-fete.html | CLIFFORD MALLORY HOST AT A DINNER; He and Wife Give a Birthday Fete for Two Children-- Mrs. R.M. Phillips Entertains MRS. W.S. BROWN HOSTESS Parties Are Given by Mrs. G. W. Kavanaugh, Mrs. Jonathan Peterson and Miss Breen Mrs. Kavanaugh Hostess George Breens Entertain | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/to-borrow-1120000-from-rfc.html | To Borrow $1,120,000 From RFC | True | | C1B 472651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/pins-and-needles-scene-banned.html | 'Pins and Needles' Scene Banned | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/russell-to-lecture-elsewhere.html | Russell to Lecture Elsewhere | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/building-bought-on-columbus-ave-onestory-business-structure.html | BUILDING BOUGHT ON COLUMBUS AVE.; One-Story Business Structure Disposed Of by Mutual Life Company $1,350,000 HOUSE PLANNED Builder Buys 26 Lots in the Bronx as Site for Large Garden Apartment | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/gains-by-royal-typewriter.html | Gains by Royal Typewriter | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/mayer-obtains-beau-pere-colt.html | Mayer Obtains Beau Pere Colt | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/mercury-drops-to-31-new-record-for-oct-22.html | Mercury Drops to 31 , New Record for Oct. 22 | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/germans-are-appointed-two-refuges-are-named-for-posts-at-city.html | GERMANS ARE APPOINTED; Two Refuges Are Named for Posts at City College | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/mr-and-mrs-willkie-hit-by-a-chicago-egg-tosser.html | Mr. and Mrs. Willkie Hit By a Chicago Egg Tosser | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/children-offer-shoes-to-british.html | Children Offer Shoes to British | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/the-texts-of-the-days-communiques-on-the-war.html | The Texts of the Day's Communiques on the War | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/text-of-willkies-speech-before-25000-in-chicago.html | Text of Willkie's Speech Before 25,000 in Chicago | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/daughter-to-henry-c-slacks.html | Daughter to Henry C. Slacks | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/fund-drive-preview-is-held-for-children-mrs-kermit-roosevelt.html | FUND DRIVE PREVIEW IS HELD FOR CHILDREN; Mrs. Kermit Roosevelt Explains Plan to Aid British Youth | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/crawford-clothes-buys-factory-site-company-to-erect-big-plant-in.html | CRAWFORD CLOTHES BUYS FACTORY SITE; Company to Erect Big Plant in Long Island City | True | | C1B 472651 |
| 1940-10-23 | | https://www.nytimes.com/1940/10/23/archives/princeton-varsity-extended-by-cubs-peters-with-90yard-scoring.html | PRINCETON VARSITY EXTENDED BY CUBS; Peters, With 90-Yard Scoring Gallop, Paces Attack in 60-Minute Scrimmage RATITI IN FOSTER'S PLACE Rutgers Scrub Back Combines With Utz and Schmidt in Long Contact Drill | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/president-of-bank-at-35-rg-cowan-elected-by-national-newark-and.html | PRESIDENT OF BANK AT 35; R.G. Cowan Elected by National Newark and Essex | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/takes-more-us-power-aluminum-co-almost-trebles-its-bonneville.html | TAKES MORE U.S. POWER; Aluminum Co. Almost Trebles Its Bonneville Contract | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/pageant-of-styles-aids-day-nursery-project-of-the-masters-school.html | PAGEANT OF STYLES AIDS DAY NURSERY; Project of the Masters School Alumnae Gains by Revue, 'A Rally of Football Fashions' | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/in-the-nation-what-became-of-the-army-mechanizing-fund.html | In The Nation; What Became of the Army Mechanizing Fund | True | By Arthur Krock | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/vigh-stops-brown-in-2d-wins-by-technical-knockout-in-bronx-coliseum.html | VIGH STOPS BROWN IN 2D; Wins by Technical Knockout in Bronx Coliseum Feature | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/7-die-in-yugoslav-plane-crash.html | 7 Die in Yugoslav Plane Crash | True | | C1B 472651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/jackson-assails-willkie-on-arming-tells-jamestown-ny-rally.html | JACKSON ASSAILS WILLKIE ON ARMING; Tells Jamestown, N.Y., Rally Candidate Backs Profiteering on Defense Contracts WAGNER ATTACKS RECORD Contrasts Speeches Supporting Social Laws With Actsas Utilities President Wagner Cites "Commitments" | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/soar-to-get-chance-in-giants-backfield-against-bears-defense-big.html | Soar to Get Chance in Giants' Backfield Against Bears; DEFENSE BIG HOPE OF NEW YORK TEAM Giants Confident Their Line Will Check Chicagoans' Attack Here Sunday COPE AND MELLUS READY Starting Backfield Against Bears Remains Uncertain as Owen Drives Charges Leemans Will Be Missed Maniaci With Bears SEARCH FOR FALSE TEETH Strange Doings at Polo Grounds Pro Game Explained | True | By Louis Effrattimes Wide World | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/du-pont-check-stirs-campaign-inquiry-senate-committee-to.html | DU PONT CHECK STIRS CAMPAIGN INQUIRY; Senate Committee to Investigate North Dakota Gift | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/fortyhour-week-affects-2000000-some-2700000-are-working-extra-time.html | FORTY-HOUR WEEK AFFECTS 2,000,000; Some 2,700,000 Are Working Extra Time, 700,000 Paid for It, Says Fleming MINIMUM WAGES STAND After Midnight Tonight Excess Labor Must Be Paid for at 1 Regular Rate | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/world-fair-bondholders-to-receive-total-of-384-cents-on-the-dollar.html | World Fair Bondholders to Receive Total of 38.4 Cents on the Dollar; Gibson Says That $5,056,800 Is Available for Redemption of Debentures--Season's Profit Is Put at $5,020,000 | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/the-international-situation.html | The International Situation | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/wallace-causes-rift-in-wisconsin-endorses-la-follette-for-senate.html | WALLACE CAUSES RIFT IN WISCONSIN; Endorses La Follette for Senate Renomination, ArousingAnger of DemocratsFOUR WALKOUT ON SPEECH Endorsement, Following White House Conference, Allies New Deal With State Progressives | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/ccny-relies-on-passes-aronson-sophomore-back-chief-aerial-threat.html | C.C.N.Y. RELIES ON PASSES; Aronson, Sophomore Back, Chief Aerial Threat | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/chinese-attack-on-every-front-battles-rage-from-shansi-in-north-to.html | CHINESE ATTACK ON EVERY FRONT; Battles Rage From Shansi, in North, to Southern Border -- Victories Are Claimed JAPANESE ADMIT CLASHES Burma Road Bombed, but Board in Rangoon Says Flow of Supplies Goes Forward | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/expatrolman-held-in-railroad-holdup-faints-when-he-is-arrested.html | EX-PATROLMAN HELD IN RAILROAD HOLD-UP; Faints When He Is Arrested-- Wanted in $15,000 Theft | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/british-planes-at-peak-but-beaverbrook-wants-the-sky-swarming-with.html | BRITISH PLANES AT PEAK; But Beaverbrook Wants the Sky 'Swarming' With Them | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/edward-g-bailey-retired-engineer-and-builder-constructed-royalton.html | EDWARD G. BAILEY; Retired Engineer and Builder Constructed Royalton Hotel | True | Special to THE NEW YORK TIMES. | C1B 472651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/priscilla-l-eisner-betrothed.html | Priscilla L. Eisner Betrothed | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/irish-offer-homes-to-bombed-britons-nazi-bombers-score-more-hits-on.html | IRISH OFFER HOMES TO BOMBED BRITONS; NAZI BOMBERS SCORE MORE HITS ON LONDON'S HISTORIC BUILDINGS | True | Special Cable to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/legislature-adds-3-hours-to-voting-special-session-of-four-hours-at.html | LEGISLATURE ADDS 3 HOURS TO VOTING; Special Session of Four Hours at Albany Adopts Bill to Keep Polls Open Until 9 P.M. | True | By Warren Moscow Special To the New York Times. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/stable-prices-urged-by-skirt-producers-resolution-scores-artificial.html | STABLE PRICES URGED BY SKIRT PRODUCERS; Resolution Scores Artificial Rises --Perahia Re-elected | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/hospital-aiding-defense.html | Hospital Aiding Defense | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/two-producers-ban-theatre-arts-group-its-members-reds-and-nazis.html | TWO PRODUCERS BAN THEATRE ARTS GROUP; Its Members, Reds and Nazis Warned Not to Seek Jobs | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/athole-stewart-a-british-actor-director-of-many-plays-had-appeared.html | ATHOLE STEWART, A BRITISH ACTOR; Director of Many Plays Had Appeared Here--Dies in Buckinghamshire at 61 ALSO SEEN IN THE FILMS Praised by Critics for Portrayal of Meltone in 'Canaries Sometimes Sing' | True | Wireless to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/radio-today.html | RADIO TODAY | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/douglaston-tract-in-new-ownership-thirty-acres-said-to-be-last.html | DOUGLASTON TRACT IN NEW OWNERSHIP; Thirty Acres Said to Be Last Undeveloped Waterfront Land on North Shore CORONA HOUSE TRADED Two Apartment Houses Sold in Jamaica--Other Deals Recorded in Queens | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/rural-power-lines-allotted-60127000-the-rea-reports-almost-all-of.html | RURAL POWER LINES ALLOTTED $60,127,000; The R.E.A. Reports Almost All of Funds Are Exhausted | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/phil-scott-british-boxer-helps-dig-out-raid-victims.html | Phil Scott, British Boxer, Helps Dig Out Raid Victims | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/42592000-bonds-in-offering-today-electric-plant-refunding-issue-of.html | $42,592,000 BONDS IN OFFERING TODAY; Electric Plant Refunding Issue of Los Angeles to Bear Rates of 2 , 2 and 3% OLD LOANS AT 3 AND 3 Underwriting Group Headed by Harriman Ripley & Co. and Lehman Brothers | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/woman-skipper-will-marry.html | Woman Skipper Will Marry | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/mendelson-returns-to-action-with-penn-hardworking-guard-in-drill.html | MENDELSON RETURNS TO ACTION WITH PENN; Hard-Working Guard in Drill for Michigan Game | True | Special to THE NEW YORK TIMES. | C1B 472651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/equity-case-won-by-miss-lawrence-actress-obtains-permission-of.html | EQUITY CASE WON BY MISS LAWRENCE; Actress Obtains Permission of Council to Quit the Play 'Skylark' on Nov. 15 'TIS OF THEE' IS SET BACK Will Make Its Bow on Saturday at Maxine Elliott's Theatre Instead of Tomorrow Plans of Jed Harris Horse Fever" Ready to Rehearse | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/three-named-aides-to-king.html | Three Named Aides to King | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/ccny-fencers-exced-gain-4-of-12-semifinal-places-in-hammond-foils.html | C.C.N.Y. FENCERS EXCED; Gain 4 of 12 Semi-Final Places in Hammond Foils Tourney | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/italian-destroyer-claimed-by-british-london-reports-craft-driven.html | ITALIAN DESTROYER CLAIMED BY BRITISH; London Reports Craft Driven Aground in Red Sea Battle and Then Torpedoed ROME'S ACCOUNT DIFFERS Says Six Ships Were Sunk and Only a Torpedo-Boat Lost-- R.A.F. Busy in Africa | True | By Raymond Daniell Special Cable To the New York Times. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/milwaukee-shares-suspended.html | Milwaukee Shares Suspended | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/two-new-defense-board-aides.html | Two New Defense Board Aides | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/tea-today-for-benefit-aides.html | Tea Today for Benefit Aides | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/13446679-earned-by-utility-system-commonwealth-southern-made-13c-a.html | $13,446,679 EARNED BY UTILITY SYSTEM; Commonwealth & Southern Made 13c a Share in Year to Sept. 30, Against 12c 9 MONTHS' RESULT STEADY Other Power and Light Corporations Report on Incomes With Comparisons OTHER UTILITY EARNINGS | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/music-contest-in-capital-hans-kindler-asks-composers-to-send.html | MUSIC CONTEST IN CAPITAL; Hans Kindler Asks Composers to Send Unperformed Works | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/ps-41-got-draft-cards.html | P.S. 41 Got Draft Cards | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/letters-to-the-times-changes-in-city-charter-two-important.html | Letters to The Times; Changes in City Charter Two Important Proposals on Nov. 5 Ballot Are Called to Voters' Attention | True | LOUIS A. STONE. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/bnai-brith-waives-dues-members-in-the-armed-forces-of-nation-will.html | B'NAI BRITH WAIVES DUES; Members in the Armed Forces of Nation Will Be Exempt | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/savings-banks-made-14374-loans-in-state-new-mortgages-in-first-nine.html | SAVINGS BANKS MADE 14,374 LOANS IN STATE; New Mortgages in First Nine Months Reach $140,654,656 | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/americans-beat-rangers-52.html | Americans Beat Rangers, 5-2 | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/oslos-commissar-visits-netherlands-terbovens-advice-believed-asked.html | OSLO'S COMMISSAR VISITS NETHERLANDS; Terboven's Advice Believed Asked on Setting Up Puppet Regime | True | Wireless to THE NEW YORK TIMES. | C1B 472651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/colgate-in-scrimmage-varsity-freshman-teams-prepare-for-saturdays.html | COLGATE IN SCRIMMAGE; Varsity, Freshman Teams Prepare for Saturday's Battles | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/4-in-bootleg-ring-guilty-57-others-and-2-corporations-offer-pleas.html | 4 IN BOOTLEG RING GUILTY; 57 Others and 2 Corporations Offer Pleas of Not Guilty | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/2-city-fire-chiefs-leave-for-london-mayor-ends-secrecy-over-the.html | 2 CITY FIRE CHIEFS LEAVE FOR LONDON; Mayor Ends Secrecy Over the Plan to Study Fighting of Blazes Caused by Bombs | True | Times Wide World | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/rpi-choice-over-union-team-to-risk-unbeaten-record-on-troy-gridiron.html | R.P.I. CHOICE OVER UNION; Team to Risk Unbeaten Record on Troy Gridiron Saturday | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/kentucky-willkie-fund-73073.html | Kentucky Willkie Fund $73,073 | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/juilliard-graduates-offer-novel-figaro-mozart-opera-presented-at.html | JUILLIARD GRADUATES OFFER NOVEL 'FIGARO'; Mozart Opera Presented at Town Hall by 9 O'Clock Troupe | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/realty-activities-houses-sold-in-brooklyn-3story-and-2family.html | Realty Activities; HOUSES SOLD IN BROOKLYN 3-Story and 2-Family Dwellings Among Transfers | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/willkies-chances-bright-in-kansas-even-democrats-are-said-to-admit.html | WILLKIE'S CHANCES BRIGHT IN KANSAS; Even Democrats Are Said to Admit That He Leads Two Weeks Before Election WAR FEAR A BIG FACTOR Emergence of 3d Term Issue and Farm Reaction Also Are Counting Heavily Democrats Send Out S O S Hatch Act Charges Exchanged | True | By Turner Catledge Special To the New York Times. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/tax-plan-is-held-over-chicago-board-of-trade-defers-transaction.html | TAX PLAN IS HELD OVER; Chicago Board of Trade Defers Transaction Levy Action | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/textile-industry-set-for-defense-executives-credit-commission-for.html | TEXTILE INDUSTRY SET FOR DEFENSE; Executives Credit Commission for Preventing Jam of U.S. and Civilian Buying LOOK FOR SOME CHANGES Minor Shifts in Specifications Sought-- Rumors on Bids Are Criticized | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/books-published-today.html | Books Published Today | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/aim-of-retailers-in-defense-cited-major-namm-declares-desire-is-to.html | AIM OF RETAILERS IN DEFENSE CITED; Major Namm Declares Desire Is to Preach 'America First' and Avoid Price Increases PROFITEERING UNDER BAN Department Store Head Warns Against Scare Advertising-- Brooklyn Day Is Marked | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/us-rearming-alarms-japanese-course-in-asia-offers-dilemma-military.html | U.S. Rearming Alarms Japanese; Course in Asia Offers Dilemma; Military Group Believed to Be Faced With Choice Between Gradual Retreat and 'Hara-Kiri' Through Showdown | True | By Hallett Abend Wireless To the New York Times. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/engaged-to-marry.html | ENGAGED TO MARRY | True | Times Studio | C1B 472651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/auto-loan-stock-offered-to-public-20000-preferred-and-10000-common.html | AUTO LOAN STOCK OFFERED TO PUBLIC; 20,000 Preferred and 10,000 Common Shares of Finance Company in Market Today PROPOSES STOCK SALE Westvaco Chlorine Files Data on 60,000 Shares With SEC TO BUY RAIL FOR 1941 Southern Railway Plans Order for 35,000 Tons, Says Norris | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/trade-continues-spurt-furs-and-cloth-coats-lead.html | Trade Continues Spurt; Furs and Cloth Coats Lead | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/sterling-declines-to-twomonth-low-free-pound-closes-at-402-down-1.html | STERLING DECLINES TO TWO-MONTH LOW; Free Pound Closes at $4.02 , Down 1 Cent, in Thin Market After Touching $4.02 SWISS FRANC OFF POINT Argentina Peso Weakens to 23.70c--Canadian Dollar Holds Firm at 86.50c | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/manhattan-run-nov-2-jasper-harriers-to-open-season-here-against.html | MANHATTAN RUN NOV. 2; Jasper Harriers to Open Season Here Against Penn State | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/iowa-state-college-wins-in-dairy-judging-minnesota-student-makes.html | IOWA STATE COLLEGE WINS IN DAIRY JUDGING; Minnesota Student Makes Top Score of Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/during-an-axis-council-of-war-at-the-brenner-pass.html | DURING AN AXIS COUNCIL OF WAR AT THE BRENNER PASS | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/oregon-court-kills-antipicketing-law-1938-statute-passed-by.html | OREGON COURT KILLS ANTI-PICKETING LAW; 1938 Statute, Passed by Referendum, Ruled Unconstitutional | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/golf-team-to-receive-trophy.html | Golf Team to Receive Trophy | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/3000-at-meeting-against-3d-term-congress-candidates-asked-to-back.html | 3,000 AT MEETING AGAINST 3D TERM; Congress Candidates Asked to Back Constitutional Vote to Limit Tenure of Office J.G. SCHURMAN A SPEAKER Cites Hitler's Rise to Power as an Example of What May Happen in This Country | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/gets-electrical-award-george-a-hughes-will-receive-mcgraw-medal-on.html | GETS ELECTRICAL AWARD; George A. Hughes Will Receive McGraw Medal on Oct. 30 | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/168-dogs-face-death-as-haven-will-close-jersey-woman-says-she.html | 168 DOGS FACE DEATH AS HAVEN WILL CLOSE; Jersey Woman Says She Cannot Keep Up Refuge Any Longer | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/passing-stressed-in-columbia-drill-lions-seek-better-protection-for.html | PASSING STRESSED IN COLUMBIA DRILL; Lions Seek Better Protection for Their Tossers in Workout for Syracuse Game | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/martin-welcomes-support-of-lewis-will-be-delighted-if-cio-leader.html | MARTIN 'WELCOMES' SUPPORT OF LEWIS; Will Be 'Delighted' if C.I.O. Leader Endorses Willkie, Chairman Asserts FINDS NEW DEAL 'PANICKY' Republican Candidate Arrives Tonight--Ex-Gov. Smith to Speak in His Behalf Sees "the Doctor" Called In To Speak at Bronx Rally | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/army-studies-value-of-dehydrated-food-found-as-nutritious-as-canned.html | ARMY STUDIES VALUE OF DEHYDRATED FOOD; Found as Nutritious as Canned Kind, Dietitians Hear | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/ruggs-books-are-upheld.html | Rugg's Books Are Upheld | True | | C1B 472651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/willkie-questions-roosevelt-pledge-to-avoid-warentry-he-offers.html | WILLKIE QUESTIONS ROOSEVELT PLEDGE TO AVOID WARENTRY; He Offers Review of 'Record' and Declares Boys 'Already Almost on Transports' SEES NATION 'IN CELLAR' In Half Where Roosevelt Was Named He Recalls Scenes in 'Boss-Ridden' Convention | True | By James A. Hagerty Special To The New York Times. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/mwilliams-wins-writ-ordered-released-in-bail-on-a-certificate-of.html | M'WILLIAMS WINS WRIT; Ordered Released in Bail on a Certificate of Doubt | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/president-lauds-holmes-memorial-he-signs-bill-to-use-jurists-legacy.html | PRESIDENT LAUDS HOLMES MEMORIAL; He Signs Bill to Use Jurist's Legacy to Government for Park Behind Supreme Court ALSO VOLUME OF WRITINGS He Hopes Program Will Be Completed for Centenary of Birth Next Year | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/barton-bids-youth-let-willkie-help-he-says-third-term-means-mandate.html | BARTON BIDS YOUTH LET WILLKIE HELP; He Says Third Term Means Mandate for Work Camps | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/ascap-to-give-concerts-programs-will-be-held-today-at-worlds-fair.html | ASCAP TO GIVE CONCERTS; Programs Will Be Held Today at World's Fair Music Hall | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/earl-of-athlone-in-ottawa.html | Earl of Athlone in Ottawa | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/hollinger-is-appointed-playground-expert-to-supervise-sports-at.html | HOLLINGER IS APPOINTED; Playground Expert to Supervise Sports at Cooper Union | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/amherst-hopes-for-success-built-on-spirit-enthusiasm-coach-says.html | Amherst Hopes for Success Built On Spirit, Enthusiasm, Coach Says; Fine Attitude of Players May Offset Lack of Experience, Jordan Believes, as He Points Team for Wesleyan Game on Saturday | True | By Lincoln A. Werden Special To The New York Times. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/abbots-maid-captures-feature-race-at-laurel-91-chance-takes.html | Abbots Maid Captures Feature Race at Laurel; 9-1 CHANCE TAKES TUSCARORA PURSE Metcalf's Abbots Maid Victor Over Steady On by Neck on Slow Track at Laurel FAVORED BIG EVENT THIRD Col. Bradley's 1-2 Shot Bows by Six Lengths in Test of a Mile and 70 Yards | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/green-denounces-guild-subversive-forces-rule-it-he-tells-chicago.html | GREEN DENOUNCES GUILD; Subversive Forces Rule It, He Tells Chicago Newspaper Men | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/fenelon-not-to-go-in-pimlico-special-belair-3yearold-is-retired-for.html | FENELON NOT TO GO IN PIMLICO SPECIAL; Belair 3-Year-Old Is Retired for Year Because of Injury Sustained at Belmont | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/new-orleans-reform-goes-on.html | New Orleans Reform Goes On | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/grace-repays-lehigh-lays-cornerstone-of-sports-and-recreation.html | GRACE 'REPAYS' LEHIGH; Lays Cornerstone of Sports and Recreation Building | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/the-play-negro-playwrights-company-opens-a-new-theatre-movement-in.html | THE PLAY; Negro Playwrights Company Opens a New Theatre Movement in Harlem With 'Big White Fog' | True | By Brooks Atkinson | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/says-war-methods-may-hurt-democracy-dr-elliott-tells-synod-at.html | SAYS WAR METHODS MAY HURT DEMOCRACY; Dr. Elliott Tells Synod at Albany Peril Lies in Draft | True | Special to THE NEW YORK TIMES. | C1B 472651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/hotels-report-occupancy-up-1.html | Hotels Report Occupancy Up 1% | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/lamanna-and-fmak-to-see-action-for-nyu-on-saturday-stevens-hopeful.html | LaManna and Fmak to See Action for N.Y.U. on Saturday; STEVENS HOPEFUL OF SCORING UPSET Return of Injured Players Is Bright Note at N.Y.U. as Georgetown Game Nears HOYAS BIG AND POWERFUL Have Same Team as a Year Ago--Wittekind a Fixture as Violet's Tailback No Backing Out Now Two Costly Mistakes The Coach's Bugaboos Wittekind Did Well | True | By William D. Richardsontimes Wide World | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/naval-ball-helps-sailors-of-britain-entertainment-program-held-amid.html | NAVAL BALL HELPS SAILORS OF BRITAIN; Entertainment Program Held Amid Nautical Decor at Book and Relief Society Event SONGS BY BRITISH 'TARS' Dr. and Mrs. Nevil M. Hopkins and W.B. Chapins Jr. Give Supper Parties at Benefit | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/jones-laughlin-clears-6232903-earnings-of-steel-company-for-9.html | JONES & LAUGHLIN CLEARS $6,232,903; Earnings of Steel Company for 9 Months Compares With $281,189 in 1939 Period | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/news-of-wood-field-and-stream-wait-in-double-sharpie-long-shots.html | NEWS OF WOOD, FIELD AND STREAM; Wait in Double Sharpie Long Shots Effective Birds Arrive Fast | True | By Raymond R. Camp Special To the New York Times. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/thomas-urges-hemisphere-unity.html | Thomas Urges Hemisphere Unity | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/spain-condemns-5-to-die-all-were-leaders-in-defeated-republican.html | SPAIN CONDEMNS 5 TO DIE; All Were Leaders in Defeated Republican Government | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/our-boys-given-at-princeton.html | 'Our Boys' Given at Princeton | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/tea-today-aids-relief-american-theatre-wing-of-the-allied-fund.html | TEA TODAY AIDS RELIEF; American Theatre Wing of the Allied Fund Sponsors Event | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/faculty-posts-given-to-26-by-columbia-new-appointees-are-on-staff.html | FACULTY POSTS GIVEN TO 26 BY COLUMBIA; New Appointees Are on Staff of School of Social Work | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/british-initiative-in-balkans-urged-london-times-favors-taking.html | BRITISH INITIATIVE IN BALKANS URGED; London Times Favors Taking Aegean Isles to Open Way for Help to Greece FEARS 'ANOTHER NORWAY' Italian Islands Reported Near Surrender--German Coup in Bulgaria Awaited | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/california-enrolls-4052395.html | California Enrolls 4,052,395 | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/miss-sigel-golf-victor-record-149-wins-howe-tourney.html | MISS SIGEL GOLF VICTOR; Record 149 Wins Howe Tourney | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/trade-and-industrial-news-current-business-conditions-and-trends.html | Trade and Industrial News, Current Business Conditions and Trends; SALESMEN GROUPS FORM PARENT BODY 14 Wholesale Organizations to Join Central Unit Aimed at Problems in Field TO ACT AS CLEARING HOUSE Would Fight Unfair Practices, Aid on Legislation--Hinkle Elected President | True | Altman-Pach | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/nicaraguans-in-new-posts.html | Nicaraguans in New Posts | True | Special to THE NEW YORK TIMES. | C1B 472651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/police-department.html | Police Department | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/us-stars-in-argentina-mr-and-mrs-cooke-among-tennis-players-making.html | U.S. STARS IN ARGENTINA; Mr. and Mrs. Cooke Among Tennis Players Making Tour | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/sports-today.html | Sports Today | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/injuries-fatal-to-tc-forsythe.html | Injuries Fatal to T.C. Forsythe | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/dr-nathaniel-brush-brain-specialist-53-santa-barbara-physician-once.html | DR. NATHANIEL BRUSH, BRAIN SPECIALIST, 53; Santa Barbara Physician Once Instructor of Johns Hopkins | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/retiring-as-secretary-of-museum-of-art-jan-1.html | Retiring as Secretary Of Museum of Art Jan. 1 | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/womens-state-bowling-set.html | Women's State Bowling Set | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/2470-on-vote-list-2401-counted-in-census-in-democratic-stronghold.html | 2,470 on Vote List, 2,401 Counted in Census In Democratic Stronghold in Westchester | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/mercersburg-strong-for-willkie.html | Mercersburg Strong for Willkie | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/ken-maynard-marries.html | Ken Maynard Marries | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/the-willkie-questionandanswer-broadcast-from-chicago.html | The Willkie Question-and-Answer Broadcast From Chicago | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/bobs-boys-defeats-bino-by-nose-in-opening-feature-at-louisville-mrs.html | Bob's Boys Defeats Bino By Nose In Opening Feature at Louisville; Mrs. Haughton's Racer Takes Kentucky Hotel Purse in Final Stride, With Berger in Saddle--Miss Quiz Finishes Third | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/knox-asserts-war-is-for-food-and-oil-nation-controlling-sea-will.html | KNOX ASSERTS WAR IS FOR FOOD AND OIL; Nation Controlling Sea Will Win It, He Tells 5,000 at Herald Tribune Forum TERMS OUR NAVY BEST Mrs. Roosevelt and Others Plead for National Morale to Face Problems | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/to-aid-counter-group-frank-rizzo-made-assistant-of-nasd-secretary.html | TO AID COUNTER GROUP; Frank Rizzo Made Assistant of N.A.S.D. Secretary | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/news-of-markets-in-european-cities-business-is-better-in-london-as.html | NEWS OF MARKETS IN EUROPEAN CITIES; Business Is Better in London as Air-Raid Interruptions Become Less Frequent BRITISH RAILS IN DEMAND Prices Improve to 2 Per Cent on Wide Front in Berlin-- Only Colonials Weak | True | Wireless to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/fordham-develops-aerial-tricks-for-use-against-gaels-saturday-coach.html | Fordham Develops Aerial Tricks For Use Against Gaels Saturday; Coach Crowley Drives Squad Through 2-Hour Session as Walsh Lectures on St. Mary's Plays--Visitors Arrive Tomorrow | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/weeks-tonnage-loss-63265-british-report-greater-uboat-activity.html | WEEK'S TONNAGE LOSS 63,265, BRITISH REPORT; Greater U-Boat Activity Cited --Larger Vessels Sunk | True | Special Cable to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/fire-department.html | Fire Department | True | | C1B 472651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/president-takes-110-swede-planes-requisitions-craft-under-defense.html | PRESIDENT TAKES 110 SWEDE PLANES; Requisitions Craft, Under Defense Powers, as Neededby Army for TrainingSWEDEN WOULD NOT SELLHull Replies to Protests onPursuit Ships and Bombersat Farmingdale, L.I. | True | By Harold Denny Special To the New York Times. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/524-on-draft-lists-from-other-states-cards-have-been-sent-to-mens.html | 524 ON DRAFT LISTS FROM OTHER STATES; Cards Have Been Sent to Men's Home Communities | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/screen-news-here-and-in-hollywood-cast-revamped-of-tall-dark-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Cast Revamped of 'Tall, Dark and Handsome--H. Bruce Humberstone to Direct 'WORLD IN FLAMES' OPENS Newsreel Compilation, 1929 to the Present, at Criterion-- 'Arise, My Love' Held Over | True | By Douglas W. Churchill Special To the New York Times. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/adopts-form-for-trusts-sec-to-get-data-under-new-law-on-investment.html | ADOPTS FORM FOR TRUSTS; SEC to Get Data Under New Law on Investment Companies | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/basil-doran-of-leaf-six-hurt.html | Basil Doran of Leaf Six Hurt | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/talk-misjudged-frank-declares-head-of-sec-holds-he-was-not.html | TALK MISJUDGED, FRANK DECLARES; Head of SEC Holds He Was Not Referring to Investment Bankers Group in Speech TELLS OF CONFERENCES President of I.B.A. Scolded for Public Discussion of 'Certain Matters' | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/bredtcoggeshall.html | Bredt--Coggeshall | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/hospital-fund-drive-opened-in-brooklyn-1500-persons-at-luncheon.html | HOSPITAL FUND DRIVE OPENED IN BROOKLYN; 1,500 Persons at Luncheon-- Borough Quota $200,000 | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/draft-office-plans-an-exact-lottery-these-devices-will-be-used-to.html | DRAFT OFFICE PLANS AN EXACT LOTTERY; These Devices Will Be Used to Prevent Inaccuracies and Protect Enrolled Men CAMERA IS TO BE ONE AID Each Serial Number as It Is Drawn From the Capsule Bowl Will Be Snapped With Time Master List to Set Order Number to Reach 7,500 | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/retailers-covered-on-85-of-toy-needs-but-delays-on-fillin-orders.html | RETAILERS COVERED ON 85% OF TOY NEEDS; But Delays on Fill-In Orders Are Seen--Good Gains Forecast | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/divorces-rp-kennard-former-miss-claire-tison-gets-a-decree-in-reno.html | DIVORCES R.P. KENNARD; Former Miss Claire Tison Gets a Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/frank-lenning-chance-official-of-the-arthur-kudner-advertising.html | FRANK LENNING CHANCE; Official of the Arthur Kudner Advertising Agency Dies | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/mrs-rubins-maid-confesses-killing-says-crime-was-result-of-3-years.html | MRS. RUBIN'S MAID CONFESSES KILLING; Says Crime Was Result of '3 Years of Constant Nagging' by Physician's Wife FAKED A ROBBERY SCENE But Tore Up Money She Took -- Admission Follows Talk With Victim's Husband | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/mrs-wr-allen-90-gives-birthday-fete-daughters-and-grandchild-attend.html | MRS. W.R. ALLEN, 90, GIVES BIRTHDAY FETE; Daughters and Grandchild Attend Party in Berkshires | True | Special to THE NEW YORK TIMES. | C1B 472651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/the-third-term-issue.html | THE THIRD TERM ISSUE | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/fire-destroys-old-deal-inn.html | Fire Destroys Old Deal Inn | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/yale-team-works-to-improve-attack-timing-blocking-emphasized-by.html | YALE TEAM WORKS TO IMPROVE ATTACK; Timing, Blocking Emphasized by Pond--Seymour, Brooks, Bartholemy on Sideline NAVY STARS MISS DRILL Injury May Keep Busik Out of New Haven Game--Harrell, Lenz, Gebert Get Rest | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/polish-leader-reported-slain.html | Polish Leader Reported Slain | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/clarke-lost-to-lehigh.html | Clarke Lost to Lehigh | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/vichy-denies-plan-to-war-on-britain-lavalhitler-talks-are-said-to.html | VICHY DENIES PLAN TO WAR ON BRITAIN; Laval-Hitler Talks Are Said to Concern Peace--Hint of Link to the Axis Is Given BAUDOIN FOR NEW ORDER Says France Must Live With Reich--Hopes America Will Understand New Laws Coincidence in Churchill Speech Discounts Blum's Effort | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/unions-ask-investigation-affidavits-charge-political-interference.html | UNIONS ASK INVESTIGATION; Affidavits Charge Political Interference by Somervell | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/modern-museum-opens-art-show-anne-lindbergh-bronze-head-by-charles.html | MODERN MUSEUM OPENS ART SHOW; Anne Lindbergh Bronze Head by Charles Despiau in the New Collection PAINTINGS ALSO ON LIST Permanent Works of Galleries Are Included in Display to Stay Until First of Year | True | By Edward Alden Jewell | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/auto-sales-up-sharply-9month-total-25-ahead-of-29-27-above-last.html | AUTO SALES UP SHARPLY; 9-Month Total 25% Ahead of '29, 27% Above Last Year | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/speers-aids-fight-on-tuberculosis-merchant-is-named-chairman-of.html | SPEERS AIDS FIGHT ON TUBERCULOSIS; Merchant is Named Chairman of Business Committee for Christmas Seal Drive CAMPAIGN STARTS NOV. 25 Sponsoring Group Listed-- 1939 Death Rate Here Set at 58 Per 100,000 | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/effects-of-federal-control-of-securities-on-private-industry.html | Effects of Federal Control of Securities On Private Industry Studied by Wadsworth | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/ratemaking-shift-seen-by-eastman-icc-chairman-says-truck.html | RATE-MAKING SHIFT SEEN BY EASTMAN; I.C.C. Chairman Says Truck Competition Is Forcing New Methods on Railroads WARNS AGAINST EXCESSES. He Believes All Carriers Should Avoid Charging of Unremunerative Tariffs | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/flour-export-extended.html | Flour Export Extended | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/labor-in-australia-limits-role-in-war-accepts-advisory-seats-but.html | LABOR IN AUSTRALIA LIMITS ROLE IN WAR; Accepts Advisory Seats, but Bars National Government | True | Wireless to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/city-birth-rate-up-sharply-last-week-but-infant-mortality-also-rose.html | CITY BIRTH RATE UP SHARPLY LAST WEEK; But Infant Mortality Also Rose, Health Department Reports | True | | C1B 472651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/new-order-near-berlinvichy-agreement-may-call-for-use-of-french-war.html | 'NEW ORDER' NEAR; Berlin-Vichy Agreement May Call for Use of French Warships PARIS WOULD BE REGAINED France Would Draw Closer to Axis, but Denies Plan to War on Britain | True | By C. Brooks Peters Wireless To the New York Times. | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/ruth-ettings-exhusband-freed.html | Ruth Etting's Ex-Husband Freed | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/biddle-says-nazis-detest-roosevelt-solicitor-general-tells-harvard.html | BIDDLE SAYS NAZIS 'DETEST' ROOSEVELT; Solicitor General Tells Harvard Lawyers Willkie Is 'Uncertain' | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/refugees-here-see-balkan-invasion-convinced-nazis-will-strike-say.html | REFUGEES, HERE, SEE BALKAN INVASION; Convinced Nazis Will Strike, Say Voyagers Arriving on Yugoslav Liner AREA HELD PRO-SOVIET Anti-German Sentiment Rising in Both Yugoslavia and Bulgaria, They Add | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/trading-in-cotton-marked-by-hedging-final-quotations-up-1-to-4.html | TRADING IN COTTON MARKED BY HEDGING; Final Quotations Up 1 to 4 Points After a Four-Hour Range of 2 Points MORE STAPLE TO RUSSIA Trade Ponders Buying for First Time Since 1935 and Studies Consumption Figures | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/business-world-buyers-arrivals-gain.html | Business World; Buyers' Arrivals Gain | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/seeks-destroyers-here-uruguay-in-market-for-some-of-our-overage.html | SEEKS DESTROYERS HERE; Uruguay in Market for Some of Our Over-Age Vessels | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/amter-hits-foreign-policy.html | Amter Hits Foreign Policy | True | | C1B 472651 |
| 1940-10-23 | 1940-10-23 | https://www.nytimes.com/1940/10/23/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 472651 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/held-for-roosevelt-threats.html | Held for Roosevelt Threats | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/events-today.html | Events Today | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/utility-gets-order-to-repay-5333000-long-island-lighting-directed.html | UTILITY GETS ORDER TO REPAY $5,333,000; Long Island Lighting Directed to Refund Loan Made by Empire Power FRAUD IS FOUND BY COURT, Some Officers and Directors of Both Companies Are Held Liable for Restitution Extension of Payment Documentary Proof | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/three-finish-heads-apart-as-tioga-wins-far-hills-chase-gambrill.html | Three Finish Heads Apart as Tioga Wins Far Hills Chase; GAMBRILL JUMPER TAKES FROH-HEIM Tioga, 5-1, Holds On to Beat Canio in Brush Feature at Essex Fox Hounds Meet RED RAIN 3D IN THRILLER Houseman Wins Mt. Defiance Cup Test Over Timber After Miltiades Tosses Rider Red Rain Favored Hants Leads Throughout | True | By Fred van Ness Special To the New York Times. | C1B 472902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/asks-defense-censorship-national-guard-group-urges-press-radio-to.html | ASKS DEFENSE CENSORSHIP; National Guard Group Urges Press, Radio to Bar 'Sabotage' | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/penn-determined-and-confident-set-to-invade-michigan-quakers-will.html | Penn, Determined and Confident, Set to Invade Michigan; QUAKERS WILL SEEK TO AVENGE DEFEATS Penn, Beaten Three Times in Row by Michigan, to Place Chief Hope on Reagan ROOTERS ARE OPTIMISTIC But Munger, Team's Coach, Is Noncommittal on Chances --36 Men Depart Today | True | By Kingsley Childs Special To the New York Times. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/britain-maintains-august-export-gain-average-per-working-day-for.html | BRITAIN MAINTAINS AUGUST EXPORT GAIN; Average Per Working Day for September Is Slightly Higher | True | Special Cable to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/ossabaw-is-victor-in-chase-at-laurel-mayer-entry-runs-first-from.html | OSSABAW IS VICTOR IN CHASE AT LAUREL; Mayer Entry Runs First From Start of the $5,000 Added Chevy Chase Handicap | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/mexico-curbs-shipments-of-mercury-to-japanese.html | Mexico Curbs Shipments Of Mercury to Japanese | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/miss-shirley-blanchard-a-bride.html | Miss Shirley Blanchard a Bride | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/farewell-dinner-at-fair-1500-at-event-in-honor-of-1940.html | FAREWELL DINNER AT FAIR; 1,500 at Event in Honor of 1940 Commissioners General | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/noted-gold-service-sold-de-rothschild-collection-brings-6692-at.html | NOTED GOLD SERVICE SOLD; De Rothschild Collection Brings 6,692 at Christie's in London | True | Special Cable to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/westhills-races-nov-2.html | West-Hills Races Nov. 2 | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/55000-sent-to-english-given-by-allied-relief-fund-fuel-oil-group.html | $55,000 SENT TO ENGLISH; Given by Allied Relief Fund-- Fuel Oil Group Aids Children. | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/procter-gamble-data-69c-a-share-in-3d-quarter-compares-with-106.html | PROCTER & GAMBLE DATA; 69c a Share in 3d Quarter, Compares With $1.06 Year Ago | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/2-coffee-exchange-seats-sold.html | 2 Coffee Exchange Seats Sold | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/lanzetta-wins-recount-victor-over-marcantonio-has-more-votes-than.html | LANZETTA WINS RECOUNT; Victor Over Marcantonio Has More Votes Than Before | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/peace-set-as-goal-president-assails-war-charges-as-part-of-fear.html | PEACE SET AS GOAL; President Assails War Charges as Part of 'Fear' Propaganda SEES A 'DELIBERATE DRIVE' Totalitarian Technique Laid to Opposition in Fighting Speech in Philadelphia Roosevelt Speaks As to Business and Its Friends PRESIDENT ASSAILS 'FALSIFICATIONS' Sees a Dictator's Technique Ovation At Convention Hall | True | By Charles Hurd Special To the New York Times. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/lorenzo-g-lyon-retired-teacher-of-classics-in-schools-here-and.html | LORENZO G. LYON; Retired Teacher of Classics in Schools Here and Elsewhere | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/hunter-group-plans-tea-christian-association-will-give-party-today.html | HUNTER GROUP PLANS TEA; Christian Association Will Give Party Today for New Members | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/morgan-team-unbeaten-challenges-prairie-view-in-race-for-negro.html | MORGAN TEAM UNBEATEN; Challenges Prairie View in Race for Negro Football Honors | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/food-index-holds-steady-stays-at-233-for-second-week-was-244-in.html | FOOD INDEX HOLDS STEADY; Stays at $2.33 for Second Week -- Was $2.44 in 1939 | True | | C1B 472902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/hints-of-food-shortage-man-writing-from-vienna-tells-of-light.html | HINTS OF FOOD SHORTAGE; Man Writing From Vienna Tells of Light Rations | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/new-governor-of-aden-named.html | New Governor of Aden Named | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/republicans-count-on-southern-tier-expect-ten-counties-to-give.html | REPUBLICANS COUNT ON 'SOUTHERN TIER'; Expect Ten Counties to Give Willkie a 90,000 Majority, Near Hoover's '28 Edge LARGER REGISTRY IS CITED Mead's Popularity in Area May Mean Hard Fight for Barton in the Senate Race | True | By Warren Moscow Special To the New York Times. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/patrolman-sues-exmagistrate.html | Patrolman Sues Ex-Magistrate | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/dairy-groups-set-up-panamerican-body-committee-will-seek-improved.html | DAIRY GROUPS SET UP PAN-AMERICAN BODY; Committee Will Seek Improved Industry Relations | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/roosevelt-plans-visit-to-illinois-he-tells-gov-stelle-that-he-will.html | ROOSEVELT PLANS VISIT TO ILLINOIS; He Tells Gov. Stelle That He Will Inspect Air Fields and Defense Projects EXPECTED BEFORE NOV. 5 Message Says Time Depends on Easing of Crisis in the Foreign Situation | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/33-ohio-state-players-off-tonight-for-ithaca.html | 33 Ohio State Players Off Tonight for Ithaca | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/hitler-youths-face-arrest-for-absence-from-duty.html | Hitler Youths Face Arrest For Absence From Duty | True | Wireless to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/bar-japanese-departure-coast-officials-act-in-case-of-student-of.html | BAR JAPANESE DEPARTURE; Coast Officials Act in Case of Student of Aeronautics | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/mrs-griffis-gets-decree-resumes-maiden-name-helen-whitney-bourne-at.html | MRS. GRIFFIS GETS DECREE; Resumes Maiden Name, Helen Whitney Bourne, at Reno | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/invaders-armada-at-bay-say-british-tankbearing-barges-flanked-by.html | INVADERS' ARMADA AT BAY, SAY BRITISH; Tank-Bearing Barges Flanked by U-Boats Reported Spread From Arctic to Spain HELD OFF BY R.A.F. RAIDS Threat Continues Despite Ruin in Nazi Ports and 20% of War Plants, London Warns ... | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/mr-roosevelt-in-rebuttal.html | MR. ROOSEVELT IN REBUTTAL | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/citizenship-scholarship-is-awarded-at-barnard.html | Citizenship Scholarship Is Awarded at Barnard | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/heads-graduate-alumni-of-columbia-university.html | Heads Graduate Alumni Of Columbia University | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/george-b-cortelyou.html | GEORGE B. CORTELYOU | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/senate-group-asks-data-from-browder-acts-on-protest-new-york-seeks.html | SENATE GROUP ASKS DATA FROM BROWDER; Acts on Protest New York Seeks to Keep Communists Off Ballot | True | | C1B 472902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/5406287-cleared-by-pacific-lighting-net-income-is-equal-to-274-in.html | $5,406,287 CLEARED BY PACIFIC LIGHTING; Net Income Is Equal to $2.74 in Year to Sept. 30, Against $4.20 12 Months Before GROSS REVENUE DECLINED Other Public Utility Corporations Submit Results,With Comparisons | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/britain-calls-men-of-35-those-who-reached-20-years-in-1939-also.html | BRITAIN CALLS MEN OF 35; Those Who Reached 20 Years in 1939 Also Summoned to Serve | True | Special Cable to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/trade-commission-cases-vitamins-plus-agrees-to-stop-certain.html | TRADE COMMISSION CASES; Vitamins Plus Agrees to Stop Certain Representations | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/ickes-rejoins-pro-yankees.html | Ickes Rejoins Pro Yankees | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/army-tops-bucknell-32-stillson-star-in-soccer-victory-navy-downs.html | ARMY TOPS BUCKNELL, 3-2; Stillson Star in Soccer Victory--Navy Downs Lafayette | True | Special to THE NEW YORK TIMES | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/army-wool-goods-up-37-c-to-87-c-request-for-17750000-yards-is.html | ARMY WOOL GOODS UP 37 C TO 87 C; Request for 17,750,000 Yards Is Oversubscribed, but Cost Is About $40,000,000 HOUSING, ARMS ORDERED Building Awards of $8,178,177 Are Let--Artillery Contracts Range Up to $5,823,000 | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/attack-launched-south-of-shanghai-chinese-report-powerful-new-drive.html | ATTACK LAUNCHED SOUTH OF SHANGHAI; Chinese Report Powerful New Drive in Chekiang Province and Garrisons' Capture PART OF REVIVED FIGHTING Indo-China Invaders Taken Out Because of More Disorders, Hong Kong Hears | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/topics-in-wall-street-bremo-corporation.html | TOPICS IN WALL STREET; Bremo Corporation | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/boiler-makers-back-roosevelt.html | Boiler Makers Back Roosevelt | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/anger-over-nazi-bombing-spurs-british-tenacity-novelist-finds.html | Anger Over Nazi Bombing Spurs British Tenacity, Novelist Finds; PASSENGERS FROM EUROPE WHO ARRIVED HERE YESTERDAY ON DIXIE CLIPPER | True | Times Wide World | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/state-banks-seek-to-solve-problems-forums-to-study-difficulties.html | STATE BANKS SEEK TO SOLVE PROBLEMS; Forums to Study Difficulties Caused by Selective Service and Defense Financing CONFERENCES IN 5 CITIES Wage and Hour Adjustments Also Will Be Considered-- Panel Leaders Chosen | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/sports-of-the-times-mad-music-in-a-minor.html | Sports of the Times.; Mad Music in A Minor | True | By John Kieran | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/empire-city-chart.html | EMPIRE CITY CHART | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/stock-exchange-listings-us-plywood-shares-to-be-moved-up-from-curb.html | STOCK EXCHANGE LISTINGS; U.S. Plywood Shares to Be Moved Up From Curb | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/pen-club-honors-refuges.html | P.E.N. Club Honors Refuges | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/geo-b-cortelyou-financier-78-dies-head-of-consolidated-gas-co-0935.html | GEO. B. CORTELYOU, FINANCIER, 78, DIES; Head of Consolidated Gas Co., '09-35, Held 3 Cabinet Posts Under Theodore Roosevelt WAS AIDE TO CLEVELAND First Secretary of Commerce and Labor Assisted McKinley When President Was Shot Secretary to Three Presidents Praised by Theodore Roosevelt Growth of Consolidated Gas | True | Special to THE NEW YORK TIMES.Blank & Stoller, 1935 | C1B 472902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/rome-says-british-lost-3000-troops-six-vessels-reported-sunk-in-red.html | ROME SAYS BRITISH LOST 3,000 TROOPS; Six Vessels Reported Sunk in Red Sea Were Transports, According to Gayda 36 IN CONVOY, HE STATES London Has Denied Losses-- U.S. Protests Italian Plane Raid in Saudi Arabia | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/many-spaniards-german-madrid-newspaper-says.html | Many Spaniards German, Madrid Newspaper Says | True | Wireless to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/card-party-for-cabrini-hospital.html | Card Party for Cabrini Hospital | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/the-fair-today.html | THE FAIR TODAY | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/census-voluntary-say-japanese-here-consulate-denies-it-is-a-count.html | CENSUS 'VOLUNTARY,' SAY JAPANESE HERE; Consulate Denies It Is a Count of Those Subject to Service | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/union-students-vote-willkie.html | Union Students 'Vote' Willkie | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/kennedy-leaves-england-britain-provides-a-plane-for-envoys-trip-to.html | KENNEDY LEAVES ENGLAND; Britain Provides a Plane for Envoy's Trip to Portugal | True | Special cable to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/carnegie-display-to-offer-us-art-institute-galleries-tonight-will.html | CARNEGIE DISPLAY TO OFFER U.S. ART; Institute Galleries Tonight Will Present Show in Place of the International 367 CANVASES ARE HUNG Exhibition Covers Long Period From 1670 to This Year-- Saint-Gaudens Director | True | By Edward Alden Jewell | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/physical-needs-set-for-trainees-flat-feet-missing-finger-or-toe-or.html | PHYSICAL NEEDS SET FOR TRAINEES; Flat Feet, Missing Finger or Toe, or Weakness of Eyes Will Not Be Barrier DETAILS SENT TO DOCTORS They Are Warned of Various Tricks Fakers Might Use to Evade Service Physical Standards in Detail | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/rooming-house-purchased.html | Rooming House Purchased | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/selling-absorbed-in-wheat-market-list-continues-to-make-new-high.html | SELLING ABSORBED IN WHEAT MARKET; List Continues to Make New High Prices Despite the Opposition of Traders MINNEAPOLIS LEADS RISE Corn Shows Gains of 7/8 to 1 3/8c, With Close at the Top --Oats and Rye Strong | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/dutch-want-dividends-plan-studied-to-get-payments-on-us-securities.html | DUTCH WANT DIVIDENDS; Plan Studied to Get Payments on U.S. Securities | True | Wireless to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/air-and-navy-bases-for-axis-in-french-empire-reported-as-basis-of.html | Air and Navy Bases for Axis in French Empire Reported as Basis of Vichy-German Accord; SWEDEN RUMANIA | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/suspends-gas-schedule.html | Suspends Gas Schedule | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/jersey-city-bars-data-for-hearing-access-to-storage-room-for-poll.html | JERSEY CITY BARS DATA FOR HEARING; Access to Storage Room for Poll Books Refused Despite U.S. Senators' Sanction CAMPAIGN FUNDS STUDIED $10,000-a-Year Hague Aide Says He Gives $200 to $400 --Inquiry Shifts Today | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/would-move-italian-ship.html | Would Move Italian Ship | True | Wireless to THE NEW YORK TIMES. | C1B 472902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/golden-voyage-and-sun-mica-annex-handicaps-at-empire-bachrachs.html | Golden Voyage and Sun Mica Annex Handicaps at Empire; BACHRACH'S RACER SCORES AT $20.80 Arcaro Completes Double on Golden Voyage, Who Wins by 1 Lengths at Yonkers EARLY DELIVERY SECOND Sun Mica, $18.10, Noses Out Lumiere--John's Heir Runs Dead Heat With Hy Camp Early Delivery Sets Pace Chrysler Signs Meade | True | By Bryan Fieldtimes Wide World | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/golf-league-dinner-held-champion-hempstead-team-gets-trophy100.html | GOLF LEAGUE DINNER HELD; Champion Hempstead Team Gets Trophy--100 Attend | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/burns-fatal-in-navy-yard-worker-dies-after-legs-are-sprayed-with.html | BURNS FATAL IN NAVY YARD; Worker Dies After Legs Are Sprayed With Hot Lead | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/his-service-is-praised-floyd-b-carlisle-and-frank-t-jones-in.html | HIS SERVICE IS PRAISED; Floyd B. Carlisle and Frank T. Jones in Tribute to Financier | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/auction-sales.html | AUCTION SALES | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/girls-are-favored-2-to-1-by-500-seeking-to-adopt-children-through.html | Girls Are Favored 2 to 1 by 500 Seeking To Adopt Children Through Placing Group | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/reds-open-ballot-plea-communist-suit-for-place-in-polls-is-moved-to.html | REDS OPEN BALLOT PLEA; Communist Suit for Place in Polls Is Moved to Albany | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/buying-stays-wary-despite-priorities-purchasing-men-see-no-rush-to.html | BUYING STAYS WARY DESPITE PRIORITIES; Purchasing Men See No Rush to Stock Up Before U.S. Requisitions Start WOULD AVOID A COLLAPSE Sudden Peace Might Bring Bad Reaction--Wide Use of Power Expected Anxious to Cooperate No 'Wire Pulling' Planned Renard Calls Move Sound | True | Blank & Stoller | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/fair-amusements-to-show-a-profit-net-this-year-put-at-nominal-to.html | FAIR AMUSEMENTS TO SHOW A PROFIT; Net This Year Put at 'Nominal to Handsome' as Big Costs of '39 Are Eliminated ATTENDANCE IS DOUBLED New Yorkers Are Said to Have Flocked to Area--Jubilee Show Also Drew Many Coaster Net Put at $95,000 Mayor in Last Review of Army | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/japan-denounces-fur-seal-pact-on-ground-it-harms-fisheries-ends.html | Japan Denounces Fur Seal Pact On Ground It Harms Fisheries; Ends Treaty With U.S., Britain and Russia to Protect Herds--Offer of New Agreement Within a Year Is Expected | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/yates-on-williams-eleven.html | Yates on Williams Eleven | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/barrymore-regains-his-pay.html | Barrymore Regains His Pay | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/marion-talley-seeks-california-divorce-former-metropolitan-singer.html | MARION TALLEY SEEKS CALIFORNIA DIVORCE; Former Metropolitan Singer Previously Won Child's Custody | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/willkie-in-east-2d-street.html | Willkie in East 2d Street | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/war-on-london-in-films-picture-produced-by-ministry-of-information.html | WAR ON LONDON IN FILMS; Picture Produced by Ministry of Information Opens Here Today | True | | C1B 472902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/liner-roosevelt-here-from-bermuda.html | LINER ROOSEVELT HERE FROM BERMUDA | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/the-international-situation.html | The International Situation | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/cornell-opposes-ohio-state-team-entire-football-squad-takes-part-in.html | CORNELL OPPOSES 'OHIO STATE' TEAM; Entire Football Squad Takes Part in Offensive and Defensive Drill | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/texas-utility-issue-on-market-today-16500000-san-antonio-public.html | TEXAS UTILITY ISSUE ON MARKET TODAY; $16,500,000 San Antonio Public Service 3 s Priced 107 --Underwriting Spread Cut SYNDICATE IS REDUCED Some Members Withdraw After Terms Are Changed Because of an 'Outside' Bid | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/ousts-102-from-civil-service.html | Ousts 102 From Civil Service | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/nazis-pass-london-to-hit-at-midlands-capital-has-peaceful-night-as.html | NAZIS PASS LONDON TO HIT AT MIDLANDS; Capital Has Peaceful Night as Raiders Concentrate on Industrial Areas | True | By Robert P. Post Special Cable To the New York Times. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/wpa-eases-campaign-penalty.html | WPA Eases Campaign Penalty | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/court-bars-vote-on-county-reform-rules-petitions-filed-lack-enough.html | COURT BARS VOTE ON COUNTY REFORM; Rules Petitions Filed Lack Enough Valid Signatures for Referendum APPEAL WILL BE TAKEN Corporation Counsel's Aide Aims to Argue Issue Before Higher Tribunals Soon | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/dublin-blackout-is-asked-as-liverpool-safeguard.html | Dublin Blackout Is Asked As Liverpool Safeguard | True | Special Cable to THE NEW YORK TIMES | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/miss-celia-b-deming-married-in-michigan-she-becomes-bride-of.html | MISS CELIA B. DEMING MARRIED IN MICHIGAN; She Becomes Bride of William W. Harts Jr. of Madison, Conn. | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/draft-resisters-plead-but-two-young-socialists-may-change-not.html | DRAFT RESISTERS PLEAD; But Two Young Socialists May Change Not Guilty Entries | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/twins-at-75-mark-day.html | Twins at 75 Mark Day | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/britain-agrees-to-admit-medicines-to-france-action-is-revealed-in.html | Britain Agrees to Admit Medicines to France; Action Is Revealed in Reply to J.W. Johnson; Nazis Said to Loot Victims | True | Special Cable to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/text-of-wendell-l-willkies-address-at-the-herald-tribune-forum-the.html | Text of Wendell L. Willkie's Address at The Herald Tribune Forum; The Third Term Issue Trend in Other Countries Control Over Money and Banks Power of Federal Agencies Concedes Need for Regulation An Illustration Given Attack on Supreme Court Our National Income Warns on Civil Rights See New World Ahead Strong Government Needed | True | Times Wide World | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/ad-expenditures-due-to-jump-in-4l-poll-at-ana-convention-shows-56.html | AD EXPENDITURES DUE TO JUMP IN '4l; Poll at A.N.A. Convention Shows 56% of Advertisers Plan Bigger Budgets SALES EXPECTATIONS HIGH Defense Program, Promotion, Product Gains Cited by West as Favorable Factors | True | By William J. Enright Special To the New York Times. | C1B 472902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/predicts-increase-in-welded-bridges-engineer-at-metal-congress.html | PREDICTS INCREASE IN WELDED BRIDGES; Engineer, at Metal Congress, Cites Success of Method for German Structures SAUVEUR MEDAL AWARDED Adolp W. Machlet Recipient -- Improvements in Making of Armor Plate Described | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/two-vote-studies-give-willkie-victory-dunn-and-american-press.html | TWO VOTE STUDIES GIVE WILLKIE VICTORY; Dunn and American Press Surveys Favor Republican | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/turkey-held-ready-to-act-in-bulgaria-german-occupation-would-be-met.html | TURKEY HELD READY TO ACT IN BULGARIA; German Occupation Would Be Met With Invasion of the Southern Area, It Is Said NO SOVIET AID EXPECTED Resentment Against Nazis Said to Be Growing in Rumania-- Antonescu to Go to Rome | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/political-talks-today.html | Political Talks Today | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/anderson-and-seymour-of-yale-resume-regular-berths-in-drill-brooks.html | Anderson and Seymour of Yale Resume Regular Berths in Drill; Brooks and Bartholemy Also Rejoin Team-- Navy Expects Busik, Back, to Be Ready for Game at New Haven Saturday | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/panama-bay-bombed-show-for-latinamerican-officers-causes-earthquake.html | PANAMA BAY 'BOMBED'; Show for Latin-American Officers Causes Earthquake Scare | True | Wireless to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/city-clerk-queried-in-grand-jury-inquiry-hubbard-testifies-on.html | CITY CLERK QUERIED IN GRAND JURY INQUIRY; Hubbard Testifies on Charges of Paving and Sewer Graft | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/argentine-imports-rise-balance-contrasts-with-export-figure-in-1939.html | ARGENTINE IMPORTS RISE; Balance Contrasts With Export Figure in 1939 Period | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/cuba-now-teaches-us-history.html | Cuba Now Teaches U.S. History | True | Wireless to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/fordham-harriers-win-turn-back-st-francis-by-2629-macguire-of.html | FORDHAM HARRIERS WIN; Turn Back St. Francis by 26-29 -- MacGuire of Losers First | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/loudspeakers-installed-in-st-peters-in-rome.html | Loudspeakers Installed In St. Peter's in Rome | True | By Telephone To the New York Times. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/news-of-markets-in-european-cities-trading-is-slack-in-london-with.html | NEWS OF MARKETS IN EUROPEAN CITIES; Trading Is Slack in London, With the Senior Home Railways HardeningMODEST RUN-UP IN BERLINSeveral Issues Among ColonialsGain--American SharesSought in Amsterdam Prices Improve in Berlin U.S. Stocks Up in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/push-at-gibraltar-held-nazis-plan-hitlerfranco-talk-is-believed-in.html | PUSH AT GIBRALTAR HELD NAZIS PLAN; Hitler-Franco Talk Is Believed in London to Be Negotiation for Route for Troops SEE FRENCH CONCESSIONS Laval Thought to Have Been Asked to Trade Warships, Planes for Supplies | True | By Raymond Daniell Wireless To the New York Times. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/cut-stated-value-of-stock.html | Cut Stated Value of Stock | True | | C1B 472902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/hill-gives-2-states-to-willkie.html | Hill Gives 2 States to Willkie | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/red-cross-denies-nazis-took-goods-gen-robert-c-davis-brands-as.html | RED CROSS DENIES NAZIS TOOK GOODS; Gen. Robert C. Davis Brands as 'Baseless Gossip' Reports of Any Confiscatory Action 'NOT ONE CENT SEIZED' His Report That Local Chapter Has Exceeded Every Quota Greeted With Applause | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/carrier-ace-back-lost-to-wesleyan-hickey-sophomore-will-fill.html | CARRIER, ACE BACK, LOST TO WESLEYAN; Hickey, Sophomore, Will Fill Triple-Threat's Post in Amherst Game SMITH LOOMS AS STARTER Speedy 190-Pounder May Get Call Over MacKelcan for Little Three Battle Main Prop Disabled Coach Blott Confident Right Halfback Uncertain | True | By Lincoln A. Werden Special To the New York Times. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/gen-harington-68-ruled-gibraltar-exgovernor-at-rock-allied-leader-a.html | GEN. HARINGTON, 68, RULED GIBRALTAR; Ex-Governor at 'Rock,' Allied Leader at Constantinople After World War, Dies MADE A KNIGHT IN 1933 Reorganized Italian Troops at Caporetto--His Tactics Won Victory at Messines | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/bond-notes.html | BOND NOTES | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/to-confer-on-debt-of-mexico.html | To Confer on Debt of Mexico | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/willkies-choice-laid-to-blitzkrieg-barkley-denounces-methods-by.html | WILLKIE'S CHOICE LAID TO 'BLITZKRIEG'; Barkley Denounces Methods by Which Republican Got His Nomination SEES 'MISERABLE DEFEAT' Repeated Misrepresentation of Facts Is Charged to Nominee at Youth Day Rally Charges Misrepresentation President Is Heard | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/fire-department.html | Fire Department | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/jehovahs-witness-gets-4-years.html | Jehovah's Witness Gets 4 Years | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/financial-markets-stocks-move-forward-again-and-reach-best-levels.html | FINANCIAL MARKETS; Stocks Move Forward Again and Reach Best Levels Since Early October as Gains Range to 2 Points | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/2-concerts-at-fair-today.html | 2 Concerts at Fair Today | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/27th-rushes-camp-in-southern-pines-belles-slow-to-respond-old-69th.html | 27TH RUSHES CAMP IN SOUTHERN PINES; Belles'' Slow to Respond Old ''69th'' Objects to Site $4,000,000 Spent on Camp | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/2-million-booklets-sold-public-affairs-series-is-led-by-credit-for.html | 2 MILLION BOOKLETS SOLD; Public Affairs Series Is Led by 'Credit for Consumers' | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/export-copper-off-to-1075c.html | Export Copper Off to 10.75c | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/residence-in-harrison-sold.html | Residence in Harrison Sold | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/gen-arnold-urges-strong-air-force-battles-abroad-should-be-lessons.html | GEN. ARNOLD URGES STRONG AIR FORCE; Battles Abroad Should Be Lessons for Us, He Says | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/advertising-news-and-notes-goodall-plans-heaviest-drive-kupsick.html | Advertising News and Notes; Goodall Plans Heaviest Drive Kupsick Gets 14 New Accounts Run Test on Sweetheart Soap Newspapers Gained 2.6% Accounts Personnel Notes | True | | C1B 472902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/farm-tax-in-state-doubled-since-1910-steady-rise-noted-in-levies-on.html | FARM TAX IN STATE DOUBLED SINCE 1910; Steady Rise Noted in Levies on Agricultural Land | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/fashion-guild-sued-jayday-dress-company-charges-trustlaw.html | FASHION GUILD SUED; Jay-Day Dress Company Charges Trust-Law Infringement | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/upset-pitchpot-fires-warship.html | Upset Pitchpot Fires Warship | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/says-farmers-got-kickback-demand-mcnary-tells-illinois-meeting.html | SAYS FARMERS GOT 'KICKBACK' DEMAND; McNary Tells Illinois Meeting Politicians Aiding New Deal Sought Cut on AAA Checks ACCUSES CITY MACHINES Republican Also Assails Early Distribution of Benefits as Open Move to Sway Votes Blames 'Big City' Leaders Sees Nation at Crossroads | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/fleischmann-yacht-sold-to-navy.html | Fleischmann Yacht Sold to Navy | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/fort-dix-will-get-13255acre-tract-condemnation-suit-started-for.html | FORT DIX WILL GET 13,255-ACRE TRACT; Condemnation Suit Started for Area to Make Camp One of Second Corps Largest | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/envoys-declared-outside-hatch-act-jackson-tells-hull-at-martins.html | ENVOYS DECLARED OUTSIDE HATCH ACT; Jackson Tells Hull at Martin's Request Law Specifically Exempts Such Officers CHAIRMAN SOUGHT CURB Committee Calls the Ruling Dangerous--Says Untrained Direct Foreign Policy | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/our-planes-repel-nazis-grumman-craft-of-us-navy-type-used-by.html | OUR PLANES REPEL NAZIS; Grumman Craft of U.S. Navy Type Used by Britain Recently | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/democratic-paper-backs-willkie.html | Democratic Paper Backs Willkie | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/social-activities-in-new-york-and-elsewhere-long-island.html | Social Activities in New York and Elsewhere; LONG ISLAND | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/60000-lewis-talk-raises-union-issue-roosevelt-backers-in-ci0-want.html | $60,000 LEWIS TALK RAISES UNION ISSUE; Roosevelt Backers in C.I.O. Want to Know Who Will Pay for Broadcast Tomorrow | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/radio-today.html | RADIO TODAY | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/lloyd-george-recovering.html | Lloyd George Recovering | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/recommends-panel-poll-lazarsfeld-says-method-tests-changes-in.html | RECOMMENDS PANEL POLL; Lazarsfeld Says Method Tests Changes in Opinion | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/schools-postpone-faithstudy-issue-public-hearing-is-demanded-after.html | SCHOOLS POSTPONE FAITH-STUDY ISSUE; Public Hearing Is Demanded After Board Defers Vote Till Next Meeting MRS. LINDLOF IS AROUSED Superintendents Meet Today to Draft Recommendations for Released Time | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/douglas-hits-3d-term-urges-democrats-to-aid-defense-of-the.html | DOUGLAS HITS 3D TERM; Urges Democrats to Aid Defense of 'The Unwritten Law' | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/starhemberg-assailed-called-assassin-of-democracy-in-austrianow.html | STARHEMBERG ASSAILED; Called 'Assassin' of Democracy in Austria--Now Flies for Allies | True | | C1B 472902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/little-recalls-stern-battles-with-syracuse-as-he-drives-columbia-in.html | Little Recalls Stern Battles With Syracuse as He Drives Columbia in Drill; LACK OF TIME SETS PROBLEM FOR LIONS Late Columbia Classes Hamper Coach's Efforts to Smooth Team's Rough Edges ESPECT FOR NEXT RIVAL Syracuse Is Not Underrated Because of Its Setbacks by Northwestern, Cornell | True | By William D. Richardson | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/wood-field-and-stream-into-a-rowboat-at-dawn-decoys-are-set-out.html | WOOD, FIELD AND STREAM; Into a Rowboat at Dawn Decoys Are Set Out Ducks Prove Wary | True | By Raymond R. Camp Special To the New York Times. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/pepsicola-merger-with-loft-planned-directors-of-both-companies.html | PEPSI-COLA MERGER WITH LOFT PLANNED; Directors of Both Companies Approve-- Stockholders to Vote on Nov. 22 | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/publication-takes-offices-here.html | Publication Takes Offices Here | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/blocking-of-trade-laid-to-argentina-prenea-blames-government-policy.html | BLOCKING OF TRADE LAID TO ARGENTINA; Prenea Blames Government Policy Rather Than Shortage of Dollar Exchange CREDIT BALANCE REVERSED Debit of 500,000,000 Pesos by End of This Year Predicted --U.S. Position Improves | True | Special Cable to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/railroad-milked-senate-group-says-reserves-of-chicago-great-western.html | RAILROAD 'MILKED,' SENATE GROUP SAYS; Reserves of Chicago Great Western Used to Pay Dividends in 1930-31, It Charges INVESTIGATION BEGUN IN '36 Action Called Example of the Adverse Effect of Control by Holding Companies | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/fashion-show-is-held-to-help-the-french-refugees-in-england-orphans.html | FASHION SHOW IS HELD TO HELP THE FRENCH; Refugees in England, Orphans in Unoccupied France Will Gain | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/party-to-aid-shelter-event-on-nov-19-will-assist-mcmahon.html | PARTY TO AID SHELTER; Event on Nov. 19 Will Assist McMahon Philanthropy | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/letters-to-the-times-comparing-two-systems-our-and-great-britains.html | Letters To The Times; Comparing Two Systems Our and Great Britain's Methods Measured in Regard to Third Term | True | JACOB FISHMAN. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/high-mark-in-telephones-reported-by-it-t.html | High Mark in Telephones Reported by I.T.&T. | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/smith-says-roosevelt-aroused-spirit-of-class-hatred-in-nation-3000.html | Smith Says Roosevelt Aroused Spirit of Class Hatred in Nation; 3,000 in Brooklyn Applaud and Laugh as ExGovernor, Backing Willkie, Links EggThrowing to Third-Term Candidate | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/asks-common-sense-of-tax-authorities-mayor-wants-occupancy-levy.html | ASKS 'COMMON SENSE' OF TAX AUTHORITIES; Mayor Wants Occupancy Levy Neither 'Irksome Nor Annoying! | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/fordham-emphasizes-aerial-plays-in-its-drive-for-st-marys-contest.html | Fordham Emphasizes Aerial Plays In Its Drive for St. Mary's Contest; Crowley, Finally Satisfied With Progress of Reserves, Names Second Team--Gaels Arrive From Coast This Morning Freshmen Engage Reserves Gaels to Stay in Rye | True | | C1B 472902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/our-economic-power-called-best-defense-offers-way-to-make-influence.html | OUR ECONOMIC POWER CALLED BEST DEFENSE; Offers Way to Make Influence Felt, Bidwell Says | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/oppose-member-of-draft-board-2-left-wing-laborites-fear-albert.html | OPPOSE MEMBER OF DRAFT BOARD 2; Left Wing Laborites Fear Albert Novik, Right Wing, Might be 'Biased' PROTEST TO M'DERMOTT Harkavy, Foe of the Selective Service Act, Heads Group Seeking Ouster | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/east-side-houses-rent-large-units-furnished-duplex-apartment-leased.html | EAST SIDE HOUSES RENT LARGE UNITS; Furnished Duplex Apartment Leased in 1021 Park Avenue by Mill Executive RIVER HOUSE GETS TENANT Commission Merchant Takes 12 Rooms--Manufacturer to Live at 350 Park Ave. | True | Thomas | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/lillias-p-dulles-prospective-bride-troth-of-bennington-college.html | LILLIAS P. DULLES PROSPECTIVE BRIDE; Troth of Bennington College Alumna to Robert Hinshaw Announced by Parents SHE ALSO STUDIED ABROAD Her Fiance, Formerly on Staff of The Emporia Gazette, Is Graduate of Princeton ... | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/loyalty-teaching-held-schools-job-dr-frederic-ernst-criticizes.html | LOYALTY TEACHING HELD SCHOOL'S JOB; Dr. Frederic Ernst Criticizes Procedure of Debate in Citizenship Training CONVICTIONS SEEN AS AIM Associate Superintendent of Schools at Forum, Defies Indoctrination Charge | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/british-trade-increases-september-imports-30000000-above-same-month.html | BRITISH TRADE INCREASES; September Imports 30,000,000 Above Same Month in 1939 | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/condemned-dogs-get-brief-respite-bideawee-home-founder-comes-to-the.html | 'CONDEMNED' DOGS GET BRIEF RESPITE; Bide-A-Wee Home Founder Comes to the Aid of 168 Stray Animals | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/several-factors-send-cotton-up-prices-break-out-of-narrow-trading.html | SEVERAL FACTORS SEND COTTON UP; Prices Break Out of Narrow Trading Range as Export Outlook Improves GAINS ARE 8 TO 10 POINTS Some of the Buying Originates in Bombay--Russia Takes More Staple in South | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/president-scored-republican-here-says-roosevelt-speech-does-not.html | PRESIDENT SCORED; Republican, Here, Says Roosevelt Speech Does Not Meet Issues WARNS OF RISE IN POWER Pleads With People to Hurl Back Challenge--Will Reply to Executive's Talk Today | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/hatch-questions-republican-costs-he-hears-indirectly-they-are-split.html | HATCH QUESTIONS REPUBLICAN COSTS; He Hears 'Indirectly' They Are Split Up to Evade His Law --Asks Senate Inquiry FLYNN 'ASSISTS' WILLKIE Names His Cabinet, Putting Nominee in Agriculture and Lamont in State Posts Flynn Denies "Facetiousness" Renews Hatch Act Charge Makes No Comment on Farley | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/governor-charges-vain-willkie-boast-his-defense-pledges-would-be.html | GOVERNOR CHARGES VAIN WILLKIE BOAST; His Defense Pledges Would Be Sidetracked by Party, Lehman Tells Rally | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/japans-envoy-in-moscow-tatekawa-expected-to-present-his-credentials.html | JAPAN'S ENVOY IN MOSCOW; Tatekawa Expected to Present His Credentials Tomorrow | True | | C1B 472902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/passing-duel-with-eagles-foreseen-by-dodgers-brooklyn-polishes.html | Passing Duel With Eagles Foreseen by Dodgers; BROOKLYN POLISHES OVERHEAD TACTICS Sutherland Directs Squad in Three-Hour Session on Air Offense and Defense KINARD LOST FOR CONTEST Kristufek to Take His Place at Tackle Against Eagles on Saturday Night | True | By Louis Effrat | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/red-pickets-dispersed-police-scatter-demonstrators-at-democratic.html | RED PICKETS DISPERSED; Police Scatter Demonstrators at Democratic Headquarters | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/rubber-committee-to-meet.html | Rubber Committee to Meet | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/screen-news-here-and-in-hollywood-paramount-buys-you-go-your-way-as.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Buys 'You Go Your Way' as Probable Vehicle for Claudette Colbert 'THE WESTERNER' ARRIVES Goldwyn Film Opens Today at Radio City Music Hall--'Gay Caballero' at the Palace ... | True | By Douglas W. Churchill Special To the New York Times. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/mobile-seeks-bids-on-8245000-lien-city-asks-interest-rate-not-above.html | MOBILE SEEKS BIDS ON $8,245,000 LIEN; City Asks Interest Rate Not Above 3 Per Cent on Its Refunding Bonds SALE PLANNED BY CHICAGO $5,200,000 of Certificates to Be on Market on Nov. 1 --Other Financing Chicago, Ill. Harris County, Texas Kansas City, Mo. Jersey City Housing Authority Dane County, Wis. Picayune, Miss. Pittsburgh, Pa. Selma, Ala. | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/willkie-is-cheered-by-street-crowds-thousands-line-curbs-in-the.html | WILLKIE IS CHEERED BY STREET CROWDS; Thousands Line Curbs in the Bronx and Manhattan as He Makes Rapid-Fire Tour SOME ARE ON HAND TO BOO Surging Throngs Slow Down Auto and Candidate Is Late at Coliseum | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/mrs-sara-love-engaged-to-be-bride-of-thomas-appleget-of-rockefeller.html | MRS. SARA LOVE ENGAGED; To Be Bride of Thomas Appleget of Rockefeller Foundation | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/knox-acts-to-get-more-armor-plate-admits-shortage-of-supply-and.html | KNOX ACTS TO GET MORE ARMOR PLATE; Admits Shortage of Supply and Says Navy Is Taking Steps to Meet the Situation NO BIDS ON TWO VESSELS Physical Training Orders Are Issued to 'Toughen Up' Men and Officers of Fleet | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/afl-opens-news-drive-national-editorial-union-adopts-constitution.html | A.F.L. OPENS NEWS DRIVE; National Editorial Union Adopts Constitution, Picks Officers | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/unsung-heroes-the-citys-firefighters-are-in-the-first-line-of-the.html | UNSUNG HEROES: THE CITY'S FIRE-FIGHTERS ARE IN THE FIRST LINE OF THE BATTLE OF LONDON | True | Times Wide World, passed by British Censor | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/police-department.html | Police Department | True | | C1B 472902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/league-is-topped-by-downtown-ac-class-c-squash-racquets-team.html | LEAGUE IS TOPPED BY DOWNTOWN A.C.; Class C Squash Racquets Team Assumes Undisputed Lead on Nassau C.C.'s Default HEIGHTS CASINO SECOND Takes Match From Piping Rock by 3-2--Dartmouth Blanks Harvard Club, 5 to 0 | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/nursery-school-to-gain-card-party-tomorrow-to-assist-olivet.html | NURSERY SCHOOL TO GAIN; Card Party Tomorrow to Assist Olivet Memorial Project | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/times-square-trust-dividend.html | Times Square Trust Dividend | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/eclipse-of-petain-by-laval-expected-swiss-hear-new-paris-regime.html | ECLIPSE OF PETAIN BY LAVAL EXPECTED; Swiss Hear New Paris Regime Pledged to Aid Axis Is Due to Supplant Vichy USE OF FLEET BASIC POINT Darlan and Navy Heads Said to Favor War on Britain --Cabinet Is Divided | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/britain-to-issue-small-bank-notes.html | Britain to Issue Small Bank Notes | True | Special Cable to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/fair-band-to-enter-radio-concert-work-la-barre-group-to-play-also.html | FAIR BAND TO ENTER RADIO, CONCERT WORK; La Barre Group to Play Also at Willkie Rally Here | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/holc-sales-in-brooklyn-store-building-and-two-residences-traded.html | HOLC SALES IN BROOKLYN; Store Building and Two Residences Traded | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/new-jersey.html | NEW JERSEY | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/windsor-travels-by-bicycle.html | Windsor Travels by Bicycle | True | Wireless to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/princeton-squad-holds-scrimmage-busse-shines-on-defense-in.html | PRINCETON SQUAD HOLDS SCRIMMAGE; Busse Shines on Defense in Preparation for Rutgers--Long Gains by Peters SCARLET HAS A BUSY DAY Players Work Hard on Passing--Kempson Gets Ready for Service at End Post | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/isthmian-line-to-get-eight-ships-will-receive-vessels-being-built.html | ISTHMIAN LINE TO GET EIGHT SHIPS; Will Receive Vessels Being Built for U.S. Board | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/enlistment-record-set-october-recruiting-here-is-greatest-for.html | ENLISTMENT RECORD SET; October Recruiting Here Is Greatest for Peacetime | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/sports-today.html | Sports Today | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/marjorie-madigan-affianced.html | Marjorie Madigan Affianced | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/independent-stores-ahead-23-in-month-september-gain-made-despite.html | INDEPENDENT STORES AHEAD 2.3 IN MONTH; September Gain Made Despite Loss of One Saturday | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/mason-back-in-baltimore.html | Mason Back in Baltimore | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/sweden-disturbed-by-planes-seizure-one-paper-sees-british-influence.html | SWEDEN DISTURBED BY PLANES SEIZURE; One Paper Sees British Influence in Our Requisitioning 110and Calls Number 'a Trifle' | True | Wireless to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/japan-to-control-rice-government-regulation-of-food-staple-ordered.html | JAPAN TO CONTROL RICE; Government Regulation of Food Staple Ordered on Nov. 1 | True | | C1B 472902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/providence-in-front-250-halts-rhode-island-state-eleven-chiefly-on.html | PROVIDENCE IN FRONT, 25-0; Halts Rhode Island State Eleven, Chiefly on Stolen Passes | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/new-genungs-store-to-be-opened-today-white-plains-unit-is-eighth-in.html | NEW GENUNG'S STORE TO BE OPENED TODAY; White Plains Unit Is Eighth in Company's Chain | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/stevens-head-backs-willkie.html | Stevens Head Backs Willkie | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/vote-to-call-preferred-stock.html | Vote to Call Preferred Stock | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/450-attend-rites-for-james-butler-service-in-st-patricks-bedford.html | 450 ATTEND RITES FOR JAMES BUTLER; Service in St. Patrick's, Bedford, Attended by Racing Leaders | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/roosevelt-vision-lauded-by-wagner-senator-tells-the-building.html | ROOSEVELT 'VISION' LAUDED BY WAGNER; Senator Tells the Building Congress That Construction Activity Has Increased SLUM CLEARANCE CITED Republican Leadership Scored for 'Inability to Draft Constructive Program' Basic Problem" Outlined Work Is Recounted | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/force-against-indies-suggested-in-tokyo-us-and-britain-charged-with.html | FORCE AGAINST INDIES SUGGESTED IN TOKYO; U.S. and Britain Charged With Blocking Oil Negotiations | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World, passed by German Censor | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/miss-amy-anderson-is-married-in-church-becomes-bride-of-alexander-p.html | MISS AMY ANDERSON IS MARRIED IN CHURCH; Becomes Bride of Alexander P. Olcott in Larchmont, N.Y. | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/americans-in-orient-to-pay-passage-home-regular-fares-to-be-charged.html | AMERICANS IN ORIENT TO PAY PASSAGE HOME; Regular Fares to Be Charged for Evacuation of Citizens | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/tacoma-gets-ships-order-contracts-are-awarded-for-two-suitable-for.html | TACOMA GETS SHIPS ORDER; Contracts Are Awarded for Two Suitable for Transport Use | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/state-banks-prepared-for-wagehour-law-most-keep-old-system-will-pay.html | State Banks Prepared for Wage-Hour Law; Most Keep Old System; Will Pay Overtime | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/wagner-prepares-defense.html | Wagner Prepares Defense | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/army-plebes-victors-60-hyman-steals-aerial-for-score-that-halts.html | ARMY PLEBES VICTORS, 6-0; Hyman Steals Aerial for Score That Halts Bucknell Cubs | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/briton-killed-in-kunming-raid.html | Briton Killed in Kunming Raid | True | Wireless to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/rare-laces-shown-by-museum-here-costumes-dating-back-to-1830.html | RARE LACES SHOWN BY MUSEUM HERE; Costumes Dating Back to 1830 Displayed in 'Frills and Furbelows' Exhibition ALL ITEMS ARE DONATIONS Rare Handwork Is Featured In Collection to Remain on View Through Winter | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/insurance-fives-to-play.html | Insurance Fives to Play | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/library-sale-nets-8155-auction-at-parkebernet-of-first-editions-and.html | LIBRARY SALE NETS $8,155; Auction at Parke-Bernet of First Editions and Prints | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/irish-cultural-society-elects.html | Irish Cultural Society Elects | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/l-bamberger-co-elect-treasurer-and-director.html | L. Bamberger & Co. Elect Treasurer and Director | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/buys-staten-island-plot.html | Buys Staten Island Plot | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/bishop-makes-peace-plea-molloy-honored-at-dinner-asks-catholics-to.html | BISHOP MAKES PEACE PLEA; Molloy, Honored at Dinner, Asks Catholics to Shun War | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/hemisphere-conference-monroe-doctrine-of-economy-to-be-goal-at.html | HEMISPHERE CONFERENCE; 'Monroe Doctrine of Economy' to Be Goal at Montevideo | True | Special Cable to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/freeport-sulphurs-data-gains-shown-in-3d-quarter-and-first-nine.html | FREEPORT SULPHUR'S DATA; Gains Shown in 3d Quarter and First Nine Months | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/white-new-leader-in-ground-gaining-heads-mcfadden-and-leemans-in.html | WHITE NEW LEADER IN GROUND GAINING; Heads McFadden and Leemans in Battle for National League Laurels BAUGH STILL TOP PASSER Cuff, Looney, Mulleneaux and Todd Tied for Scoring Honors at 30 Points Leemans in Third Place Looney Tops Receivers | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/spain-arrests-carol-and-friends-exking-fights-extradition-of-two.html | Spain Arrests Carol and Friends; Ex-King Fights Extradition of Two; CAROL AND FRIENDS ARRESTED IN SPAIN | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/british-minesweeper-sunk.html | British Minesweeper Sunk | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/2-buy-cortland-ny-acreage.html | 2 Buy Cortland, N.Y., Acreage | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/roosevelt-speaks-monday-at-fordham-celebration.html | Roosevelt Speaks Monday At Fordham Celebration | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/an-incident-of-the-campaign-in-chicago.html | AN INCIDENT OF THE CAMPAIGN IN CHICAGO | True | Times Wide World from Chicago Times, Inc.Special to THE NEW YORK TIMES.Times Wide World | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/mayhew-fullback-joins-ccny-squad-but-injured-goldstein-is-lost-for.html | MAYHEW, FULLBACK, JOINS C.C.N.Y. SQUAD; But Injured Goldstein Is Lost for Susquehanna Game | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/hitlers-demands-presented-to-vichy-laval-tells-petain-and-cabinet.html | HITLER'S DEMANDS PRESENTED TO VICHY; Laval Tells Petain and Cabinet of Talks-- Marshal Said to Be Invited to New Parley | True | By G.h. Archambault Wireless To the New York Times. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/red-cross-head-denies-nazis-seize-supplies.html | Red Cross Head Denies Nazis Seize Supplies | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/union-must-pay-sheffield.html | Union Must Pay Sheffield | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/thomas-to-speak-in-chicago.html | Thomas to Speak in Chicago | True | | C1B 472902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/criticizes-selling-by-cotton-mills-veit-sees-90-of-output-bought.html | CRITICIZES SELLING BY COTTON MILLS; Veit Sees 90% of Output Bought Not Sold; Urges Follow Through on Styling MORE PROMOTION ASKED Murchison for Stronger Drive to Lift Use--New Product Search Also Advised | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/massachusetts-estate-sold.html | Massachusetts Estate Sold | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/exochorda-on-way-here-due-tomorrow-from-spain-will-be-taken-to-army.html | EXOCHORDA ON WAY HERE; Due Tomorrow From Spain-- Will Be Taken to Army Base | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/amherst-ready-for-passes.html | Amherst Ready for Passes | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/kingsmen-test-attack-brooklyn-plans-to-exploit-pass-in-battle-with.html | KINGSMEN TEST ATTACK; Brooklyn Plans to Exploit Pass in Battle With Alfred | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/text-of-president-roosevelts-speeches-in-philadelphia-and.html | Text of President Roosevelt's Speeches in Philadelphia and Wilmington; Charges Deliberate Falsities | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/synod-urges-ban-on-war-new-york-presbyterians-ask-total-rejection.html | SYNOD URGES BAN ON WAR; New York Presbyterians Ask 'Total' Rejection of Warfare | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/100000000-of-notes-of-usha-put-on-market.html | $100,000,000 of Notes of USHA Put on Market | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/news-of-the-stage-return-engagement-opens-nov-1-at-goldenthe-man.html | NEWS OF THE STAGE; 'Return Engagement' Opens Nov. 1 at Golden--'The Man Who Came to Dinner' Again Extends Run | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/asks40-minute-men-to-beat-third-term-colby-speaking-on-lexington.html | ASKS40 'MINUTE MEN' TO BEAT THIRD TERM; Colby, Speaking on Lexington Green, Appeals for Liberty | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/supports-antilynch-law-mcnary-says-senate-delay-is-caused-by.html | SUPPORTS ANTI-LYNCH LAW; McNary Says Senate Delay Is Caused by Democrats | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/william-l-barnum-an-excounty-judge-retired-onondaga-jurist-was-gold.html | WILLIAM L. BARNUM, AN EX-COUNTY JUDGE; Retired Onondaga Jurist Was Gold Prospector in Youth | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/accuses-president-of-campaign-deceit-martin-in-pittsburgh-speech.html | ACCUSES PRESIDENT OF CAMPAIGN DECEIT; Martin, in Pittsburgh Speech, Charges 'Duplicity' in Defense Inspection TripsSAYS PUBLIC PAYS BILLRepublican Tells InterviewersWillkie Will Win With MoreThan 325 Electoral Votes Assails Taxes and Deficits Martin Predicts Victory | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/british-try-embassy-aide-case-of-former-clerk-for-us-and-dressmaker.html | BRITISH TRY EMBASSY AIDE; Case of Former Clerk for U.S. and Dressmaker Heard in Secret | True | Special Cable to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/to-discuss-rail-rates-chamber-of-commerce-sends-aide-to-icc.html | TO DISCUSS RAIL RATES; Chamber of Commerce Sends Aide to I.C.C. Conference | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/extends-art-week-entry-council-puts-registration-date-ahead-to-nov.html | EXTENDS ART WEEK ENTRY; Council Puts Registration Date Ahead to Nov. 1 for Tardy | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/offering-timm-aircraft-stock.html | Offering Timm Aircraft Stock | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/ironer-sales-at-peak-spurt-taken-as-sign-of-opening-of-new-field.html | IRONER SALES AT PEAK; Spurt Taken as Sign of Opening of New Field for Appliance | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/boxing-listed-for-tuesday.html | Boxing Listed for Tuesday | True | | C1B 472902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/woman-dies-saving-her-son-from-truck-pushes-boy-from-in-front-of-it.html | WOMAN DIES SAVING HER SON FROM TRUCK; Pushes Boy From in Front of It Before She Is Struck | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/us-will-dispatch-air-reinforcement-to-the-philippines-two-fighter.html | U.S WILL DISPATCH AIR REINFORCEMENT TO THE PHILIPPINES; Two Fighter Squadrons Will Leave Immediately From American Fields NUMBER INVOLVED SECRET Knox Says We Will Defend All Territory Under Flag, but Denies Naval Moves Army Force in Field U.S. TO STRENGTHEN AIR FORCE IN EAST Plane Shipment Added Conference in Philippines Japan Charges Politics | True | By Harold Denny Special To the New York Times. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/killed-at-troop-train-two-girls-were-among-2000-at-stationfive-are.html | KILLED AT TROOP TRAIN; Two Girls Were Among 2,000 at Station--Five Are Injured | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/moodys-employes-reject-unions.html | Moody's Employes Reject Unions | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/booksauthors.html | Books--Authors | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/grandon-sickles-retired-conductor-45-years-on-pennsylvania-railroad.html | GRANDON SICKLES; Retired Conductor, 45 Years on Pennsylvania Railroad, Dies | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/the-wagehour-law.html | THE WAGE-HOUR LAW | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/luxembourg-parliament-closed.html | Luxembourg Parliament Closed | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/barton-links-jobs-to-willkie-victory-proof-on-outlook-is-offered-in.html | BARTON LINKS JOBS TO WILLKIE VICTORY; 'Proof' on Outlook Is Offered in Troy Speech on Poll of Employment Agencies NEW DEAL HIT ON LABOR Antagonism le Fostered, He Says, Charging Workers Are Exploited for Politics | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/the-mystery-of-italys-navy.html | THE MYSTERY OF ITALY'S NAVY | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/syria-gets-jewish-laws-vichy-decrees-extendedaxis-propaganda.html | SYRIA GETS JEWISH LAWS; Vichy Decrees Extended--Axis Propaganda Stirs Up Hate | True | Wireless to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/police-will-watch-for-vandals-at-fair-special-detail-to-be-on-guard.html | POLICE WILL WATCH FOR VANDALS AT FAIR; Special Detail to Be on Guard at Exposition's Closing | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/willkies-brother-appeals-tax.html | Willkie's Brother Appeals Tax | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/mleish-urges-mobilization-here-to-create-democracy-in-action-in.html | M'Leish Urges Mobilization Here To Create 'Democracy in Action'; In Face of Great Danger, He Says We Must Have Unity of All--Eve Curie Sends Plea for France to Forum Session | True | Times Wide World | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/two-suspects-held-in-edison-holdups-third-man-seized-as-a-train.html | TWO SUSPECTS HELD IN EDISON HOLD-UPS; Third Man, Seized as a Train Robber, Is Freed | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/15-firemen-overcome.html | 15 Firemen Overcome | True | | C1B 472902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/american-cable-buying.html | American Cable Buying | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/realty-financing.html | REALTY FINANCING | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/mrs-hamersley-has-guests-at-tea-entertains-in-her-apartment-at-the.html | MRS. HAMERSLEY HAS GUESTS AT TEA; Entertains in Her Apartment at the Devon in Honor of Mrs. Francis Rogers MRS. G.S. REPTON HOSTESS National Chairman of Friends of Britain Gives Party for Women Aiding Benefit | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/reynolds-vance-authority-on-law-professor-emeritus-of-the-yale.html | REYNOLDS VANCE, AUTHORITY ON LAW; Professor Emeritus of the Yale School Dies in His Home at New Haven 20 YEARS AT INSTITUTION Formerly Served as Dean at Minnesota, Washington and Lee--Insurance Expert Served as Instructor Taught at Summer Schools | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/votes-early-for-willkie.html | Votes Early for Willkie | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/premier-of-belgium-arrives-in-england-pierlot-accompanied-by-spaak.html | PREMIER OF BELGIUM ARRIVES IN ENGLAND; Pierlot, Accompanied by Spaak, Plans to Set Up Regime There | True | Special Cable to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/cut-skit-from-pins-and-needles.html | Cut Skit From 'Pins and Needles' | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/new-fortresses-reach-the-army-first-lot-of-worlds-most-powerful.html | NEW 'FORTRESSES' REACH THE ARMY; First Lot of World's Most Powerful Bombers Delivered at Dayton by Boeing | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/harvards-signals-called-by-mnicol-morgan-is-used-at-right-end.html | HARVARD'S SIGNALS CALLED BY M'NICOL; Morgan Is Used at Right End During Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/counter-firm-banned-smith-frizzelle-co-ousted-from-state-by-court.html | COUNTER FIRM BANNED; Smith, Frizzelle & Co. Ousted From State by Court Order | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/mead-says-barton-stirs-class-hatred-senator-attacks-republican.html | MEAD SAYS BARTON STIRS CLASS HATRED; Senator Attacks Republican Candidate for 'Declaiming' on 'Mythical' Divisions HOLO BENEFITS STRESSED He Tells Queens Voters They Should Be Deeply Interested in Rate Reductions Aid to Queens Recalled Healthier Situation Seen Wagner Attacks Willkie | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/denies-undue-rise-in-number-on-wpa-hunter-acting-head-reports.html | DENIES UNDUE RISE IN NUMBER ON WPA; Hunter, Acting Head, Reports Seasonal Increases Below the 1939 Figures 26% CUT SINCE MARCH Prospective New Employes in November Would Follow Election, He Says | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/swanson-heads-clothing-co.html | Swanson Heads Clothing Co. | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/balkan-defense-bolstered.html | Balkan Defense Bolstered | True | By Telephone To the New York Times. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/the-civil-service.html | The Civil Service | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/power-output-rises-less-than-seasonally-4-areas-have-larger-gains.html | Power Output Rises Less Than Seasonally; 4 Areas Have Larger Gains Over Year Ago | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/surety-association-plans-forum.html | Surety Association Plans Forum | True | | C1B 472902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/underwriters-are-listed-westvaco-chlorine-files-names-of-bankers.html | UNDERWRITERS ARE LISTED; Westvaco Chlorine Files Names of Bankers With the SEC | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/nyu-works-hard-on-ground-attack-passes-used-infrequently-in-session.html | N.Y.U. WORKS HARD ON GROUND ATTACK; Passes Used Infrequently in Session That Is Concluded Under the Floodlights | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/business-world-costume-jewelry-reordered-coat-clearances-in.html | Business World; Costume Jewelry Reordered Coat Clearances in December Hope for Higher Liquor Prices Hides Higher and Active Spot Burlap Bids Resisted Gray Goods Fairly Active | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/books-published-today.html | Books Published Today | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/americans-sign-larson.html | Americans Sign Larson | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/moley-condemns-third-term-drive-exbrain-truster-compares-roosevelt.html | MOLEY CONDEMNS THIRD TERM DRIVE; Ex-'Brain Truster' Compares Roosevelt With Napoleon When 'Drunk' With Power WILLKIE ELECTION URGED Chicago Convention Is Termed 'Chain Gang Moving to Practiced Bawling' | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/hungary-reports-deficit-bela-imredys-new-party-seen-in-nazi.html | HUNGARY REPORTS DEFICIT; Bela Imredy's New Party Seen in Nazi Cooperation | True | By Telephone To the New York Times. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/reports-lifepolicy-gains.html | Reports Life-Policy Gains | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/merchant-crews-ask-transport-jobs-curran-says-2000-seamen-have-lost.html | MERCHANT CREWS ASK TRANSPORT JOBS; Curran Says 2,000 Seamen Have Lost Their Jobs by Requisitioning of Ships APPEALS TO ROOSEVELT Little Possibility Is Seen of the Displaced Men Obtaining Employment or Relief | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/the-screen-the-world-in-flames-a-newsreel-review-of-the-last-decade.html | THE SCREEN; 'The World in Flames,' a Newsreel Review of the Last Decade, at Loew's Criterion-- New Italian Film At the Broadway Cine Roma | True | By Bosley Crowther | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/shanghai-transit-strike-ends.html | Shanghai Transit Strike Ends | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/sale-of-the-annalist-formally-announced-weekly-journal-of-finance.html | SALE OF THE ANNALIST FORMALLY ANNOUNCED; Weekly Journal of Finance Is Purchased by McGraw-Hill | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/harrison-promoted-as-giants-work-out-regains-end-post-from-howell.html | HARRISON PROMOTED AS GIANTS WORK OUT; Regains End Post From Howell for Contest With Bears | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/simpson-boils-down-issues-to-third-term-need-for-business.html | SIMPSON BOILS DOWN ISSUES TO THIRD TERM; Need for Business Administration Also Stressed by Leader | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/remington-will-run-smallarms-plant-15000000-kansas-city-contract.html | REMINGTON WILL RUN SMALL-ARMS PLANT; $15,000,000 Kansas City Contract Near Signing, Capital Hears | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/20-students-to-get-taste-of-farm-life-lincoln-school-seniors-and.html | 20 STUDENTS TO GET TASTE OF FARM LIFE; Lincoln School Seniors and Juniors Leave Today for the Shenandoah Valley | True | | C1B 472902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/loan-of-10500000-for-crane-company-tenyear-debenture-2-s-to-be.html | LOAN OF $10,500,000 FOR CRANE COMPANY; Ten-Year, Debenture 2 s to Be Offered Today by Group of Bankers at 101 FOR RETIREMENT OF 3 s Morgan Stanley & Co., Inc., Are Heading Syndicate--170 Dealers to Take Part Also | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/draft-defier-sentenced-new-orleans-man-gets-3-years-in-first-such.html | DRAFT DEFIER SENTENCED; New Orleans Man Gets 3 Years in First Such Court Action | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/25-students-injured-in-belgrade-clashes-communists-said-to-have.html | 25 STUDENTS INJURED IN BELGRADE CLASHES; Communists Said to Have Tried to Resist Anti-Jewish Laws | True | By Telephone To the New York Times. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/strike-at-tool-plant-work-on-drill-presses-for-britain-halted-by.html | STRIKE AT TOOL PLANT; Work on Drill Presses for Britain Halted by Jersey Dispute | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/honduran-plot-nipped-several-arrested-on-charge-of-trying-to-kill.html | HONDURAN PLOT NIPPED; Several Arrested on Charge of Trying to Kill President | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/mia-slavenska-seen-in-ballet-premiere-has-leading-role-in-swan-lake.html | MIA SLAVENSKA SEEN IN BALLET PREMIERE; Has Leading Role in 'Swan Lake'-- 'Bacchanale' Given | True | By John Martin | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/voters-blacklist-sets-hudson-mark-between-40000-and-44000-names-are.html | VOTERS' BLACKLIST SETS HUDSON MARK; Between 40,000 and 44,000 Names Are Published, 25,000 Above Previous High | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/100000000-notes-are-sold-by-state-taxanticipation-paper-placed-at.html | $100,000,000 NOTES ARE SOLD BY STATE; Tax-Anticipation Paper Placed at One-Fifth of 1 Per Cent | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/cant-wait-named-in-pimlico-special-selznick-accepts-belated-bid-for.html | CAN'T WAIT NAMED IN PIMLICO SPECIAL; Selznick Accepts Belated Bid for $10,000 Race With Challedon Nov. 1 | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/candidates-unity-on-defense-hailed-la-guardia-says-both-willkie-and.html | CANDIDATES UNITY ON DEFENSE HAILED; La Guardia Says Both Willkie and Roosevelt Agree on Most Essential Issue BOOS HALT MRS. POLETTI Partisans Finally Quieted by Mrs. Reid at Night Session of Herald Tribune Forum | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/nazi-construction-for-hungary-seen-premier-is-reported-working.html | NAZI CONSTRUCTION FOR HUNGARY SEEN; Premier Is Reported Working Under Pressure to Conform to Berlin's Demands ITALIANS DECLARED PIQUED Are Said to Be Fortifying the Brenner Pass Against Reich --Horthy Resists Hitler | True | By G.e.r. Gedye By Telephone To the New York Times. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/cotton-loan-40908466-federal-agency-says-841439-bales-are-pledged.html | COTTON LOAN $40,908,466; Federal Agency Says 841,439 Bales Are Pledged | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/spandau-captures-rockingham-dash-four-jockeys-escape-serious-injury.html | SPANDAU CAPTURES ROCKINGHAM DASH; Four Jockeys Escape Serious Injury When Jadaan's Fall Causes Pile-Up in Sixth | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/in-the-nation-the-rules-of-the-game-of-politics.html | In The Nation; The Rules of the Game of Politics | True | By Arthur Krock | C1B 472902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/23d-st-group-elects-john-j-gavanagh-named-president-for-his-fourth.html | 23D ST. GROUP ELECTS; John J. Gavanagh Named President for His Fourth Term | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/forest-hills-house-started.html | Forest Hills House Started | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/insull-creditors-will-get-001-of-a-cent-on-a-dollar.html | Insull Creditors Will Get .001 of a Cent on a Dollar | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/exports-to-britain-up-sharply-in-war-57-rise-in-year-of-conflict-to.html | EXPORTS TO BRITAIN UP SHARPLY IN WAR; 57% Rise in Year of Conflict to $779,974,000-- Amounts to 37% of All Shipments AIRCRAFT AMONG LEADERS Kingdon's Purchases Advanced From $49,415,000 in May to $123,090,000 in August | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/civil-service-bill-backed-by-women-voters-league-opens-drive-to-get.html | CIVIL SERVICE BILL BACKED BY WOMEN; Voters League Opens Drive to Get Congress to Pass Ramspeck Measure 'BOSSISM' SYSTEM SCORED Trend to Stronger Centralized Party Control Is Noted at Pre-election Forum | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/8family-house-in-bronx-sold.html | 8-Family House in Bronx Sold | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/shirt-makers-to-hold-8-forums.html | Shirt Makers to Hold 8 Forums | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/mrs-john-d-warren-president-of-the-nassau-county-league-of-women.html | MRS. JOHN D. WARREN; President of the Nassau County League of Women Voters | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/women-hysterical-as-troops-depart-attack-police-lines-at-grand.html | WOMEN HYSTERICAL AS TROOPS DEPART; Attack Police Lines at Grand Central as Units of the 27th Division Start for Alabama THREE TRAINLOADS LEAVE Others Scheduled to Go Today -- Mayor Praises 165th at Times Sq. Ceremony | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/engineers-medal-to-disney.html | Engineers' Medal to Disney | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/article-6-no-title.html | Article 6 -- No Title | True | Times Wide World | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/parley-at-border-foreign-ministers-pact-officers-at-the.html | PARLEY AT BORDER; Foreign Ministers, Pact Officers at the GermanSpanish ConferencePURPOSE NOT REVEALEDWider War Is Suggested inBerlin--'Window-Dressing'Is Suspected in Spain Meeting on French Soil War Held Moving South HITLER AND FRANCO HOLD CONFERENCE First Hitler-Franco Meeting Dictators End Conference U.S. Elections Are Linked AXIS AIM HELD PREVENTIVE Hitler Said to Seek French Ban on Any Aid to Britain | True | By Percival Knauth Wireless To the New York Times. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/artist-to-model-at-fair.html | Artist to Model at Fair | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/tells-new-method-to-cut-war-shock-wartime-zoning-plan-told-removal.html | TELLS NEW METHOD TO CUT WAR SHOCK; Wartime Zoning Plan Told Removal by Plane Is in Mind Weed Out Medical Misfits | True | By William L. Laurence Special To the New York Times. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/held-in-election-case-negro-pleads-not-guilty-in-mutilating-primary.html | HELD IN ELECTION CASE; Negro Pleads Not Guilty in Mutilating Primary Petition | True | | C1B 472902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/broadway-house-goes-to-syndicate-sixstory-apartment-at-163d-street-.html | BROADWAY HOUSE GOES TO SYNDICATE; Six-Story Apartment at 163d Street Recently Renovated Disposed Of by Bank DEAL ON EAST 30TH ST. Five-Story Residence at 111 East 79th St., Designed by Stanford White, in New Hands ... | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/jersey-city-houses-sold-twofamily-and-onefamily-dwellings-traded.html | JERSEY CITY HOUSES SOLD; Two-Family and One-Family Dwellings Traded | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/westchester-residence-bought.html | Westchester Residence Bought | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/32-manhattan-men-to-head-for-pittsburgh-and-meeting-with-duquesne.html | 32 Manhattan Men to Head for Pittsburgh And Meeting With Duquesne Tomorrow Night | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/texans-hurt-in-workout-three-st-marys-men-injured-in-scrimmage-for.html | TEXANS HURT IN WORKOUT; Three St. Mary's Men Injured in Scrimmage for L.I.U. Game | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/john-f-kelly-passaic-architect-and-manager-of-board-of-education.html | JOHN F. KELLY; Passaic Architect and Manager of Board of Education | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/sulphur-concern-gains-texas-gulf-reports-for-quarter-and-twelve.html | SULPHUR CONCERN GAINS; Texas Gulf Reports for Quarter and Twelve Months to Sept. 30 | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/215566-for-british-aid-allied-relief-fund-amount-was-raised-in-five.html | $215,566 FOR BRITISH AID; Allied Relief Fund Amount Was Raised in Five Weeks | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/building-jobs-decline-payrolls-down-85-per-cent-in-month-ending.html | BUILDING JOBS DECLINE; Payrolls Down 8.5 Per Cent in Month Ending Sept. 15 | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/women-to-honor-mrs-willkie.html | Women to Honor Mrs. Willkie | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/says-republicans-threaten-farmers-wallace-tells-4000-in-illinois.html | SAYS REPUBLICANS THREATEN FARMERS; Wallace Tells 4,000 in Illinois Party Would End Benefits Won for Agriculture CONTROL IN 'WALL STREET' Friendship for Latin Countries Is Urged in Shake-Up of World Markets Asks Friendship for Latins Leadership Is Assailed | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/miss-bc-shiverick-wed-in-st-thomas-principals-in-wedding-and-an.html | MISS B.C. SHIVERICK WED IN ST. THOMAS; PRINCIPALS IN WEDDING AND AN ENGAGED GIRL | True | Times Wide WorldIra L. Hill | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/dance-studios-get-floor-in-midtown-arthur-murray-rents-space-in-342.html | DANCE STUDIOS GET FLOOR IN MIDTOWN; Arthur Murray Rents Space in 342 Madison Avenue for a Long Term 4 STORES FOR DRUG CHAIN Walgreen's to Merge Units in Big Apartment at 240 Central Park South | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/text-of-former-governor-smiths-speech-on-behalf-of-wendel-willkie.html | Text of Former Governor Smith's Speech on Behalf of Wendel Willkie | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/mcnary-and-wallace-ride-to-rallies-on-same-train.html | McNary and Wallace Ride To Rallies on Same Train | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/calls-40hr-week-no-bar-to-defense-fleming-on-eve-of-reduction.html | CALLS 40-HR. WEEK NO BAR TO DEFENSE; Fleming on Eve of Reduction Opposes Moves to Lengthen Time Set by Wage Act JOBS FOR IDLE PREDICTED Administrator Says Plants Will Provide Posts for Millions Now Living on Relief | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/article-5-no-title-mary-douw-ferris-wed.html | Article 5 -- No Title; MARY DOUW FERRIS WED | True | | C1B 472902 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/army-may-start-maupin-triplethreat-star-nearing-form-lafayette.html | ARMY MAY START MAUPIN; Triple-Threat Star Nearing Form -- Lafayette Loses Condron | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/public-employes-rose-6-to-july-3month-increase-in-nonschool-jobs.html | PUBLIC EMPLOYES ROSE 6% TO JULY; 3-Month Increase in Non-School Jobs Was Seasonal | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/navy-denies-curbing-prowillkie-editor-silent-on-resignation-from.html | NAVY DENIES CURBING PRO-WILLKIE EDITOR; Silent on Resignation From Naval Academy Alumni Paper | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/on-college-gridirons-kimbrough-still-blasting.html | ON COLLEGE GRIDIRONS; Kimbrough Still Blasting | True | By Allison Danzig | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/wells-is-assailed-in-commons-debate-earl-winterton-says-it-is.html | WELLS IS ASSAILED IN COMMONS DEBATE; Earl Winterton Says It Is Dangerous to Let Him Visit U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/republican-gains-in-congress-seen-brides-forecasts-control-of-both.html | REPUBLICAN GAINS IN CONGRESS SEEN; Brides Forecasts Control of Both Houses as Well as Willkie's Election FINDS NEW DEAL 'JITTERY' Says Aid of Barkley, Byrnes Here Will Fail--Hanes Talks to Women's Group Startling Change Seen Hanes Addresses Women | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/philadelphians-protest-nothirdterm-demonstration-precedes-roosevelt.html | PHILADELPHIANS PROTEST; 'No-Third-Term' Demonstration Precedes Roosevelt Arrival | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/big-street-crowds-greeted-roosevelt-reception-compared-well-with.html | BIG STREET CROWDS GREETED ROOSEVELT; Reception Compared Well With That Willkie Had Recently | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/war-involvement-chief-issue-smith-says-after-conference-with.html | War Involvement Chief Issue, Smith Says After Conference With Willkie on Train | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/mrs-jh-hammond-to-be-feted.html | Mrs. J.H. Hammond to Be Feted | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/11004553-earned-by-union-carbide-profit-for-3-months-ended-on-sept.html | $11,004,553 EARNED BY UNION CARBIDE; Profit for 3 Months Ended on Sept. 30 Compared With $8,400,326 Year Before OTHER CORPORATE REPORTS $11,004,553 EARNED BY UNION CARBIDE | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/hitler-in-france.html | HITLER IN FRANCE | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/texts-of-days-war-communiques-british.html | Texts of Day's War Communiques; British | True | | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/dorothy-maynor-heard-in-recital-seufzer-thraenen-from-the-bach-21.html | DOROTHY MAYNOR HEARD IN RECITAL; 'Seufzer, Thraenen' From the Bach 21 st Cantata Opens Town Hall Program 'HEAR YE, ISRAEL' IS SUNG Praised for Upper Tones in the Mendelssohn Creation--Beethoven Songs Offered Bach Work Opens Program Difficult Passage Praised Spirituals Are Sung Sherman Pitluck's Recital Debut | True | By Olin Downes | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 472902 |
| 1940-10-24 | 1940-10-24 | https://www.nytimes.com/1940/10/24/archives/laval-difficulties-predicted.html | Laval Difficulties Predicted | True | By Daniel Brigham By Telephone To the New York Times. | C1B 472902 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/van-robays-operated-on.html | Van Robays Operated On | True | | C1B 472903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/george-w-lillard-56-law-school-founder-taught-at-hartford.html | GEORGE W. LILLARD, 56, LAW SCHOOL FOUNDER; Taught at Hartford Institution, Which He Established in 1921 | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/robber-ends-his-life-in-duel-with-police-taxi-driver-surrenders.html | ROBBER ENDS HIS LIFE IN DUEL WITH POLICE; Taxi Driver Surrenders Thug, Who Fights, Then Shoots Self | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/right-rev-wt-cotter-catholic-bishop-of-portsmouth-england-since.html | RIGHT REV. W.T. COTTER; Catholic Bishop of Portsmouth, England, Since 1910 Dies at 74 | True | Special Cable to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/site-is-obtained-for-6story-house-apartment-builder-adds-west-88th.html | SITE IS OBTAINED FOR 6-STORY HOUSE; Apartment Builder Adds West 88th Street Property to Former Purchases BANKS SELL DWELLINGS Sales Include 234 East 61st St., 230 East 123d St. and 150 West 82d St. | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/ballot-54-by-24-inches-to-set-record-in-jersey.html | Ballot 54 by 24 Inches To Set Record in Jersey | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/business-advised-to-support-press-patterson-warns-advertisers-their.html | BUSINESS ADVISED TO SUPPORT PRESS; Patterson Warns Advertisers Their Backing Is Needed to Retain Freedom CONSUMER PROGRAM GAINS Dr. Gallup Reports Poll Shows Movement Is a Lusty Development | True | By William J. Enright Special To the New York Times. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/wills-for-probate.html | Wills for Probate | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/harvard-club-tops-princeton-by-3-t0-2-yale-cluh-also-gains-decision.html | HARVARD CLUB TOPS PRINCETON BY 3 T0 2; Yale Cluh Also Gains Decision in Class A Squash Racquets, Downing Cornell, 4 to 1 ROCKAWAY ANNEXES MATCH Beats Seventh Regiment, 4-1, While University Firsts Blank Seconds, 5 to 0 | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/books-of-the-times-the-library-in-the-smoking-car.html | BOOKS OF THE TIMES; The Library in the Smoking Car | True | By Charles Poore | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/defense-of-pacific-urged-by-yarnell-unless-we-protect-rights-by.html | DEFENSE OF PACIFIC URGED BY YARNELL; Unless We Protect Rights, 'by Force if Necessary,' We Will Lose Them, He Warns BRITISH UNITY IS STRESSED Canada and Australia Will Fight to End, Forum Hears-- President Closes Sessions | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/crash-kills-jersey-merchant.html | Crash Kills Jersey Merchant | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/mr-roosevelt-on-production.html | MR. ROOSEVELT ON PRODUCTION | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/painting-here-for-safety-greaves-work-will-be-seen-in-war-relief.html | PAINTING HERE FOR SAFETY; Greaves Work Will Be Seen in War Relief Exhibition Monday | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/priorities.html | PRIORITIES | True | | C1B 472903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/italy-views-spain-as-a-war-partner-francohitler-meeting-held-to.html | ITALY VIEWS SPAIN AS A WAR PARTNER; Franco-Hitler Meeting Held to Portend Early Action on Iberian Peninsula CHARGES LEVELED AT U.S. Gayda Asserts We Rearm to Pursue a Policy of 'Deliberate Aggression and Expansion' | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/eating-clubs-lose-rule-at-princeton-university-takes-over-control.html | EATING CLUBS LOSE RULE AT PRINCETON; University Takes Over Control of Election of Sophomores to End Long Dispute FIRST ACTION IN 62 YEARS Committee Will Supervise the Selections to Make Campus Life More Democratic | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/major-douglas-eppes.html | MAJOR DOUGLAS EPPES | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/the-screen-in-review-the-westerner-with-gary-cooper-and-walter.html | THE SCREEN IN REVIEW; "The Westerner,' With Gary Cooper and Walter Brennan, at the Music Hall-- 'Gay Caballero' at the Palace--New Italian Film at Cinecitta | True | By Bosley Crowther | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/shanghai-americans-plan-plea-to-willkie-would-make-issue-of.html | SHANGHAI AMERICANS PLAN PLEA TO WILLKIE; Would Make Issue of Hardships in Officially Urged Evacuation | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/the-trek-south-of-new-york-state-army-units.html | THE TREK SOUTH OF NEW YORK STATE ARMY UNITS | True | Times Wide World | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/kingsmen-review-passes-sherman-teams-with-liscio-and-bennette-in.html | KINGSMEN REVIEW PASSES; Sherman Teams With Liscio and Bennette in Drill for Alfred | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/honored-on-90th-birthday.html | Honored on 90th Birthday | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/brooks-brothers-praised-mayor-congratulates-store-on-its-122d.html | BROOKS BROTHERS PRAISED; Mayor Congratulates Store on Its 122d Anniversary | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/army-team-tapers-off-ends-hard-work-for-lafayette-game40-in-leopard.html | ARMY TEAM TAPERS OFF; Ends Hard Work for Lafayette Game--40 in Leopard Squad | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/mead-says-willkie-is-harming-defense-leads-our-enemies-to-hold-us.html | MEAD SAYS WILLKIE IS HARMING DEFENSE; Leads 'Our Enemies' to Hold Us Unprepared, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/sales-abroad-drop-on-us-steel-stock-report-for-the-third-quarter.html | SALES ABROAD DROP ON U.S. STEEL STOCK; Report for the Third Quarter Shows Sharp Decline in Foreign Unloading ADDRESS RECORDS REVISED Dutch Holdings Rise Slightly in Common and Preferred in Three Months | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/2-british-trawlers-sunk-naval-craft-victims-of-mines-norwegian.html | 2 BRITISH TRAWLERS SUNK; Naval Craft Victims of Mines-- Norwegian Freighter Lost | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/liquor-profits-higher-national-distillers-had-net-of-3191641-for.html | LIQUOR PROFITS HIGHER; National Distillers Had Net of $3,191,641 for Nine Months | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/robert-l-vann-founded-the-courier-a-negro-weekly-of-pittsburgh.html | ROBERT L. VANN; Founded The Courier, a Negro Weekly of Pittsburgh | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/standard-set-for-clergy-state-presbyterian-synod-asks-highest.html | STANDARD SET FOR CLERGY; State Presbyterian Synod Asks Highest Caliber | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 472903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/charles-des-graz-british-diplomat-envoy-to-serbia-at-outbreak-of.html | CHARLES DES GRAZ, BRITISH DIPLOMAT; Envoy to Serbia at Outbreak of World War and Later to Yugoslavia Dies at 80 WAS KNIGHTED IN 1915 Member of Foreign Service for 36 Years Also Minister to Peru and Ecuador | True | Wireless to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/booksauthors.html | Books-Authors | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/mrs-charlotte-talcott-wed.html | Mrs. Charlotte Talcott Wed | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/obituary-3-no-title.html | Obituary 3 – No Title | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/ford-plant-taken-over-rumania-appoints-a-commissar-oil-companies.html | FORD PLANT TAKEN OVER; Rumania Appoints a Commissar -- Oil Companies Are Warned | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/cio-unions-unite-for-roosevelt.html | C.I.O. Unions Unite for Roosevelt | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/obituary-6-no-title.html | Obituary 6 – No Title | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/nazi-prestige-hurt-in-latin-americas-reich-is-unable-to-fulfill.html | NAZI PRESTIGE HURT IN LATIN AMERICAS; Reich Is Unable to Fulfill Contracts to Deliver German Goods on Oct. 1SUBSTITUTION EXPENSIVEProducts Bought Here Soldat Less Than Cost to AvoidForfeiture Provisions | True | By Charles E. Egan | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/army-gives-18000000-order.html | Army Gives $18,000,000 Order | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/willetss-widow-wins-estate-plea-receives-temporary-letters-of.html | WILLETS'S WIDOW WINS ESTATE PLEA; Receives Temporary Letters of Administration on Property | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/bullitts-brother-bolts-philadelphia-banker-opposing-third-term.html | BULLITT'S BROTHER BOLTS; Philadelphia Banker, Opposing Third Term, Backs Willkie | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/allows-ship-transfers-maritime-commission-reports-on-foreign.html | ALLOWS SHIP TRANSFERS; Maritime Commission Reports on Foreign Registry | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/francis-h-dexter-dean-of-the-american-lawyers-in-puerto-ricoborn.html | FRANCIS H. DEXTER; Dean of the American Lawyers in Puerto Rico-- Born Up-State | True | Special Cable to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/womens-golf-trophy-is-retained-by-new-jersey-miss-orcutt-helps.html | Women's Golf Trophy Is Retained by New Jersey; MISS ORCUTT HELPS JERSEY WIN BY 9-6 Mrs. Hockenjos Also Victor in Match With Westchester and Fairfield Team MISS WILD BOWS AT 21ST Mrs. Beard of Losers Checks Rival Captain in Play for Mrs. Thomas Trophy | True | From a Staff Correspondent | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/jersey-paper-plant-expands.html | Jersey Paper Plant Expands | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/carol-said-to-seek-aid-of-roosevelt-exking-is-reported-to-have.html | CAROL SAID TO SEEK AID OF ROOSEVELT; Ex-King Is Reported to Have Asked Intercession for His Release From Spain ARREST IS LAID TO NAZIS They Are Accused of Spreading Rumor He Was Going to Set Up a Regime in London | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/empire-city-entries.html | Empire City Entries | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/669-for-capital-share-international-business-machines-earns-6011779.html | $6.69 FOR CAPITAL SHARE; International Business Machines Earns $6,011,779 in 9 Months | True | | C1B 472903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/both-sides-of-city-attract-renters-diamond-merchant-leases-suite-in.html | BOTH SIDES OF CITY ATTRACT RENTERS; Diamond Merchant Leases Suite in Building on West End Avenue WEST STREETS GET BULK Many New Tenants Go Uptown and Downtown on East Side to Find Living Quarters | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/radio-today.html | RADIO TODAY | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/accuses-willkie-of-packing-halls-ickes-charges-such-tactics-at.html | ACCUSES WILLKIE OF 'PACKING' HALLS; Ickes Charges Such Tactics at Philadelphia Convention and the Town Hall Here RECALLS JACKSON DEBATE Secretary Says Sponsor Told Him of Action by Member of Board Now Nominee | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/wholesale-sales-jumped-in-chicago-all-groups-but-linens-made-gains.html | WHOLESALE SALES JUMPED IN CHICAGO; All Groups but Linens Made Gains in September, Mart Survey Reveals SEVERAL LINES ADVANCED Prices Up on Gifts, Furniture and Curtains--Delivery Delays Noted | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/the-third-term.html | THE THIRD TERM | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/race-to-aid-british-fund-entire-pimlico-special-revenue-will-go-for.html | RACE TO AID BRITISH FUND; Entire Pimlico Special Revenue Will Go for War Relief | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/rutgers-fears-foster-will-not-face-princeton-schmidt-groomed-as.html | Rutgers Fears Foster Will Not Face Princeton; SCHMIDT GROOMED AS RUTGERS PASSER Likely to Take Over Foster's Kicking Duties Also for Battle With Princeton OTHERS ON INJURED LIST Harman Sees Hard Task Ahead for Team--Bonfire Lights New Brunswick Rally | True | By Lincoln A. Werden Special To the New York Times. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/vichy-in-war-role-must-guard-navy-bases-italian-flank-in-africa.html | VICHY IN WAR ROLE; Must Guard Navy Bases, Italian Flank in Africa, Berne Diplomats Hear HUNGER THREAT REPORTED Alsace Going to Nazis, Riviera to Fascisti--French Getting Bordeaux, Economic Aid | True | By Daniel Brigham By Telephone To the New York Times. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/field-trials-today-at-fishers-island-cinar-spot-in-opening-event-on.html | FIELD TRIALS TODAY AT FISHERS ISLAND; Cinar Spot in Opening Event on Spaniel Program | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/debutantes-to-aid-infirmary-tonight-plan-to-take-part-in-cotillion.html | DEBUTANTES TO AID INFIRMARY TONIGHT; Plan to Take Part in Cotillion as Feature of Charity Ball | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/new-bill-at-loews-state.html | New Bill at Loew's State | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/pianists-featured-by-philharmonic-vitya-vronsky-victor-babin-play.html | PIANISTS FEATURED BY PHILHARMONIC; Vitya Vronsky, Victor Babin Play Latter's Concerto, With Orchestra Accompanying FIRST PERFORMANCE HERE Dvorak's 'Carneval' Overture and Kalinnikoff's G Minor Symphony Also Heard | True | By Olin Downes | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/quake-jars-chilean-zone-two-girls-killed-in-santiago-as-central.html | QUAKE JARS CHILEAN ZONE; Two Girls Killed in Santiago as Central Valley Is Rocked | True | Special Cable to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/reserve-balances-of-the-member-banks-increase-132000000-in-week-to.html | Reserve Balances of the Member Banks Increase $132,000,000 in Week to Oct. 23 | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/spaniards-warned-die-has-been-cast-entry-into-war-is-hinted-with.html | SPANIARDS WARNED DIE HAS BEEN CAST; Entry Into War is Hinted, With Pleas for Erasure of Civil War Differences | True | By T.j. Hamilton Wireless To the New York Times. | C1B 472903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/indispensable-he-pleads-convicted-man-asks-freedom-pointing-to.html | INDISPENSABLE, HE PLEADS; Convicted Man Asks Freedom, Pointing to Defense Job | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/mayor-to-talk-in-philadelphia.html | Mayor to Talk in Philadelphia | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/fair-to-keep-hall-intact-mayor-asks-that-his-summer-quarters-be.html | FAIR TO KEEP HALL INTACT; Mayor Asks That His Summer Quarters Be Left for Use | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/camp-upton-picked-for-draft-center-work-started-on-site-to-be-used.html | CAMP UPTON PICKED FOR DRAFT CENTER; Work Started on Site to Be Used for Reception of Those Called to Service | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/housing-vacancies-low-in-defense-areas-builders-speed-up-work-to.html | Housing Vacancies Low in Defense Areas; Builders Speed Up Work to Supply Needs | True | By Lee E. Cooper | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/jury-inquiry-on-zapp-jackson-acts-at-capital-on-fbi-and-dies.html | JURY INQUIRY ON ZAPP; Jackson Acts at Capital on F.B.I. and Dies Committee Reports | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/realty-financing.html | REALTY FINANCING | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/a-new-kind-of-military-camouflage.html | A NEW KIND OF MILITARY CAMOUFLAGE | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/rockingham-park-results.html | Rockingham Park Results | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/war-hits-musicians-fund-organization-must-depend-on-benefits-this.html | WAR HITS MUSICIANS FUND; Organization Must Depend on Benefits This Winter | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/sports-of-the-times-three-men-on-a-flock-of-horses.html | Sports of the Times; Three Men on a Flock of Horses | True | Reg. U.S. Pat Off. By John Kieran | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/bank-of-canada-reports-drop-of-2612000-in-circulation-in-week.html | BANK OF CANADA REPORTS; Drop of $2,612,000 in Circulation in Week Reported | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/us-army-tank-plows-ahead.html | U.S. ARMY TANK PLOWS AHEAD | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/st-marys-forces-arrive-with-high-hopes-of-springing-surprise-on.html | St. Marys Forces Arrive With High Hopes of Springing Surprise on Fordham; CALIFORNIANS BANK ON DARING TACTICS Galloping Gaels Have Better Than a Fair Chance Against Fordham, Says New Coach HEFFERNAN IS ACE BACK Strader Adds Variations to St. Mary's Attack Taught in Past by Madigan | True | By Allison Danzig | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/new-peace-feelers-in-japan-reported-tokyo-and-shanghai-hear-of.html | NEW PEACE FEELERS IN JAPAN REPORTED; Tokyo and Shanghai Hear of Negotiations--Chinese Are Emphatic in Denial WANG'S POSITION IN DOUBT Pact With Soviet Thought Very Likely--Would Be Means of Coercing Chiang | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/warns-labor-on-new-deal-duffy-declares-administration-lacks.html | WARNS LABOR ON NEW DEAL; Duffy Declares Administration Lacks Capacity | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/two-chilean-ministers-sworn-in.html | Two Chilean Ministers Sworn In | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/long-drill-leaves-nyu-in-fine-shape-battered-tackling-dummies.html | LONG DRILL LEAVES N.Y.U. IN FINE SHAPE; Battered Tackling Dummies Attest Violet's Zest in Working for Georgetown | True | | C1B 472903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/banks-clearings-show-sharp-rise-weeks-total-for-23-cities-reaches.html | BANKS' CLEARINGS SHOW SHARP RISE; Week's Total for 23 Cities Reaches $5,899,054,000, a Gain of 13.1% Over Year Ago FIGURES HERE JUMP 9.7% City's Volume Is $3,187,879,000, Making Fourth Successive Weekly Advance | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/what-were-fighting-for.html | "WHAT WE'RE FIGHTING FOR" | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/protection-for-st-marks-if-bombs-fall.html | PROTECTION FOR ST. MARK'S IF BOMBS FALL | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/roosevelt-calls-hull-marshall-and-patterson-to-white-house-early.html | Roosevelt Calls Hull, Marshall And Patterson to White House; Early Says Foreign Affairs Prompt Talk--Diplomatic Move Hinted--Capital Wonders if Campaign May Be Curtailed | True | By Charles Hurd Special To the New York Times. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/marion-leeds-affianced-pembroke-alumna-will-become-bride-of.html | MARION LEEDS AFFIANCED; Pembroke Alumna Will Become Bride of Frederick Bloom | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/touchdown-club-holds-quiz.html | Touchdown Club Holds Quiz | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/church-buys-dwelling-serbian-group-plans-a-museum-in-east-22d-st.html | CHURCH BUYS DWELLING; Serbian Group Plans a Museum in East 22d St. Brownstone | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/willkie-pictures-nation-employed-would-unify-industry-labor-and.html | WILLKIE PICTURES NATION EMPLOYED; Would 'Unify' Industry, Labor and Farm, Clear Slums, House All, Extend Social Gains WANTS 'BAD BLOOD' ENDED Says in Akron New Deal Has Divided Americans--Warmly Received at Three Rallies | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/brooklyn-plant-bought-old-building-on-fulton-street-taken-over-from.html | BROOKLYN PLANT BOUGHT; Old Building on Fulton Street Taken Over From Bank | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/repatriation-of-swiss-funds-is-renewed-pound-sterling-up-c.html | Repatriation of Swiss Funds Is Renewed; Pound Sterling Up c, Argentina Peso Off | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/airline-registers-stock-pennsylvania-central-files-with-sec-60000.html | AIRLINE REGISTERS STOCK; Pennsylvania Central Files With SEC 60,000 Common Shares | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/johan-h-wollebaek-norwegian-minister-to-sweden-dies-at-the-age-of.html | JOHAN H. WOLLEBAEK; Norwegian Minister to Sweden Dies at the Age of 65 | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/nazis-make-curfew-concession.html | Nazis Make Curfew Concession | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/sharp-income-rise-for-oil-company-tide-water-associated-earns.html | SHARP INCOME RISE FOR OIL COMPANY; Tide Water Associated Earns $7,057,625 in 9 Months, Against $4,380,318 84 CENTS A COMMON SHARE 42 Cents Year Before--ThirdQuarter Profit $1,152,760,Against $2,048,908 | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/congress-meets-briefly-marines-promotions-confirmed-recess-to.html | CONGRESS MEETS BRIEFLY; Marines' Promotions Confirmed -- Recess to Monday Taken | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/camden-nj-sells-500000-of-bonds-banking-group-headed-by-jb-hanauer.html | CAMDEN, N.J., SELLS $500,000 OF BONDS; Banking Group Headed by J.B Hanauer & Co. Wins Award on Bid of 100.144 for 1 s NEW BEDFORD, MASS., LOAN First National Bank of Boston Receives $100,000 Issue-- Other Municipal Deals | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/senators-to-stay-at-orlando.html | Senators to Stay at Orlando | True | | C1B 472903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/archives-of-fair-to-go-to-library-permanent-records-including.html | ARCHIVES OF FAIR TO GO TO LIBRARY; Permanent Records Including Photographs, Clippings and Signatures Will Be Kept WEEK-DAY RECORD IS SET Pickthall Presents Replicas of Crown Jewels to the BritishAmerican Ambulance Corps | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/manhattan-faces-duquesne-tonight-jaspers-piloted-by-gnup-to-engage.html | MANHATTAN FACES DUQUESNE TONIGHT; Jaspers, Piloted by Gnup, to Engage Powerful Rival on Pittsburgh Gridiron | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/cotton-trend-off-in-narrow-range-bombay-interests-active-here-in.html | COTTON TREND OFF IN NARROW RANGE; Bombay Interests Active Here in Later Positions, SpotHouses Buy Near MonthsPRODUCERS HOLD STAPLEEastern Reports Find Only50% of Ginnings Sold--Cloth Market Firm | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/yale-club-squash-victor.html | Yale Club Squash Victor | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/mayor-denounces-willkie-as-fickle-quotes-nominees-utterances-as.html | MAYOR DENOUNCES WILLKIE AS FICKLE; Quotes Nominee's Utterances as Evidence He Has Reversed Himself on Vital Issues | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/arteries-rebuilt-by-vein-pieces-heparin-is-used-to-bar-blood-clot.html | Arteries Rebuilt by Vein Pieces; Heparin Is Used to Bar Blood Clot; Surgeons at Chicago Session Told of Success in Uniting Segments After Operations by Use of Newly Found Medicine | True | By William L. Laurence Special To the New York Times. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/last-of-the-27th-on-way-to-camp-1000-men-of-fighting-69th-and-350.html | LAST OF THE 27TH ON WAY TO CAMP; 1,000 Men of 'Fighting 69th' and 350 of the 105th Field Artillery Leave City | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/penny-milk-in-schools-swells-consumer-list.html | Penny Milk in Schools Swells Consumer List | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/treasury-asks-bids-on-bills.html | Treasury Asks Bids on Bills | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/markova-appears-in-ballet-giselle-cheered-at-the-fiftyfirst-st-in.html | MARKOVA APPEARS IN BALLET 'GISELLE'; Cheered at the Fifty-first St. in Performance of the Monte Carlo Company 2 OTHER BALLETS ON BILL Youskevitch and Danilova Also Principals in the Featured Number of Program | True | By John Martin | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/british-get-belgian-ships-exiled-regime-assigns-merchant-fleetwould.html | BRITISH GET BELGIAN SHIPS; Exiled Regime Assigns Merchant Fleet--Would Free Leopold | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/two-big-party-rallies-here-will-be-telecast.html | Two Big Party Rallies Here Will Be Telecast | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/gain-for-stone-webster-1205742-earned-in-year-is-up-from-1124941.html | GAIN FOR STONE & WEBSTER; $1,205,742 Earned in Year Is Up From $1,124,941 | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/in-the-nation-how-national-unity-is-being-achieved.html | In The Nation; How "National Unity" Is Being Achieved | True | By Arthur Krock | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/nichols-medal-awarded-to-california-chemist.html | Nichols Medal Awarded To California Chemist | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/polo-playoff-on-sunday.html | Polo Play-Off on Sunday | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/vos-painting-brings-850-auction-of-furniture-art-and-glass-nets.html | VOS PAINTING BRINGS $850; Auction of Furniture, Art and Glass Nets $6,210 | True | | C1B 472903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/la-guardias-baton-waves-again-at-fair-mayor-conducts-philharmonic.html | LA GUARDIA'S BATON WAVES AGAIN AT FAIR; Mayor Conducts Philharmonic in 'Star-Spangled Banner' | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/novel-brings-110000-paramount-buys-hemingways-for-whom-the-bell.html | NOVEL BRINGS $110,000; Paramount Buys Hemingway's 'For Whom the Bell Tolls' | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/backs-men-over-40-for-draftee-jobs-wood-tells-office-managers-their.html | BACKS MEN OVER 40 FOR DRAFTEE JOBS; Wood Tells Office Managers Their Use Would Cause Least Confusion | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/afl-accuses-board-asks-high-court-to-upset-a-ruling-as-outrageous.html | A.F.L. ACCUSES BOARD; Asks High Court to Upset a Ruling as 'Outrageous Interference' | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/son-born-to-mrs-percy-chubb.html | Son Born to Mrs. Percy Chubb | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/price-protection-backed-retail-council-hears-of-efforts-to-balk.html | PRICE PROTECTION BACKED; Retail Council Hears of Efforts to Balk Undue Rises | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/japanese-offensive-held-to-have-failed-invaders-said-to-have.html | JAPANESE OFFENSIVE HELD TO HAVE FAILED; Invaders Said to Have Suffered Loss of 10,000 in Central China | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/the-name-is-familiar.html | THE NAME IS FAMILIAR | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/furniture-orders-up-17-bookings-at-peak-since-1937-seidman-reports.html | FURNITURE ORDERS UP 17%; Bookings at Peak Since 1937, Seidman Reports | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/girls-may-wear-draftees-pins.html | Girls May Wear Draftees' Pins | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/two-red-cross-aides-and-two-future-brides.html | TWO RED CROSS AIDES AND TWO FUTURE BRIDES | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/willkies-analysis-praised-by-simpson-republican-describes-critical.html | WILLKIE'S 'ANALYSIS PRAISED BY SIMPSON; Republican Describes 'Critical' Study of Roosevelt Speech | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/army-pays-2000000-for-big-hearst-tract-154000-acres-in-california.html | ARMY PAYS $2,000,000 FOR BIG HEARST TRACT; 154,000 Acres in California Will Be Used in Troop Training | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/la-guardia-names-willkies-pickers-amplifies-charge-in-lesson-in.html | LA GUARDIA NAMES WILLKIE'S 'PICKERS'; Amplifies Charge in 'Lesson in Politics' for 400 Women | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/hat-in-the-japanese-mannerdress-in-the-new-york-mode.html | HAT IN THE JAPANESE MANNER--DRESS IN THE NEW YORK MODE | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/miss-muriel-smith-to-be-wed-nov-14-her-marriage-to-theodore-g.html | MISS MURIEL SMITH TO BE WED NOV. 14; Her Marriage to Theodore G. Quintal Will Take Place in Heavenly Rest Church 18 WILL ATTEND COUPLE Mrs. Chester Baylis Jr. Honor Matron--Raymond Coward Chosen for Best Man | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/cabin-in-the-sky-to-open-tonight-negro-fantasy-will-have-its.html | 'CABIN IN THE SKY' TO OPEN TONIGHT; Negro Fantasy Will Have Its Premiere at the Beek-- Has Many Sponsors NEW SCRIPT FOR GROUP It Adds Philip Lewis's 'Walking Home' to Schedule--'Meet the People' Here Dec. 25 | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/mgr-albert-j-hayes-exvicar-general-of-syracuse-priest-for-49-years.html | MGR. ALBERT J. HAYES; Ex-Vicar General of Syracuse, Priest for 49 Years, Dies at 72 | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/leviton-poll-backs-union-early-settlement-of-nineweek-strike-now.html | LEVITON POLL BACKS UNION; Early Settlement of Nine-Week Strike Now Expected | True | | C1B 472903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/naval-power-put-first-french-military-writer-sees-it-as.html | NAVAL POWER PUT FIRST; French Military Writer Sees It as Preponderant in a Long War | True | Wireless to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/auction-sales.html | AUCTION SALES | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/jersey-dairy-farm-bought-at-neshanic-5story-apartment-and-store.html | JERSEY DAIRY FARM BOUGHT AT NESHANIC; 5-Story Apartment and Store Building Sold in Hoboken | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/commodity-index-rises.html | COMMODITY INDEX RISES | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/pupils-to-get-no-holiday-to-see-the-fair-today.html | Pupils to Get No Holiday To See the Fair Today | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/exchange-and-sec-seen-due-to-clash-local-market-has-held-that.html | EXCHANGE AND SEC SEEN DUE TO CLASH; Local Market Has Held That Agency Has No Jurisdiction on Multiple Trading Rule | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/churchill-downs-entries.html | Churchill Downs Entries | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/roosevelt-margin-held-big-in-jersey-but-many-undercurrents-are.html | ROOSEVELT MARGIN HELD BIG IN JERSEY; But Many Undercurrents Are Cited as Too Important to Count Willkie Out Yet EDISON VICTORY INDICATED Barbour, However, Is Expected to Be Sure Winner Over Cromwell for Senate | True | By Russell B. Porter Special To the New York Times. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/leahy-sailing-tells-of-puerto-rico-bases-10000-to-be-added-to-wpa.html | LEAHY, SAILING, TELLS OF PUERTO RICO BASES; 10,000 to Be Added to WPA, He Says, to Speed Construction | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/railroad-asks-bond-extension.html | Railroad Asks Bond Extension | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/50000000-votes-new-high-forecast-present-record-is-45647117-for.html | 50,000,000 VOTES, NEW HIGH, FORECAST; Present Record Is 45,647,117 for 1936, Which Was a Gain of 14.6% Over 1932 60,576,979 ARE ELIGIBLE Number Qualified to Go to the Polls Nov. 5 Is 20,000,000 Below Adult Citizenry | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/600000-more-jobs-supplied-in-month-secretary-perkins-predicts.html | 600,000 MORE JOBS SUPPLIED IN MONTH; Secretary Perkins Predicts 6,000,000 Unemployed Will Be Taken Care Of in Year | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/bishop-augustin-simeone-was-grand-chaplain-of-french-fleetdies-on.html | BISHOP AUGUSTIN SIMEONE; Was Grand Chaplain of French Fleet--Dies on Riviera at 77 | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/14-voters-listed-at-6room-flat-honest-ballot-group-demands-foley.html | 14 VOTERS LISTED AT 6-ROOM FLAT; Honest Ballot Group Demands Foley Act on Nine Who Gave Deputy Sheriff's Address HE IS DEMOCRATIC WORKER Association investigating 300 Complaints Charging Frauds in Registration Here | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/depicts-our-press-as-line-of-defense-arthur-hays-sulzberger-tells.html | DEPICTS OUR PRESS AS LINE OF DEFENSE; Arthur Hays Sulzberger Tells at Carnegie Institute of Peril of Allen Propaganda EVERY OBSTACLE ABROAD Censorship and Danger to Life Faced, but Correspondents Still Get the News Out | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/police-department.html | Police Department | True | | C1B 472903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/asserts-republicans-led-social-reforms-barton-calls-record-longer.html | ASSERTS REPUBLICANS LED SOCIAL REFORMS; Barton Calls Record 'Longer and Better' Than Democratic | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/charles-bonhams-hosts-at-dinner-entertain-for-miss-virginia-l-smith.html | CHARLES BONHAMS HOSTS AT DINNER; Entertain for Miss Virginia L. Smith and Joseph Palmer Jr. Who Wed Tomorrow A. M. GRILLS HAVE GUESTS Luncheons Are Given by Sir Wm. and Lady Garthwaite and Mrs. C. O. Maas | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/tunney-is-honored-by-advertising-club-named-man-of-the-month-he.html | TUNNEY IS HONORED BY ADVERTISING CLUB; Named 'Man of the Month,' He Tells of Youth Group's Work | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/letters-to-the-times-mr-villards-position-he-explains-why-he.html | Letters to The Times; Mr. Villard's Position He Explains Why He Decided to Vote for the Republican Candidate | True | OSWALD GARRISON VILLARD. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/hitler-and-petain-confer-in-france-berlin-source-believes-frame.html | HITLER AND PETAIN CONFER IN FRANCE; Berlin Source Believes Frame Agreed On for Accord--New French Government Seen | True | By Percival Knauth Wireless To the New York Times. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/southern-pacific-buys-rail.html | Southern Pacific Buys Rail | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/race-track-tout-racket-becomes-old-army-game.html | Race Track Tout Racket Becomes Old Army Game | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/on-college-gridirons-boost-for-blocking-back.html | ON COLLEGE GRIDIRONS; Boost for Blocking Back | True | By William D. Richardson | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/art-show-also-a-history-carnegie-institute-ranges-over-three.html | ART SHOW ALSO A HISTORY; Carnegie Institute Ranges Over Three Centuries of America | True | Special tO THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/news-of-markets-in-european-cities-home-railway-issues-feature.html | NEWS OF MARKETS IN EUROPEAN CITIES; Home Railway Issues Feature London Session, With Sharp Rises Due to Higher Fares BERLIN TRADING IS NARROW U.S. Section Continues to Boom in Amsterdam--Quotations Close With Gains to $4 | True | Wireless to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/text-of-the-ohio-address-by-herbert-hoover-assailing-drifts-of-the.html | Text of the Ohio Address by Herbert Hoover Assailing 'Drifts' of the New Deal; Roosevelt's Personal Power | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/charles-s-wood-sales-director-70-official-of-the-corn-products.html | CHARLES S. WOOD, SALES DIRECTOR, 70; Official of the Corn Products Refining Company 24 Years Dies in Montclair Home IN INDUSTRY SINCE 1886 Began as an Office Boy With Starch Concern and Later Headed Own Business | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/australian-truce-seen-party-strife-believed-reduced-by-new-advisory.html | AUSTRALIAN TRUCE SEEN; Party Strife Believed Reduced by New Advisory Council | True | Wireless to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/snavely-is-in-doubt-on-2-cornell-places-coach-not-sure-of-starters.html | SNAVELY IS IN DOUBT ON 2 CORNELL PLACES; Coach Not Sure of Starters at Left End and Left Tackle | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/42-housing-groups-seek-144121000-temporary-loan-notes-will-be.html | 42 HOUSING GROUPS SEEK $144,121,000; Temporary Loan Notes Will Be Offered by Local Authorities on Nov. 1 and 8 WOULD REDUCE INTEREST Part of Funds to Go to USHA for Repayment of Advances -- Reminder for Projects | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/reports-bottleneck-in-plied-cotton-yarn-pollack-warns-thread-men.html | REPORTS BOTTLENECK IN PLIED COTTON YARN; Pollack Warns Thread Men Not to 'Give Away' Product | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/virginia-women-plan-bridge.html | Virginia Women Plan Bridge | True | | C1B 472903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/the-civil-service.html | The Civil Service | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/stock-exchange-leaders.html | Stock Exchange Leaders | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/ban-on-mcord-is-upheld-injunction-against-the-produce-exchange.html | BAN ON M'CORD IS UPHELD; Injunction Against the Produce Exchange Refused by Court | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/hats-in-hues-of-tropical-brilliance-colorful-frocks-at-style.html | Hats in Hues of Tropical Brilliance, Colorful Frocks at Style Showings; Morocco and the Indies Inspire the Millinery Offered by Jay--Thorpe-- Tailored Woman Selects Costumes for New York Life | True | By Virginia Pope | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/world-war-bowl-arrives-for-draft-one-used-in-1917-drawing-goes-from.html | WORLD WAR BOWL ARRIVES FOR DRAFT; One Used in 1917 Drawing Goes From Independence Hall | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/labor-speculates-on-lewiss-speech-some-leaders-think-he-will-back.html | LABOR SPECULATES ON LEWIS'S SPEECH; Some Leaders Think He Will Back Willkie Flatly, Others Doubt He Will Go That Far UNION MOVES REPORTED C.I.O. Officials Favorable to Roosevelt Expected to Reply to Their Own Chief | True | By Louis Stark Special To the New York Times. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/swindler-tells-of-adonis-court-witness-says-gang-chief-had-him.html | SWINDLER TELLS OF ADONIS 'COURT'; Witness Says Gang Chief Had Him Kidnapped for Holding Out $20,000 in Fraud TORTURED, HE DECLARES Appeal Before Three 'Judges' in Underworld Trial for 'Cheating Cheaters' Cited | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/flying-group-fights-for-bennett-field-launches-campaign-to-keep-the.html | FLYING GROUP FIGHTS FOR BENNETT FIELD; Launches Campaign to Keep the Navy From Ownership | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/milk-sales-up-in-september.html | Milk Sales Up in September | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/groundgaining-figures-reflect-appeal-of-harmonreagan-duel-michigan.html | Ground-Gaining Figures Reflect Appeal of Harmon-Reagan Duel; Michigan and Penn Backs in Front Rank of Nation's Stars--Passing Laurels Held by Allerdice and Christman | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/john-henry-bishop.html | JOHN HENRY BISHOP | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/hard-nazi-raiding-hits-at-midlands-bombs-strike-two-shelters-in-one.html | HARD NAZI RAIDING HITS AT MIDLANDS; Bombs Strike Two Shelters in One Town--Liverpool Area Has Two Night Attacks LONDON RELATIVELY QUIET Britain Declared Ready Soon to Counter the Germans With Faster, Heavy-Gun Planes | True | By Robert P. Post Special Cable To the New York Times. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/ambassadors-compare-notes.html | AMBASSADORS COMPARE NOTES | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/brown-ends-heavy-work-starting-lineup-for-holy-cross-game-still-in.html | BROWN ENDS HEAVY WORK; Starting Line-Up for Holy Cross Game Still in Doubt | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/business-world-credit-collections-off-19.html | Business World; Credit Collections Off 1.9% | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/gain-for-shell-union-9month-income-almost-doubled-at-12615196drop.html | GAIN FOR SHELL UNION; 9-Month Income Almost Doubled at $12,615,196--Drop in Quarter | True | | C1B 472903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/boston-credit-bureau-elects.html | Boston Credit Bureau Elects | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/multiple-trading-upheld-by-the-sec-agency-therefore-demands-stock.html | MULTIPLE TRADING UPHELD BY THE SEC; Agency Therefore Demands Stock Exchange Rescind Rule Against Such Activity SEES HARM TO INVESTORS Future of Affected Regional Markets Also Are Held to Be Endangered | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/miami-plans-for-giants-commission-favors-improvement-of-baseball.html | MIAMI PLANS FOR GIANTS; Commission Favors Improvement of Baseball Field | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/eleanor-de-camp-to-wed-west-orange-girl-engaged-to-robert-vincent.html | ELEANOR DE CAMP TO WED; West Orange Girl Engaged to Robert Vincent McMenimen | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/thomas-challenges-willkie-to-debate-socialist-asks-opponent-to-face.html | THOMAS CHALLENGES WILLKIE TO DEBATE; Socialist Asks Opponent to Face Him at Elmira | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/charges-by-willkie-draw-capital-fire-rfc-blacklist-deniedsec-action.html | CHARGES BY WILLKIE DRAW CAPITAL FIRE; RFC 'Blacklist' Denied--SEC Action on Utility Explained | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/royal-commission-for-abitibi-power-hepburn-says-it-will-recommend.html | ROYAL COMMISSION FOR ABITIBI POWER; Hepburn Says It Will Recommend Plan of Reorganization | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/continental-can-gains-consolidated-net-earnings-for-year-up-to.html | CONTINENTAL CAN GAINS; Consolidated Net Earnings for Year Up to $14,886,204 | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/fordham-gets-napoleonic-books.html | Fordham Gets Napoleonic Books | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/screen-news-here-and-in-hollywood-evelyn-ankers-british-actress.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Evelyn Ankers, British Actress, Signed by Fox to Play the Lead in 'Uncensored' FOREIGN FILM HERE TODAY German Version of 'But It's Nothing Serious' Opens at 86th Street Casino | True | By Douglas W. Churchill Special To the New York Times. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/gillette-safety-razor-net-profit-of-1938775-for-nine-months-is.html | GILLETTE SAFETY RAZOR; Net Profit of $1,938,775 for Nine Months Is Reported | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/mnary-pledges-new-farm-market-calls-present-program-negative-says.html | M'NARY PLEDGES NEW FARM MARKET; Calls Present Program 'Negative,' Says Republicans Offer'a Hopeful Blueprint'CONDEMNS TRADE PACT'SNew Deal 'Prefers the Interestsof Foreign Producers,' He TellsNorthern Indiana Rally | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/london-insurance-brokers-conduct-business-underground.html | LONDON INSURANCE BROKERS CONDUCT BUSINESS UNDERGROUND | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/london-spy-trial-separated.html | London Spy Trial Separated | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/tax-league-is-merged-with-whart-on-school-sloan-foundation-makes.html | TAX LEAGUE IS MERGED WITH WHART ON SCHOOL; Sloan Foundation Makes Possible Transfer in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/organ-music-on-radio-costs-republicans-4000.html | Organ Music on Radio Costs Republicans $4,000 | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/maniaci-tops-foilsmen-beats-steinhardt-in-fenceoff-for-hammond.html | MANIACI TOPS FOILSMEN; Beats Steinhardt in Fence-Off for Hammond Prize, 5 to 4 | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/bush-terminal-directors-upheld-in-dividend-suit.html | Bush Terminal Directors Upheld in Dividend Suit | True | | C1B 472903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/return-of-kennedy-by-clipper-postponed-24-hours-by-unfavorable.html | Return of Kennedy by Clipper Postponed 24 Hours by Unfavorable Flying Weather | True | Times Wide World, passed by British Censor | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/roosevelt-endorses-bill-he-urges-house-passage-of-measure-for-coal.html | ROOSEVELT ENDORSES BILL; He Urges House Passage of Measure for Coal Mine Inspections | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/school-contest-shifted.html | School Contest Shifted | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/lewis-wins-aid-in-jersey-newark-group-defies-labor-league-order-to.html | LEWIS WINS AID IN JERSEY; Newark Group Defies Labor League Order to Back Roosevelt | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/books-published-today.html | Books Published Today | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/liquor-led-sales-gains-fur-and-china-store-sections-also-had-good.html | LIQUOR LED SALES GAINS; Fur and China Store Sections Also Had Good September Rises | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/harvard-elects-zaretzki.html | Harvard Elects Zaretzki | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/detroit-news-out-for-willkie.html | Detroit News Out for Willkie | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/both-carloadings-indices-advance-in-week-as-total-rises-02-but.html | Both Carloadings Indices Advance in Week As Total Rises 0.2% but Drops 4.9% in Year | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/roosevelt-sweep-forecast-by-flynn-all-seaboard-states-except-new.html | ROOSEVELT SWEEP FORECAST BY FLYNN; All Seaboard States Except New England, Those on Border and in South Claimed | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/henry-b-seaman-subway-builder-he-introduced-the-pneumatic-hammer.html | HENRY B. SEAMAN, SUBWAY BUILDER; He Introduced the Pneumatic Hammer While in Charge of Work on Fourth Ave. Line DIES IN BROOKLYN AT 79 Ex-Chief Engineer for Public Service Here Constructed Many Railroad Bridges | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/yale-eleven-aims-for-good-defense-elis-hold-scrimmage-against-navys.html | YALE ELEVEN AIMS FOR GOOD DEFENSE; Elis Hold Scrimmage Against Navy's Plays--Midshipmen Leave for New Haven | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/tammanys-last-refuge.html | TAMMANY'S LAST REFUGE | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/proskauer-makes-issue-of-democracy-exjudge-says-americans-cannot-be.html | PROSKAUER MAKES ISSUE OF DEMOCRACY; Ex-Judge Says 'Americans Cannot Be New Dealers' | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/high-praise-from-halas-coach-says-bears-may-become-best-team-he.html | HIGH PRAISE FROM HALAS; Coach Says Bears May Become Best Team He Ever Led | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/panamas-debt-plan-extended.html | Panama's Debt Plan Extended | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/philippines-to-get-reclaimed-planes-part-of-shipment-built-for.html | PHILIPPINES TO GET RECLAIMED PLANES; Part of Shipment Built for Sweden Will Go to Units Being Sent to Orient NUMBER IS NOT INDICATED 'It's His Navy,' Stimson Says in Comment on Pledge by Knox to Defend Islands | True | Special to THE NEW YORK TIMES. | C1B 472903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/buffalo-fight-delayed-connjonea-match-put-back-to-dec-9zivic-to-box.html | BUFFALO FIGHT DELAYED; Conn-Jonea Match Put Back to Dec. 9--Zivic to Box There | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/bermuda-war-bases-are-inspected-again-points-to-be-settled-studied.html | BERMUDA WAR BASES ARE INSPECTED AGAIN; Points to Be Settled Studied by Greenslade's Party | True | Special Cable to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/taking-it-calmly-a-casualty-in-the-battle-of-britain.html | TAKING IT CALMLY: A CASUALTY IN THE BATTLE OF BRITAIN | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/2-italian-defeats-reported-in-cairo-british-forces-said-to-have.html | 2 ITALIAN DEFEATS REPORTED IN CAIRO; British Forces Said to Have Surprised Groups of Foe in Egypt and Sudan RAIDS FAILED, ROME SAYS Planes Drop Bombs Near Suez Canal Entrance--Scuttling of Destroyer Announced | True | Wireless to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/french-colonies-in-west-watched-plans-are-ready-for-american.html | FRENCH COLONIES IN WEST WATCHED; Plans Are Ready for American Republics to Take Over Any That Are Threatened COMMITTEE IS COMPLETED Ambassador of France Makes Unexpected Night Call at State Department | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/new-zealand-raises-gas-ration.html | New Zealand Raises Gas Ration | True | Wireless to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/reorganization-plan-for-road-presented-trade-of-securities-is.html | REORGANIZATION PLAN FOR ROAD PRESENTED; Trade of Securities Is Proposed for the Florida East Coast | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/canada-to-put-225-million-into-war-plant-expansion.html | Canada to Put 225 Million Into War Plant Expansion | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/hong-kong-shifts-its-defenses-to-block-japanese-spys-scheme-soldier.html | Hong Kong Shifts Its Defenses To Block Japanese Spy's Scheme; Soldier Confesses Plot to Sell Vital Maps, but Says They Were Not Delivered-- Authorities Take No Chances | True | Wireless to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/farm-income-for-1940-put-at-9000000000-estimate-by-federal-bureau.html | FARM INCOME FOR 1940 PUT AT $9,000,000,000; Estimate by Federal Bureau Is Highest Since 1929 | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/roosevelt-to-visit-5-boroughs-here-tour-on-monday-to-begin-a-kearny.html | ROOSEVELT TO VISIT 5 BOROUGHS HERE; Tour on Monday to Begin a Kearny, N.J., Where He Will Inspect Shipyards TO CROSS STATEN ISLAND He Will Speak at Tunnel Fete Stop in East Side, Queens and in the Bronx | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/trade-loans-here-continue-to-rise-18000000-gain-by-member-banks.html | TRADE LOANS HERE CONTINUE TO RISE; $18,000,000 Gain by Member Banks, Seventh in Row, Sets Record Since 1937 ALL CREDIT UP $43,000,000 Investments Add $36,000,000, Federal Bond Holdings Lead, $12,000,000 Higher | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/hague-to-meet-president-will-lead-mayors-in-hudson-when-roosevelt.html | HAGUE TO MEET PRESIDENT; Will Lead Mayors in Hudson When Roosevelt Visits Shipyard | True | Special to THE NEW YORK TIMES. | C1B 472903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/interstate-voting-charged-in-jersey-senate-group-hears-persons-from.html | INTERSTATE VOTING CHARGED IN JERSEY; Senate Group Hears Persons From as Far as Michigan Balloted at Long Beach REPUBLICANS ARE ACCUSED Inquiry Shifts to Ocean County, Where Another 'I Am the Law' Mayor Is Discovered | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/opera-performance-to-aid-vassar-club-proceeds-of-tristan-dec-12-to.html | OPERA PERFORMANCE TO AID VASSAR CLUB; Proceeds of 'Tristan' Dec. 12 to Augment Scholarship Fund | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/if-gibraltar-is-attacked-heavy-guns-mounted.html | IF GIBRALTAR IS ATTACKED; Heavy Guns Mounted | True | By Hanson W. Baldwin | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/martha-odonnell-married-in-church-has-five-attendants-at-wedding-to.html | MARTHA O'DONNELL MARRIED IN CHURCH; Has Five Attendants at Wedding to Dr. Daniel B. Langley in St. Ignatius Loyola | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/elected-to-directorate-of-gimbel-brothers-inc.html | Elected to Directorate Of Gimbel Brothers, Inc. | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/art-notes.html | Art Notes | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/defense-keynote-at-mercersburg-eleven-rated-stronger-than-last-year.html | DEFENSE KEYNOTE AT MERCERSBURG; Eleven, Rated Stronger Than Last Year, Has Given Only Three Touchdowns INJURED LIST A HANDICAP All Backs Share in Carrying and Blocking in Kempton's Style of Football | True | By Kingsley Childs Special To the New York Times. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/news-and-notes-of-the-advertising-field-agency-honors-25year-men.html | News and Notes of the Advertising Field; Agency Honors 25-Year Men | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/alien-wins-point-in-bmt-job-fight-receives-a-temporary-stay-of.html | ALIEN WINS POINT IN BMT JOB FIGHT; Receives a Temporary Stay of Dismissal--Case Is Seen as Test for Many Workers | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/clemson-conquers-so-carolina-2113-gets-touchdown-in-first-five.html | CLEMSON CONQUERS SO. CAROLINA, 21-13; Gets Touchdown in First Five Minutes--Blalock Adds to Lead in Second Period | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/suits-attack-leahy-aides-puerto-rican-judges-hear-arguments-in.html | SUITS ATTACK LEAHY AIDES; Puerto Rican Judges Hear Arguments in Fight to Oust Colom | True | Special Cable to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/financial-markets-stocks-ease-moderately-and-close-irregularly.html | FINANCIAL MARKETS; Stocks Ease Moderately and Close Irregularly Lower as Profit-Taking Nips Rise of Previous Day | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/on-columbia-law-board-judge-jm-woolsey-to-head-visitors-group.html | ON COLUMBIA LAW BOARD; Judge J.M. Woolsey to Head Visitors' Group | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/changing-tide-of-battle.html | CHANGING TIDE OF BATTLE | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/mahmoud-on-way-here.html | Mahmoud on Way Here | True | | C1B 472903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/stimson-predicts-rise-of-sabotage-home-defense-guards-will-be-even.html | STIMSON PREDICTS RISE OF SABOTAGE; Home Defense Guards Will Be Even More Useful Than in World War, He Says STATE CONTROL PLANNED Army Will Furnish Rifles and Other Equipment, but Localities Will Give Uniforms | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/student-polls-show-willkie-preference-republican-leads-in-votes-at.html | STUDENT POLLS SHOW WILLKIE PREFERENCE; Republican Leads in Votes at St. John's and St. Francis | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/adds-third-floor-in-west-47th-st-broadcast-music-inc-again-expands.html | ADDS THIRD FLOOR IN WEST 47TH ST.; Broadcast Music, Inc., Again Expands Space in Third Move Since May MUSIC STORE IS LOCATED B. Broner Takes Space in Columbus Circle--Tailor Rents Office in West 42d St. | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/ranger-six-wins-71-takes-21-lead-in-series-with-americansother.html | RANGER SIX WINS, 7-1; Takes 2-1 Lead in Series With Americans-- Other Results | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/events-today.html | Events Today | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/jobs-at-record-in-canada-skilled-labor-shortage-looms-bank-of.html | JOBS AT RECORD IN CANADA; Skilled Labor Shortage Looms, Bank of Montreal Finds | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/raf-leader-dies-in-crash-of-plane-air-vice-marshal-blount-had-task.html | R.A.F. LEADER DIES IN CRASH OF PLANE; Air Vice Marshal Blount Had Task of Filming Westwall | True | Special Cable to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/44-soldiers-drown-in-sweden.html | 44 Soldiers Drown in Sweden | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/text-of-roosevelts-address-to-the-herald-tribune-forum-aim-of-the.html | Text of Roosevelt's Address to the Herald Tribune Forum; Aim of the Slanderers | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/mrs-ec-mdowell-research-assistant-former-welfare-worker-served.html | MRS. E.C. M'DOWELL, RESEARCH ASSISTANT; Former Welfare Worker Served Carnegie Institution 21 Years | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/case-of-glorious-pushed-commons-demands-explanation-of-disaster-off.html | CASE OF GLORIOUS PUSHED; Commons Demands Explanation of Disaster Off Narvik | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/wood-field-and-stream-takes-record-striped-bass.html | WOOD, FIELD AND STREAM; Takes Record Striped Bass | True | By Raymond R. Camp | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/club-opening-to-aid-war-relief.html | Club Opening to Aid War Relief | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/baldwin-locomotive-gains-1213880-earned-in-12-months-against-net.html | BALDWIN LOCOMOTIVE GAINS; $1,213,880 Earned in 12 Months, Against Net Loss of $614,624 | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/ousts-communists-from-state-ballot-justice-murray-finds-they-failed.html | OUSTS COMMUNISTS FROM STATE BALLOT; Justice Murray Finds They Failed to Get Enough Valid Signers in 2 Counties SAYS DECEIT WAS USED Appeal Will Be Considered on Monday--Party Hits Legion on 'Hitler-Like Move' | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/hour-for-religion-in-schools-picked-regulations-for-granting-time.html | HOUR FOR RELIGION IN SCHOOLS PICKED; Regulations for Granting Time on Wednesdays Now Face Approval of Board LAST HOUR OF DAY SET Teachers Forbidden to Make Comments on Attendance of Pupils at Classes | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/marie-power-heard-at-the-town-hall-contralto-and-miguel-munoz-bass.html | MARIE POWER HEARD AT THE TOWN HALL; Contralto and Miguel Munoz, Bass, Give Joint Recital | True | | C1B 472903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/wb-storey-dies-santa-fe-exhead-president-of-the-southwestern.html | W.B. STOREY DIES; SANTA FE EX-HEAD; President of the Southwestern Railroad System for 13 Years Retired in 1933 FORMER CHIEF ENGINEER Served as Federal Manager of Road in 1918--Began With Southern Pacific in 1881 | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/building-awards-heavy-decline-from-last-week-but-far-above-last.html | BUILDING AWARDS HEAVY; Decline From Last Week but Far Above Last Year | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/french-are-urged-to-resist-germans-head-of-france-forever-tells.html | FRENCH ARE URGED TO RESIST GERMANS; Head of France Forever Tells Nation in Broadcast Here Its 'Liberation Is Assured STRESSES HELP OF U.S. Houdry Calls on Countrymen to Maintain United Front --Sees End of Hitler | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/dodgers-get-947-each-secondplace-indians-also-split-30331-of-series.html | DODGERS GET $947 EACH; Second-Place Indians Also Split $30,331 of Series Prize | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/other-oil-companies.html | OTHER OIL COMPANIES | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/waterfront-union-expects-contract-signing-of-new-agreement-by.html | WATERFRONT UNION EXPECTS CONTRACT; Signing of New Agreement by Coastwise Lines Believed Arranged for Today STRIKE HELD DOUBTFUL Prevailing Wage Probably Will Be Continued--Longshoremen Asked Higher Scale | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/berle-criticizes-willkie-says-nominee-has-made-not-one-constructive.html | BERLE CRITICIZES WILLKIE; Says Nominee Has Made Not One Constructive Suggestion | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/bank-group-financing-northwest-bancorporation-plans-additional.html | BANK GROUP FINANCING; Northwest Bancorporation Plans Additional Investments | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/air-corps-moves-to-double-force-encompass-nation-25-combat-groups.html | AIR CORPS MOVES TO DOUBLE FORCE, ENCOMPASS NATION; 25 Combat Groups Raised to 54 With 12,800 Planes Rushed Ahead of Schedule 17 WINGS SET IN 4 REGIONS Major Generals Will Head Air Groups--Pilots and Enlisted Strength Heavily Increased | True | By Harold Denny Special To the New York Times. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/25572819337-voted-at-congress-session-second-highest-total-in.html | $25,572,819,337 Voted at Congress Session, Second Highest Total in Country's History | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/wagner-emphasizes-aerials.html | Wagner Emphasizes Aerials | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/ask-jersey-vote-ruling-soldiers-at-fort-dix-confused-on-absentee.html | ASK JERSEY VOTE RULING; Soldiers at Fort Dix Confused on Absentee Ballots | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/little-three-foes-drill-wesleyan-seeks-better-blocking-amherst.html | LITTLE THREE FOES DRILL; Wesleyan Seeks Better Blocking -- Amherst Tunes Attack | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/syria-may-be-the-focus-of-thrust-by-the-nazis-in-southward-moves.html | Syria May Be the Focus of Thrust By the Nazis in Southward Moves; Italian Navy Is the Weak Point in Plans That Hitler Is Believed to Have Offered-- French Face Vassalage Under Pact | True | By Augur Wireless To the New York Times. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/british-feeding-unit-gets-tryout-in-new-york.html | BRITISH FEEDING UNIT GETS TRYOUT IN NEW YORK | True | | C1B 472903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/princeton-tries-wilson-aubreys-substitute-at-end-gets-chance-with.html | PRINCETON TRIES WILSON; Aubrey's Substitute at End Gets Chance With First Team | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/turks-warn-vichy-against-aiding-axis-editor-says-such-a-step-would.html | TURKS WARN VICHY AGAINST AIDING AXIS; Editor Says Such a Step Would Cost France Her Honor Forever | True | By Telephone To the New York Times. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/two-dwellings-leased-houses-on-east-70th-and-west-78th-sts-get-new.html | TWO DWELLINGS LEASED; Houses on East 70th and West 78th Sts. Get New Tenants | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/weber-of-cubs-to-retire.html | Weber of Cubs to Retire | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/coffee-exchange-seats-sold.html | Coffee Exchange Seats Sold | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/store-employment-up-sharply.html | Store Employment Up Sharply | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/daughter-to-mrs-mansfield.html | Daughter to Mrs. Mansfield | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/ccny-pass-attack-directed-by-aronson-beavers-stress-aerial-plays.html | C.C.N.Y. PASS ATTACK DIRECTED BY ARONSON; Beavers Stress-aerial Plays for Susquehanna Game | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/notre-dame-rally-listed.html | Notre Dame Rally Listed | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/poles-defend-scottish-coast.html | Poles Defend Scottish Coast | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/the-international-situation.html | The International Situation | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/play-house-finishes-fast-to-capture-osprey-purse-at-empire-city.html | Play House Finishes Fast to Capture Osprey Purse at Empire City; DUNGEON IS BEATEN BY HALF A LENGTH Play House, Put to a Drive by Gilbert, Wins at $10.20 -- 10,739 Watch Races BIG PAY-OFFS MARK CARD Haas First on Young County, $62.70, and Dispose, $15.50 --Oasis Home in Front | True | By Bryan Field | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/sports-today.html | Sports Today | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/nonpartisan-stand-by-aidallies-group-white-finds-both-candidates.html | NON-PARTISAN STAND BY AID-ALLIES GROUP; White Finds Both Candidates Committed to War Help | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/democrats-get-100000-mcnutt-praises-roosevelt-at-100-dinner-in.html | DEMOCRATS GET $100,000; McNutt Praises Roosevelt at $100 Dinner in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/exports-declined-16-in-september-drop-in-aircraft-and-parts-is.html | EXPORTS DECLINED 16% IN SEPTEMBER; Drop in Aircraft and Parts Is Largest Single Factor in Decrease From August SMALLEST IN NINE MONTHS Shipments Were $295,000,000 --Imports, at $195,000,000, Also Sharply Lower | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/woman-89-is-ready-to-vote.html | Woman, 89, Is Ready to Vote | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/lumber-output-up-when-trend-is-steady-shipments-and-orders-decline.html | Lumber Output Up When Trend Is Steady; Shipments and Orders Decline in Week | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/divorces-rajahs-daughter.html | Divorces Rajah's Daughter | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 472903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/florence-thomas-wed-becomes-bride-of-henry-davis-3d-in-philadelphia.html | FLORENCE THOMAS WED; Becomes Bride of Henry Davis 3d in Philadelphia Chapel | | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/american-airlines-stock-100000-shares-of-preferred-are-authorized.html | AMERICAN AIRLINES STOCK; 100,000 Shares of Preferred Are Authorized at Meeting | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/bank-of-england-cuts-circulation-decrease-of-4492000-noted-in.html | BANK OF ENGLAND CUTS CIRCULATION; Decrease of 4,492,000 Noted in Week--Holdings of Securities Also Down RESERVE RATIO IS HIGHER Figure Put at 20.6%, Against 18.1% in Previous Period and Low of 6.8% in June | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/columbia-aligns-pass-defenses-for-expected-raids-by-syracuse-little.html | Columbia Aligns Pass Defenses For Expected Raids by Syracuse; Little Hopes Overhead Game Wild Approach Proficiency of Ground Play--Germann Will Start at Left Halfback | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/wallace-says-man-at-wheel-is-best-asserts-pilot-must-be-cool-and.html | WALLACE SAYS MAN 'AT WHEEL' IS BEST; Asserts Pilot Must Be Cool and Steady, and 'We Can't Afford' to Pick Willkie | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/britain-gets-station-wagons.html | Britain Gets Station Wagons | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/us-diplomat-held-in-paris.html | U.S. Diplomat Held in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/power-plants-hit-clouds-enable-british-to-dive-low-on-vital-berlin.html | POWER PLANTS HIT; Clouds Enable British to Dive Low on Vital Berlin Targets RAIL YARDS ARE ATTACKED Heavy Attack on Emden, Plane Factory on Baltic and Nazi Invasion Ports Reported | True | By Raymond Daniell Special Cable To the New York Times. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/rice-returns-at-williams.html | Rice Returns at Williams | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/second-raid-on-berlin-fires-and-casualties-result-as-new-night.html | SECOND RAID ON BERLIN; Fires and Casualties Result as New Night Attack Is Announced | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/notes-about-music.html | NOTES ABOUT MUSIC | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/doyle-machine-offering-common-shares-of-company-in-syracuse-on.html | DOYLE MACHINE OFFERING; Common Shares of Company in Syracuse on Market | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/elected-by-cotton-exchange.html | Elected by Cotton Exchange | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/french-doom-3-officers-aides-of-de-gaulle-sentenced-in.html | FRENCH DOOM 3 OFFICERS; Aides of de Gaulle Sentenced in Absentia--Invited to Return | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/liberty-flight-defeats-equistar-by-a-neck-in-laurel-park-sprint.html | Liberty Flight Defeats Equistar By a Neck in Laurel Park Sprint; Mannagh's Racer, Bierman Up, Triumphs in Stretch Duel and Pays $6.40 for $2-- Wood Chopper Finishes Third | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/lightning-fells-five-golfers.html | Lightning Fells Five Golfers | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/fire-department.html | Fire Department | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/robinson-beats-koloff.html | Robinson Beats Koloff | True | | C1B 472903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/texts-of-the-speeches-made-by-wendell-l-willkie-on-swing-into.html | Texts of the Speeches Made by Wendell L. Willkie on Swing Into Pennsylvania and Ohio; Urges Financial Solvency | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/pro-yankees-to-see-action.html | Pro Yankees to See Action | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/sugar-concern-appeals-cubanamerican-asks-high-court-in-jersey-to.html | SUGAR CONCERN APPEALS; Cuban-American Asks High Court in Jersey to End Plan Writ | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/physicians-error-is-fatal-to-boy-6-grasslands-doctor-prescribed-60.html | PHYSICIAN'S ERROR IS FATAL TO BOY, 6; Grasslands Doctor Prescribed 60 Drops of Medicine Safe Only in 6-Drop Doses DIAGNOSIS ALSO WRONG Dr. Helen M. Wallace Suspended Pending Inquiry-- Prosecutor Gets Data | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/killed-on-his-73d-birthday.html | Killed on His 73d Birthday | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/morgenthau-lauds-plane-production-deliveries-of-curtiss-pursuit.html | MORGENTHAU LAUDS PLANE PRODUCTION; Deliveries of Curtiss Pursuit Craft Are Ahead of Schedule, Secretary Asserts BRITISH ORDERS RUSHED 'Ardent New Dealer' Defends '33 Monetary Action Against Willkie's Chicago Attack | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/reserve-corps-orders-naval-orders.html | Reserve Corps Orders; Naval Orders | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/coast-ship-unions-reject-peace-plan-firemen-cooks-and-stewards.html | COAST SHIP UNIONS REJECT PEACE PLAN; Firemen, Cooks and Stewards Refuse Miss Perkins's Plea to Return to Work WAGE RISES ARE AT ISSUE Secretary's Offer Is Said to Be Based on Insufficient Advices as to Pacific Problems | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/root-is-confident-of-willkie-victory-head-of-club-drive-asserts.html | ROOT IS CONFIDENT OF WILLKIE VICTORY; Head of Club Drive Asserts Nominee Has Recaptured Convention Enthusiasm 'DEFEATISM WIPED OUT' Head of Civil Service Workers Urges Republican's Election to Protect Merit System | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/richard-bennett-in-hospital.html | Richard Bennett in Hospital | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/dividend-of-175-voted-by-chrysler-payments-in-the-3-previous.html | DIVIDEND OF $1.75 VOTED BY CHRYSLER; Payments in the 3 Previous Periods Were $1.25 Each-- Total for Year $5.50 9-MONTH NET $30,706,094 Compares With $31,403,118 in the 1939 Period-- More Funds for Taxes | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/bond-notes.html | BOND NOTES | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/triples-9month-profits-glenn-l-martin-company-earns-4798981-this.html | TRIPLES 9-MONTH PROFITS; Glenn L. Martin Company Earns $4,798,981 This Year | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 472903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/russia-joins-axis-in-danubian-conference-4power-parley-will-be-held.html | Russia Joins Axis in Danubian Conference; 4-Power Parley Will Be Held at Bucharest; RUSSIA JOINS AXIS IN DANUBE PARLEY | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/fordham-reviews-opponents-offense-cubs-use-st-marys-plays-in.html | FORDHAM REVIEWS OPPONENT'S OFFENSE; Cubs Use St. Mary's Plays in Scrimmage With Reserves | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/western-new-york-sees-willkie-tide-president-firm-in-jamestown-and.html | WESTERN NEW YORK SEES WILLKIE TIDE; President Firm in Jamestown and Dunkirk but Farmers Will Vote in Force CROSS CURRENTS ARE MANY Extensive Billboard Drive for Willkie Attributed to G.O.P. State Committee | True | By Warren Moscow Special To the New York Times. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/nation-undaunted-roosevelt-asserts-united-for-defense-despite-a-for.html | NATION UNDAUNTED, ROOSEVELT ASSERTS; United for Defense Despite a Foreign Propaganda of Fear, Forum Here Is Told | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/mnicol-of-harvard-in-backfield-berth-ayres-pfister-and-morgan-also.html | M'NICOL OF HARVARD IN BACKFIELD BERTH; Ayres, Pfister and Morgan Also Named to Face Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/william-r-peer-sworn-in.html | William R. Peer Sworn In | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/the-timess-publisher-replies-to-president-business-index-is-not.html | THE TIMES'S PUBLISHER REPLIES TO PRESIDENT; Business Index Is Not Altered to Suit Editorial Policy | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/patrolman-loses-false-arrest-suit-exmagistrate-harris-upheld-in.html | PATROLMAN LOSES FALSE ARREST SUIT; Ex-Magistrate Harris Upheld in Action for Damages | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/miss-alice-p-allen-a-bride.html | Miss Alice P. Allen a Bride | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/vichy-holds-parley-is-momentous-act-hitlerpetain-talks-believed-to.html | VICHY HOLDS PARLEY IS MOMENTOUS ACT; Hitler-Petain Talks Believed to Hold Great Store for the Future of France RECALL NAPOLEONIC BLOC Germany Viewed as Setting Up Continental Group Against the British Isles | True | By G.h. Archambault Wireless To the New York Times. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/army-khaki-order-is-20000000-yards-will-supplement-27000000-yards.html | ARMY KHAKI ORDER IS 20,000,000 YARDS; Will Supplement 27,000,000 Yards Already Bought in Defense Program SPECIFICATIONS CHANGE Bidders Permitted Choice of Three Other Fabrics-- Other Openings Listed | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/3000-get-hospital-aid-standard-oil-of-ohio-adopts-expense-insurance.html | 3,000 GET HOSPITAL AID; Standard Oil of Ohio Adopts Expense Insurance Program | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/food-news-of-the-week-unusually-heavy-supply-of-fresh-fruits-and.html | Food News of the Week; Unusually Heavy Supply of Fresh Fruits and Vegetables Available in Local Markets | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/utility-inquiry-assailed-cr-smith-tells-of-absolving-willkienot.html | UTILITY INQUIRY ASSAILED; C.R. Smith Tells of Absolving Willkie--Not Accused, Says SEC | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/british-summer-time-is-extended-for-winter.html | British Summer Time Is Extended for Winter | True | Special Cable to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/forecast-of-1940-vote.html | Forecast of 1940 Vote | True | | C1B 472903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/syndicate-purchases-hotel-at-long-beach-prince-edward-apartments.html | SYNDICATE PURCHASES HOTEL AT LONG BEACH; Prince Edward Apartments Cost $300,000 in 1929 | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/scout-cup-is-established-silver-pitcher-will-be-trophy-honoring.html | SCOUT CUP IS ESTABLISHED; Silver Pitcher Will Be Trophy Honoring Major Spencer | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/to-speak-on-city-planning.html | To Speak on City Planning | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/martin-sees-help-in-roosevelt-talk-republican-chairman-says-it.html | MARTIN SEES HELP IN ROOSEVELT TALK; Republican Chairman Says It Evaded Issues and Gave Aid to Willkie Trend PRYOR HOLDS LIKE VIEWS President's Address Failed to Live Up to Its Promise, Eastern Chairman Thinks | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/penn-squad-of-35-off-for-michigan-bring-back-that-football-students.html | PENN SQUAD OF 35 OFF FOR MICHIGAN; 'Bring Back That Football!' Students Shout--Quakers' Line-Up Is Unchanged TWO TACKLES ON SICK LIST Yard, Despite a Cold, Is Ready to Start--Workout Today in Ann Arbor Stadium | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/senate-group-to-hear-browder.html | Senate Group to Hear Browder | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/quality-safeguard-urged-on-retailers-miss-elliott-says-protection.html | QUALITY SAFEGUARD URGED ON RETAILERS; Miss Elliott Says Protection of Consumer During Arming Is Up to Business MARKET UPSETS AVOIDED Defense Buying Staggered, She Points Out--Lazarus Warns on Prices | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/topics-in-wall-street-excess-reserves.html | TOPICS IN WALL STREET; Excess Reserves | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/promises-broken-republican-leader-sees-boys-on-transports-if-record.html | 'PROMISES BROKEN'; Republican Leader Sees 'Boys on Transports' if 'Record' Holds HE DISPUTES A RECOVERY Predicts a 'Great Panic' After Arms Drive Ends if Economy Is Not Stimulated | True | By James A. Hagerty Special To the New York Times. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/security-turnover-down-for-september-valuation-is-off-784-per-cent.html | SECURITY TURNOVER DOWN FOR SEPTEMBER; Valuation Is Off 78.4 Per Cent From Year Before | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/guards-of-the-27th-preparing-camp-move-iron-cots-to-tents-as-11.html | GUARDS OF THE 27TH PREPARING CAMP; Move Iron Cots to Tents as 11 Trainloads of Comrades Are Arriving Today 287 OFFICERS INCLUDED Gen. Haskell at Head of New York Troops--250 Men Are in Charge of Unloading | True | From a Staff Correspondent | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/the-carnegie-show.html | THE CARNEGIE SHOW | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/political-talks-today.html | Political Talks Today | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/krause-exbig-leaguer-dies.html | Krause, Ex-Big Leaguer, Dies | True | | C1B 472903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/heavy-realizing-drops-wheat-hard-list-declines-1-c-from-new-highs.html | HEAVY REALIZING DROPS WHEAT HARD; List Declines 1 c From New Highs to End With Net Losses of to 1c CORN, OATS, RYE FOLLOW Trading in the Coarse Grains Shows More Activity-- Soy Beans Higher | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/harriet-b-brodhead-wed-in-stamford-becomes-bride-of-the-rev-re.html | HARRIET B. BRODHEAD WED IN STAMFORD; Becomes Bride of the Rev. R.E. Dowdy in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/farm-coop-council-attacks-a-p-for-plan-to-form-super-cooperative.html | Farm Co-op Council Attacks A.& P. for Plan To Form 'Super Cooperative' Among Growers | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/74family-building-sold-in-the-bronx-apartment-at-gerard-ave-and.html | 74-FAMILY BUILDING SOLD IN THE BRONX; Apartment at Gerard Ave. and 164th St. in New Hands | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/ambulance-fund-aided-donations-have-paid-for-300-for-britain15-in.html | AMBULANCE FUND AIDED; Donations Have Paid for 300 for Britain--15 in One Day | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/fanta-czech-graphologist-ill.html | Fanta, Czech Graphologist, Ill | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/churchill-downs-results.html | Churchill Downs Results | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/gen-johnson-says-honesty-will-win-holds-distrust-of-roosevelt-guile.html | GEN. JOHNSON SAYS HONESTY WILL WIN; Holds Distrust of Roosevelt 'Guile' Spells His Defeat | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/western-utility-earns-9014213-southern-california-edisons-net-for-9.html | WESTERN UTILITY EARNS $9,014,213; Southern California Edison's Net for 9 Months Is Off From $9,627,990 Year Ago $3,535,686 FOR QUARTER Drop From $3,950,278 in Third Period of 1939 Shown--Other Service Concerns Report | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/us-gets-note-on-seals-japan-offers-revisions-in-pact-for-protecting.html | U.S. GETS NOTE ON SEALS; Japan Offers Revisions in Pact for Protecting Pacific Stocks | True | Special to THE NEW YORK TIMES. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/mother-of-7-is-jailed-gets-year-for-possession-of-33-counterfeit.html | MOTHER OF 7 IS JAILED; Gets Year for Possession of 33 Counterfeit Coins | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/guardsman-freed-from-civil-arrest-judge-lets-him-go-to-camp-in.html | GUARDSMAN FREED FROM CIVIL ARREST; Judge Lets Him Go to Camp in Custody of Commander | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/bears-descend-on-new-york-today-for-battle-with-giants-chicagos.html | Bears Descend on New York Today for Battle With Giants; CHICAGO'S ATTACK GEARED BY M'AFEE Feats of Elusive Freshman Back Recall Nagurski in Heyday of Great Bears TEAM STURDY ON DEFENSE But Giants' Morale Is Strong for Game Sunday--Dodgers Experiment With Tackles | True | By Arthur J. Daley | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/vacuum-cleaner-sales-rose.html | Vacuum Cleaner Sales Rose | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/ann-yl-gilbert-prospective-bride-her-troth-to-robert-weaver.html | ANN Y.L. GILBERT PROSPECTIVE BRIDE; Her Troth to Robert Weaver Zimmerman Jr. of West Islip Is Announced SHE STUDIED IN LONDON Fiance, Naval Reserve Ensign, Was Graduated From the University of Virginia | True | | C1B 472903 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/trend-to-willkie-is-seen-in-missouri-possibility-that-it-may-melt.html | TREND TO WILLKIE IS SEEN IN MISSOURI; Possibility That It May Melt Big Roosevelt 1936 Margin Spurs Democratic Activity THIRD TERM ISSUE LOOMS St. Louis Germans, Formerly for President, Are Silent-- Cities' Vote May Decide | True | By Turner Catledge Special To the New York Times. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/belgrade-minimizes-rioting.html | Belgrade Minimizes Rioting | True | By Telephone To the New York Times. | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/liquor-deliveries-are-cut-by-strike-salesmen-and-warehousemen-outno.html | LIQUOR DELIVERIES ARE CUT BY STRIKE; Salesmen and Warehousemen Out--No Shortage Seen | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/w-mcc-martin-jr-entertains.html | W. McC. Martin Jr. Entertains | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/dictatorship-drift-charged-by-hoover-new-deal-system-heads-down.html | DICTATORSHIP DRIFT CHARGED BY HOOVER; New Deal System Heads Down 'Suicide Road of National Socialism,' He Says | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/rumanian-police-jail-smiglyrydz-former-chief-of-polish-army-seized.html | RUMANIAN POLICE JAIL SMIGLY-RYDZ; Former Chief of Polish Army Seized at His Mountain Villa Where He Has Been Held SABOTAGE PLOTS CHARGED 'A Great Many' Other Poles Are Under Arrest--Members of Embassy Are Included | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/city-files-housing-plans-authority-submits-details-of-the-clason.html | CITY FILES HOUSING PLANS; Authority Submits Details of the Clason Point Project | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/willkie-gain-seen-in-survey-of-state-gallup-report-shows-race-in.html | WILLKIE GAIN SEEN IN SURVEY OF STATE; Gallup Report Shows Race in New York Even Closer-- Roosevelt Has 51% 9% OF VOTERS UNDECIDED Special Analysis of the City Registration Indicates Rise Will Aid Democrats | True | | C1B 472903 |
| 1940-10-25 | 1940-10-25 | https://www.nytimes.com/1940/10/25/archives/finance-company-clears-11640794-commercial-investment-trust-shows.html | FINANCE COMPANY CLEARS $11,640,794; Commercial Investment Trust Shows $3.20 for a Common Share for Nine Months $11,689,730 IN 1939 PERIOD Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 472903 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/exemption-for-trusts-sec-allows-twomonth-delay-under-new-act.html | EXEMPTION FOR TRUSTS; SEC Allows Two-Month Delay Under New Act | True | Special to THE NEW YORK TIMES | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/roosevelt-press-grows-slight-increase-in-number-of-papers-backing.html | ROOSEVELT PRESS GROWS; Slight Increase in Number of Papers Backing Him Is Shown | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/financial-markets-steel-and-airtransportation-stocks-strong-and.html | FINANCIAL MARKETS; Steel and Air-Transportation Stocks Strong and Active; Remainder of Share List Irregular | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/netherlanders-seized-nazis-continue-reprisals-for-internments-in.html | NETHERLANDERS SEIZED; Nazis Continue Reprisals for Internments in the Indies | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 472904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/clubwomen-irked-by-mayors-snub-city-federation-votes-to-send-letter.html | CLUBWOMEN IRKED BY MAYOR'S SNUB; City Federation Votes to Send Letter to Him Asking Why He Ignored Their Last One CONVENTION DEBATE SHARP Hint of Dies Activity in Health Bureau--Clash on Teaching of Spanish or German Pressure on Rice Hinted At Odds on Languages | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/wife-denies-barrymore-charge.html | Wife Denies Barrymore Charge | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/dexter-to-join-atlantic-fleet.html | Dexter to Join Atlantic Fleet | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/bomb-sight-reported-released-to-british-morgenthau-aide-refuses-to.html | BOMB SIGHT REPORTED RELEASED TO BRITISH; Morgenthau Aide Refuses to Confirm or Deny Talk in Capital | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/son-born-to-a-richmond-wights.html | Son Born to A. Richmond Wights | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/realty-financing.html | REALTY FINANCING | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/wood-field-and-stream-squirrels-provide-sport.html | WOOD, FIELD AND STREAM; Squirrels Provide Sport | True | By Raymond R. Camp Special To the New York Times. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/herbert-warns-hitler-51-that-napoleon-died-at-52.html | Herbert Warns Hitler, 51, That Napoleon Died at 52 | True | By the United Press. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/pier-men-to-sign-pact-terms-are-agreed-on-with-six-coastwise.html | PIER MEN TO SIGN PACT; Terms Are Agreed on With Six Coastwise Shipping Lines | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/british-double-armament-of-hurricane-fighters.html | British Double Armament Of Hurricane Fighters | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/sec-stays-utility-seeking-securities-united-light-and-power-move.html | SEC STAYS UTILITY SEEKING SECURITIES; United Light and Power Move Linked to Dividends | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/hid-abduction-8-years-juffe-says-he-feared-being-bumped-off-if-he.html | HID ABDUCTION 8 YEARS; Juffe Says He Feared Being 'Bumped Off' if He Told Police | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/veterans-honor-j-edgar-hoover.html | Veterans Honor J. Edgar Hoover | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/mrs-rose-c-ducolon-wed-bride-of-justice-nathan-lapham-in-ceremony.html | MRS. ROSE C. DUCOLON WED; Bride of Justice Nathan Lapham in Ceremony at Hilton, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/new-jersey-pastor-cited-by-draft-board-clergyman-refuses-to-sign.html | NEW JERSEY PASTOR CITED BY DRAFT BOARD; Clergyman Refuses to Sign the Registration Cards. | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/boy-seeks-horse-brings-bear.html | Boy Seeks Horse, Brings Bear | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/only-234-of-48000-win-hudson-blacklist-fight.html | Only 234 of 48,000 Win Hudson Blacklist Fight | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/frank-scully-is-acquitted.html | Frank Scully Is Acquitted | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/the-civil-service.html | The Civil Service | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/booksauthors.html | Books--Authors | True | | C1B 472904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/china-is-called-a-us-frontier-dr-co-tui-asserts-she-is-more-and.html | CHINA IS CALLED A U.S. FRONTIER; Dr. Co Tui Asserts She Is More and More 'Your Vanguard' to 'Keep Totalitarianism at Bay' NEW AXIS IS SUGGESTED British-U.S. and China Pact Urged-- Medals for Aid in War Presented | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/the-play-ethel-waters-heads-players-of-cabin-in-the-sky-a-musical.html | THE PLAY; Ethel "Waters Heads Players of 'Cabin in the Sky,' a Musical Fantasy With a Negro Cast | True | By Brooks Atkinson | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/canadas-forces-nearing-500000-navy-minister-here-declares-she-will.html | CANADA'S FORCES NEARING 500,000; Navy Minister, Here, Declares She Will Do Full Share in Hemisphere Defense AIR PROGRAM IS SPEEDED 2,000 Pilots a Month Will Be Trained Next Year, Club Is Told by MacDonald | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/straw-boss-heads-field-at-far-hills-mrs-stoddards-star-likely.html | STRAW BOSS HEADS FIELD AT FAR HILLS; Mrs. Stoddard's Star Likely Favorite Today in Fowler Steeplechase Event EIGHT EXPECTED TO START Hunt Cup Top Weight to Coq Noir, Henchman at Essex Fox Hounds Meeting | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/turkey-crop-sets-record-15000000-birds-expected-to-be-sold-in-next.html | TURKEY CROP SETS RECORD; 15,000,000 Birds Expected to Be Sold in Next Six Weeks | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/scouts-prepare-for-cookie-sale.html | Scouts Prepare for Cookie Sale | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/emmons-promoted-as-army-air-head-flying-corps-gets-a-lieutenant.html | EMMONS PROMOTED AS ARMY AIR HEAD; Flying Corps Gets a Lieutenant General for First Time as Part of Wide Reorganization EXPANDED FORCE PLANNED Colonel B.O. Davis Is First Negro to Be Brig. General-- Navy Unifies Air Control | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/ontario-refunding-bonds-flotation-of-16000000-issue-announced-by.html | ONTARIO REFUNDING BONDS; Flotation of $16,000,000 Issue Announced by Hepburn | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/kent-ends-ulster-visit-police-harry-ira-while-duke-tours-northern.html | KENT ENDS ULSTER VISIT; Police Harry I.R.A. While Duke Tours Northern Ireland | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/fish-to-decline-house-foreign-post-the-ranking-republican-on-two.html | FISH TO DECLINE HOUSE FOREIGN POST; The Ranking Republican on Two Committees, He Would Prefer Rules Group HE MUST WIN RE-ELECTION Martin Says C.A. Eaton of New Jersey Would Get the Foreign Affairs Job | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/to-cut-oil-buying-here-imperial-of-canada-to-halve-crude-purchases.html | TO CUT OIL BUYING HERE; Imperial of Canada to Halve Crude Purchases in U.S. | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/damage-in-nicaragua-heavy.html | Damage in Nicaragua Heavy | True | Special Cable to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/better-driver-examination.html | BETTER DRIVER EXAMINATION | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/treasury-assures-on-amortization-defense-manufacturer-cannot-lose.html | TREASURY ASSURES ON AMORTIZATION; Defense Manufacturer Cannot Lose Credit After Qualifying for It, It Is Declared BUT JULY WAS BEGINNING Only Plant Construction Carried On After June 10 Eligible, Ruling Holds | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/the-third-term.html | THE THIRD TERM | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/accuses-new-deal-of-trick.html | Accuses New Deal of 'Trick' | True | | C1B 472904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/hunter-holds-dance-tonight.html | Hunter Holds Dance Tonight | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/utility-to-merge-unit-ny-pa-nj-utilities-and-general-utilities.html | UTILITY TO MERGE UNIT; NY PA NJ Utilities and General Utilities Investors Apply to SEC | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/finland-defers-election-to-1942.html | Finland Defers Election to 1942 | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/drops-ramparts-ban-appeal.html | Drops 'Ramparts' Ban Appeal | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/tribute-is-paid-to-t-roosevelt-300-school-children-attend-82d.html | TRIBUTE IS PAID TO T. ROOSEVELT; 300 School Children Attend 82d Birthday Anniversary | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/to-direct-advertising-of-the-shell-oil-company.html | To Direct Advertising Of the Shell Oil Company | True | Harris & Ewing | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/willkie-inquires-about-4th-term-if-experience-is-reason-for.html | WILLKIE INQUIRES ABOUT '4TH TERM'; If Experience Is Reason For Re-election, Then a 5th Term, Too, is Logical, He Says ATTACKS 'DEFENSE DELAY' In Southern New York, He Asks Why Roosevelt 'Wanted to End Congress in June' Period of Dictators" Noted Greeted by Large Crowds | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/watrous-art-is-sold-7632-realized-from-paintings-and-other-items-of.html | WATROUS ART IS SOLD; $7,632 Realized From Paintings and Other Items of Estate | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/latinamericans-hear-defense-plea-army-officers-from-10-nations-are.html | LATIN-AMERICANS HEAR DEFENSE PLEA; Army Officers From 10 Nations Are Told of Hemisphere Needs by Gen. Drum | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/wheat-recovers-part-of-early-dip-rally-of-c-leaves-the-list.html | WHEAT RECOVERS PART OF EARLY DIP; Rally of c Leaves the List Unchanged to 1/8c Off-- Mills Buy Futures CORN DEVELOPS WEAKNESS Losses of c Are Recorded-- Oats Even to 1/8c Up-- Rye 3/8 to c Down | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/f-and-m-annexes-run-beats-city-college-harriers-though-goldstein-is.html | F. AND M. ANNEXES RUN; Beats City College Harriers, Though Goldstein Is First | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/jersey-vote-fight-centers-in-north-republicans-put-hope-in-the.html | JERSEY VOTE FIGHT CENTERS IN NORTH; Republicans Put Hope in the Anti-Hague, Anti-New Deal Sentiment Up-State EVEN BREAK IN SOUTH AIM But Loss of Camden County by Any Margin Held Likely to Doom Willkie in State | True | By Russell B. Porter Special To the New York Times. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/gas-merger-seeks-a-record-system-southern-california-southern.html | GAS MERGER SEEKS A RECORD SYSTEM; Southern California, Southern Counties, Santa Maria Plan $181,175,585 Concern FIRST IN NATURAL PRODUCT Company Would Be Largest Distributor of Kind--No Immediate Rate Cuts in View | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/coach-sees-edge-for-hill-today-in-35th-game-with-lawrenceville.html | Coach Sees Edge for Hill Today In 35th Game With Lawrenceville; Riley Rates Line More Powerful and Backs Faster Than in 1939--Players Spurred by Rout of Episcopal High Squad | True | By Kingsley Childs Special To the New York Times. | C1B 472904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/the-merchant-navy.html | THE MERCHANT NAVY | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/religious-intolerance-laid-to-republicans-in-slogan-flared-on.html | Religious Intolerance Laid to Republicans In Slogan Flared on Philadelphia Billboards | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/san-antonio-utility-calls-bonds.html | San Antonio Utility Calls Bonds | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/rail-issues-authorized-icc-also-sanctions-loan-by-rfc-to-the-c-ei.html | RAIL ISSUES AUTHORIZED; I.C.C. Also Sanctions Loan by RFC to the C. & E.I. | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/vichy-data-sought-events-in-france-spain-balkans-and-far-east.html | VICHY DATA SOUGHT; Events in France, Spain, Balkans and Far East Studied by President U.S. RESERVES ATTITUDE Roosevelt Said to Have Banned Warning to French--Sees No Threat to Us of War | True | By Bertram D. Hulen Special To the New York Times. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/miss-naomi-gordon-engaged.html | Miss Naomi Gordon Engaged | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/vichy-shifts-69-diplomats.html | Vichy Shifts 69 Diplomats | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/eagle-attacks-woman-rider.html | Eagle Attacks Woman Rider | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/memory-of-defeat-spurs-ohio-state-buckeyes-determined-to-make.html | MEMORY OF DEFEAT SPURS OHIO STATE; Buckeyes Determined to Make Cornell Pay for Setback in Thriller Last Year VETERANS ON BOTH SIDES Ticket Supply of 33,500 Sold Out-- Ithaca Prepares for Its Biggest Throng | True | By Allison Danzig Special To the New York Times. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/bondcall-terms-filed.html | Bond-Call Terms Filed | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/2-japanese-shifts-seen-governors-of-korea-and-formosa-expected-to.html | 2 JAPANESE SHIFTS SEEN; Governors of Korea and Formosa Expected to Resign Soon | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/canada-names-army-press-aide.html | Canada Names Army Press Aide | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/third-in-row-won-by-bryan-station-bradley-racer-first-by-five.html | THIRD IN ROW WON BY BRYAN STATION; Bradley Racer First by Five Lengths at Laurel, With Hard Jester Second | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/gandhi-shuts-newspaper-ceases-publication-in-protest-on-civil.html | GANDHI SHUTS NEWSPAPER; Ceases Publication in Protest on Civil Disobedience News Ban | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/president-to-get-huge-police-guard-at-least-5000-to-be-on-duty.html | PRESIDENT TO GET HUGE POLICE GUARD; At Least 5,000 to Be on Duty Monday When He Comes Here for Tour and Speech | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/activist-diplomacy-predicted-for-spain-press-gives-no-hint-of.html | 'ACTIVIST DIPLOMACY' PREDICTED FOR SPAIN; Press Gives No Hint of Decisions Franco and Hitler Reached | True | Wireless to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/rubinstein-leases-house-with-garden-pianist-will-live-in-219-east-of.html | RUBINSTEIN LEASES HOUSE WITH GARDEN; Pianist Will Live in 219 East Forty-eighth Street | True | | C1B 472904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/bronx-block-front-apartments-site-construction-company-buys-plot-on.html | BRONX BLOCK FRONT APARTMENTS SITE; Construction Company Buys Plot on 170th St. Near City Subway and High School SIX-STORY HOUSE TRADED 74-Family Building on 164th Street at Gerard Avenue Changes Hands | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/the-screen-at-the-europe-theatre.html | THE SCREEN; At the Europe Theatre | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/nazi-cities-raided-vital-targets-in-berlin-and-other-centers-are.html | NAZI CITIES RAIDED; Vital Targets in Berlin and Other Centers Are Reported Bombed 35 OBJECTIVES ATTACKED Systematic Pattern Seen to Demolish Reich's Military and Industrial Bases | True | By Raymond Daniell Special Cable To the New York Times. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/livingston-rutherfurd-historian-and-retired-lawyer-was-on-draft.html | LIVINGSTON RUTHERFURD; Historian and Retired Lawyer Was on Draft Board in War | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/king-cooper-a-director-of-sonotone-corporation.html | King Cooper a Director Of Sonotone Corporation | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/new-italian-advance-in-egypt-is-reported-gayda-days-vanguard-is.html | New Italian Advance in Egypt Is Reported; Gayda days Vanguard Is Moving on Matruh; Action Reported Imminent | True | By Telephone To the New York Times. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/groton-eleven-victor-147.html | Groton Eleven Victor, 14-7 | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/rules-on-labor-nominees-appellate-division-upholds-the-democratic.html | RULES ON LABOR NOMINEES; Appellate Division Upholds the Democratic Bench Candidates | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/to-advise-on-hemisphere-duggan-gets-higher-post-in-the-department.html | TO ADVISE ON HEMISPHERE; Duggan Gets Higher Post in the Department of State | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/maryland-triumphs-60-tallies-on-pass-in-first-period-against.html | MARYLAND TRIUMPHS, 6-0; Tallies on Pass in First Period Against Western Maryland | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/auto-plants-pool-defense-efforts-capacity-pledged-at-a-meeting-in.html | AUTO PLANTS POOL DEFENSE EFFORTS; Capacity Pledged at a Meeting in Detroit to Speed Share of Work on 12,000 Planes | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/plea-heard-here-for-french-relief-mcall-group-is-urged-to-be-ready.html | PLEA HEARD HERE FOR FRENCH RELIEF; McAll Group Is Urged to Be Ready to Rush Aid Whenever Shipments Are Possible MISSIONS, ACTIVE THERE Fund for 'Adopting' British Children Receives Support --Negroes Plan Benefit | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/report-1527911-given-in-campaign-four-political-units-record-items.html | REPORT $1,527,911 GIVEN IN CAMPAIGN; Four Political Units Record Items as Democrats Lead Field With $642,320 | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/west-chester-tops-albright.html | West Chester Tops Albright | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/rfc-loan-to-railway-extended.html | RFC Loan to Railway Extended | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/twopiano-recital-at-the-town-hall-playing-of-mozart-theme-and.html | TWO-PIANO RECITAL AT THE TOWN HALL; Playing of Mozart Theme and Variations by Loesser and Rubinstein Commended SAINT-SAENS WORK HEARD Three Etudes by Victor Babin and 'Arabesque' on Lehar Tune End Program Capture Spirit of Work Parker Bailey Opus Heard | True | | C1B 472904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/made-book-paper-chairman.html | Made Book Paper Chairman | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/new-plan-devised-to-aid-television-inventor-here-patents-process-by.html | NEW PLAN DEVISED TO AID TELEVISION; Inventor Here Patents Process by Which Many Cheap Bulbs Produces Image SIMILAR TO ELECTRIC SIGN Technique Described as Means of Eliminating Expense of Large Cathode Ray Tube | True | Times Wide World, 1940 | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/hutcheson-joins-attacks-charges-roosevelt-with-snubbing-labor-backs.html | HUTCHESON JOINS ATTACKS; Charges Roosevelt With 'Snubbing' Labor, Backs Willkie | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/hon-noreen-stonor-is-engaged-to-marry-daughter-of-peer-will-become.html | HON. NOREEN STONOR IS ENGAGED TO MARRY; Daughter of Peer Will Become Bride of John R. Drexel 3d | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/social-activities-here-and-elsewhere.html | Social Activities Here and Elsewhere | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/hospitals-scored-in-patients-suit-court-rebukes-2-institutions-for.html | HOSPITALS SCORED IN PATIENT'S SUIT; Court Rebukes 2 Institutions for Refusal to Let Woman See Own Case Records | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/hunters-afield.html | HUNTERS AFIELD | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/submarine-is-lost-in-japanese-drills-167-with-normal-complement-of.html | SUBMARINE IS LOST IN JAPANESE DRILLS; 1-67, With Normal Complement of 100, Missing With All Hands | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/edwards-knocks-out-farley.html | Edwards Knocks Out Farley | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/two-women-sentenced-to-die.html | Two Women Sentenced to Die | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/light-goods-fields-assured-on-output-government-anxious-to-keep.html | LIGHT GOODS FIELDS ASSURED ON OUTPUT; Government Anxious to Keep Normal Flow of Such Items, Batt Tells Advertisers LUXURY LINES NECESSARY Chevalier Stresses Their Importance; Urges Ads Be Continued | True | By William J. Enright Special To The New York Times. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/to-study-banks-service-department-will-query-trust-companies-in.html | TO STUDY BANKS SERVICE; Department Will Query Trust Companies in State | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/army-is-to-exhibit-tanks-at-horse-show-along-with-collection-of.html | Army Is to Exhibit Tanks at Horse Show Along With Collection of Big-Caliber Guns | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/bronx-building-plans.html | BRONX BUILDING PLANS | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/accepts-canadian-post-dr-bm-stewart-drops-duties-here-to-take-war.html | ACCEPTS CANADIAN POST; Dr. B.M. Stewart Drops Duties Here to Take War Job | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/british-paid-poles-as-spies-nazis-say-refugees-and-diplomats-in.html | BRITISH PAID POLES AS SPIES, NAZIS SAY; Refugees and Diplomats in Rumania Were to Blow Up Oil Wells, Germans Charge BECK AMONG THOSE NAMED Gestapo Is Declared to Have Directed Iron Guard Search of Legation in Bucharest | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/jean-m-rogers-married-becomes-bride-in-scarsdale-of-harvey.html | JEAN M. ROGERS MARRIED; Becomes Bride in Scarsdale of Harvey Frederick Brouard | True | Special to THE NEW YORK TIMES. | C1B 472904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/wesleyan-amherst-set-will-meet-in-49th-contest-of-series-at.html | WESLEYAN, AMHERST SET; Will Meet in 49th Contest of Series at Middletown | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/miss-louise-walker-will-become-a-bride-graduate-of-smith-college-is.html | MISS LOUISE WALKER WILL BECOME A BRIDE; Graduate of Smith College Is Fiancee of Dr. Lamson Blaney | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/notables-at-rites-for-gb-cortelyou-charles-g-dawes-and-mrs-theodore.html | NOTABLES AT RITES FOR G.B. CORTELYOU; Charles G. Dawes and Mrs. Theodore Roosevelt Attend Funeral in Huntington TRIBUTE BY COAST GUARD Flags of Service at Half-Staff for Former Cabinet Member and Utility President | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/lung-cancer-rise-laid-to-cigarettes-increase-in-smoking-is-blamed.html | LUNG CANCER RISE LAID TO CIGARETTES; Increase in Smoking Is Blamed by Ochsner at Session of Surgeons in Chicago | True | By William L. Laurence Special To the New York Times. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/pier-workers-urge-new-leadership-8-brooklyn-locals-of-union-to-meet.html | PIER WORKERS URGE NEW LEADERSHIP; 8 Brooklyn Locals of Union to Meet Tonight to Form an 'Emergency Committee' RYAN DENOUNCES MOVE Charges Group Is Dominated by Reds and Says Action Will Lead to Riots | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/sports-today.html | Sports Today | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/nyu-to-engage-hoyas-at-stadium-all-violet-regulars-but-one-ready.html | N.Y.U. TO ENGAGE HOYAS AT STADIUM; All Violet Regulars but One Ready for Battle Against Unbeaten Georgetown | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/lincoln-g-dickey-54-aquacade-director-general-manager-of-billy-rose.html | LINCOLN G. DICKEY, 54, AQUACADE DIRECTOR; General Manager of Billy Rose Enterprises Supervised Shows | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/lacks-data-on-diplomats-arrest.html | Lacks Data on Diplomat's Arrest | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/virginia-vought-wed-in-home.html | Virginia Vought Wed in Home | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/george-washington-wins-tops-west-virginia-eleven-190-capitalising.html | GEORGE WASHINGTON WINS; Tops West Virginia Eleven, 19-0, Capitalising on 3 Fumbles | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/todays-program-at-the-fair.html | TODAY'S PROGRAM AT THE FAIR | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/champagne-ball-is-colorful-event-more-than-70-debutantes-of-season.html | CHAMPAGNE BALL IS COLORFUL EVENT; More Than 70 Debutantes of Season Dance in Cotillion Amid Brilliant Decor STYLE TABLEAU OFFERED Hobby-Horse Racing Feature of Benefit for Infirmary for Women and Children Tableau Is Presented Other Debutantes Listed | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/ccny-will-rely-on-deceptive-attack-gmitro-center-will-call-plays.html | C.C.N.Y. WILL RELY ON DECEPTIVE ATTACK; Gmitro, Center, Will Call Plays Against Susquehanna Team | True | | C1B 472904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/soviet-plans-port-on-danube-delta-delegates-to-place-proposal.html | SOVIET PLANS PORT ON DANUBE DELTA; Delegates to Place Proposal Before International River Control Body Monday RUSSIAN GAINS EXPECTED Greece Still Ready to Fight if Invaded--Bulgaria Studies Reports on Axis | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/queens-veterans-group-will-protest-willkie.html | Queens Veterans' Group Will Protest Willkie | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/kit-carson-kin-to-fight.html | Kit Carson Kin to Fight | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/musicale-aids-britain-franklyn-oakley-gives-benefit-for-medical.html | MUSICALE AIDS BRITAIN; Franklyn Oakley Gives Benefit for Medical Supply Committee | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/edward-e-moore-former-indiana-state-senator-a-los-angeles.html | EDWARD E. MOORE; Former Indiana State Senator a Los Angeles Councilman | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/political-talks-today.html | Political Talks Today | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/cotton-ginnings-below-year-ago-total-prior-to-oct-18-put-at-7028141.html | COTTON GINNINGS BELOW YEAR AGO; Total Prior to Oct. 18 Put at 7,028,141 Bales, Against 8,874,291 in 1939 AVERAGE LENGTH LONGER But Census Bureau Reports Middling and Low Middling Staples Increased Drop in Some Grades Comparisons in Other Years | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/draft-relief-urged-by-mrs-roosevelt-she-asks-aid-to-families-of.html | DRAFT RELIEF URGED BY MRS. ROOSEVELT; She Asks Aid to Families of Guardsmen Also Called | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/police-department.html | Police Department | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/wallace-charges-nazis-are-ordered-to-assist-willkie-told-to-use.html | WALLACE CHARGES NAZIS ARE ORDERED TO ASSIST WILLKIE; Told to Use Money and Effort, He Says, as Roosevelt Defeat Is Necessary to Hitler HE ALSO LINKS APPEASERS Republican Held Patriotic but Confused in Mind on World Cross Currents | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/new-york-troops-to-vote-1064-guardsmen-have-registered-at-army.html | NEW YORK TROOPS TO VOTE; 1,064 Guardsmen Have Registered at Army Bases | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/misses-hagy-become-brides.html | Misses Hagy Become Brides | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/amherst-cubs-in-front-football-and-soccer-elevens-win-from-wesleyan.html | AMHERST CUBS IN FRONT; Football and Soccer Elevens Win From Wesleyan Rivals | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/europe-hitler-sets-up-a-scarecrow-to-force-new-order-starvation-as.html | Europe; Hitler Sets Up a Scarecrow to Force "New Order" Starvation as a Weapon Hitler's Structure Not Real | True | By Anne O'Hare McCormick | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/czechs-and-british-sign-an-army-pact-exiled-fighting-force-to-have.html | CZECHS AND BRITISH SIGN AN ARMY PACT; Exiled Fighting Force to Have Its Own Command Within Allied Framework TROOP ARRESTS DISCLOSED Soldiers Had Said That Their Leaders Were Not Showing Genuine Anti-Fascism | True | Special Cable to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/cotton-goes-down-on-hedge-selling-increase-at-opening-causes.html | COTTON GOES DOWN ON HEDGE SELLING; Increase at Opening Causes Declines of 1 to 4 Points-- Close 2 to 5 Off REPORT IS CALLED BEARISH Data on Ginnings Compared With 1939 Figures--Crop Movement Debated | True | | C1B 472904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/theatre-owner-dies-after-fall.html | Theatre Owner Dies After Fall | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/mia-slavenska-in-ballet-monte-carlo-group-offers-the-nutcracker.html | MIA SLAVENSKA IN BALLET; Monte Carlo Group Offers 'The Nutcracker' With Her in Lead | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/princeton-will-rely-on-allerdices-arm-passing-expected-to-provide.html | PRINCETON WILL RELY ON ALLERDICE'S ARM; Passing Expected to Provide Margin Over Rutgers | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/willkie-man-quiets-mrs-polettis-hecklers-so-she-can-deliver-speech.html | Willkie Man Quiets Mrs. Poletti's Hecklers So She Can Deliver Speech for Roosevelt | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/robert-t-rasmussen-designer-of-brooklyn-theatres-was-veteran-of.html | ROBERT T. RASMUSSEN; Designer of Brooklyn Theatres Was Veteran of World War | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/miss-fraser-brideelect-graduate-of-duke-is-engaged-to-gordon-m.html | MISS FRASER BRIDE-ELECT; Graduate of Duke Is Engaged to Gordon M. Gibson of Buffalo | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | | https://www.nytimes.com/1940/10/26/archives/dr-conant-praises-state-universities-their-growth-is-a-reflection.html | DR. CONANT PRAISES STATE UNIVERSITIES; Their Growth Is a Reflection of Intellectual Courage, He Says at Induction of Dr. Bevis PREDICTS NEW ADVANCES Dr. Dykstra, Also at Ceremony, Upholds the Draft as Part of the Democratic Way | True | Special to THE NEW YORK TIMES.Times Wide World, 1940 | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/democratic-tea-today-mrs-roosevelt-and-mrs-wallace-to-be-guests-of.html | DEMOCRATIC TEA TODAY; Mrs. Roosevelt and Mrs. Wallace to Be Guests of Women | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/air-corps-recruits-wanted.html | Air Corps Recruits Wanted | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/army-at-full-strength-hard-game-with-lafayette-seen-meeting-first.html | ARMY AT FULL STRENGTH; Hard Game With Lafayette Seen -- Meeting First Since 1893 | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/credits-press-with-music-aid.html | Credits Press With Music Aid | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/strategy-of-change-our-philippine-forces.html | STRATEGY OF CHANGE; Our Philippine Forces | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/thomas-condemns-major-candidates-he-charges-that-roosevelt-is.html | THOMAS CONDEMNS MAJOR CANDIDATES; He Charges That Roosevelt Is Playing 'Dangerous Game' Leading 'Straight to War' | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/admiral-in-new-post-lebreton-to-head-battleship-division-of-patrol.html | ADMIRAL IN NEW POST; LeBreton to Head Battleship Division of Patrol Force Here | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/artur-rubinstein-in-chopin-recital-opens-carnegie-hall-program-with.html | ARTUR RUBINSTEIN IN CHOPIN RECITAL; Opens Carnegie Hall Program With a Presentation of Polonaise-Fantaisie GIVES B MINOR SONATA 'Fantaisie-Impromptu,' Three Mazurkas and E Major Scherzo Also Played Playing of Polonaise Pianist's Technique Discussed | True | By Olin Downes | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/patient-is-identified-woman-taken-to-bellevue-in-coma-said-to-be.html | PATIENT IS IDENTIFIED; Woman Taken to Bellevue in Coma Said to Be From Chicago | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/buyer-of-2-draft-bowls-explains-the-mystery.html | Buyer of 2 Draft Bowls Explains the 'Mystery' | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/cg-groff-is-dead-electrolux-head-president-of-vacuum-cleaner-firm.html | C.G. GROFF IS DEAD; ELECTROLUX HEAD; President of Vacuum Cleaner Firm, Board Chairman of Servel, Inc., Was 60 A MERCHANDISING EXPERT Former Official of Air Way Co. Was Mail Advertising and Direct Selling Authority | True | Special to THE NEW YORK TIMES. | C1B 472904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/new-general-secretary-of-the-ymca-council.html | New General Secretary Of the Y.M.C.A. Council | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/mr-lewis-for-willkie.html | MR. LEWIS FOR WILLKIE | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/st-elizabeth-alumnae-to-meet.html | St. Elizabeth Alumnae to Meet | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/grover-loening-is-divorced.html | Grover Loening Is Divorced | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/railway-loan-authorized.html | Railway Loan Authorized | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/business-leases.html | BUSINESS LEASES | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/harold-milbank-held-in-company-shortage-partner-in-importing.html | HAROLD MILBANK HELD IN COMPANY SHORTAGE; Partner in Importing Concern Linked to $120,000 Loss | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/frank-leslie-wheeler-excirculation-manager-for-the-globe-and-the.html | FRANK LESLIE WHEELER; Ex-Circulation Manager for The Globe and The Sun Was 77 | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/italian-units-join-attack-on-britain-fascisti-raiding-london-from.html | ITALIAN UNITS JOIN ATTACK ON BRITAIN; Fascisti Raiding London From Own Base on French Coast, Berlin and Rome Say INDUSTRIAL BLOW PRESSED Nazis Report Intensified Mass Bombing in Munition Work Areas as Well as Capital Steel Area Declared Heavily Hit Columns of Smoke Reported One Fascist Squadron Indicated Reported in Thursday Night Raids | True | British Combine, passed by British Censor | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/fordham-passes-st-marys-tricks-promise-open-game-before-40000.html | Fordham Passes, St. Mary's Tricks Promise Open Game Before 40,000; Results Show Gaels Haven't Galloped Over Rams in Recent Years--both Come Up to Polo Grounds Game With Good Records | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/nazis-again-strike-heavily-at-london-severe-day-and-night-raids-end.html | NAZIS AGAIN STRIKE HEAVILY AT LONDON; Severe Day and Night Raids End the Respite--Liverpool, Scotland and Midlands Hit | True | By Robert P. Post Special Cable To the New York Times. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/sweden-seizes-norwegian-ships.html | Sweden Seizes Norwegian Ships | True | Wireless to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/old-corn-is-resealed-20000000-bushels-from-1938-and-1939-crops.html | OLD CORN IS RESEALED; 20,000,000 Bushels From 1938 and 1939 Crops Stored | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/lowden-calls-vote-the-severest-test-it-may-be-the-last-free.html | LOWDEN CALLS VOTE THE SEVEREST TEST; It May Be the Last Free Election, Illinois Ex-Governor Asserts in Attack on New DealWILLKIE CAMPAIGN LAUDEDFight Is Not His Alone butThat of All Citizens, theSpeaker Declares | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/draft-lists-here-near-completion-mcdermott-expects-90-of-the-citys.html | DRAFT LISTS HERE NEAR COMPLETION; McDermott Expects 90% of the City's 280 Local Boards to Report Early Today | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/duquesne-turns-back-manhattan-in-night-encounter-on-pittsburgh.html | Duquesne Turns Back Manhattan in Night Encounter on Pittsburgh Gridiron; SECOND-HALF RALLY TOPS JASPERS, 10-6 Duquesne, Trailing by 6 to 0, Downs Manhattan on Aerial and 32-Yard Field Goal FARABAUGH LOSERS' STAR He Blocks Kick, Recovers and Scores Soon After Start on Supulski's Throw | True | By Robert F. Kelley Special To the New York Times. | C1B 472904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/pwa-contractors-guilty-of-fraud-three-men-and-a-corporation.html | PWA CONTRACTORS GUILTY OF FRAUD; Three Men and a Corporation Convicted of Charging U.S. Full Wage, Paying Less | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/sighs-and-adieus-hearld-fairs-end-officials-express-regret-as.html | SIGHS AND ADIEUS HEARLD FAIR'S END; Officials Express Regret as Exposition Prepares to Ring Down Curtain Tomorrow GIBSON ISSUES FAREWELL Gala Spectacle for Final Night Is Planned, With 'Blaze of Glory' Close | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/hull-studies-carol-case-ponders-plea-for-us-action-king-felicitates.html | HULL STUDIES CAROL CASE; Ponders Plea for U.S. Action-- King Felicitates Son | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/95-ay-nyu-finish-evening-study-course-engineering-class-will-hold.html | 95 AY N.Y.U. FINISH EVENING STUDY COURSE; Engineering Class Will Hold Exercises Tonight | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/argentine-bank-reports-ratio-of-gold-reserve-to-notes-shows-slight.html | ARGENTINE BANK REPORTS; Ratio of Gold Reserve to Notes Shows Slight Decrease | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/football-games-today.html | Football Games Today | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/club-rules-divide-princeton-students-campus-paper-however-hails.html | CLUB RULES DIVIDE PRINCETON STUDENTS; Campus Paper, However, Hails Eating Group Reform | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/machine-tool-peak-predicted-for-1941-record-output-this-year-to-be.html | MACHINE TOOL PEAK PREDICTED FOR 1941; Record Output This Year to Be Exceeded, Lovely Says | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/willkie-due-today-for-speedy-tour-he-will-visit-fair-football-game.html | WILLKIE DUE TODAY FOR SPEEDY TOUR; He Will Visit Fair, Football Game and 4 Rallies, Then Entrain for Illinois PARTY CHIEFS CONFIDENT Martin Tells of Reports From Farm Belt--Jaeckle Calls Flynn a 'Pollyanna' | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/stocks-of-wheat-rise-supplies-field-by-mills-elevators-etc-21-above.html | STOCKS OF WHEAT RISE; Supplies Field by Mills, Elevators, Etc., 21% Above Year Ago | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/lawrence-routs-glen-cove.html | Lawrence Routs Glen Cove | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/books-of-the-times-the-conradian-theme-of-chance.html | BOOKS OF THE TIMES; The Conradian Theme of Chance | True | By Charles Poore | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/court-publishes-bush-case-opinion-justice-walter-had-previously.html | COURT PUBLISHES BUSH CASE OPINION; Justice Walter Had Previously Upheld Directors Sued by Trustee for $3,639,058 DECISION FIRST OF KIND Present Value and Not Original Cost of Fixed Assets Basis in Declaring Dividends | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/adelphi-defeats-st-pauls-eleven-for-fourth-triumph-of-campaign.html | Adelphi Defeats St. Paul's Eleven for Fourth Triumph of Campaign; HERZOG'S FORWARD BRINGS 6-0 VICTORY Adelphi Co-Captain's Pass to McTighe Tops Courageous St. Paul's Eleven LOSERS MAKE FINE STAND Halt Four Drives by Queens Village Team--Threaten in the Last Period Staten Island Acad. 19, Fieldston 6 St. Francis Prep 19, F. Rockaway 0 Woodmere 9, Columbia Grammar 0 La Salle M.A. 7, Cheshire 0 | True | Times Wide World | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/wpa-here-to-cut-its-administrative-staff-by-10-per-cent-to-save.html | WPA Here to Cut Its Administrative Staff By 10 Per Cent to Save $17,000 a Month | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/child-to-t-edward-hambletons.html | Child to T. Edward Hambletons | True | | C1B 472904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/canada-jails-teacher-as-a-red.html | Canada Jails Teacher as a Red | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/radio-today.html | RADIO TODAY | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/willkie-promises-expanded-industry-this-will-employ-idle-swell-farm.html | WILLKIE PROMISES EXPANDED INDUSTRY; This Will Employ Idle, Swell Farm Sales Where New Deal Failed, He Declares New Deal Is Arraigned WILLKIE PROMISES WIDENED INDUSTRY Calls for "Solid Foundation" Need for Unity Emphasized Large Crowds Line Streets Never Felt Better, He Says | True | By James A. Hagerty Special To the New York Times. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/laval-sees-ciano-on-european-bloc-meeting-held-part-of-plan-to-make.html | LAVAL SEES CIANO ON 'EUROPEAN BLOC'; Meeting Held Part of Plan to Make British Sue for Peace --Petain Returns to Vichy | True | Times Wide World Radiophoto, passed yesterday by German Censor | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/rev-dr-robert-laird-treasurer-of-united-church-of-canada-dies-in.html | REV. DR. ROBERT LAIRD; Treasurer of United Church of Canada Dies in Toronto | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/letters-to-the-times-mr-fish-states-his-position-representative.html | Letters to The Times; Mr. Fish States His Position Representative Cites Record and Looks Confidently for Re-election | True | HAMILTON FISH. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/large-apartment-for-west-12th-st-area-of-11000-square-feet-is.html | LARGE APARTMENT FOR WEST 12TH ST.; Area of 11,000 Square Feet Is Bought for Erection of 12-Story House SALE ON WEST 88TH ST. Four-Story Dwelling Acquired From Bank to Be Made Into Small Suites | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/planes-for-britain-urged-by-towers-navy-air-chief-favors-sending.html | PLANES FOR BRITAIN URGED BY TOWERS; Navy Air Chief Favors Sending Flying Fortresses to Nation 'Fighting Our Battle' | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/indicted-as-rubin-slayer-betty-klempa-maid-in-bronx-home-charged.html | INDICTED AS RUBIN SLAYER; Betty Klempa, Maid in Bronx Home, Charged With Murder | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/decision-reserved-on-county-reform-appellate-division-announces.html | DECISION RESERVED ON COUNTY REFORM; Appellate Division Announces Appeal Will Be Permitted | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/nazis-term-offer-to-vichy-a-fair-one-pledge-an-honorable-role-in.html | NAZIS TERM OFFER TO VICHY A FAIR ONE; Pledge an Honorable Role in 'New Order' to France if She Proves Her Loyalty NO HINT IS GIVEN OF TERMS Petain and Aides Reported to Be Giving Serious Thought to Hitler's Proposition | True | By Percival Knauth Wireless To the New York Times. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/weeks-new-bonds-total-106938000-second-time-this-month-that-issues.html | WEEK'S NEW BONDS TOTAL $106,938,000; Second Time This Month That Issues Exceed the $100,000,000 Mark TAX EXEMPTS LEAD FIELD Corporate Borrowings Are Featured by $29,000,000 Railroad Flotation | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/chiles-army-neutral-new-war-minister-promises-to-keep-forces-out-of.html | CHILE'S ARMY NEUTRAL; New War Minister Promises to Keep Forces Out of Politics | True | Special Cable to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/bears-dash-in-workout-upsets-efforts-of-halas-at-belittling-coach.html | Bears' Dash in Workout Upsets Efforts of Halas at Belittling; Coach Terms McAfee Best Open-Field Runner He Has Seen and Praises Others, but IsCautious in Comment on Giant Game | True | By Louis Effrat | C1B 472904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/terminal-owners-sue-over-bus-curbs-injunction-against-enforcing.html | TERMINAL OWNERS SUE OVER BUS CURBS; Injunction Against Enforcing Police Ban on Midtown Operation Is Asked CITY CITES TRAFFIC RISE Court Reserves Its Decision After Hearing Argument in Four Actions | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/24-girls-and-a-boy-in-city-harp-class-music-high-school-students.html | 24 GIRLS AND A BOY IN CITY HARP CLASS; Music High School Students Are to Use Two Borrowed $1,000 Instruments | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/skidmore-hails-library-students-faculty-and-trustees-join-in.html | SKIDMORE HAILS LIBRARY; Students, Faculty and Trustees Join in Informal Dedication | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/princeton-cubs-prevail-down-columbia-yearling-eleven-at-baker-field.html | PRINCETON CUBS PREVAIL; Down Columbia Yearling Eleven at Baker Field, 7-0 | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/events-today.html | Events Today | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/ringie-favorite-defeats-red-dock-by-two-lengths-in-empire-city.html | Ringie, Favorite, Defeats Red Dock by Two Lengths in Empire City Feature; TWO STAKE RACES AT EMPIRE TODAY Greentree Seeks Double With Hash in Scarsdale, Monday Lunch in the Ardsley ANDERSON SCORES TWICE Wins Aboard Shaheen, $12.50, and Market Wise, $89.10 --Ringie Easy Victor | True | By Bryan Field | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/mrs-motts-team-first-she-and-mallon-post-831073-for-net-prize-at.html | MRS. MOTT'S TEAM FIRST; She and Mallon Post 83-10-73 for Net Prize at Golf | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/expects-tire-advance-burger-says-manufacturers-have-had-a-poor-year.html | EXPECTS TIRE ADVANCE; Burger Says Manufacturers Have Had a Poor Year | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/grynszpan-penalty-near-slayer-of-german-diplomat-is-being-held-in.html | GRYNSZPAN PENALTY NEAR; Slayer of German Diplomat Is Being Held in Berlin Jail | True | Wireless to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/hero-of-fair-bombing-honored.html | Hero of Fair Bombing Honored | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/irvin-cobb-urges-willkie-election-tells-oklahoma-city-rally-the.html | IRVIN COBB URGES WILLKIE ELECTION; Tells Oklahoma City Rally the Candidate Is 'a Typical American Citizen' ASSAILS THIRD-TERM BID Foreign Policy and 'Deserts of Debt' of New Deal Are Denounced in Broadcast Talk | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/delay-in-federal-courts.html | DELAY IN FEDERAL COURTS | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/nuptials-are-held-for-miss-kay-will-chapel-of-st-bartholomews-scene.html | NUPTIALS ARE HELD FOR MISS KAY WILL; Chapel of St. Bartholomew's Scene of Her Marriage to John W. Mettler Jr. | True | Times Wide World | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/barton-confident-of-sweep-upstate-back-from-threeweek-tour-he-says.html | BARTON CONFIDENT OF SWEEP UP-STATE; Back From Three-Week Tour, He Says Willkie Will Lead by at Least 750,000 There HE SEES WIDE ENTHUSIASM Contrasts Big Turnouts at His Gatherings With Those at Democratic Meetings | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/milbank-spaniel-takes-open-event-cinar-spot-of-earlsmoor-is-victor.html | MILBANK SPANIEL TAKES OPEN EVENT; Cinar Spot of Earlsmoor Is Victor as Trials Start on Fishers Island HORN ENTRY IN TRIUMPH Puppy Stake to Strawberry Hill Katinka, With Fast Bloom of Breeze Next | True | By Henry R. Ilsley Special To the New York Times. | C1B 472904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/new-unit-formed-to-aid-allies.html | New Unit Formed to Aid Allies | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/texts-of-the-two-addresses-made-by-wendell-willkie-in-wilkesbarre.html | Texts of the Two Addresses Made by Wendell Willkie in Wilkes-Barre | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/swiss-nazi-group-struck-by-arrests-berne-announces-roundup-of-all.html | SWISS NAZI GROUP STRUCK BY ARRESTS; Berne Announces Round-Up of 'All Officials' of Organization in Country | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/keels-for-3-navy-ships-laid.html | Keels for 3 Navy Ships Laid | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/profit-increased-by-ma-hanna-co-912607-earned-in-third-quarter.html | PROFIT INCREASED BY M.A. HANNA CO.; $912,607 Earned in Third Quarter, Against $551,506 in Period in 1939 LONE STAR CEMENT REPORTS Net Profit of $916,473 Is Shown for September Quarter DELAWARE & HUDSON CO. Rail Holding Concern Has Profit in Quarter--Loss Year Ago OTHER CORPORATE REPORTS PROFIT INCREASED BY M.A. HANNA CO Master Electric Company | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/basketball-tourney-to-open.html | Basketball Tourney to Open | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/2000000-cargill-suit-federal-agency-seeks-damages-from-grain.html | $2,000,000 CARGILL SUIT; Federal Agency Seeks Damages From Grain Interests | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/james-b-brown-kentucky-banker-former-bookkeeper-who-rose-to-be-head.html | JAMES B. BROWN, KENTUCKY BANKER; Former Bookkeeper Who Rose to Be Head of $50,000,000 Banco Corp. Dies at 68 LOST FORTUNE IN CRASH Publisher of the Old Louisville Herald-Post Had Been Tax Receiver for the City | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/british-colonies-confer-meeting-in-india-studies-how-to-assume-a.html | BRITISH COLONIES CONFER; Meeting in India Studies How to Assume a Larger War Burden | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/the-texts-of-the-days-communiques-on-the-war.html | The Texts of the Day's Communiques on the War | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/the-international-situation.html | The International Situation | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/us-plane-shipments-to-chinese-resumed-military-and-commercial-craft.html | U.S. PLANE SHIPMENTS TO CHINESE RESUMED; Military and Commercial Craft Sent, First Since May | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/news-of-the-screen-replenish-the-earth-novel-is-purchased-by-fox.html | NEWS OF THE SCREEN; 'Replenish the Earth,' Novel, Is Purchased by Fox-- 'East of the River' Arrives at the Globe Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/legers-name-is-cleared-vichy-declares-exofficial-left-france.html | LEGER'S NAME IS CLEARED; Vichy Declares Ex-Official Left France Legally | True | Wireless to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/churches-to-assist-in-girl-scout-week-services-tomorrow-will-be-in.html | CHURCHES TO ASSIST IN GIRL SCOUT WEEK; Services Tomorrow Will Be In Honor of Juliette G. Low, Founder of Organization MISSIONARIES TO BE FETED Episcopal Women Will Give Luncheon for Them Today-- Other Church Activities Luncheon for Missionaries Huguenots to Hold Service Dr. Merrill to Be Honored German Refugees to Speak Serbians Acquire Church Orphan Home to Get Gifts | True | | C1B 472904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/trainload-of-army-planes-leave.html | Trainload of Army Planes Leave | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/texas-corporation-puts-earnings-at-33692712-for-nine-months-wss.html | Texas Corporation Puts Earnings At $33,692,712 for Nine Months; W.S.S. Rodgers, President of Concern, Reports on Drilling Costs and Foreign Operations --$3.10 for a Capital Share | True | Blank & Stoller | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/james-hammond-trenton-lawyer-former-state-senator-served-in.html | JAMES HAMMOND; Trenton Lawyer, Former State Senator, Served in Assembly | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/canada-graduates-first-air-students-observers-badge-awarded-them.html | CANADA GRADUATES FIRST AIR STUDENTS; Observer's Badge Awarded Them Under Joint Training Plan | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/vote-fraud-study-pledged-by-foley-bronx-prosecutor-promises-a-full.html | VOTE FRAUD STUDY PLEDGED BY FOLEY; Bronx Prosecutor Promises a Full Investigation of Illegal Registration Charge | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/air-program-lags-guggenheim-holds-he-charges-morgenthau-give-out.html | AIR PROGRAM LAGS, GUGGENHEIM HOLDS; He Charges Morgenthau Gave Out 'False and Misleading' Statement on Planes | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/aau-guide-published-basketball-rules-and-other-data-included-in.html | A.A.U. GUIDE PUBLISHED; Basketball Rules and Other Data Included in 1940-41 Book | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/horinouchi-predicts-roosevelt-victory-but-envoy-doubts-relations-of.html | HORINOUCHI PREDICTS ROOSEVELT VICTORY; But Envoy Doubts Relations of Japan and U.S. Will Worsen | True | Wireless to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/ten-seaplane-tenders-ordered.html | Ten Seaplane Tenders Ordered | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/chorus-will-assist-the-nyc-symphony-group-of-55-and-soloists-to.html | CHORUS WILL ASSIST THE N.Y.C. SYMPHONY; Group of 55 and Soloists to Sing at Concert Tomorrow | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/more-flexible-tax-urged-for-incomes-report-to-monopoly-committee.html | MORE FLEXIBLE TAX URGED FOR INCOMES; Report to Monopoly Committee Suggests Higher Levy in Booms, Lower in Slumps HOLDS THIS A STABILIZER Study Finds Concentrations of Wealth Are Greatest in Prosperous Periods Fluctuations in 1925-1933 Role of Dividends Noted | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/letters-to-the-sports-editor-football-ups-and-downs-shifting.html | Letters to the Sports Editor; FOOTBALL UPS AND DOWNS Shifting Gridiron Fortunes at Yale Held Good for Game Standing Practically Alone A VERY WELCOME CHANGE Greenberg Glad to Shift From First to Outfield, Says Fan A Great Punting Duel What Appeals in Sports IT CAN HAPPEN HERE European Refugee Warns Against Race Persecution in Sports English Athletes Carry On | True | JOSEPH F.X. CUNNEEN,PROFESSOR.T.R. RAWLEY.BETTER DAYS.EDGAR LASSALLY Jr.JOE BINKS, | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/weakened-dodgers-in-action-tonight-must-triumph-at-philadelphia-to.html | WEAKENED DODGERS IN ACTION TONIGHT; Must Triumph at Philadelphia to Stay in Eastern Race | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/unruffled-by-eleanor-buttons.html | Unruffled by 'Eleanor' Buttons | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 472904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/us-concern-lifts-philippine-morale-islands-turn-from-view-that-they.html | U.S. CONCERN LIFTS PHILIPPINE MORALE; Islands Turn From View That They Are 'Potential Sacrifice' in Our Pacific Relations | True | Wireless to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/arias-a-newspaper-director.html | Arias a Newspaper Director | True | Special Cable to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/penns-turn-to-win-munger-declares-coach-cites-law-of-averages-in.html | PENN'S TURN TO WIN, MUNGER DECLARES; Coach Cites Law of Averages in Recalling Close Games Lost to Michigan | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/hospital-chapel-is-consecrated-here-altar-service-at-bellevue-is.html | HOSPITAL CHAPEL IS CONSECRATED HERE; Altar Service at Bellevue Is Conducted by Bishop Donahue | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/the-french-bases.html | THE FRENCH BASES | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/willkie-will-debate-each-roosevelt-speech.html | Willkie Will 'Debate' Each Roosevelt Speech | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/pledges-canal-locks-under-schedule-time-army-engineer-stresses-need.html | PLEDGES CANAL LOCKS UNDER SCHEDULE TIME; Army Engineer Stresses Need in Talk to Panama Club | True | Special Cable to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/third-of-all-the-defense-orders-to-sept-30-went-to-new-york-new.html | Third of All the Defense Orders to Sept. 30 Went to New York, New Jersey, Pennsylvania | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/demands-flynn-removal-press-society-head-protests-his-charges.html | DEMANDS FLYNN REMOVAL; Press Society Head Protests His Charges Against Newspapers | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/harvard-awaits-dartmouth-test-crimson-in-better-condition-than-it.html | HARVARD AWAITS DARTMOUTH TEST; Crimson in Better Condition Than It Has Been for Any Big Game This Fall | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/article-2-no-title.html | Article 2 -- No Title | True | John Gass | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/new-zealand-banks-aid-loan.html | New Zealand Banks Aid Loan | True | Special Cable to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/brooklyn-college-ready-for-alfred-kingsmen-expected-to-use-air.html | BROOKLYN COLLEGE READY FOR ALFRED; Kingsmen Expected to Use Air Attack Against Saxons | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/shirtmaker-is-a-suicide.html | Shirtmaker Is a Suicide | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/three-debutantes-honored-in-jersey-misses-mary-pardee-barbara-young.html | THREE DEBUTANTES HONORED IN JERSEY; Misses Mary Pardee, Barbara Young and Ann Tomlinson Are Feted in Princeton DANCE IS HELD AT CLUB Dinner for Young Women and Out-of-Town Guests Is Given Before Event | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/bay-state-orders-rise-september-gain-was-slight-industries-vary.html | BAY STATE ORDERS RISE; September Gain Was Slight-- Industries Vary Sharply | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | By John Kieran | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/railroad-to-spend-2263050.html | Railroad to Spend $2,263,050 | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/tobin-puts-lewis-on-side-of-enemy-afl-teamsters-head-says-backing.html | TOBIN PUTS LEWIS ON SIDE OF 'ENEMY'; A.F.L. Teamsters' Head Says Backing Willkie Ties C.I.O Head to Weir and Girdler WHO 'TRIED TO CRUCIFY US He Tells Chicago Labor Rally of 'Impossible Requests' by Lewis to the President | True | Special to THE NEW YORK TIMES. | C1B 472904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/anderson-of-yale-will-oppose-navy-three-other-blue-regulars-seymour.html | ANDERSON OF YALE WILL OPPOSE NAVY; Three Other Blue Regulars, Seymour, Bartholemy and Brooks, Also to Start FOSTER IN MIDDIE LINE-UP Captain, Out Nearly All Fall, to Open at End--Busik, Ace Back, Will Not Play | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/utilities-to-fight-ruling-long-island-lighting-and-empire-power-to.html | UTILITIES TO FIGHT RULING; Long Island Lighting and Empire Power to Appeal Loan Case | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/sets-traffic-safety-record.html | Sets Traffic Safety Record | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/navy-doubled-by-1946-is-seen-by-woodward-admiral-predicts-edge-over.html | NAVY DOUBLED BY 1946 IS SEEN BY WOODWARD; Admiral Predicts Edge Over Combined Possible Foes | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/925-lost-on-british-ships-merchant-and-fishing-fleet-toll-given-for.html | 925 LOST ON BRITISH SHIPS; Merchant and Fishing Fleet Toll Given for War's First 6 Months | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/other-exchanges-ban-outside-deals-those-leading-fight-on-action-by.html | OTHER EXCHANGES BAN OUTSIDE DEALS; Those Leading Fight on Action by Local Market Quoted Along the Same Line GAINS MADE BY CHICAGO K.L. Smith Says Ruling by New York Has Increased Business on His 'Board' | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/vargas-sees-war-game.html | VARGAS SEES WAR GAME | True | Brazilian Army's Efficiency Wins President's PraiseSpecial Cable to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/georgia-gains-tie-with-kentucky-77-sinkwichs-touchdown-and-kick-by.html | GEORGIA GAINS TIE WITH KENTUCKY, 7-7; Sinkwich's Touchdown and Kick by Costa Culminate Rally in Fourth Quarter | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/buying-active-at-antique-show.html | Buying Active at Antique Show | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/forced-down-in-sweden-40-foreign-planes-compelled-to-land-since-war.html | FORCED DOWN IN SWEDEN; 40 Foreign Planes Compelled to Land Since War Began | True | Wireless to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/15000-building-men-strike-in-st-louis-seek-100-per-cent.html | 15,000 BUILDING MEN STRIKE IN ST. LOUIS; Seek 100 Per Cent Unionization After Picket Is Killed | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/rival-of-byrns-cannot-vote.html | Rival of Byrns Cannot Vote | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/vichy-charges-arms-plot-seizes-1000-communists-said-to-have-cached.html | VICHY CHARGES ARMS PLOT; Seizes 1,000 Communists Said to Have Cached Munitions | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/schoolboy-football-today.html | Schoolboy Football Today | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/horace-mann-soccer-victor.html | Horace Mann Soccer Victor | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/queens-site-bought-for-125unit-house-forest-hills-will-get-large.html | QUEENS SITE BOUGHT FOR 125-UNIT HOUSE; Forest Hills Will Get Large Apartment Building | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/inspection-mission-sails-from-bermuda-attache-at-british-embassy-in.html | INSPECTION MISSION SAILS FROM BERMUDA; Attache at British Embassy in Washington at Last Meeting | True | Special Cable to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 472904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/smith-off-to-chicago-on-way-to-give-willkie-speech-he-declines-to.html | SMITH OFF TO CHICAGO; On Way to Give Willkie Speech, He Declines to Comment | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/powell-takes-over-command-of-fort-dix-general-denies-rumors-44th.html | POWELL TAKES OVER COMMAND OF FORT DIX; General Denies Rumors 44th Division Will Go South | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/named-handsomest-iceman.html | Named Handsomest Iceman | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/at-the-night-clubs-hotels.html | AT THE NIGHT CLUBS; HOTELS | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/japanese-bid-high-to-russia-for-amity-seeing-war-with-us-japanese.html | Japanese Bid High to Russia For Amity, Seeing War With Us; JAPANESE BID HIGH FOR SOVIET AMITY | True | By Hugh Byas Wireless To the New York Times. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/beaverbrook-praises-workers.html | Beaverbrook Praises Workers | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/president-speaks-in-boston-oct-30-says-he-would-serve-full-4-years.html | President Speaks in Boston Oct. 30; Says He Would Serve Full 4 Years; Trip to Contested Area Will Fill Baltimore Gap in Schedule-- Roosevelt Spikes Rumor He Might Resign | True | By Charles Hurd Special To the New York Times. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/mass-for-state-employes.html | Mass for State Employes | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/dr-robert-g-cook-a-physician-51-years-former-head-of-brigham-hall.html | DR. ROBERT G. COOK, A PHYSICIAN 51 YEARS; Former Head of Brigham Hall, Founded by His Father in 1855 | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/gibraltar-refugees-in-jamaica.html | Gibraltar Refugees in Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/mayor-buys-buses-forgets-sales-tax-adds-2-cents-to-1-price-of-two.html | MAYOR BUYS BUSES, FORGETS SALES TAX; Adds 2 Cents to $1 Price of Two to Be Used at Airport | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/plan-no-curb-on-jobs-for-draft-age-men-companies-not-to.html | PLAN NO CURB ON JOBS FOR DRAFT AGE MEN; Companies Not to Discriminate, Office Managers Declare | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/output-of-65-gold-mines-in-ontario-sets-record.html | Output of 65 Gold Mines In Ontario Sets Record | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/italy-saving-nickel-from-coins.html | Italy Saving Nickel From Coins | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/michigan-and-cornell-are-favored-in-footballs-big-twin-attractions.html | Michigan and Cornell Are Favored in Football's Big Twin Attractions of Day; ANN ARBOR TO SEE STAR BACKS CLASH Harmon-Reagan Duel Spices Michigan-Penn Game-- Ohio State Challenges Cornell BOWL TEMPTS STANFORD Unbeaten Teams to Play Here -- Willkie to Watch Fordham Encounter St. Mary's | True | By Arthur J. Daley | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/ecuador-sends-plea-to-franco.html | Ecuador Sends Plea to Franco | True | Special Cable to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/freight-cost-to-rise-15-to-england-nov-7-present-average-rate-of-10.html | FREIGHT COST TO RISE 15% TO ENGLAND NOV. 7; Present Average Rate of $10 a Ton Will Go to $11.50 | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/cotton-mill-rate-rises-more-than-the-trend-cloth-trade-slows.html | Cotton Mill Rate Rises More Than the Trend; Cloth Trade Slows; Business Index Gains | True | | C1B 472904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/puppy-stake-goes-to-spicers-frank-pointer-takes-opening-event-in.html | PUPPY STAKE GOES TO SPICER'S FRANK; Pointer Takes Opening Event in Trials at Medford | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/emigres-flee-from-nazi-camp.html | Emigres Flee From Nazi Camp | True | By Telephone To the New York Times. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/power-for-defense.html | POWER FOR DEFENSE | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/4-am-liquor-deadline-to-stand-election-night.html | 4 A.M. Liquor Deadline To Stand Election Night | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/50th-year-marked-at-rosemary-hall-college-presidents-and-other.html | 50TH YEAR MARKED AT ROSEMARY HALL; College Presidents and Other Educators Join Observance at Greenwich School KNEELERS ARE DEDICATED Hundreds of Former Students, One a Member of First Class, Return for Ceremonies | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/japanese-are-depressed-by-meddling-tojo-says.html | Japanese Are Depressed By 'Meddling,' Tojo Says | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/vatican-gets-censorship-two-of-3-postoffices-closed-prices-up-30.html | VATICAN GETS CENSORSHIP; Two of 3 Postoffices Closed-- Prices Up 30% | True | By Telephone To the New York Times. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/willkie-clubs-get-option-on-final-word-on-radio.html | Willkie Clubs Get Option On Final Word on Radio | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/last-days-of-the-fair.html | Last Days of the Fair | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/willkie-is-likened-to-hoover-by-mead-republican-candidate-lacks.html | WILLKIE IS LIKENED TO HOOVER BY MEAD; Republican Candidate Lacks Experience in Government, Senator Contends | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/1556889-cleared-by-utility-in-year-brooklyn-union-gas-cos-net.html | $1,556,889 CLEARED BY UTILITY IN YEAR; Brooklyn Union Gas Co.'s Net Earnings Are Equal to $2.09 a Capital Share GROSS REVENUES HIGHER Other Public Service Concerns Issue Their Statements on Operations and Profits OTHER UTILITY EARNINGS | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/flaum-joins-spector-agency.html | Flaum Joins Spector Agency | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/wool-market-less-active.html | WOOL MARKET LESS ACTIVE | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/50550-raised-for-charity.html | $50,550 Raised for Charity | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/aimee-g-russell-bows-to-society-she-is-presented-at-dinner-with.html | AIMEE G. RUSSELL BOWS TO SOCIETY; She Is Presented at Dinner With Dancing Preceding the Champagne Ball RECEIVES WITH MOTHER Former Student at the Chapin School Gowned in Silk Tulle and Chantilly Lace | True | Delar | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/little-warns-columbia-players-against-underrating-syracuse-fears.html | Little Warns Columbia Players Against Underrating Syracuse; Fears Resurgence by Orange, Emphasizing Latter's Gains on Cornell--Lions Are in Shape for Baker Field Contest | True | Times Wide World | C1B 472904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/belgium-to-draft-her-men-in-canada-decree-affecting-all-between-19.html | BELGIUM TO DRAFT HER MEN IN CANADA; Decree, Affecting All Between 19 and 35, Also Applies to Other British Territory ENVOY STRESSES WAR AID Baron Silvercruys, Announcing Move by Exiled Regime, Cites Exports From the Congo | True | By Telephone To the New York Times. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/opening-tonight-for-tis-of-thee-nat-lichtman-is-producer-of-revue.html | OPENING TONIGHT FOR 'TIS OF THEE'; Nat Lichtman Is Producer of Revue First Given at Unity House of I.L.G.W.U. MISS SKINNER GETS PLAY Acquires 'Not to the Swift' as a Vehicle--Aldrich & Myers to Do 'Last Judgment' Comedy to Open in Capital Musical to Start Rehearsals | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/browder-charges-democratic-plot-tells-funds-hearing-ballot-ban-is.html | BROWDER CHARGES DEMOCRATIC PLOT; Tells Funds Hearing Ballot Ban Is Device to Gain Red Votes for Roosevelt PROMPT DENIAL IS MADE Rosenblatt Asserts His Party 'Wants No Part of Browder or Anything He Stands For' | True | By Harold B. Hinton Special To the New York Times. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/churches-formulate-plan-to-train-pupils-1-hour-a-week-when-program.html | Churches Formulate Plan to Train Pupils 1 Hour a Week When Program Is Approved | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/news-of-markets-in-european-cities-giltedge-section-makes-good.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Section Makes Good Showing in London Session --Industrials Cheerful BERLIN TRADING IS NARROW U.S. Issues Continue Upward Movement in Amsterdam--Rises to $2 Predominant | True | Wireless to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/british-and-nazis-in-heavy-gun-duel-each-side-shells-convoy-of.html | BRITISH AND NAZIS IN HEAVY GUN DUEL; Each Side Shells Convoy of Other in Dover Strait and Action Spreads to Shore PLANES JOIN IN BATTLE R.A.F. Pounds Calais Area-- German Fliers Aim Bombs at Ships Near Coast | True | Special Cable to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/hague-gets-offer-to-give-testimony-senate-group-is-ready-to-hear.html | HAGUE GETS OFFER TO GIVE TESTIMONY; Senate Group Is Ready to Hear Mayor Tuesday, but Will Not Subpoena Him HUDSON FRAUDS CONCEDED Stout, on Stand, Says, However, Republicans Are GuiltyToo and Block Reforms | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/many-cio-groups-defy-lewis-stand-auto-union-head-reaffirms-backing.html | MANY C.I.O. GROUPS DEFY LEWIS STAND; Auto Union Head Reaffirms Backing of Roosevelt and Most of Aides Agree BETRAYAL CHARGE FLIES Leaders in Various C.I.O. Fields Balk at Willkie, but Haywood Supports Him | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/giuseppe-cantu-worlds-fair-aide-vice-admiral-commissioner-general.html | GIUSEPPE CANTU, WORLD'S FAIR AIDE; Vice Admiral, Commissioner General for Italy, Dies in Hotel Here at 67 MADE A SENATOR IN 1938 Flags of Foreign Pavilions Are Lowered for Official, Who Is Praised by Whalen Flags at Half-Staff Had Fought Against Turks | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/accused-of-threat-against-roosevelt-california-worker-is-arrested.html | ACCUSED OF THREAT AGAINST ROOSEVELT; California Worker Is Arrested as Writer of Death Warning | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/text-of-john-l-lewiss-appeal-for-the-support-of-wendell-willkie.html | Text of John L. Lewis's Appeal for the Support of Wendell Willkie | True | Wired Photo--Times Wide World | C1B 472904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/henry-g-otto-architect-served-on-the-mayors-property-improvement.html | HENRY G. OTTO; Architect Served on the Mayor's Property Improvement Group | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/business-world-trade-here-up-6-in-week-deny-halt-on-french-wine.html | Business World; Trade Here Up 6% in Week Deny Halt on French Wine Sales Orders for Chinaware Up Here Rayon Weaving Rate Rises Paper Mills Operate at 89.2% Cotton Yarns Sold Well Ahead Glass Output Matching 1929 Gray Goods Fairly Active | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/chungking-bombed-near-us-embassy-our-gunboat-near-by-is-hit-by-huge.html | CHUNGKING BOMBED NEAR U.S. EMBASSY; Our Gunboat Near by Is Hit by Huge Rock, Dislodged by Japanese Blast NANKING REVOLT REPORTED Chinese Claim the Recapture of Liyang, 60 Miles From the Former Capital Wang Troops Said to Revolt Burma Road Reported Cut Chinese Attack in South | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/62000-young-pupils-evacuated-by-berlin-42000-children-quit-hamburg.html | 62,000 YOUNG PUPILS EVACUATED BY BERLIN; 42,000 Children Quit Hamburg --Losing Sleep, Officials Say | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/500-refugees-rescued-ship-founders-on-italian-island-in-the-aegean.html | 500 REFUGEES RESCUED; Ship Founders on Italian Island in the Aegean Sea | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/data-on-trading-reported-by-sec-roundlot-volume-on-stock-exchange.html | DATA ON TRADING REPORTED BY SEC; Round-Lot Volume on Stock Exchange Off to 2,264,770 Shares in Week to Oct. 12 | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/berkshires-setting-for-several-fetes-mrs-john-church-and-mrs-at.html | BERKSHIRES SETTING FOR SEVERAL FETES; Mrs. John Church and Mrs. A.T. Barnes Entertain at Parties | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/stakes-cio-rule-tells-wide-audience-on-radio-he-will-quit-office-if.html | STAKES C.I.O. RULE; Tells Wide Audience on Radio He Will Quit Office if President Wins SPEAKS IN 'CITIZEN' ROLE Roosevelt's Objective Is 'War,' He Charges, Declaring New Deal Has Not Kept Faith Makes Vote a Direct Issue Speaks "To All My Countrymen" LEWIS FOR WILLKIE; TO QUIT IF HE LOSES His Declaration for Willkie Stresses Willkie's Pledges | True | By Louis Stark Special To the New York Times. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/army-buys-socks-fabrics-and-shoes-eighteen-concerns-quote-59-to-96.html | ARMY BUYS SOCKS, FABRICS AND SHOES; Eighteen Concerns Quote 59 to 96 Cents on 300,000 Feather Pillows NEW OPENINGS SCHEDULED Water-Repellent Jacket Added to Field Equipment-- 420,000 Are Sought | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/2-canadians-die-in-plane-crash.html | 2 Canadians Die in Plane Crash | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/quick-action-sought-to-meet-label-law-nrdga-asks-producers-to-start.html | QUICK ACTION SOUGHT TO MEET LABEL LAW; N.R.D.G.A. Asks Producers to Start Wool Marking Now | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/topics-in-wall-street-investment-market-fair-competition-automobile.html | TOPICS IN WALL STREET; Investment Market Fair Competition Automobile Outlook Frozen" Foreign Funds | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/utility-trustees-pay-set-clark-allowed-1500-a-month-in-associated.html | UTILITY TRUSTEE'S PAY SET; Clark Allowed $1,500 a Month in Associated Gas Proceedings | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/babson-off-pennsylvania-ballot.html | Babson Off Pennsylvania Ballot | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/citys-troops-join-camp-in-cool-dawn-band-greets-boroughs-and.html | CITY'S TROOPS JOIN CAMP IN COOL DAWN; Band Greets Boroughs' and Up-State Guardsmen as They Hike to McClellan GEN. HASKELL TAKES OVER Training Is First Objective of Program, Commander Says on His Arrival Troops Carry Full Packs Haskell Puts Training First Aim | True | By Anthony H. Leviero Special To the New York Times.times Wide World | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/advertising-news-and-notes-radios-cut-for-anniversary.html | Advertising News and Notes; Radios Cut for Anniversary | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/machine-is-geared-for-draft-drawing-more-local-boards-are-named-and.html | MACHINE IS GEARED FOR DRAFT DRAWING; More Local Boards Are Named and President Issues Rules for Selection of Trainees NUMBERS GO IN CAPSULES 'Assembly Line' of Eight Girls Starts Filling Thousands for Use in Tuesday's Lottery Regulations for Selection Replacements Up to Boards Travel Comfort Promised | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/jamaica-contributes-2-planes.html | Jamaica Contributes 2 Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/timken-succeeds-father.html | Timken Succeeds Father | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/willkie-continues-new-england-gain-gallup-survey-finds-trend-to-him.html | WILLKIE CONTINUES NEW ENGLAND GAIN; Gallup Survey Finds Trend to Him Keeping Up in All Six States in Section HE IS LEADING IN THREE The 3 Most Populous Ones, However, Still in Roosevelt Column Despite Shifts | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/new-zealand-bans-witnesses.html | New Zealand Bans 'Witnesses' | True | Wireless to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/senate-rail-committee-calls-stock-deal-by-great-western-an-evasion.html | Senate Rail Committee Calls Stock Deal By Great Western an Evasion of State Law | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/brooklyn-invites-president-to-debate-democratic-foes-offer-two.html | BROOKLYN INVITES PRESIDENT TO DEBATE; Democratic Foes Offer Two Dates to Meet Willkie | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/61-municipalities-to-market-issues-16-housing-loans-acount-for.html | 61 MUNICIPALITIES TO MARKET ISSUES; 16 Housing Loans Acount for Sharp Rise to $95,892,976 Scheduled for Next Week BIG TRANSACTIONS FRIDAY Project Authorities to Offer $73,960,000 of Temporary Notes on That Day | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/elizabeth-m-orr-married-wed-to-rev-charles-e-sutton-at-parents-home.html | ELIZABETH M. ORR MARRIED; Wed to Rev. Charles E. Sutton at Parents' Home in Rockaway, N.J. | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/willkie-praises-lewis-as-helping-toward-unity.html | Willkie Praises Lewis As Helping Toward Unity | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/judge-to-speak-today-to-catholic-teachers.html | Judge to Speak Today To Catholic Teachers | True | Times Wide World, 1938 | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/store-sales-up-6-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 6% FOR WEEK IN NATION; Volume for Four-Week Period Increased 2%, Reserve Board Reports TRADE HERE 3.6% HIGHER Total for 4 Cities in This Area Rose 4.2, With Newark Ahead the Most | True | Special to THE NEW YORK TIMES. | C1B 472904 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/miss-orcutts-81-wins-she-takes-oneday-tourney-at-morris-county-golf.html | MISS ORCUTT'S 81 WINS; She Takes One-Day Tourney at Morris County Golf Club | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/killed-in-plane-crash-wj-rockwell-airplane-salesman-dies-in-jersey.html | KILLED IN PLANE CRASH; W.J. Rockwell, Airplane Salesman, Dies in Jersey Dive | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/paris-styles-draw-german-officers-several-buy-new-creations-for.html | PARIS STYLES DRAW GERMAN OFFICERS; Several Buy New Creations for Wives--Lelong Shows for Shall Groups Only MOLYNEUX SALON FILLED Even Goering Is Crowded Out --Old Paris Is Recaptured by Piguet Fashions | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/diplomats-believe-petain-may-resist-axis-thought-to-be-seeking-to.html | DIPLOMATS BELIEVE PETAIN MAY RESIST; Axis Thought to Be Seeking to Get France in the Fold Before U.S. Election FOUR-POWER TALK HINTED Neutrals Foresee a Meeting of Petain and Franco With Hitler and Mussolini | True | By Telephone To the New York Times. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/hillman-upholds-new-deal-on-jobs-million-employed-on-defense-in-2.html | HILLMAN UPHOLDS NEW DEAL ON JOBS; Million Employed on Defense in 2 Months, 5,000,000 More to Be Hired in Year, He Says TRAINING PROGRAM TOLD Adjustments of Labor Disputes Are Recounted in Radio Talk Just Before Lewis's | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/hollander-leases-park-avenue-suite-units-rented-in-290-park-ave-and.html | HOLLANDER LEASES PARK AVENUE SUITE; Units Rented in 290 Park Ave. and East 49th Street | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/yale-to-hear-lindbergh-speaks-wednesdayla-guardia-at-new-haven.html | YALE TO HEAR LINDBERGH; Speaks Wednesday--La Guardia at New Haven Tonight | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/defense-homes-agency-formed.html | Defense Homes Agency Formed | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/liu-relies-on-passes-trocolar-dean-pace-aerial-work-piepel-of.html | L.I.U. RELIES ON PASSES; Trocolar, Dean Pace Aerial Work -- Piepel of Texans Out | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/kirby-kin-divide-fortune-woolworth-founders-will-is-filed-in.html | KIRBY KIN DIVIDE FORTUNE; Woolworth Founder's Will Is Filed in Wilkes-Barre | True | Special to THE NEW YORK TIMES. | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/kennedy-is-delayed-again-on-trip-home-storms-hold-atlantic-clipper.html | KENNEDY IS DELAYED AGAIN ON TRIP HOME; Storms Hold Atlantic Clipper 24 Hours at Horta | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/grand-jury-hears-levy-exborough-president-testifies-on-amen-graft.html | GRAND JURY HEARS LEVY; Ex-Borough President Testifies on Amen Graft Charges | True | | C1B 472904 |
| 1940-10-26 | 1940-10-26 | https://www.nytimes.com/1940/10/26/archives/flynn-sees-rivals-using-fear-tactics-republicans-in-desperation-he.html | FLYNN SEES RIVALS USING FEAR TACTICS; Republicans in Desperation, He Asserts, Adopt Technique Favored by Dictators | True | | C1B 472904 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/lectures-planned-by-junior-league-first-in-series-of-music-talks.html | Lectures Planned By Junior League; First in Series of Music Talks Will Take Place in the Clubhouse Nov. 6 | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/norwegians-defy-nazi-domination-hitler-believed-hesitating-to-apply.html | NORWEGIANS DEFY NAZI DOMINATION; Hitler Believed Hesitating to Apply His Most Stringent Repressive Measures HATRED OF GERMANS RISES Escaped Aviator Says Fewer Now Back Quisling Than at Time of Invasion | True | By Olaf Hansen North American Newspaper Alliance | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/school-casualties-traced-by-iqs-test-of-1000-ccc-boys-reveals-why.html | School 'Casualties' Traced by I.Q.'S; Test of 1,000 CCC Boys Reveals Why Many Quit School At an Early Age | True | By Richard A. Fear | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/thirdterm-background.html | THIRD-TERM BACKGROUND | True | | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/new-hampshire-unites-3-units-radio-speech-and-music-are-merged-in.html | New Hampshire Unites 3 Units; Radio, Speech and Music Are Merged in Remodeled Thompson Hall | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/new-chief-in-france-streccius-put-on-undisclosed-dutycommand.html | NEW CHIEF IN FRANCE; Streccius Put on Undisclosed Duty--Command Changed | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/hollywood-directory-james-roosevelt-goes-it-alonemore-about-the.html | HOLLYWOOD DIRECTORY; James Roosevelt Goes It Alone--More About the Warner-Sheridan Battle | True | By Douglas W. Churchill | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/tennessee-victor-over-florida-140-held-scoreless-in-first-half.html | TENNESSEE VICTOR OVER FLORIDA, 14-0; Held Scoreless in First Half, Volunteers Strike in Last Two Periods to Count | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/the-nation-national-lottery.man.html | THE NATION; National Lotteryman | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/stevens-gets-96562-in-gifts.html | Stevens Gets $96,562 in Gifts | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/as-old-grads-and-coaches-get-together-for-gabfests-they-bring-out.html | As old grads and coaches get together for gabfests they bring out stories that have become renowed. | True | By Jack Raymond | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/power-syndicate-hearing.html | Power Syndicate Hearing | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/haverford-on-top-207-magills-running-and-passing-topple-johns.html | HAVERFORD ON TOP, 20-7; Magill's Running and Passing Topple Johns Hopkins | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/joe-louis-in-willkies-corner.html | Joe Louis 'in Willkie's Corner' | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/empress-of-britain-reported-bombed-former-canadian-pacific-liner.html | EMPRESS OF BRITAIN REPORTED BOMBED; FORMER CANADIAN PACIFIC LINER REPORTED SUNK BY BERLIN | True | By Percival Knauth Wireless To the New York Times. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/wars-winter-shadow-on-the-mediterranean-nazi-diplomats-busy-paving.html | WAR'S WINTER SHADOW ON THE MEDITERRANEAN; Nazi Diplomats Busy Paving the Way For Attacks at Both Ends of Sea While Raids on Britain Continue | True | By Hanson W. Baldwin | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/rail-notes-new-trains-four-southern-areas-to-obtain-the-service-of.html | RAIL NOTES; NEW TRAINS; Four Southern Areas to Obtain the Service Of Streamliners | True | By Ward Allan Howe | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/2090385-cleared-by-national-acme-nine-months-result-is-equal-to-418.html | $2,090,385 CLEARED BY NATIONAL ACME; Nine Months' Result Is Equal to $4.18 a Share, Against 38c in 1939 Period GAIN IN THIRD QUARTER Results of Operations Given by Other Corporations, With Comparisons | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/tea-for-hackensack-league.html | Tea for Hackensack League | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/events-today.html | Events Today | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/canadian-club-holds-party-here-tomorrow.html | Canadian Club Holds Party Here Tomorrow | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/trinity-prevails-2014-touchdown-in-final-2-minutes-beats-coast.html | TRINITY PREVAILS, 20-14; Touchdown in Final 2 Minutes Beats Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/honor-system-used-in-drama-rehearsals-girls-of-wells-men-of.html | 'Honor System' Used In Drama Rehearsals; Girls of Wells, Men of Hamilton, 100 Miles Apart,Plan Play | True | Special to THE NEW YORK TIMES. | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/concerts-the-microphone-will-present-vronsky-and-babin-and-iturbi.html | CONCERTS THE MICROPHONE WILL PRESENT--; Vronsky and Babin and Iturbi Will Give Recitals Today--Other Bookings | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/viewpoint-on-education-authors-broad-in-concept.html | Viewpoint on Education; Authors Broad in Concept | True | By W.a. MacDonald. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/motor-boats-and-cruising-staten-island-group-to-meet.html | MOTOR BOATS AND CRUISING; Staten Island Group to Meet | True | By Clarence E. Lovejoy. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/colgate-gallops-to-310-decision-red-raiders-powerful-attack-routs.html | COLGATE GALLOPS TO 31-0 DECISION; Red Raiders' Powerful Attack Routs Mississippi College on Hamilton Gridiron | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/what-motorists-think.html | WHAT MOTORISTS THINK | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/connecticut-upset-7-to-6-toppled-from-undefeated-ranks-by-buffalos.html | CONNECTICUT UPSET 7 TO 6; Toppled From Undefeated Ranks by Buffalo's Final Drive | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/bridges-to-confer-with-lewis.html | Bridges to Confer With Lewis | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/wesleyan-downs-amherst-14-to-6-counts-in-second-and-third-frames-in.html | WESLEYAN DOWNS AMHERST, 14 TO 6; Counts in Second and Third Frames in Opening Defense of Little Three Title CARRIER DECIDING FACTOR Scores First Touchdown and Tosses to Moore for Other-- Jeffs Tally Near End | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/queries-and-answers.html | Queries and Answers | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/oklahoma-on-top-207-long-dash-by-martin-features-victory-over-iowa.html | OKLAHOMA ON TOP, 20-7; Long Dash by Martin Features Victory Over Iowa State | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/one-way-of-describing-fantasia.html | ONE WAY OF DESCRIBING 'FANTASIA' | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/hiram-a-walker-100-distillers-kin-dies-nephew-of-founder-was-first.html | HIRAM A. WALKER, 100, DISTILLER'S KIN, DIES; Nephew of Founder Was First Mayor of Walkerville, Ont. | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/the-roosevelt-sails-on-last-bermuda-run-becomes-army-ship-wednesday.html | THE ROOSEVELT SAILS ON LAST BERMUDA RUN; Becomes Army Ship Wednesday --New Tourist Service Set Up | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/deduction-in-campaign-fund.html | Deduction in Campaign Fund | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/shelters-and-disease.html | SHELTERS AND DISEASE | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/singer-a-hoax-victim-gives-phone-recital-dorothy-maynor-believed.html | SINGER A HOAX VICTIM; GIVES 'PHONE RECITAL'; Dorothy Maynor Believed She Was Assisting Red Cross | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/fairs-final-program.html | FAIR'S FINAL PROGRAM | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/campaigners.html | CAMPAIGNERS | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/east-stroudsburg-wins-defeats-montclair-teachers-30.html | EAST STROUDSBURG WINS; Defeats Montclair Teachers, 3-0, | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/hear-mathematics-talks-75-attend-allday-session-of-society-at.html | HEAR MATHEMATICS TALKS; 75 Attend All-Day Session of Society at Columbia | True | | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/all-of-27th-camps-at-fort-mclellan-fort-dix-takes-shape-in.html | ALL OF 27TH CAMPS AT FORT M'CLELLAN; FORT DIX TAKES SHAPE IN PREPARATION FOR ARMY TRAINEES | True | By Anthony H. Leviero Special To the New York Times. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/willkie-is-endorsed-by-brooklyn-eagle-editorial-says-reelection-of.html | WILLKIE IS ENDORSED BY BROOKLYN EAGLE; Editorial Says Re-election of Roosevelt Would Be Dangerous | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/notre-dame-routs-illinois-for-fourth-straight-before-63186-at.html | Notre Dame Routs Illinois for Fourth Straight Before 63,186 at Champaign; JUZWIK PACES IRISH IN 26-TO-0 TRIUMPH Hard-Running Back Registers Twice Against Illinois for Unbeaten Notre Dame BAGARUS STARTS SCORING Crimmins Gets Second-Period Touchdown--Victors Total 262 Yards Rushing | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/conference-at-colgate.html | Conference at Colgate | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/the-dance-americana-modern-museums-exhibition-epitomizes-a.html | THE DANCE: AMERICANA; Modern Museum's Exhibition Epitomizes A Century--Coming Events | True | By John Martin | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/september-bookings-of-producers-at-high-stocks-climb-shipments-also.html | SEPTEMBER BOOKINGS OF PRODUCERS AT HIGH; Stocks Climb, Shipments Also Ahead, Indices Show | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/mite-boxes-to-aid-british-hospitals-us-merchant-marine-women-seek.html | Mite Boxes to Aid British Hospitals; U.S. Merchant Marine Women Seek Funds for Beds | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/gets-two-numbers-in-draft.html | Gets Two Numbers in Draft | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/mass-state-wins-126-defeats-worcester-tech-eleven-as-ryan-freitas.html | MASS. STATE WINS, 12-6; Defeats Worcester Tech Eleven as Ryan, Freitas Star | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/selective-service.html | SELECTIVE SERVICE | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/the-small-towns-of-america-sherwood-anderson-assisted-by-the-camera.html | THE SMALL TOWNS OF AMERICA; Sherwood Anderson, Assisted by the Camera, Captures Their Quality | True | By R.l. Duffus | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/man-70-wins-chess-title-city-park-finals-also-held-for-checker.html | MAN, 70, WINS CHESS TITLE; City Park Finals Also Held for Checker Competitors | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/funds-still-needed-for-finnish-relief-hoover-in-report-to-donors.html | FUNDS STILL NEEDED FOR FINNISH RELIEF; Hoover, in Report to Donors, Points Out That Office Here Is Being Kept Open RYTI THANKS AMERICANS Cajander, New Head of the Committee in Finland, Sees Trying Winter Ahead | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/renting-more-suites-marked-increase-in-east-side-areas-noted-by.html | RENTING MORE SUITES; Marked Increase in East Side Areas Noted by Demorest | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/madison-ties-00-against-boys-high-stalwart-lines-halt-scoring.html | MADISON TIES, 0-0, AGAINST BOYS HIGH; Stalwart Lines Halt Scoring Thrusts in Brooklyn Test Witnessed by 10,000 BARTON'S PUNTING AIDS Wizbicki's Long Kicks Help Red and Black Eleven--Late Aerial Fails | True | By William J. Briordy | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/earnings-up-319-for-150-companies-341971003-aggregate-for-nine.html | EARNINGS UP 31.9% FOR 150 COMPANIES; $341,971,003 Aggregate for Nine Months Reported by Industrial Group | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/warships-attack-italians-in-egypt-britains-navy-shells-fascist.html | WARSHIPS ATTACK ITALIANS IN EGYPT; Britain's Navy Shells Fascist Positions Near Sidi Barrani as R.A.F. Bombs Them DRIVE IS NEAR, ROME SAYS London and Cairo Sign a Pact on Defense Projects--Suez Highway Is Closed | True | Wireless to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/huge-vienna-rallies-hear-nazi-pep-talk-goebbels-says-britain-must.html | HUGE VIENNA RALLIES HEAR NAZI PEP TALK; Goebbels Says Britain Must Quit or Face Ruin | True | Wireless to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/2day-event-at-schley-estate-closes-with-a-brilliant-ball-men-attend.html | 2-Day Event at Schley Estate Closes with a Brilliant Ball; Men Attend Dance at Club in Their Hunting Pink Coats--Many Dinners Precede Party | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/mr-dies-reports-on-trojan-horses.html | Mr. Dies Reports on Trojan Horses | True | By S.t. Williamson | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/union-temple-five-victor.html | Union Temple Five Victor | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/alfred-conquers-brooklyn-college-tricky-offensive-displayed-by.html | ALFRED CONQUERS BROOKLYN COLLEGE; Tricky Offensive Displayed by Unbeaten Saxons in Gaining 8-0 Triumph JOHNSON IS VICTORS' STARNegro Ace, Playing Full Time,Sparks Team With SuperbAll-Round Performance | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/merciless-attack-urged-british-rail-union-chief-calls-for-heaviest.html | 'MERCILESS' ATTACK URGED; British Rail Union Chief Calls for Heaviest Bombing of Berlin | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/lewis-a-goebbels-wallace-asserts-vice-presidential-candidate-says.html | LEWIS A 'GOEBBELS,' WALLACE ASSERTS; Vice Presidential Candidate Says C.I.O. Chief Sought to Dictate Labor Policy GIRDLER-WEIR LINKS SEEN New 'Deaf' Speaker, in a Swing Through Mohawk Valley, Appeals for Farm Vote | True | By Craig Thompson Special To the New York Times. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/dwelling-designed-for-a-large-plot-in-scarsdale.html | DWELLING DESIGNED FOR A LARGE PLOT IN SCARSDALE | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/havana-gets-mayor-soon-menocal-wins-election-certificate-after-long.html | HAVANA GETS MAYOR SOON; Menocal Wins Election Certificate After Long Contest | True | Wireless to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/fred-asmith-dead-willkie-publicist-former-editor-and-foreign.html | FRED A.SMITH DEAD; WILLKIE PUBLICIST; Former Editor and Foreign Correspondent Had Served Party in Wisconsin REACHED BERLIN IN 1918 Wrote of German Revolution-- Once on Staffs of New York and Chicago Papers | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/oregons-picket-ban-voided-long-fight-waged.html | OREGON'S PICKET BAN VOIDED; Long Fight Waged | True | By Richard L. Neuberger | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/plan-westchester-forum-committee-to-hold-luncheon-at-new-rochelle.html | PLAN WESTCHESTER FORUM; Committee to Hold Luncheon at New Rochelle Monday | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/reported-from-the-field-of-science.html | Reported From the Field of Science | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/princeton-downs-rutgers-28-to-13-scarlet-suffers-first-defeat-each.html | PRINCETON DOWNS RUTGERS, 28 TO 13; Scarlet Suffers First Defeat-- Each Team Scores Twice in Exciting Last Period | True | By Louis Effrat Special To the New York Times. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/a-fresh-view-of-the-mexican-scene.html | A Fresh View of the Mexican Scene | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/mosconi-takes-cue-match.html | Mosconi Takes Cue Match | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/air-currents.html | AIR CURRENTS | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/to-show-rumanian-art-juliet-thompson-will-display-her-canvases-on.html | TO SHOW RUMANIAN ART; Juliet Thompson Will Display Her Canvases on Nation | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/the-british-hero-1940-model-the-little-man-of-britain-soldier-or.html | THE BRITISH HERO, 1940 MODEL; The little man of Britain, soldier or civilian, sticking to his job unflinchingly, has met the test of courage. | True | By Robert P. Post | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/swarthmore-gets-a-french-house-swarthmore-coeds-in-their-foreign.html | Swarthmore Gets A French House; SWARTHMORE COEDS IN THEIR FOREIGN LANGUAGE HOME | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/french-prisoners-said-to-be-starved-henryhaye-declares-here-the.html | FRENCH PRISONERS SAID TO BE STARVED; Henry-Haye Declares Here the Number in Nazi Camps Equals A.E.F. in 1918 SEES AID BY U.S. POSSIBLE Holds We Could Feed France if Britain Cooperated--Backs the Actions of Petain | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/kennedy-due-here-from-horta-today-atlantic-clipper-delayed-two-days.html | KENNEDY DUE HERE FROM HORTA TODAY; Atlantic Clipper, Delayed Two Days With 20 Aboard, May Pick Up 31 in Bermuda SIX DEPART FOR EUROPE New U.S. Military Aide Leaves for London-- The Yankee Makes 3,116-Mile Hop | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/widow-to-unveil-statue-likeness-of-theodore-roosevelt-to-be.html | WIDOW TO UNVEIL STATUE; Likeness of Theodore Roosevelt to Be Dedicated Today | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/nbc-orchestra-and-soloist-heard-poldi-mildner-austrian-pianist.html | NBC ORCHESTRA AND SOLOIST HEARD; Poldi Mildner, Austrian Pianist, Plays De Falla's 'Nights in the Gardens of Spain' | True | By Olin Downes | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects-vote.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects VOTE: Fraud Prevention | True | J.B. REYN | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/art-galleries-face-big-week-several-auctions-of-major-private.html | Art Galleries Face Big Week; Several Auctions of Major Private Collections Are Scheduled in City | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/5th-in-row-taken-by-boston-college-eagles-unbeaten-and-untied-crush.html | 5TH IN ROW TAKEN BY BOSTON COLLEGE; Eagles, Unbeaten and Untied, Crush St. Anselm Eleven at Newton, 55 to 0 | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/nazis-present-rosy-picture-foreign-broadcasts-blur-it-for-many-but.html | NAZIS PRESENT ROSY PICTURE; Foreign Broadcasts Blur It for Many, but the People Believe Reich Will Win War | True | By C. Brooks Peters Wireless To the New York Times. | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/susquehannas-aerial-attack-in-last-period-overcomes-city-college.html | Susquehanna's Aerial Attack in Last Period Overcomes City College Squad; ZERAVICA'S PASSES STOP BEAVERS, 14-7 Susquehanna Back Tosses to Zuback for 2 Touchdowns Against City College FIRST GOOD FOR 60 YARDS Second Goes 57 as Lavender Defense Naps--Romero Is Ace for Losing Eleven | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/power-of-british-in-egypt-growing-men-and-new-aircraft-guns-and.html | POWER OF BRITISH IN EGYPT GROWING; Men and New Aircraft, Guns and Tanks Are Overcoming Former Disadvantage LOSSES HAVE BEEN SLIGHT Defenders Feel Blockade of Italian Libya Is Reversing the Supply Situation | True | By Joseph M. Levy Wireless To the New York Times. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/mrs-berlin-gives-up-soapbox-to-cabmen-first-joins-her-in-praise-of.html | MRS. BERLIN GIVES UP 'SOAPBOX' TO CABMEN; First Joins Her in Praise of Roosevelt-- Other for Willkie | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/french-troops-leave-syria.html | French Troops Leave Syria | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/colombian-court-upsets-oil-rights-decision-says-80-of-lands-thought.html | COLOMBIAN COURT UPSETS OIL RIGHTS; Decision Says 80% of Lands Thought Private Should Be Returned to the State SHELL COMPANY IS LOSER 2 Most Important Producers Are Not Affected, Holding Government Concessions | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/to-teach-citizens-needs-of-defense-educational-groups-also-seek.html | TO TEACH CITIZENS NEEDS OF DEFENSE; Educational Groups Also Seek Better Instruction on Preserving DemocracyDR. DYKSTRA TELLS AIMSCalls Mobilization of Educative and Civic Bodies asImportant as Military | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/bloomsburg-ends-streak.html | Bloomsburg Ends Streak | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/records-beethoven-concerto-heifetz-joins-toscanini-and-nbc-symphony.html | RECORDS: BEETHOVEN CONCERTO; Heifetz Joins Toscanini And NBC Symphony in New Album | True | By Howard Taubman | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/text-of-secretary-hulls-address-to-the-national-press-club-on.html | Text of Secretary Hull's Address to the National Press Club on Foreign Policies; Start of the Trade Treaties | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/lafayettes-late-drive-beats-army-190-in-their-first-football-clash.html | Lafayette's Late Drive Beats Army, 19-0, In Their First Football Clash in 47 Years; LAFAYETTE DOWNS ARMY ELEVEN, 19-0 | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/hill-school-eleven-records-second-successive-triumph-over.html | Hill School Eleven Records Second Successive Triumph Over Lawrenceville; HEATH, BAKER STAR IN 13-TO-0 VICTORY Former Tallies on Aerial and Latter on Interception as Hill Tops Lawrenceville 108-YARD RUN NULLIFIED Losers Outgain Blue and Gray and March Within Striking Distance of Goal Twice | True | By Kingsley Childs Special To the New York Times. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/mr-chaplin-answers-his-critics-the-comedian-defends-his-ending-of.html | MR. CHAPLIN ANSWERS HIS CRITICS; The Comedian Defends His Ending of 'The Great Dictator' | True | By Charles Chaplin | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/plaut-sisters-become-brides.html | Plaut Sisters Become Brides | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/wagner-defeated-1312-new-britain-teachers-win-game-on-apissos-extra.html | WAGNER DEFEATED, 13-12; New Britain Teachers Win Game on Apisso's Extra Point | True | | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/dartmouth-rally-nips-harvard-76-indians-count-in-3d-period-after.html | DARTMOUTH RALLY NIPS HARVARD, 7-6; Indians Count in 3d Period After Lee Scores on 82Yard Run in Opener | True | By Roscoe McGowen Special To the New York Times. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | By Beatrice Sherman | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/bazaar-is-planned-in-aid-of-convent-event-for-the-marie-reparatrix.html | Bazaar Is Planned In Aid of Convent; Event for the Marie Reparatrix Charitable Work Will Be Held Nov. 7 at Sherry's | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/texas-tech-tops-marquette.html | Texas Tech Tops Marquette | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/material-prices-on-an-even-keel-building-costs-show-smaller-charges.html | MATERIAL PRICES 'ON AN EVEN KEEL'; Building Costs Show Smaller Charges Than Other Goods in Recent Years | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/nazis-tell-beaten-lands-to-enjoy-taking-orders.html | Nazis Tell Beaten Lands To Enjoy Taking Orders | True | By the United Press. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/jaeckle-hails-lewiss-stand.html | Jaeckle Hails Lewis's Stand | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/old-village-hall-razed-for-stores-former-municipal-property-in.html | OLD VILLAGE HALL RAZED FOR STORES; Former Municipal Property in Bronxville Once Was Site of a 'Smithy' | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/jean-m-anderson-engaged-to-wed-norfolk-conn-girl-to-become-bride-of.html | Jean M. Anderson Engaged to Wed; Norfolk, Conn., Girl to Become Bride of Roger Williams Jr. Of Newport News, Va. | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/furman-routs-davidson-407.html | Furman Routs Davidson, 40-7 | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/willkie-worker-injured-bottle-thrown-at-sound-truck-in-harlem.html | WILLKIE WORKER INJURED; Bottle Thrown at Sound Truck in Harlem Strikes Man | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/admitted-to-25year-club.html | Admitted to '25-Year Club' | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/nation-to-mark-navy-day-today-four-warships-expected-here-for-19th.html | NATION TO MARK NAVY DAY TODAY; Four Warships Expected Here for 19th Observance--1,000 Youths Return From Cruise MANY PARADES PLANNED Largest in City to Be Held in Jamaica--Fear of Sabotage Keeps All Yards Closed | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/gov-baldwin-to-address-club.html | Gov. Baldwin to Address Club | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/vernon-fstorr-70-british-canon-dies-author-of-religious-works-had.html | VERNON F.STORR, 70, BRITISH CANON, DIES; Author of Religious Works Had Held Post at Westminster for Last 19 Years LECTURED AT CAMBRIDGE Former Fellow of University College Officiated at Rites for Ramsay MacDonald | True | Special Cable to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/caffery-to-report-to-hull-on-brazil-envoy-and-senator-reynolds.html | CAFFERY TO REPORT TO HULL ON BRAZIL; Envoy and Senator Reynolds Return on the Argentina | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/shooting-dog-stake-to-weymouth-o-boy-draggersbeckwith-pointer-in.html | SHOOTING DOG STAKE TO WEYMOUTH O'BOY; Draggers-Beckwith Pointer in Triumph at Medford | True | Special to THE NEW YORK TIMES. | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/muhlenberg-rallies-to-subdue-ursinus-triumphs-on-gridiron-by-156.html | MUHLENBERG RALLIES TO SUBDUE URSINUS; Triumphs on Gridiron by 15-6 After Trailing. 6 to 0 | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/holds-college-must-double-library-size-each-15-years-to-keep-pace.html | Holds College Must Double Library Size Each 15 Years to Keep Pace With World; Wesleyan University Librarian Says Research Shows Standards of 109 Years | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/lies-says-mayor-of-hatred-charge-he-attacks-those-who-accuse-the.html | 'LIES,' SAYS MAYOR OF HATRED CHARGE; He Attacks Those Who Accuse the President of Stirring Class Dissension CALLS WILLKIE 'HYPOCRITE' Republican Disregards the Country's Needs, He Tells New Haven Crowd | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/advises-exterior-lighting.html | Advises Exterior Lighting | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/wood-field-and-stream-proposal-to-city-council.html | WOOD, FIELD AND STREAM; Proposal to City Council | True | By Raymond R. Camp | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/what-the-sky-shows-in-the-month-ahead.html | What the Sky Shows In the Month Ahead | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/700-censors-study-mail-at-bermuda-reports-declare-government-has.html | 700 CENSORS STUDY MAIL AT BERMUDA; Reports Declare Government Has Taken Over Bermudiana Hotel to House Them SECRET CODES DISCOVERED Experts in World's Languages Included Among Those Sent to Island From Britain | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/rice-overpowers-texas-by-13-to-0-bring-down-unbeaten-longhorns-with.html | RICE OVERPOWERS TEXAS BY 13 TO 0; Bring Down Unbeaten Longhorns With Two SharpScoring ThrustsWEEMS IS HERO FOR OWLSSets Up One Touchdown WithRun of 41 Yards--TalliesSecond on Pass | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/nazi-coup-scheme-in-americas-snags-berlin-reported-pressing-aides.html | NAZI 'COUP SCHEME' IN AMERICAS SNAGS; Berlin Reported Pressing Aides to Engineer Revolts in Southern Countries TACTICS STRIKE AT U.S. But Loss of German Prestige Among Latins Seems to Balk Hitlerian Manoeuvre | True | By John W. White Special Cable To the New York Times. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/tulane-rally-nips-no-carolina-1413-tom-glass-blocks-kick-and-bodney.html | TULANE RALLY NIPS NO. CAROLINA, 14-13; Tom Glass Blocks Kick and Bodney Runs 45 Yards With Ball Near Game's Close THIBAUT'S KICK DECIDES Lalanne and Severin Star in Tar Heels' Drive After Winners Score on Fumble | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/deer-hunts-in-michigan-countrys-largest-herd-awaits-the-gunners-in.html | DEER HUNTS IN MICHIGAN; Country's Largest Herd Awaits the Gunners in The North Counties | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/speaking-of-books.html | Speaking of Books-- | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/new-vichy-medical-order-councils-set-up-by-government-to-control.html | NEW VICHY MEDICAL ORDER; Councils Set Up by Government to Control Physicians | True | Wireless to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/pace-buying-to-bar-runaway-of-prices-purchasing-agents-to-extend.html | PACE BUYING TO BAR RUNAWAY OF PRICES; Purchasing Agents to Extend Forward Covering in Line With Actual Needs COMMODITIES ARE STABLE Any Uncalled-For Advances Are Expected to Be Curbed by the Administration | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/parties-to-mark-many-features-of-horse-show-luncheons-receptions.html | Parties to Mark Many Features Of Horse Show; Luncheons, Receptions, Dinners Are Included in Schedule Of Entertainment | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/bennington-starts-new-lecture-series-political-economic-aspects-of.html | Bennington Starts New Lecture Series; Political, Economic Aspects of World Form Theme | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/rye-shows-way-140.html | Rye Shows Way, 14-0 | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/louise-hoguet-becomes-bride-married-in-the-lady-chapel-of-st.html | Louise Hoguet Becomes Bride; Married in the Lady Chapel of St. Patrick's Cathedral to Paul Saurel | True | David Berns | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/books-and-authors.html | Books and Authors | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/sea-institute-aids-535-war-victims-home-here-has-given-shelter-to.html | SEA INSTITUTE AIDS 535 WAR VICTIMS; Home Here Has Given Shelter to Men of Many Nations Since Conflict Started | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/new-zealand-speeds-production-for-war-new-control-plan-gives-wider.html | NEW ZEALAND SPEEDS PRODUCTION FOR WAR; New Control Plan Gives Wider Latitude to Industries | True | Special Cable to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/big-aids-seen-in-teacher-plan-success-believed-assured-in-columbias.html | Big Aids Seen In Teacher Plan; Success Believed Assured in Columbia's Program of Training | True | By Benjamin Fine | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/army-air-officers-sent-to-new-posts-gen-chaney-will-head-northeast.html | ARMY AIR OFFICERS SENT TO NEW POSTS; Gen. Chaney Will Head Northeast Area on Return From Observing Defenses in London$28,000,000 ORDERS GIVENFirst Group Under Priorities IsNamed to Coordinate Industrial and Military Needs | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/mormon-women-plan-a-national-drive-to-enroll-100000-members-in-two.html | Mormon Women Plan a National Drive To Enroll 100,000 Members in Two Years; New Head of Relief Society Here Presses Move to Take Church Members Off Public Rolls | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/concern-over-us-held-to-sway-axis-victory-for-petain-is-seen-in.html | CONCERN OVER U.S. HELD TO SWAY AXIS; Victory for Petain Is Seen in Hitler's Caution in Risking American Reaction VERSAILLES ROLE IS CITED Neutral Sources Abroad Recall Our Preservation of Right to Defend Treaty | True | By Telephone To the New York Times. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/swift-paths-to-justice-arbitration-of-disputes-a-common-practice.html | SWIFT PATHS TO JUSTICE; Arbitration of disputes, a common practice now, saves both the time and the money of disputants. | True | By L.h. Robbins | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/dykstra-pledges-impartial-draft-first-numbers-will-be-drawn-by-four.html | DYKSTRA PLEDGES IMPARTIAL DRAFT; First Numbers Will Be Drawn by Four of Cabinet and a Member of Congress | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/7533-fingerprints-recorded.html | 7,533 Fingerprints Recorded | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/rome-prints-roosevelt-speech.html | Rome Prints Roosevelt Speech | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/42-meetings-to-aid-drive-dinners-and-luncheons-to-mark-federations.html | 42 MEETINGS TO AID DRIVE; Dinners and Luncheons to Mark Federations' Weekly Program | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/exhibitions-of-autumn-flowers.html | Exhibitions of Autumn Flowers | True | | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/president-back-in-role-of-joyful-campaigner-his-i-love-a-good-fight.html | PRESIDENT BACK IN ROLE OF JOYFUL CAMPAIGNER; His 'I Love a Good Fight' in the Philadelphia Speech Recalls His Spirit of Battle in 1936 | True | By Charles Hurd | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/chilean-nazi-avows-aim-seeking-nationalist-not-rightist-or-red.html | CHILEAN NAZI AVOWS AIM; Seeking Nationalist, Not Rightist or Red Regime, Chief Says | True | Special Cable to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/heads-welfare-drive-in-bronx.html | Heads Welfare Drive in Bronx | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/four-city-colleges-get-972000-fees-report-shows-money-paid-in-for.html | Four City Colleges Get $972,000 Fees; Report Shows Money Paid in for Summer Sessions, Breakage, Etc. | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/ywca-to-begin-drive-for-200000-five-hundred-volunteers-for-canvass.html | Y.W.C.A. to Begin Drive for $200,000; Five Hundred Volunteers for Canvass Will Meet at Luncheon Friday | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/late-october-news-in-the-studios.html | LATE OCTOBER NEWS IN THE STUDIOS | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/buys-far-rockaway-home.html | Buys Far Rockaway Home | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/sees-era-passing-for-tall-buildings-we-malm-says-study-shows-few.html | SEES ERA PASSING FOR TALL BUILDINGS; W.E. Malm Says Study Shows Few Big Office Structures Are Profitable REMODELING TREND RISING Greater Use of Land Area Is Indicated in Future for New Construction | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/first-sale-in-115-years-downing-st-plot-bought-from-heirs-of.html | FIRST SALE IN 115 YEARS; Downing St. Plot Bought From Heirs of Original Owner | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/delaware-downs-drexel-triumphs-by-190-to-gain-first-victory-of.html | DELAWARE DOWNS DREXEL; Triumphs by 19-0 to Gain First Victory of Season | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/clark-for-third-term-missouri-senator-had-opposed-it-at-chicago.html | CLARK FOR THIRD TERM; Missouri Senator Had Opposed It at Chicago Convention | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/sturdy-brown-eleven-rallies-in-final-quarter-to-triumph-over-holy.html | Sturdy Brown Eleven Rallies in Final Quarter to Triumph Over Holy Cross; BRUIN'S TURN BACK CRUSADERS, 9 TO 6 Field Goal by Savignano in First Period and High's Plunge Win for Brown 60-YARD PASS CONNECTS Murphy Snares Long Natowich Toss in Second Quarter to Tally for Holy Cross | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/mrs-willkie-guest-of-womens-groups-honored-by-the-greek-letter.html | MRS. WILLKIE GUEST OF WOMEN'S GROUPS; Honored by the Greek Letter Fraternity Women and AllAmerican Committee | True | Times Wide World | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/hold-cancer-institute-nassau-women-will-meet-at-great-neck-tuesday.html | Hold Cancer Institute; Nassau Women Will Meet at Great Neck Tuesday | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/gideonse-sees-curb-on-campus-liberty-educator-warns-against-abuse.html | GIDEONSE SEES CURB ON CAMPUS LIBERTY; Educator Warns Against Abuse of Freedom by Persons With 'Ideological Blinkers' TALKS TO 1,500 TEACHERS 'Glacier Priest' Charges Rumor Campaign--Alliance Head Calls for Defeat of Coudert | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/eleventhhour-spurt-marks-the-campaign-in-california-republicans.html | ELEVENTH-HOUR SPURT MARKS THE CAMPAIGN IN CALIFORNIA; Republicans Rush Up Orators in the Belief That State Is Not Yet in Rival Bag And Democrats Bestir Themselves | True | By Arthur Caylor | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/skene-joins-british-service.html | Skene Joins British Service | True | | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/walker-sets-pace-as-navy-takes-run-leads-teammate-buckwalter-by-75.html | WALKER SETS PACE AS NAVY TAKES RUN; Leads Team-Mate Buckwalter by 75 Yards in 28:32 at Van Cortlandt Park | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/rebels-bomb-town-in-africa-vichy-says-planes-of-free-french-forces.html | 'REBELS BOMB TOWN IN AFRICA, VICHY SAYS; Planes of 'Free French' Forces Accused of Injuring Several | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/big-rubber-source-found-on-orinoco-field-museum-curator-says-wild.html | BIG RUBBER SOURCE FOUND ON ORINOCO; Field Museum Curator Says Wild Trees Are Abundant in Venezuela Region SEES LIMITLESS SUPPLY All-Water Route to United States Processing Plants Is a Great Advantage | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/steel-for-britain-seen-as-assured-trade-expected-to-be-little.html | STEEL FOR BRITAIN SEEN AS ASSURED; Trade Expected to Be Little Affected by Establishment of Priorities Board Here OUTPUT HELD ADEQUATE Industry Already Following Program of Precedence to U.S. Defense Orders | True | By Kenneth L. Austin | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/willkie-promises-to-draft-ablest-for-unity-cabinet-again-tours-city.html | WILLKIE PROMISES TO DRAFT ABLEST FOR 'UNITY' CABINET; AGAIN TOURS CITY All Groups Will Share in His Government, He Says in Queens BARS 'POLITICAL PUPPETS' Nominee in a Whirlwind Tour Makes Five Speeches and Is Cheered at Fordham Game | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/at-resorts-in-midsouth-southern-pines-prepares-for-its-season-at.html | AT RESORTS IN MIDSOUTH; Southern Pines Prepares for Its Season --At Savannah and Other Centers | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/groups-in-city-double-effort-to-retain-pr-proceedings-of-council.html | Groups in City Double Effort To Retain P.R.; Proceedings of Council Are Held More Intelligent Than Under Aldermen | True | By Anne Petersen | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/balkans-fearful-of-war-their-interest-in-its-outcome-overshadowed.html | BALKANS FEARFUL OF WAR; Their Interest in Its Outcome Overshadowed By Fervent Hope It Will Pass Them By | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/about.html | ABOUT-- | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/will-sue-fdic-for-cash-atlantic-city-to-act-in-case-of-closed-bank.html | WILL SUE FDIC FOR CASH; Atlantic City to Act in Case of Closed Bank | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/quisling-said-to-plan-charge-against-foes-nazi-to-blame-former.html | QUISLING SAID TO PLAN CHARGE AGAINST FOES; Nazi to Blame Former Government for German Invasion | True | Wireless to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/buys-new-bronx-residence.html | Buys New Bronx Residence | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/rubber-union-officer-says-lewis-in-talk-barred-willkie-sought.html | Rubber Union Officer Says Lewis, in Talk, Barred Willkie, Sought Roosevelt Trade | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/vents-put-in-airplane-wings-to-prevent-stall-in-flight.html | Vents Put In Airplane Wings To Prevent Stall in Flight; Messerschmitt Gets American Patent on Device-- Marchetti Obtains Rights on New Alloy For Aircraft Construction | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/nicaragua-storm-toll-rises.html | Nicaragua Storm Toll Rises | True | Special Cable to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/made-swarthmore-head-john-w-nason-inducted-calls-for-ideals-of.html | MADE SWARTHMORE HEAD; John W. Nason, Inducted, Calls for 'Ideals of Freedom' | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/new-cargoliner-president-jackson-here-to-start-maiden-voyage-round.html | New Cargo-Liner President Jackson Here To Start Maiden Voyage Round World Nov. 2 | True | Times Wide World | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/textile-mermen-victors-in-opener-division-rulers-down-clinton-by.html | TEXTILE MERMEN VICTORS IN OPENER; Division Rulers Down Clinton by 39-28--Other Results of P.S.A.L. Contests | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/war-issue-has-taken-a-new-turn-in-campaign-reawakened-demand-that.html | WAR ISSUE HAS TAKEN A NEW TURN IN CAMPAIGN; Reawakened Demand That We Stay Out Tightens Presidential Race | True | By Turner Catledge | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/pekingese-champion-named-best-of-600-dogs-at-queensboro-show-che-le.html | Pekingese Champion Named Best of 600 Dogs at Queensboro Show; Che Le of Matson's Catawba One of 3 Breed Winners Exhibited by Mrs. Austin--Ch. Rosecroft Premier Victor in Group | True | By Lewis B. Funke | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/farreaching-distortions-of-history-distortions-of-history.html | FAR-REACHING "DISTORTIONS OF HISTORY"; "DISTORTIONS OF HISTORY" | True | By Henry Steele Commager Professor of History, Columbia University | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/clare-boothe-bronx-speaker.html | Clare Boothe Bronx Speaker | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/holiday-gifts-lead-at-wholesale-here-but-general-activity-is-slower.html | HOLIDAY GIFTS LEAD AT WHOLESALE HERE; But General Activity Is Slower During the Week | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/6000000-gold-arrives-here.html | $6,000,000 Gold Arrives Here | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/committees-named-for-red-cross-drive-mayor-is-honorary-chairman-of.html | COMMITTEES NAMED FOR RED CROSS DRIVE; Mayor Is Honorary Chairman of Annual Roll-Call Here | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/clash-on-frontier-the-greeks-are-again-accused-by-italy.html | CLASH ON FRONTIER; THE GREEKS ARE AGAIN ACCUSED BY ITALY | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/air-students-ready-for-military-pledge-nyu-finds-rush-of-applicants.html | Air Students Ready For Military Pledge; N.Y.U. Finds Rush of Applicants Despite New Rule | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/tulsa-upsets-tcu-70.html | Tulsa Upsets T.C.U., 7-0 | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/washington-stops-california-7-to-6-huskies-come-from-behind-in-last.html | WASHINGTON STOPS CALIFORNIA, 7 TO 6; Huskies Come From Behind in Last Quarter to Win on Mizen's Place Kick | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/wool-shortage-fear-declared-unfounded-price-rises-based-on-scarcity.html | WOOL SHORTAGE FEAR DECLARED UNFOUNDED; Price Rises Based on Scarcity Unjustified, Barnby Says | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/manhattan-annexes-run-set-back-st-francis-by-1936-neidnig-finishes.html | MANHATTAN ANNEXES RUN; Set Back St. Francis by 19-36 -- Neidnig Finishes First | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/carnegie-checks-case-eleven-140-laposki-scores-twice-on-pass-and.html | CARNEGIE CHECKS CASE ELEVEN, 14-0; Laposki Scores Twice on Pass and Plunge--Jordano Also Excels for Tartans | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/parking-stems-trade-ebb-new-efforts-devices-spur-cities-drive-on.html | PARKING STEMS TRADE EBB; New Efforts, Devices Spur Cities' Drive on Problem--Stores Bow to 'Auto' Habit | True | By C.t. MacGavin, Bureau For Street Traffic Research, Yale University | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/al-davis-stops-rinaldi-brownsville-star-wins-in-third-round-at.html | AL DAVIS STOPS RINALDI; Brownsville Star Wins in Third Round at Ridgewood Grove | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/mead-supporters-will-meet.html | Mead Supporters Will Meet | True | | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/business-index-rises-physical-volume-of-each-of-the-seven-factors.html | BUSINESS INDEX RISES; Physical Volume of Each of the Seven Factors Advances, but Two Components, Already on High Basis, Gain Less Than Their Trends | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/snavely-is-criticized-ohio-state-official-charges-he-signaled-plays.html | SNAVELY IS CRITICIZED; Ohio State Official Charges He Signaled Plays to Cornell | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/new-design-for-macy-unit.html | New Design for Macy Unit | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/camp-hospital-nearly-ready.html | Camp Hospital Nearly Ready | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/knifing-of-food-went-out-with-saucering-of-coffee.html | 'Knifing' of Food Went Out With 'Saucering' of Coffee | True | GEORGE DOCK. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/stanford-routs-southern-california-and-boosts-claim-for-rose-bowl.html | Stanford Routs Southern California and Boosts Claim for Rose Bowl Game; STRONG FINISH WINS FOR STANFORD, 21-7 Standlee Breaks Tie With 90 Seconds to Go, Then Albert Steals Pass to Score BANTA COUNTS FOR U.S.C. 65,000 See Cardinals Take Quick Lead--Loss Is First for Trojans Since 1938 | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/police-department.html | Police Department | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/farm-properties-bought-in-jersey-several-large-acreage-deals-closed.html | FARM PROPERTIES BOUGHT IN JERSEY; Several Large Acreage Deals Closed in Many Sections of Sussex County BERGEN AREAS ARE ACTIVE Builders in Long Branch and Glen Rock Erecting New Home Groups | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/blackout-for-beer-a-germany-without-beer-the-ideal-of-the-present.html | BLACKOUT for BEER?; A Germany without beer, the ideal of the present rulers of the State, seems a strange and melancholy prospect. | True | By Clair Price | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/life-held-likely-on-planet-venus-spencer-jones-astronomer-royal-of.html | LIFE HELD LIKELY ON PLANET VENUS; Spencer Jones, Astronomer Royal of Britain, Says It May Be Just Starting BILLION YEARS BEHIND US Mars, He Asserts in Report of Smithsonian Institution, Is Like Earth in Old Age | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/craigavons-nephew-missing.html | Craigavon's Nephew Missing | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/47-million-churchills.html | 47 MILLION CHURCHILLS | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/willkie-expected-to-win-erie-county-both-parties-agree-roosevelt.html | WILLKIE EXPECTED TO WIN ERIE COUNTY; Both Parties Agree Roosevelt Cannot Duplicate Big Vote He Got There in 1936 BUFFALO RESULT IN DOUBT And Democrats Assert They Can Hold Republican Majority Below Dewey's '38 Total | True | By Warren Moscow Special To the New York Times. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/ski-training-discussed-eastern-amateur-groups-also-consider-safety.html | SKI TRAINING DISCUSSED; Eastern Amateur Groups Also Consider Safety Measures | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/the-gripping-story-of-a-victim-of-leprosy.html | The Gripping Story of a Victim of Leprosy | True | By Mabel L. Rossbach | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/airing-the-fair-radio-has-spent-14000118-in-pickups-from-flushing.html | AIRING THE FAIR; Radio Has Spent $14,000,118 in Pick-Ups From Flushing Meadows, Report States | True | By Irving Spiegel | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/art-sale-opens-tuesday-2000-items-of-furniture-textiles-silver.html | ART SALE OPENS TUESDAY; 2,000 Items of Furniture, Textiles, Silver, China Are Listed | True | | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/north-jersey-gain-is-republican-hope-battle-is-concentrated-on.html | NORTH JERSEY GAIN IS REPUBLICAN HOPE; Battle Is Concentrated on Regaining 'Northern Tier,' Lost in 1936 Landslide 148,000 PLURALITY SEEN If This Goal Is Attained and Foes Are Held Elsewhere, Victory Seems Assured | | By Russell B. Porter Special To the New York Times. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/forum-to-hear-fadiman.html | Forum to Hear Fadiman | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/sale-of-rollsroyce-here-to-aid-british-red-cross.html | Sale of Rolls-Royce Here To Aid British Red Cross | True | By the United Press. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/many-5000-gifts-made-in-campaign-high-officials-are-among.html | MANY $5,000 GIFTS MADE IN CAMPAIGN; High Officials Are Among Democratic Donors Within HatchAct, Sept. 1-Oct. 20ORGANIZATIONS ALSO FILEThese Include Both the MajorParties--Republican NationalCommittee's Data Awaited | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/vacancies-noted-for-apartments-bank-board-finds-occupancy-ratio-is.html | VACANCIES NOTED FOR APARTMENTS; Bank Board Finds Occupancy Ratio Is Lower Than in Private Dwellings LITTLE CHANGE IN RENTS Oversupply Noticed in Many Communities of MultiFamily Dwellings | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/assails-willkie-pledge-lehman-says-nominee-misleads-people-on.html | ASSAILS WILLKIE PLEDGE; Lehman Says Nominee Misleads People on Social Legislation | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/oberlin-in-front-1413-yeomen-rally-in-second-half-to-turn-back.html | OBERLIN IN FRONT, 14-13; Yeomen Rally in Second Half to Turn Back Swarthmore | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/bates-beats-maine-76-beliveau-scores-in-last-period-and-buccigross.html | BATES BEATS MAINE, 7-6; Beliveau Scores in Last Period and Buccigross Adds Point | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/the-international-situation.html | The International Situation | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/spencer-w-hance-pioneer-wireless-engineer-had-been-active-in.html | SPENCER W. HANCE; Pioneer Wireless Engineer Had Been Active in Charities | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/japans-emperor-has-a-cold.html | Japan's Emperor Has a Cold | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/the-story-of-a-rhodesian-interlude.html | The Story of a Rhodesian Interlude | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/crooked-wood-wins-fowler-chase-when-first-two-to-finish-are.html | Crooked Wood Wins Fowler Chase When First Two to Finish Are Disqualified; TRIUMPH IS TAKEN FROM GAY CHARLES Fay Cottage, Second, Also Cuts Flag at Far Hills and Purse Goes to Crooked Wood TELEMARK IS PLACED NEXT Favored Straw Boss Falls-- Blockade Easily Captures New Jersey Hunt Cup | True | By Fred van Ness Special To the New York Times. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/labors-response-to-lewis-diverse-leaders-reaction-in-various.html | LABOR'S RESPONSE TO LEWIS DIVERSE; Leaders' Reaction in Various Sections Shows Many Strong in Rejecting His Advice SOME FOLLOW HIS LEAD United Mine Workers Divided --Pittsburgh Chief Protests --Ouster of Lewis Urged | True | Chicago C. I. O. Leaders Split Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/brooklyn-group-takes-up-national-issues-council-of-jewish-women-to.html | Brooklyn Group Takes Up National Issues; Council of Jewish Women to Hear Party Speakers | True | | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/the-savage-invasion-of-norway-much-of-the-material-for-an-epic-can.html | The Savage Invasion of Norway; Much of the Material for an Epic Can Be Found in the Dramatic Narrative of Carl Hambro, Who Saw It Happen | True | By Ferdinand Kuhn Jr. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/charges-aaa-sent-checks-out-early-to-sway-votes.html | Charges AAA Sent Checks Out Early to Sway Votes | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/hitler-said-to-ask-japan-to-end-war-japanese-forces-invading-french.html | HITLER SAID TO ASK JAPAN TO END WAR; JAPANESE FORCES INVADING FRENCH INDO-CHINA | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/mccoy-to-oppose-de-ruzza.html | McCoy to Oppose De Ruzza | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/mrs-roosevelt-aids-war-relief-benefit-buys-first-ticket-for-fete-to.html | MRS. ROOSEVELT AIDS WAR RELIEF BENEFIT; Buys First Ticket for Fete to Be Held Here Dec. 28 | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/exgov-julius-gunter-of-colorado-dies-81-democrat-member-of-bar.html | EX-GOV. JULIUS GUNTER OF COLORADO DIES, 81; Democrat, Member of Bar Sixty Years, Executive, 1917-19 | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/theatre-party-nov-25-aids-childrens-group.html | Theatre Party Nov. 25 Aids Children's Group | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/rpi-conquers-union-wins-120-for-fifth-straight-schwartzs-run.html | R.P.I. CONQUERS UNION; Wins, 12-0, for Fifth Straight --Schwartz's Run Features | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/exkininlaw-fights-roosevelt.html | Ex-Kin-in-Law Fights Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/records-open-to-press-court-at-mobile-overrules-ban-by-sheriff-on.html | RECORDS OPEN TO PRESS; Court at Mobile Overrules Ban by Sheriff on Reporters | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/alabama-spreads-its-extension-work-broad-program-includes-men-women.html | Alabama Spreads Its Extension Work; Broad Program Includes Men, Women and Children In Rural Effort | True | By P.o. Davis, | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/catholic-university-victor.html | Catholic University Victor | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/twelth-night-opens-its-career-in-boston.html | 'TWELTH NIGHT' OPENS ITS CAREER IN BOSTON | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/manhattan-sales-volume-maintained-september-realty-deals-higher.html | MANHATTAN SALES VOLUME MAINTAINED; September Realty Deals Higher Than for Same Month in 1939 | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/realty-man-ends-life-conrad-stein-despondent-over-health-dies-at.html | REALTY MAN ENDS LIFE; Conrad Stein, Despondent Over Health, Dies at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/norwich-in-front-387-crushes-middlebury-as-domina-notches-five.html | NORWICH IN FRONT, 38-7; Crushes Middlebury as Domina Notches Five Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/colonel-bond-dies-exwar-cry-editor-one-of-first-missionaries-of-the.html | COLONEL BOND DIES; EX-WAR CRY EDITOR; One of First Missionaries of the Salvation Army in Africa Joined Organization in '88 WAS PUBLICATION CHIEF Retired in 1931 After Service in England, Australia, New York, Chicago, Canada | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/letters-to-the-editor-letters-to-the-editor.html | Letters to the Editor; Letters to the Editor | True | FRANCIS PLUMMER. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/nayy-day.html | NAYY DAY | True | | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/axis-sees-europe-and-africa-as-one-aiming-at-autarchy-dictators.html | AXIS SEES EUROPE AND AFRICA AS ONE; Aiming at Autarchy, Dictators Also View Colonies as Home for Surplus Populations QUEST FOR RAW MATERIALS | True | By Arno Dosch-Fleurot | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/adopts-group-insurance-plan.html | Adopts Group-Insurance Plan | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/modern-appointments-help-to-make-living-more-enjoyable-in-the-new.html | MODERN APPOINTMENTS HELP TO MAKE LIVING MORE ENJOYABLE IN THE NEW YORK DISTRICT | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/gofton-kent-pace-white-plains-to-victory-in-new-rochelle-game-spark.html | Gofton, Kent Pace White Plains To Victory in New Rochelle Game; Spark 13-0 Triumph as W.I.A.A. Champion Takes First Place--A.B. Davis Eleven Trips Port Chester High by 6-2 | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/carpenters-sought-for-fort-dix-work-union-begins-drive-to-enroll.html | CARPENTERS SOUGHT FOR FORT DIX WORK; Union Begins Drive to Enroll 900 Men for Defense Jobs | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/foreign-interests-linked-to-defense-wheeler-repeats-statement-that.html | FOREIGN INTERESTS LINKED TO DEFENSE; Wheeler Repeats Statement That Some Concerns Pay Royalties Abroad GERMANS GOT OUR DATA Contracts Provide That Firms Must Report Advances as Made, He Asserts | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/in-the-realm-of-stamps-postal-record-of-slaverys-abolition-grows-a.html | IN THE REALM OF STAMPS; POSTAL RECORD OF SLAVERY'S ABOLITION GROWS; A REMINDER OF FREEDOM Our New Commemorative Adds to the List on Slavery's Passing | True | By Kent B. Stiles | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/from-the-drama-mailbag-time-of-your-life.html | FROM THE DRAMA MAILBAG; "Time of Your Life" | True | ALICE C. WRIGHT, | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/county-meeting-set-new-haven-clubs-to-gather-at-waterbury-wednesday.html | County Meeting Set; New Haven Clubs to Gather at Waterbury Wednesday | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/field-goal-in-final-minute-sinks-columbia-team-30-morriss-32yard.html | Field Goal in Final Minute Sinks Columbia Team, 3-0; Morris's 32-Yard Kick Follows Syracuse Recovery of Fumble--Wilf's Two Boots Fail--Defeat Blue and White's First | True | By Lincoln A. Werden | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/to-explain-red-cross-service.html | To Explain Red Cross Service | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/yale-topples-rutgers-in-lightweight-league.html | Yale Topples Rutgers In Lightweight League | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/windows-may-add-charm-to-a-home-varied-designs-are-available-to.html | WINDOWS MAY ADD CHARM TO A HOME; Varied Designs Are Available to Enhance the Beauty of Any Residence | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/chicago-bears-favored-to-snap-football-giants-15game-home-string-to.html | Chicago Bears Favored to Snap Football Giants 15-Game Home String Today; SOME OF THE BEARS AND GIANTS WHO WILL BE SEEN IN GAME AT POLO GROUNDS TODAY | True | Times Wide World | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/colony-house-party-will-be-held-dec-6.html | Colony House Party Will Be Held Dec. 6 | True | | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/vocational-aid-seen-in-library-east-58th-street-branch-has-600.html | Vocational Aid Seen in Library; East 58th Street Branch Has 600 Volumes for Guidance Of City's Youths | True | Allied News Photo | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/new-issues-from-afar-russia-and-rumania-reported-planning-special.html | NEW ISSUES FROM AFAR; Russia and Rumania Reported Planning Special Series | True | By la Rue Applegate | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/navy-buys-5-transports-pays-the-baltimore-mail-line-7100000-for.html | NAVY BUYS 5 TRANSPORTS; Pays the Baltimore Mail Line $7,100,000 for Ships | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/declares-americans-are-greatest-savers-jf-twohy-says-safety-is.html | DECLARES AMERICANS ARE GREATEST SAVERS; J.F. Twohy Says Safety Is Sought Rather Than Speculation | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/bowdoin-and-colby-tie-elevens-battle-to-1313-draw-in-game-at.html | BOWDOIN AND COLBY TIE; Elevens Battle to 13-13 Draw in Game at Waterville | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/air-camera-is-observer-new-air-corps-device-takes-place-of-kneapad.html | AIR CAMERA IS OBSERVER; New Air Corps Device Takes Place of Kneapad In Recording Flights | True | By Charles J. Bauer | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/ae-smith-calls-third-term-a-peril-with-dictators-flourishing-over.html | A.E. SMITH CALLS THIRD TERM A PERIL; With Dictators Flourishing Over World, People Dare Not Take Chance, He Declares HOLDS WILLKIE IS 'SOUND' Enthusiastic Chicago Crowd Greets Ex-Governor's Sallies With Cheers and Laughter | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/mississippi-state-triumphs-26-to-10-comes-from-behind-twice-to.html | MISSISSIPPI STATE TRIUMPHS, 26 TO 10; Comes From Behind Twice to Subdue North Carolina State at Raleigh | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/mans-perversity-scored-by-rabbis-rededication-necessary-to-restore.html | MAN'S PERVERSITY SCORED BY RABBIS; Rededication Necessary to Restore Democracy and Freedom, They Say 'THINKING' SEEN AS NEED Leaders Urged to Begin Study Regarding Foundation of New World System | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/westminster-entries-limited-to-dogs-third-or-better-in-prize.html | Westminster Entries Limited to Dogs Third or Better in Prize Competition; PEKINGESE OWNED BY THE MISSES S.F. HODGES AND A. PERRET OF WILTON, CONN. | True | By Henry R. Ilsley | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/dickinson-is-victor-60-downs-roanoke-on-pass-by-gorse-in-fourth.html | DICKINSON IS VICTOR, 6-0; Downs Roanoke on Pass by Gorse in Fourth Period | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/the-savage-invasion-of-france.html | The Savage Invasion of France | True | By P.j. Philip | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/will-speak-at-new-haven.html | Will Speak at New Haven | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/motion-picture-programs-of-the-week.html | MOTION PICTURE PROGRAMS OF THE WEEK | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/backs-county-vote-order-appellate-division-bars-reform-referendum.html | BACKS COUNTY VOTE ORDER; Appellate Division Bars Reform Referendum, Allows Appeal | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/notes-for-the-traveler-season-in-southwestroad-to-the-north-new.html | NOTES FOR THE TRAVELER; Season in Southwest--Road to the North --New Ships for the South--Other News | True | By Diana Rice | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/bottleneck-is-relieved-widening-of-saw-mill-river-parkway-link.html | BOTTLENECK IS RELIEVED; Widening of Saw Mill River Parkway Link Allows Much Easier Traffic Flow | True | By C.g. Bennett | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/new-wallpaper-styles.html | New Wallpaper Styles | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/big-market-demand-for-cars-as-result-of-shows-held-to-aid-the.html | BIG MARKET; Demand for Cars as Result Of Shows Held to Aid The Independents | True | By William C. Callahan | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/chinese-to-gain-by-fridays-ball-pageant-and-revue-planned-as.html | Chinese to Gain By Friday's Ball; Pageant and Revue Planned As Features of Bowl of Rice Event at Waldorf | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/health-is-big-problem-of-the-british-winter-naval-strategist.html | HEALTH IS BIG PROBLEM OF THE BRITISH WINTER; NAVAL STRATEGIST | True | By Robert P. Post Wireless To the New York Times. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/how-candidates-stand.html | How Candidates Stand | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/william-r-elfers-head-of-bethlehem-orphan-home-fort-wadsworth-s-i.html | WILLIAM R. ELFERS; Head of Bethlehem Orphan Home, Fort Wadsworth, S. I., Was 65 | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/elizabeth-shouse-wed-to-cuthbert-r-train-daughter-of-jouett-shouse.html | Elizabeth Shouse Wed To Cuthbert R. Train; Daughter of Jouett Shouse Is Bride in Church in Capital | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/feeley-excels-at-traps-breaks-99-for-highoverall-cup-at-travers.html | FEELEY EXCELS AT TRAPS; Breaks 99 for High-Over-All Cup at Travers Island | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/miniature-floor-show-at-dance-friday-will-feature-program-for.html | Miniature Floor Show at Dance Friday Will Feature Program for British Relief; DIRECTS AMBULANCE BENEFIT | True | Murray Korman | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/amaryllis-presents-color-for-bright-indoor-display-a-gay-and.html | Amaryllis Presents Color For Bright Indoor Display; A Gay and Brilliant Succession of Flowers Can Be Arranged in a Small Window Space by Careful Selection of Various Sorts | True | By Martha Pratt Haislip | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/mich-state-ties-santa-clara-00-spartans-check-californians-attack-a.html | MICH. STATE TIES SANTA CLARA, 0-0; Spartans Check Californians' Attack as Battle Ends Without a Score BID FOR FIELD GOAL FAILS Johnson Misses Chance to Win for Broncos in Final Seconds of Play | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/foreign-affairs-up-at-princeton-two-vital-american-problems-to-be.html | Foreign Affairs Up at Princeton; Two Vital American Problems to Be Studied Through Conference Method | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/shortwave-news-from-overseas.html | SHORT-WAVE NEWS FROM OVERSEAS | True | By W.t. Arms | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/brownstones-of-yesterday.html | BROWNSTONES OF YESTERDAY | True | KATHARINE METCALF ROOF. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/rochester-victor-127-beats-hamilton-eleven-on-drive.html | ROCHESTER VICTOR, 12-7; Beats Hamilton Eleven on Drive | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/simmons-creates-emergency-group-advisory-committee-set-up-to-survey.html | Simmons Creates Emergency Group; Advisory Committee Set Up to Survey Potential Aids to Country | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/for-the-photographer-how-to-deal-with-negative-problems-told-by-an.html | FOR THE PHOTOGRAPHER; How to Deal With Negative Problems Told By an Authority in the Field | True | By Robert W. Brown | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/w-and-m-halts-virginia-strikes-twice-in-third-period-to-register.html | W. AND M. HALTS VIRGINIA; Strikes Twice in Third Period to Register Triumph by 13-6 | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/willkie-drift-in-west-due-to-many-factors-the-republican-candidates.html | WILLKIE DRIFT IN WEST DUE TO MANY FACTORS; The Republican Candidate's Insistence That Home Issues Be Debated Is Seen as One Driving Force THIRD TERM IS WEIGHED ANEW | True | By Arthur Krock | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/chain-plan-fights-brand-sales-ills-safeway-ads-on-own-items-match.html | CHAIN PLAN FIGHTS BRAND SALES ILLS; Safeway Ads on Own Items Match National Lines; 2 Then Left on Equal Selling Basis LOSS LEADER PROFIT CITED This Goes Wholly to Producer, Study States, but Private Goods Pay Store | True | By Thomas F. Conroy | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/sturdy-plants-that-resist-the-hardships-of-city-life-japanese.html | Sturdy Plants That Resist The Hardships of City Life; Japanese Barberry and Privet Head the List and There Are Many Others, Less Well Known But Fully as Reliable | True | By Edwin F. Steffek | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/new-things-in-the-city-shops-work-of-american-craftsmen-native.html | New Things in the City Shops: Work of American Craftsmen; Native Carving, Weaving and Cabinetmaking Shown In a New York Center--Presents for Babies | True | By Charlotte Hughes | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/duke-north-carolina-divide-latin-america.html | Duke, North Carolina 'Divide' Latin America | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/st-marys-of-texas-to-play-liu-today-blackbirds-will-risk-perfect.html | ST. MARY'S OF TEXAS TO PLAY L.I.U. TODAY; Blackbirds Will Risk Perfect Record at Ebbets Field | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/caution-in-teaching-urged-on-catholics-mgr-balmat-asks-convention.html | CAUTION IN TEACHING URGED ON CATHOLICS; Mgr. Balmat Asks Convention to Defer to Experts | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/british-interest-keen-in-presidential-race-press-generally-takes-no.html | BRITISH INTEREST KEEN IN PRESIDENTIAL RACE; Press Generally Takes No Sides Predicting Continued Aid | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/pacer-comet-high-victor-rynos-entry-captures-class-a-event-at.html | PACER COMET HIGH VICTOR; Ryno's Entry Captures Class A Event at Newark Track | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/gen-harbord-host-to-visiting-officers-latinamerican-chiefs-guests.html | GEN. HARBORD HOST TO VISITING OFFICERS; Latin-American Chiefs Guests at Dinner--Visit West Point | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/events-of-interest-in-shipping-world-new-american-export-liner.html | EVENTS OF INTEREST IN SHIPPING WORLD; New American Export Liner Executor Here to Enter the India Service WEST AFRICA RUNS LISTED President Jackson of American President Lines Makes 19.6 Knots on Trials | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/here-there-elsewhere-rouault.html | HERE, THERE, ELSEWHERE; ROUAULT | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/nehring-brothers-honored.html | Nehring Brothers Honored | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/ernest.html | ERNEST | True | By Olin Downes | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/napoleon-iii-and-the-emergence-of-modern-germany-octave-auburys.html | Napoleon III and the Emergence of Modern Germany; Octave Aubury's Excellent Account of the Second Empire Presents Him as a Political Figure | True | By Herbert Gorman | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/huge-vote-estimates-mirror-social-change-geographical-and-age.html | HUGE VOTE ESTIMATES MIRROR SOCIAL CHANGE; Geographical and Age Shifts in the Electorate Seen in Indicated Total of Fifty Millions | True | By Luther Huston | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/the-war-on-the-screen.html | THE WAR ON THE SCREEN | True | By Bosley Crowther | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/auburn-defeats-georgia-tech-167-wendling-scores-on-37yard-run-after.html | AUBURN DEFEATS GEORGIA TECH, 16-7; Wendling Scores on 37-Yard Run After Engineers Gain Lead in Second Period M'GOWEN ALSO BRILLIANT Aids Deal in Early Attack on Tigers and Later in Battle Kicks Field Goal | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/will-honor-miss-donlon-womans-group-to-hold-tea-for-congressional.html | Will Honor Miss Donlon; Woman's Group to Hold Tea for Congressional Candidate | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/lewis-repudiated-backed-by-labor-hull-hits-address-bulk-of-cio.html | LEWIS REPUDIATED, BACKED BY LABOR; HULL HITS ADDRESS; Bulk of C.I.O. Rebels at Swing to Willkie, but Plea Obtains Support Elsewhere ROOSEVELT GETS PLEDGES Union Chiefs Send Messages --Secretary of State Calls War Charge 'Baseless' | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/father-of-fair-never-visited-it-engineer-who-got-paid-as-originator.html | 'FATHER OF FAIR' NEVER VISITED IT; Engineer Who Got Paid as Originator of the Idea Breaks Long Silence THOUGHT CAME IN 1934 Grew Out of Conversation With Daughter, 12--$45,000 Paid for His Plans | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/colgate-teaches-mass-leadership-training-six-to-control-audiences.html | Colgate Teaches Mass Leadership; Training Six to Control Audiences in 50 OffCampus Talks | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/builders-report-heavy-fall-sales-long-island-developers-plan-to.html | BUILDERS REPORT HEAVY FALL SALES; Long Island Developers Plan to Continue Construction Through the Winter SMALL HOMES IN DEMAND Hollis, Floral Park, Jamaica, St. Albans and Hempstead Are Active Centers | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/club-meetings-this-week.html | Club Meetings This Week | True | Bachrach | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/improved-bath-design-new-plumbing-fixtures-aim-to-give-greater.html | IMPROVED BATH DESIGN; New Plumbing Fixtures Aim to Give Greater Utility | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/election-on-the-air-radio-will-girdle-world-with-reports-kdka-did.html | ELECTION ON THE AIR; Radio Will Girdle World With Reports--KDKA Did the Job Alone in 1920 | True | By T.r. Kennedy Jr. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/airraid-drill-in-baku-oil-area.html | Air-Raid Drill in Baku Oil Area | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/european-negotiations-are-hidden-by-deep-fog-not-yet-clear-whether.html | EUROPEAN NEGOTIATIONS ARE HIDDEN BY DEEP FOG; Not Yet Clear Whether Hitler Seeks Economic Bloc or Is Trying to Get New Military Advantages VICHY CABINET REPORTED SPLIT | True | By Edwin L. James | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/to-list-planes-exported-commerce-department-denies-it-has.html | TO LIST PLANES EXPORTED; Commerce Department Denies It Has Discontinued Data | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/elmhurst-dwelling-sold.html | Elmhurst Dwelling Sold | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/along-the-worlds-farflung-airways.html | ALONG THE WORLD'S FAR-FLUNG AIRWAYS | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/boards-complete-citys-draft-lists-last-report-to-mcdermott-made-at.html | BOARDS COMPLETE CITY'S DRAFT LISTS; Last Report to McDermott Made at 6 P.M. and Gen. Brown Is Notified 5,820 IS HIGHEST NUMBER Recorded by Local 1 on the Lower East Side-- May Be Record for the Nation | True | | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/income-payments-at-10year-record-6446000000-for-individuals-last.html | INCOME PAYMENTS AT 10-YEAR RECORD; $6,446,000,000 for Individuals Last Month, 91% of '29 Average, Jones Reports YEAR SEEN AT 1930 LEVEL Secretary Predicts $4,000,000,000 Gain Over 1939 andCites Drop in Living Cost | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/two-scientists-honored-members-of-st-johns-faculty-get-extra-posts.html | Two Scientists Honored; Members of St. John's Faculty Get Extra Posts | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/cant-wait-scores-by-half-length-in-washington-handicap-at-laurel.html | Can't Wait Scores by Half Length In Washington Handicap at Laurel; Selznick's Pimlico Special Hope Beats True Call—Valdina Myth Noses Out Big Event in Selima Mile and Earns $23,580 | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/bronx-ballot-group-gives-foley-evidence-prosecutor-promises.html | BRONX BALLOT GROUP GIVES FOLEY EVIDENCE; Prosecutor Promises Vigorous Action if Analysis Warrants | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/kent-crushes-w-and-j-ohio-eleven-triumphs-by-317.html | KENT CRUSHES W. AND J.; Ohio Eleven Triumphs by 31-7 | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/concert-and-opera.html | CONCERT AND OPERA | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/towns-run-by-women.html | TOWNS RUN BY WOMEN | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/enlarge-army-truck-plant.html | Enlarge Army Truck Plant | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/bergen-prevails-by-130-turns-back-new-york-aggies-as-cohen-and.html | BERGEN PREVAILS BY 13-0; Turns Back New York Aggies as Cohen and Fulton Score | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/wider-courses-sought-to-train-higher-teachers-educators-see-too.html | Wider Courses Sought to Train Higher Teachers; Educators See Too Restricted Studies for Those Out for Upper Degrees | True | By Dr.ernest V. Hollis | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/debutantes-honored-at-tuxedo-ball-eighty-who-bow-this-season-attend.html | DEBUTANTES HONORED AT TUXEDO BALL; Eighty Who Bow This Season Attend the 53d Autumn Event Dinner Parties at Club and in Homes Precede Annual Dance Held in Green and White Setting | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/agua-caliente-meets-extended.html | Agua Caliente Meets Extended | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/talks-over-islands-seen-chile-expects-direct-parleys-with-argentina.html | TALKS OVER ISLANDS SEEN; Chile Expects Direct Parleys With Argentina in Dispute | True | Special Cable to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/the-openings.html | THE OPENINGS | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/connecticut-aauw-to-get-twoyear-plans-conference-wednesday-will.html | Connecticut A.A.U.W. To Get Two-Year Plans; Conference Wednesday Will Hear National Leader | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/springfield-on-top-136-pass-in-fourth-quarter-turns-back-st.html | SPRINGFIELD ON TOP, 13-6; Pass in Fourth Quarter Turns Back St. Lawrence Eleven | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/dr-eddy-backs-willkie-educator-believes-new-deal-policies-safe-with.html | DR. EDDY BACKS WILLKIE; Educator Believes New Deal Policies Safe With Him | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/king-wires-petain-british-sympathy-as-the-german-and-spanish.html | KING WIRES PETAIN BRITISH SYMPATHY; AS THE GERMAN AND SPANISH DICTATORS MET IN FRANCE | True | By Raymond Daniell Special Cable To the New York Times. | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/la-follette-has-to-fight-for-seat-wisconsin-trend-to-gop-but-with.html | LA FOLLETTE HAS TO FIGHT FOR SEAT; Wisconsin Trend to G.O.P., but With New Deal Support He Is a Slight Favorite | True | By Aldric R. Revell | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/vermont-winner-3313-turns-back-new-hampshire-in-battle-of-passes.html | VERMONT WINNER, 33-13; Turns Back New Hampshire in Battle of Passes | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/style-revue-is-planned-for-crippled-children-luncheon-also-to-be.html | Style Revue Is Planned For Crippled Children; Luncheon Also to Be Feature Of Benefit Wednesday | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/lehigh-sets-back-hampdensydney-triumphs-by-127-for-initial-success.html | LEHIGH SETS BACK HAMPDEN-SYDNEY; Triumphs by 12-7 for Initial Success of Campaign in Game at Bethlehem | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/alumnae-to-have-bridge-party.html | Alumnae to Have Bridge Party | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/philadelphia-group-holds-benefit-dance-initial-piccadilly-event.html | Philadelphia Group Holds Benefit Dance; Initial Piccadilly Event Given In Behalf of Hospital | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/the-ancient-peoples-of-america-in-south-of-yesterday-gregory-mason.html | The Ancient Peoples Of America; In "South of Yesterday" Gregory Mason Writes Sound and Lively Archaeology | True | By Philip Ainsworth Means | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/vote-survey-finds-new-willkie-gains-gallup-reports-increases-in-23.html | VOTE SURVEY FINDS NEW WILLKIE GAINS; Gallup Reports Increases in 23 States, With % Rise in Popular Vote for Him ROOSEVELT STILL LEADS New Hampshire Is Only State Quitting President's Column --Close Race in Others | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/the-texts-of-the-days-official-war-communiques-british.html | The Texts of the Day's Official War Communiques; British | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/mp-refuses-to-resign-friend-of-cromwells-defies-resolutions-of.html | M.P. REFUSES TO RESIGN; Friend of Cromwells Defies Resolutions of Party | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/harmon-the-star-his-19yard-run-in-first-pass-to-frutig-in-third.html | HARMON THE STAR; His 19-Yard Run in First, Pass to Frutig in Third Period Bring Scores KICKS BOTH EXTRA POINTS Michigan Ace Outplays Reagan --60,000 See Fumble Near Goal Put Penn in Hole | True | By Robert F. Kelley Special To the New York Times. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/defense-housing-will-be-a-major-topic-at-savingsloan-convention-in.html | Defense Housing Will Be a Major Topic At Savings-Loan Convention in Chicago | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/demolition-work-starts-tomorrow-removal-of-fair-exhibits-will-begin.html | DEMOLITION WORK STARTS TOMORROW; Removal of Fair Exhibits Will Begin at Once in Preparation for the Wreckers CERTAIN BUILDINGS STAY Some of the Fountains, Towers and Landscaping Also to Be Retained in Park | True | Times Wide World | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/a-tourist-in-latin-america-with-some-orchestras.html | A TOURIST IN LATIN AMERICA; WITH SOME ORCHESTRAS | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/month-of-thanksgiving.html | Month of Thanksgiving | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/young-women-assist-plans-for-card-fete.html | Young Women Assist Plans for Card Fete | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/200000000-loans-made-fha-insures-baldwin-mortgage-to-reach-that.html | $200,000,000 LOANS MADE; FHA Insures Baldwin Mortgage to Reach That Mark | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/news-of-markets-in-european-cities-applications-for-latest-british.html | NEWS OF MARKETS IN EUROPEAN CITIES; Applications for Latest British Treasury Issue Continue Upward Trend | True | Wireless to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/debt-cancellation-and-tax-liability-treasurys-regulations-give.html | DEBT CANCELLATION AND TAX LIABILITY; Treasury's Regulations Give Status in Certain Cases of Forgiveness SPECIFIC INSTANCES CITED One General Exception Is in a Shareholder's Concession to a Corporation | True | By Godfrey N. Nelson | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/british-labor-urged-to-bring-new-order-bevin-pledges-end-of-poverty.html | BRITISH LABOR URGED TO BRING NEW ORDER; Bevin Pledges End of Poverty and Privilege After War | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/home-decoration-new-clocks-in-cases-to-match-inferiors-made-in.html | Home Decoration: New Clocks In Cases to Match Inferiors; MADE IN LITTLE OLD NEW YORK | True | By Walter Rendell Storey | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/comedy-benny-style.html | COMEDY, BENNY STYLE | True | By R.w. Stewart | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/along-wall-street-coming-of-age.html | ALONG WALL STREET; Coming of Age | True | By Burton Crane | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/art-notes.html | Art Notes | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/students-hunt-judge-for-political-debate.html | Students Hunt Judge For Political Debate | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/the-texts-of-willkies-campaign-addresses-in-queens-and-at-the.html | The Texts of Willkie's Campaign Addresses in Queens and at the World's Fair; WENDELL WILLKIE HERE FOR WHIRLWIND WEEK-END CAMPAIGN | True | Times Wide World | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/the-hawks-done-gone-and-other-new-works-of-fiction-artists-growth.html | "The Hawk's Done Gone" and Other New Works of Fiction; Artist's Growth | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/structural-steel-orders-at-peak.html | Structural Steel Orders at Peak | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/american-int-victor-takes-early-lead-to-overcome-lowell-textile-27.html | AMERICAN INT. VICTOR; Takes Early Lead to Overcome Lowell Textile, 27 to 0 | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/pawling-registers-1312-verdict-over-hotchkiss-on-enstices-kick-back.html | Pawling Registers 13-12 Verdict Over Hotchkiss on Enstice's Kick; Back Makes Deciding Point After Touchdown by Sailor--Exeter Conquers Hebron-- Hun Turns Back Peddie by 6-0 | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/jersey-republicans-render-accounting-received-255558-and-spent.html | JERSEY REPUBLICANS RENDER ACCOUNTING; Received $255,558 and Spent $318,972, Sept. 1-Oct. 21 | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/62992-see-minnesota-win-346-franck-starring-in-rout-of-iowa-gophers.html | 62,992 See Minnesota Win, 34-6, Franck Starring in Rout of Iowa; Gophers' Ace Tallies Four Touchdowns as Team Continues Undefeated--Smith's Long Passes Figure in Victory | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/sweet-music-for-officials.html | Sweet Music for Officials | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/duke-over-powers-wake-forest-230-lach-prothro-and-killian-get.html | DUKE OVER POWERS WAKE FOREST, 23-0; Lach, Prothro and Killian Get Touchdowns--Ruffa Boots 23-Yard Field Goal | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/church-poster-removed-it-said-dictators-hate-religion-and-asked.html | CHURCH POSTER REMOVED; It Said 'Dictators Hate Religion' and Asked Willkie Support | True | Special to THE NEW YORK TIMES. | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/lieut-norman-fountain-retired-british-officer-on-staff-of-cunard.html | LIEUT. NORMAN FOUNTAIN; Retired British Officer on Staff of Cunard White Star Co. | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/owners-building-in-westchester-dwellings-on-acreage-plots-being.html | OWNERS BUILDING IN WESTCHESTER; Dwellings on Acreage Plots Being Erected on Former Hanes Estate HARTSDALE HOMES BOUGHT Syndicate Acquires Plot for Improvement With Store in Bronxville | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/us-net-stars-triumph-turn-back-argentine-men-and-women-in.html | U.S. NET STARS TRIUMPH; Turn Back Argentine Men and Women in Exhibition | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/fine-park-from-fair-flushing-meadows-new-play-area-will-be-second.html | FINE PARK FROM FAIR; Flushing Meadow's New Play Area Will Be 'Second to None' | True | By August Loeb | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/canada-talks-to-french-lapointe-says-he-cannot-see-eally-becoming.html | CANADA TALKS TO FRENCH; Lapointe Says He Cannot See Ex-Ally Becoming Enemy | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/assembly-choices-of-citizens-union-5-democrats-3-republicans-and.html | ASSEMBLY CHOICES OF CITIZENS UNION; 5 Democrats, 3 Republicans and One Labor Party Member Receive Endorsement OTHER RATINGS ARE MADE Committee Designates Some in Bronx and Manhattan as 'Preferred' or 'Qualified' | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/commodity-prices-rose-03-gain-in-week-puts-index-at-highest-level.html | COMMODITY PRICES ROSE; 0.3% Gain in Week Puts Index at Highest Level Since May | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/from-virginia-to-vermont-to-singpore.html | From Virginia to Vermont to Singapore | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/brazil-scenes-on-stamps-industrial-and-agricultural-vignettes-on.html | BRAZIL SCENES ON STAMPS; Industrial and Agricultural Vignettes on Series to Aid National Census | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/panzer-sets-pace-120-deandrea-and-swanson-register-against-trenton.html | PANZER SETS PACE, 12-0; DeAndrea and Swanson Register Against Trenton Teachers | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/hobby-museum-to-open-permanent-exhibit-here-will-be-started-tuesday.html | HOBBY MUSEUM TO OPEN; Permanent Exhibit Here Will Be Started Tuesday | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/fall-a-good-time-to-feed-the-shrub-and-small-tree-their-root-growth.html | Fall a Good Time to Feed The Shrub and Small Tree; Their Root growth Continues Late Into the Autumn And Snows of Winter Will Help to Distribute the Nutrients | True | By George Abraham | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/curtiss-to-expand-factory-sixfold-new-plant-to-put-12000-to-work-on.html | CURTISS TO EXPAND FACTORY SIX-FOLD; New Plant to Put 12,000 to Work on Planes for Army and Navy Next Spring HAS $70,000,000 ORDERS Building Designed for Mass Production Will Cover 27 Acres at St. Louis | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/declines-in-wheat-run-to-2-18-cents-recession-in-chicago-as-local.html | DECLINES IN WHEAT RUN TO 2 1/8 CENTS; Recession in Chicago as Local Bulls Unload Is Broadest Since August Upturn COVERING CHECKS DROP Corn Also Is Unloaded and Closes Weak--Secondary Grains Are Easier | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/notes-of-the-camera-world.html | NOTES OF THE CAMERA WORLD | True | Matt W. Connelly, K.S.C.-L.& A. Lines | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/pmc-prevails-1916-late-touchdown-pass-sets-back-lebanon-valley-team.html | P.M.C. PREVAILS, 19-16; Late Touchdown Pass Sets Back Lebanon Valley Team | True | Special to THE NEW YORK TIMES. | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/3-back-roosevelt-on-foreign-policy-senator-tom-connally-says-defeat.html | 3 BACK ROOSEVELT ON FOREIGN POLICY; Senator Tom Connally Says Defeat Would Be Construed as Its Repudiation CHANLER PRAISES RECORD H.I. Harriman Asserts Crisis Overcomes His Opposition to a Third Term | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/canada-gets-antipodes-airmen.html | Canada Gets Antipodes Airmen | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/to-inspect-companys-plant.html | To Inspect Company's Plant | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/children-give-to-british-50000-donation-will-equip-cottages-for.html | CHILDREN GIVE TO BRITISH; $50,000 Donation Will Equip Cottages for Aid-Raid Sufferers | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/brooklyn-buildings-are-being-renovated-5025-structures-modernized.html | BROOKLYN BUILDINGS ARE BEING RENOVATED; 5,025 Structures Modernized at Cost of $7,519,750 | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/women-geographers-to-meet.html | Women Geographers to Meet | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/barbara-perry-bride-of-robert-v-cosel-ceremony-is-performed-in-the.html | Barbara Perry Bride Of Robert V. Cosel; Ceremony Is Performed in the Ascension Church, Denver | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/presidents-police-guard-wont-even-see-him.html | President's Police Guard Won't Even See Him | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/curtis-halts-seward-park-33-to-13-to-stayunbeaten-in-four-games.html | Curtis Halts Seward Park, 33 to 13, To Stay--Unbeaten in Four Games; Burns Stars for Victors With 2 Touchdowns --Adams Upsets Flushing--Clinton and Evander also Among Winners | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/university-plans-movies-north-carolina-group-to-picture-southern.html | University Plans Movies; North Carolina Group to Picture Southern Life | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/exports-to-south-rise-latin-america-reported-taking-307680000-in-8.html | EXPORTS TO SOUTH RISE; Latin America Reported Taking $307,680,000 in 8 Months | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/to-buy-boys-wear-for-gimbel.html | To Buy Boys' Wear for Gimbel | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/5000-buyers-for-chicago-trade-shows-next-week-expected-to-draw-big.html | 5,000 BUYERS FOR CHICAGO; Trade Shows Next Week Expected to Draw Big Attendance | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/troth-announced-of-doris-wortman-former-student-at-smith-will-be.html | Troth Announced Of Doris Wortman; Former Student at Smith Will Be the Bride of Lee Turner, Penn State Alumnus | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/child-training-stressed-justice-ss-jackson-calls-schools-first-line.html | CHILD TRAINING STRESSED; Justice S.S. Jackson Calls Schools 'First Line of Defense' | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/mozart-concerto-given-by-kreisler-beauty-of-detail-is-noted-in.html | MOZART CONCERTO GIVEN BY KREISLER; 'Beauty of Detail' Is Noted in Interpretation by Violinist in G Major Work BACH E MINOR SUITE HEARD Schubert, Dvorak, Brahms and Cyril Scott's 'Lotus Land' on Carnegie Hall Program | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/the-late-bela-blau.html | THE LATE BELA BLAU | True | By Marc Connelly | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/output-and-jobs-reach-post1937-highs-new-york.html | Output and Jobs Reach Post=1937 Highs; New York | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/athlones-wife-ends-visit.html | Athlone's Wife Ends Visit | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/snow-in-southern-california.html | Snow in Southern California | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/hunter-sets-up-new-child-unit-will-study-psychology-of-normal.html | Hunter Sets Up New Child Unit; Will Study Psychology of Normal Youngsters and Their Problems | True | | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/voters-league-plans-twocounty-institute-nassau-and-suffolk-groups.html | Voters League Plans Two-County Institute; Nassau and Suffolk Groups to Meet in Farmingdale | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/round-about-the-garden-flowering-shrub-for-city-plots.html | 'ROUND ABOUT THE GARDEN; FLOWERING SHRUB FOR CITY PLOTS | True | By F.f. Rockwell | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/the-literary-scene-in-mexico-the-literary-scene-in-mexico.html | The Literary Scene In Mexico; The Literary Scene in Mexico | True | By Ernesto Montenegro | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/draft-selection-aimed-at-greatest-fairness-boards-will-face.html | DRAFT SELECTION AIMED AT GREATEST FAIRNESS; Boards Will Face Difficult Decisions in Deferment--Sympathetic Regard For Dependency Is Advised | True | By Frederick R. Barkley | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/miss-lila-rand-wed-in-church-twin-sister-maid-of-honor-at-her.html | Miss Lila Rand Wed in Church; Twin Sister Maid of Honor at Her Marriage in Rye, N. Y., To Franklin P. Whitbeck | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/adele-c-grady-is-betrothed.html | Adele C. Grady Is Betrothed | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/aid-to-nazi-peace-pledged-by-vichy-resigns-vichy-post.html | AID TO NAZI 'PEACE PLEDGED BY VICHY; RESIGNS VICHY POST | True | By G.h. Archambault Wireless To the New York Times. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/rose-macaulays-novel-of-spain-and-no-mans-wit-a-story-of-the-summer.html | Rose Macaulay's Novel of Spain; "And No Man's Wit," a Story of the Summer of 1939, Is a Book Of Wit and Wisdom | True | By Katherine Woods | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/major-sports-yesterday-football.html | Major Sports Yesterday; FOOTBALL | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/demand-labor-act-compliance.html | Demand Labor Act Compliance | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/fair-closes-today-on-festival-note-grounds-to-be-open-tomorrow-to.html | FAIR CLOSES TODAY ON FESTIVAL NOTE; Grounds to Be Open Tomorrow to Visitors for $2 Fee--Big Throng Hears Willkie | True | By Sidney M. Shalett | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/hg-wells-discusses-himself-and-his-work-he-insists-on-being-thought.html | H.G. Wells Discusses Himself and His Work; He Insists On Being Thought Of as a Journalist, Not a "Literary" Writer | True | By Robert van Gelder | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/roosevelt-hails-navy-for-defense-fleet-will-be-built-up-to-bar.html | ROOSEVELT HAILS NAVY FOR DEFENSE; Fleet Will Be Built Up to Bar Aggression Against Hemisphere, He Writes KnoxRELIANCE UPON SERVICEPresident Expresses People'sFaith in This 'Deterrent toDictatorship Nations' | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/new-jersey-atlantic-city-plans-musical-revue.html | NEW JERSEY; Atlantic City Plans Musical Revue | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/rise-in-milk-price-effective-friday-increase-in-rate-to-be-paid.html | RISE IN MILK PRICE EFFECTIVE FRIDAY; Increase in Rate to Be Paid Farmers to Add 1/2 Cent a Quart at Retail LABOR COSTS A FACTOR New Regulations Also Seen by Distributors as Adding to Basic Outlay | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/the-next-first-lady-whether-it-is-mrs-roosevelt-or-mrs-willkie.html | THE NEXT FIRST LADY?; Whether it is Mrs. Roosevelt or Mrs. Willkie there will be a personality in the White House. | True | By Kathleen McLaughlin | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/west-orange-keeps-record-clean-by-blanking-orange-eleven-9-to-0.html | West Orange Keeps Record Clean By Blanking Orange Eleven, 9 to 0; Team Remains Unbeaten on Hawrylak Score and a Safety-- Nutley Triumphs Easily-- --Other Jersey School Results | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/rigoletto-given-in-brooklyn.html | 'Rigoletto' Given in Brooklyn | True | | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/the-lodge-of-mayerling.html | THE LODGE OF 'MAYERLING' | True | Blackstone | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/cio-denunciation-pours-on-jl-lewis-more-than-50-locals-of-big.html | C.I.O. DENUNCIATION POURS ON J.L. LEWIS; More Than 50 Locals of Big Unions Here Reaffirm Their Support of Roosevelt ASSAIL 'BENEDICT ARNOLD' Some Leaders Declare Labor 'Well Rid of Lewis--Leftists Also Cool to Vote Advice | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/columbia-raises-standards-on-its-accountancy-course-three-years-of.html | Columbia Raises Standards On Its Accountancy Course; Three Years of Liberal Arts Now Prerequisite, Making Full Term Six Years Instead of Five | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/new-nazi-big-gun-draws-raf-fire-dover-shelling-points-up-hard.html | NEW NAZI BIG GUN DRAWS R.A.F. FIRE; Dover Shelling Points Up Hard Pounding of 'Invasion' Shore --Bombers Blast at Kiel | True | Special Cable to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/613178-football-fans-at-15-college-contests.html | 613,178 Football Fans At 15 College Contests | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/old-market-house-gets-new-facade-many-changes-on-washington-street.html | OLD MARKET HOUSE GETS NEW FACADE; Many Changes on Washington Street Site Since It Was Called Bear Market OPENED BY CITY IN 1771 Butchers the Aristocrats in Early Days--Present Edifice Erected in 1884 | True | By Frank W. Crane | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/japanese-offer-trade.html | Japanese Offer Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/dramatist-chaucer-a-collaborator-pens-a-note-or-two-in-praise-of.html | DRAMATIST CHAUCER; A Collaborator Pens a Note or Two in Praise of His Colleague | True | By Christopher Morley | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/cotton-recedes-in-narrow-range-hedge-sales-appear-in-the-early.html | COTTON RECEDES IN NARROW RANGE; Hedge Sales Appear in the Early Trading, but Volume Dwindles Later | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/carnegie-hall-opens-its-lecture-series-50th-anniversary-event-heard.html | CARNEGIE HALL OPENS ITS LECTURE SERIES; 50th Anniversary Event Heard by 2,000--Downes Is Speaker | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/fashion-display-to-aid-welfare-party-will-be-preliminary-to.html | Fashion Display To Aid Welfare; Party Will Be Preliminary to Carnival on Wheels Benefit Arranged for Nov. 15 | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/spanish-fliers-to-study-raf-fighting-in-britain.html | Spanish Fliers to Study R.A.F. Fighting in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/kipling-the-poet-of-imperialism.html | Kipling, the Poet of Imperialism | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/nebraska-topples-missouri-by-207-hopp-star-of-husker-victory-at.html | NEBRASKA TOPPLES MISSOURI BY 20-7; Hopp Star of Husker Victory at Lincoln--38,000, Record Big Six Crowd, Attend | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/country-manners-george-s-kaufman-amd-moss-hart-frolic-through-a.html | COUNTRY MANNERS; George S. Kaufman and Moss Hart Frolic Through a Pennsylvania Farmhouse | True | By Brooks Atkinson | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/scattered-raiders-batter-at-britain-london-chief-target-suffers-six.html | SCATTERED RAIDERS BATTER AT BRITAIN; London, Chief Target, Suffers Six Alarms Before Night Attack Is Begun MIDLANDS AND COAST HIT Scotland Also Under Fire-- Bombing of Capital More Intense Before Dawn | True | By Robert P. Post Special Cable To the New York Times. | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/calculates-power-transmission-for-general-electric-company-miss.html | Calculates Power Transmission For General Electric Company; Miss Edith Clarke Stands on a Plane With Men In Field of Electrical Engineering | True | By Adelaide Handy | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/many-at-riot-victims-funeral.html | Many at Riot Victim's Funeral | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/swiss-report-herriots-arrest.html | Swiss Report Herriot's Arrest | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/relief-society-for-the-aged-completes-fortytwo-years-of-continuous.html | Relief Society for the Aged Completes Forty-two Years of Continuous Service; Organization, Meeting Monday, Does Unique Work In Supplementing Charity of Old People's Homes | True | By Elizabeth la Hines | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/benefit-is-planned-by-chapin-nursery-luncheon-and-bridge-will-be.html | Benefit Is Planned By Chapin Nursery; Luncheon and Bridge Will Be Held Under Direction of Mrs. Sanford H. Lane | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/garden-city-tops-malverne-by-150-schletters-95yard-run-for.html | GARDEN CITY TOPS MALVERNE BY 15-0; Schletter's 95-Yard Run for Touchdown Marks Victory --Amityville Wins | | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/brooklyn-prep-in-front-vanquishes-xavier-high-by-180-and-remains.html | BROOKLYN PREP IN FRONT; Vanquishes Xavier High by 18-0 and Remains Unbeaten | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/jackson-criticizes-willkie-on-defense-attorney-general-says-nominee.html | JACKSON CRITICIZES WILLKIE ON DEFENSE; Attorney General Says Nominee Backs Business 'Profiteers' | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/baylor-is-beaten-by-texas-a-and-m-aggies-are-pressed-but-win-by-147.html | BAYLOR IS BEATEN BY TEXAS A. AND M.; Aggies Are Pressed but Win by 14-7 at Waco for 16th Triumph in Succession | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/virginia-drukker-bride-daughter-of-excongressman-is-wed-to-edward-e.html | Virginia Drukker Bride; Daughter of Ex-Congressman Is Wed to Edward E. Poor 3d | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/washington-u-halts-butler.html | Washington U. Halts Butler | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/britons-are-warned-of-a-winter-invasion-field-marshal-deverell.html | BRITONS ARE WARNED OF A WINTER INVASION; Field Marshal Deverell Recalls Moltke's 1864 Campaign | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/hull-warns-nation-attack-may-come-successes-in-europe-and-asia.html | HULL WARNS NATION ATTACK MAY COME; Successes in Europe and Asia Would Not Satisfy Ambitions of Aggressors, He Says HE LISTS 6 DEFENSE STEPS And Tells National Press Club Aid to Countries Resisting Conquest Is Self-Protection | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/jersey-labor-groups-support-roosevelt-afl-committee-asks-him-to.html | JERSEY LABOR GROUPS SUPPORT ROOSEVELT; A.F.L. Committee Asks Him to 'Clarify' Third-Term Stand | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/burma-road-held-completely-shut-replacement-of-two-bombed-bridges.html | BURMA ROAD HELD COMPLETELY SHUT; Replacement of Two Bombed Bridges Will Take Several Months, Tokyo States CLAIM DENIED BY CHINESE Japanese Attack Route Again --Sixty Houses Are Razed in New Chungking Raid | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/museum-of-modern-art-recent-acquisitions-placed-on-view-other.html | MUSEUM OF MODERN ART; Recent Acquisitions Placed on View- - Other Events of Local Interest | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/no-picket-line-at-tube-during-roosevelt-visit.html | No Picket Line at Tube During Roosevelt Visit | True | | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/weather-hit-ad-response-but-sales-were-brisk-on-a-few-apparel-home.html | WEATHER HIT AD RESPONSE; But Sales Were Brisk on a Few Apparel, Home Ware Items | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/ballet-novelties.html | BALLET NOVELTIES | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/film-stars-aid-willkie-hollywood-figures-supporting-the-republican.html | FILM STARS AID WILLKIE; Hollywood Figures Supporting the Republican Are Listed | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/new-york-to-rio-in-three-days-log-of-a-flight-over-mountains-and.html | NEW YORK TO RIO IN THREE DAYS; Log of a Flight Over Mountains and Seas, the Tropical Jungles and Desert Lands, Along a New Route to Brazil's Capital | True | By George H. Copeland | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/james-m-kieran-to-marry.html | James M. Kieran to Marry | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/pittsburgh-perspective-the-carnegie-presents-a-comprehensive-view.html | PITTSBURGH PERSPECTIVE; The Carnegie Presents a Comprehensive View of America's Painting Progress | True | By Edward Alden Jewell | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/sports-of-the-times-pressure-on-the-pros.html | Sports of the Times; Pressure on the Pros | True | Reg. U.S. Pat Off. By John Kieran | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/capt-smyth-textile-dean-is-93.html | Capt. Smyth, Textile Dean, Is 93 | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/mission-to-quit-japan-canadian-anglican-group-acts-to-withdraw-26.html | MISSION TO QUIT JAPAN; Canadian Anglican Group Acts to Withdraw 26 Aides | True | Wireless to THE NEW YORK TIMES | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/525000-home-units-being-built-in-the-united-states-this-year-volume.html | 525,000 Home Units Being Built In the United States This Year; Volume of Building of One-Family Houses Up to 400,000, FHA Head Says-- Need for Sound Product to Be Realtors' Topic | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/lastperiod-cornell-scores-subdue-ohio-states-eleven-bufalino.html | Last-Period Cornell Scores Subdue Ohio State's Eleven; Bufalino Crashes Across Twice in Closing Quarter After Scholl's Run Turns Tide-- 34,500 See Buckeyes Tally Early | True | By Allison Danzig Special To the New York Times. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/allies-of-6-nations-aid-britains-cause-poles-help-defend-the-coast.html | ALLIES OF 6 NATIONS AID BRITAIN'S CAUSE; Poles Help Defend the Coast, Czechs Prepared for Fight, Norwegians Man Ships 'FREE FRENCH' RATED HIGH | True | By James B. Reston Wireless To the New York Times. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/james-butler-left-his-estate-to-wife-she-is-named-sole-executor-no.html | JAMES BUTLER LEFT HIS ESTATE TO WIFE; She Is Named Sole Executor --No Estimate of Fortune | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/virginia-smith-wed-at-junior-league-she-is-married-in-clubhouse-to.html | Virginia Smith Wed At Junior League; She Is Married in Clubhouse To Joseph Palmer Jr. | True | Delar | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/rollo-peters-flees-fire-actor-jumps-from-house-he-sold-to-tallulah.html | ROLLO PETERS FLEES FIRE; Actor Jumps From House He Sold to Tallulah Bankhead | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/coast-union-votes-to-disapprove-bolt-but-c-i-o-unit-urges-lewis-to.html | COAST UNION VOTES TO DISAPPROVE BOLT; But C. I. O. Unit Urges Lewis to Continue as Chief | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/marion-ohio-honors-harding.html | MARION, OHIO, HONORS HARDING | True | Special to THE NEW YORK TIMES. | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/programs-of-the-week-new-york-city-symphony-begins-series-ensembles.html | PROGRAMS OF THE WEEK; New York City Symphony Begins Series--Ensembles and Recitalists | | Severo Antonelli | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/cio-convention-nov-18-national-session-will-take-place-in-atlantic.html | C.I.O. CONVENTION NOV. 18; National Session Will Take Place in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/connecticut-cio-angered-by-lewis-state-convention-prepares-for.html | CONNECTICUT C.I.O. ANGERED BY LEWIS; State Convention Prepares for Fight to Repudiate Stand | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/yorktown-heights-estate-sold.html | Yorktown Heights Estate Sold | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/connecticut-candidate-talks-to-early-workers.html | Connecticut Candidate Talks to Early Workers | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/edwin-a-alderman-of-virginia-mr-malones-biography-illuminates-the.html | Edwin A. Alderman of Virginia; Mr. Malone's Biography Illuminates the Educator's Contribution to The University and to the Progress of the South | True | By Lindsay Rogers | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/u-of-p-prepares-for-defense-aid-group-named-to-coordinate.html | U. of P. Prepares For Defense Aid; Group Named to Coordinate University's Activities for Any Emergency | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/wills-for-probate.html | Wills for Probate | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/drama-league-to-aid-british.html | Drama League to Aid British | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/rejects-banks-pay-plea-fleming-refuses-to-exempt-workers-below-200.html | REJECTS BANKS' PAY PLEA; Fleming Refuses to Exempt Workers Below $200 From Hours Law | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/theft-of-119500-denied-partner-in-woolen-importing-concern-held-for.html | THEFT OF $119,500 DENIED; Partner in Woolen Importing Concern Held for Hearing | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/georgetown-halts-nyu-easily-260-hoyas-extend-unbeaten-string-score.html | GEORGETOWN HALTS N.Y.U. EASILY, 26-0; Hoyas Extend Unbeaten String--Score Two Touchdowns in the Opening Period | True | By Joseph C. Nichols | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/to-utilize-airliners-commission-will-coordinate-production-with.html | TO UTILIZE AIRLINERS; Commission Will Coordinate Production With Defense Needs | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/jefferson-eleven-beats-manual-120-prevails-in-upset-at-ebbets.html | JEFFERSON ELEVEN BEATS MANUAL, 12-0; Prevails in Upset at Ebbets Field--New Utrecht Tops Erasmus Hall, 13 to 9 | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/axis-time-bomb-a-typical-scene-in-the-middle-east.html | Axis Time Bomb; A TYPICAL SCENE IN THE MIDDLE EAST | True | International | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/son-of-moscicki-here-as-refugee-former-polish-diplomat-arrives-here.html | SON OF MOSCICKI HERE AS REFUGEE; FORMER POLISH DIPLOMAT ARRIVES HERE | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/science-in-the-news-bombs-and-hearing.html | Science In The News; Bombs and Hearing | True | By Waldemar Kaempffert | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/navy-gives-big-plane-contract.html | Navy Gives Big Plane Contract | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/a-reviewers-notebook-brief-comment-on-some-recently-opened-showsold.html | A REVIEWERS NOTEBOOK; Brief Comment on Some Recently Opened Shows--Old Masters and Contemporaries | True | By Howard Devree | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/heads-skidmore-alumnae.html | Heads Skidmore Alumnae | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/flower-display-on-north-shore-to-open-nov-2-exhibition-at-pratt.html | Flower Display On North Shore To Open Nov. 2; Exhibition at Pratt Oval to Be In Behalf of North Country Community Hospital | True | Special to THE NEW YORK TIMES. | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/why-we-will-vote-that-way-americans-going-to-the-polls-next-week.html | WHY WE WILL VOTE THAT WAY; Americans going to the polls next week will have many issues in mind but back of them all is personal security. | True | By Arthur Krock | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/wisconsin-nips-purdue-14-to-13-scores-two-touchdowns-in-final-three.html | WISCONSIN NIPS PURDUE, 14 TO 13; Scores Two Touchdowns in Final Three Minutes to Win Before 21,000 | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/wellesley-studies-problems-of-food-six-departments-join-threeday.html | Wellesley Studies Problems of Food; Six Departments Join ThreeDay Conference on Post War Needs | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/nazis-send-strong-force-hundreds-of-planes-raid-britain-at-night.html | NAZIS SEND STRONG FORCE; Hundreds of Planes Raid Britain at Night, Berlin Reports | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/girl-scouts-to-open-national-week-today-enrollment-for-service-to.html | GIRL SCOUTS TO OPEN NATIONAL WEEK TODAY; Enrollment for Service to Community Is Planned | True | Milton | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/arctic-odyssey.html | ARCTIC ODYSSEY | True | (All Photos From Times Wide World.) | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/flagstad-recital-to-help-children-appearance-at-carnegie-hall-nov-8.html | Flagstad Recital To Help Children; Appearance at Carnegie Hall Nov. 8 Will Be Occasion for Housekeeper Service Party | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/financial-markets-market-has-most-active-saturday-since-midjune.html | FINANCIAL MARKETS; Market Has Most Active Saturday Since Mid-June-- Steel Issues Lead Broad but Moderate Advance | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/youths-model-1940-americanism-is-important.html | YOUTH'S MODEL 1940; Americanism Is Important | True | By George A. Mooney | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/missions-in-many-lands.html | MISSIONS IN MANY LANDS | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/predicts-bay-state-for-willkie.html | Predicts Bay State for Willkie | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/concert-to-assist-maple-leaf-fund-philharmonic-program-under.html | Concert to Assist Maple Leaf Fund; Philharmonic Program Under Direction of John Barbirolli Will Be Held Saturday | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/divergent-opinions-dissenting-opinion.html | DIVERGENT OPINIONS; Dissenting Opinion | True | EDWARD HUEBSCH. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/harvest-tangles-corn-belt-politics-campaigners-compete-at-husking.html | HARVEST TANGLES CORN BELT POLITICS; Campaigners Compete At Husking Meets For Farm Votes | True | By Roland M. Jones | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/new-v-of-f-w-post-formed.html | New V. of F. W. Post Formed | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/green-mountain-wins-70.html | Green Mountain Wins, 7-0 | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/pupils-to-see-president-schools-along-his-route-here-will-allow.html | PUPILS TO SEE PRESIDENT; Schools Along His Route Here Will Allow Brief Time Off | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/willkie-pledges-held-dependable-barton-says-his-promise-not-to.html | WILLKIE PLEDGES HELD DEPENDABLE; Barton Says His Promise Not to Involve U. S. in War Is Safer Than President's 3D TERM PROTEST IS SEEN Messmore Kendall and Miss Donlon Agree--She Predicts Big Turnout of Women | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/art-sale-nets-27219-objects-from-home-of-exmayor-walker-are.html | ART SALE NETS $27,219; Objects From Home of Ex-Mayor Walker Are Included | True | | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/f-and-m-virtually-wins-title-with-240-victory.html | F. and M. Virtually Wins Title With 24-0 Victory | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/deals-in-connecticut-brooklyn-resident-buys-110acre-farm-in-new.html | DEALS IN CONNECTICUT; Brooklyn Resident Buys 110Acre Farm in New Hartford | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/latins-doubtful-on-willkies-views-they-are-inclined-to-favor.html | LATINS DOUBTFUL ON WILLKIE'S VIEWS; They Are Inclined to Favor Roosevelt in Fear Rival Might Alter Policies TRADE PACTS ARE AN ISSUE Attack on Hull by McNary Is Called Portent-- Need for Unity Is Stressed | True | By Air Mail To the New York Times. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/exit-fair-enter-park.html | EXIT FAIR, ENTER PARK | True | By Hal Borland | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/kansas-state-prevails-200.html | Kansas State Prevails, 20-0 | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/our-war-planes-ranked-as-best-superiority-claimed-on-basis-of.html | OUR WAR PLANES RANKED AS BEST; Superiority Claimed on Basis of Comparisons With Chief Nazi and British Types SPEED ADVANTAGES GREAT This Applies Both to Fighters and Bombers--Longer Research Profitable | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/4000-women-greet-first-lady-here-mrs-roosevelt-shares-honors-with.html | 4,000 WOMEN GREET FIRST LADY HERE; Mrs. Roosevelt Shares Honors With Mrs. Wallace at Tea of Democratic Workers MOUNTS CHAIR TO SPEAK Brings Message of Confidence From President--She Is Not Excited by Election | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/war-issues-enter-in-hadassah-work-national-convention-this-week-in.html | War Issues Enter In Hadassah Work; National Convention This Week In Cincinnati Plans Palestine Discussion | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/hunter-graduates-of-1900-reunited-130-or-a-third-of-original-class.html | HUNTER GRADUATES OF 1900 REUNITED; 130, or a Third of Original Class, Attend the Fortieth Annual Luncheon MRS. PATTERSON HONORED Died While Working on Plans for Fete-- Alumnae Recall Their College Days | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/lsu-conquers-vanderbilt-7-to-0-weaver-skirts-left-end-for-nine.html | L.S.U. CONQUERS VANDERBILT, 7 TO 0; Weaver Skirts Left End for Nine Yards and Touchdown in Final Quarter | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/captain-30-years-at-sea-simmons-completes-second-year-as-master-of.html | CAPTAIN 30 YEARS AT SEA; Simmons Completes Second Year as Master of the Argentina | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/heavy-refundings-seen-in-near-future-stock-exchange-publication.html | HEAVY REFUNDINGS SEEN IN NEAR FUTURE; Stock Exchange Publication Puts Total at $2,000,000,000 | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/gaels-upset-rams-forward-pass-which-netted-st-marys-touchdown-in.html | GAELS UPSET RAMS; Forward Pass Which Netted St. Mary's Touchdown in Battle at the Polo Grounds | True | By William D. Richardson | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/solo-event-takes-allage-contest-imported-english-springer-is-first.html | SOLO EVENT TAKES ALL-AGE CONTEST; Imported English Springer Is First in Field Trials on Fishers Island | True | From a Staff Correspondent | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/night-editor-95-captures-sprint-favorite-defeats-range-dust-by-two.html | NIGHT EDITOR, 9-5, CAPTURES SPRINT; Favorite Defeats Range Dust by Two and a Half Lengths at Rockingham Park SIR MARLBORO RUNS THIRD Remarkable, Early Leader in White Mountain Handicap, Fades at Stretch Turn | True | | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/lewis-is-betrayer-to-amalgamated-clothing-workers-board-with.html | LEWIS IS 'BETRAYER' TO AMALGAMATED; Clothing Workers' Board, With Hillman Attending, Says C.I.O. Head Took 'Road to Ruin' BARS WILLKIE SUPPORT 'Only Communist Fragment in C.I.O. Under Moscow' Will Oppose Roosevelt, It Holds | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/group-acts-for-dykstra-university-of-wisconsin-gives-leave-for.html | GROUP ACTS FOR DYKSTRA; University of Wisconsin Gives Leave for Draft Duties | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/la-guardia-declares-president-stronger-sees-gain-for-roosevelt-in.html | LA GUARDIA DECLARES PRESIDENT STRONGER; Sees Gain for Roosevelt in Lewis Going to Willkie | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/972000-fees-paid-at-4-city-colleges-students-supported-entirely.html | $972,000 FEES PAID AT 4 CITY COLLEGES; Students Supported Entirely Summer Sessions at Hunter, Brooklyn and City FIRST REPORT OF BOARD $9,240,300 Appropriated by Municipality for Expenses During Last Year | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/bombs-fall-near-dublin-wales-40-miles-away-believed-to-be.html | BOMBS FALL NEAR DUBLIN; Wales, 40 Miles Away, Believed to Be Unidentified Flier's Target | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/advertisers-face-price-cost-hazard-government-consumer-curbs-on.html | ADVERTISERS FACE PRICE, COST HAZARD; Government, Consumer Curbs on Retail Rise Force Move to Keep Expense Down | True | By William J. Enright Special To the New York Times. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/committees-are-being-organized-to-assist-the-december-ball-for.html | Committees Are Being Organized to Assist The December Ball for Grosvenor House; Mrs. Charles H. Mills Jr. Is Chairman of the Benefit Event, Which Will Take Place on Dec. 5 | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/rodeo-awards-prizes-tonight.html | Rodeo Awards Prizes Tonight | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/letters-to-the-times-comments-on-various-issues-of-the-presidential.html | Letters to The Times; Comments on Various Issues of the Presidential Campaign | True | RALPH BARTON PERRY. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/meet-in-atlantic-city-daughters-of-colonial-wars-hold-conference.html | Meet in Atlantic City; Daughters of Colonial Wars Hold Conference Tuesday | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/moravian-crushes-hartwick.html | Moravian Crushes Hartwick | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/obituary-9-no-title.html | Obituary 9 — No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/unbeaten-penn-state-vanquishes-temple-football-forces-as-25000-look.html | Unbeaten Penn State Vanquishes Temple Football Forces as 25,000 Look On; OWLS LOSE, 18 TO 0, TO NITTANY LIONS Petrella Gets 2 Touchdowns as Strong Penn State Team Turns Back Temple PETERS FIRST TO TALLY He Sweeps 8 Yards on an OffTackle Play in the OpeningPeriod--Tomasic Stars | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/the-story-of-a-dress.html | THE STORY OF A DRESS | True | (Photographed for The New York Times by L. Aigner.) | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/india-bans-antiwar-talk-forbids-publication-of-matter-opposing.html | INDIA BANS ANTI-WAR TALK; Forbids Publication of Matter Opposing Drive for Victory | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/willkie-youth-enroll-lewis.html | Willkie Youth Enroll Lewis | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/us-fliers-aid-canada-forty-to-sixtyfive-a-week-joining-rcaf-for.html | U.S. FLIERS AID CANADA; Forty to Sixty-five a Week Joining R.C.A.F. for Varied Duties | True | By Dickey Meyer | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill London. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/400-financial-ad-men-convene-tomorrow-association-to-hold-25th.html | 400 FINANCIAL AD MEN CONVENE TOMORROW; Association to Hold 25th Meeting at Hot Springs, Va. | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/new-group-for-willkie-americans-of-italian-origin-to-stress.html | NEW GROUP FOR WILLKIE; Americans of Italian Origin to 'Stress Americanism' | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/a-memoir-of-childhood-and-youth-on-a-hawaiian-ranch.html | A Memoir of Childhood and Youth on a Hawaiian Ranch | True | By Katherine Woods | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/the-tradition-that-is-our-navy.html | THE TRADITION THAT IS OUR NAVY | True | By Hanson W. Baldwin | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/nassausuffolk-plans-clubs-will-report-activities-at-meeting.html | Nassau-Suffolk Plans; Clubs Will Report Activities at Meeting Wednesday | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/settings-by-aronson-portrait-of-the-designer-whose-latest-effort-is.html | SETTINGS BY ARONSON; Portrait of the Designer Whose Latest Effort Is 'Cabin in the Sky' | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/willkie-greeted-by-throng-at-fair-in-address-at-court-of-peace.html | WILLKIE GREETED BY THRONG AT FAIR; In Address at Court of Peace, Candidate Calls Trade the 'Hope of the World' PARADES THROUGH AREA Autograph Hunters Besiege Him-- Camera Addicts Snap His Photo | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/miami-is-rehearsing-all-hands-are-getting-ready-for-the-big-annual.html | MIAMI IS REHEARSING; All Hands Are Getting Ready for the Big Annual Influx From the North | True | By Virginia Leffingwell | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/indiana-defeated-by-northwestern-40000-see-wildcats-rally-in-final.html | INDIANA DEFEATED BY NORTHWESTERN; 40,000 See Wildcats Rally in Final Period to Win by 20 to 7 HAHENSTEIN LEADS ATTACK Benson and Smith Also Star in Drive to Overcome Hoosiers' 7-6 Lead | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/shoe-bids-to-be-open-negotiated-contract-requests-revoked-on-two.html | SHOE BIDS TO BE OPEN; Negotiated Contract Requests Revoked on Two C.C.C. Lots | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/aid-flows-on-to-britain-despite-priority-board-government-order.html | AID FLOWS ON TO BRITAIN DESPITE PRIORITY BOARD; Government Order Putting Defense Above Private Calls Upon Industry Seeks to Speed Joint Arming | True | By Harold Callender | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/harriman-lauds-defense-he-says-program-is-in-hands-of-experienced.html | HARRIMAN LAUDS DEFENSE; He Says Program Is in Hands of Experienced Business Men | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/how-musicians-fared-in-other-wars-a-glance-at-the-trials-of-men-of.html | HOW MUSICIANS FARED IN OTHER WARS; A Glance at the Trials of Men of Other Generations | True | By Paul Nettl | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/german-flying-ace-promoted-by-hitler-moelders-now-lieut-colonel.html | GERMAN FLYING ACE PROMOTED BY HITLER; Moelders Now Lieut. Colonel-- -- Downs 53d Plane | True | Wireless to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/navy-overcomes-yale-in-bowl-210-sophomore-backs-show-way-as-the.html | NAVY OVERCOMES YALE IN BOWL, 21-0; Sophomore Backs Show Way as the Middies Defeat Blue First Time Before 47,000 | True | By Arthur J. Daley Special To the New York Times. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/petain-is-warned-roosevelt-would-invoke-panamerican-action-to-keep.html | PETAIN IS WARNED; Roosevelt Would Invoke Pan-American Action to Keep Axis Out 14 NATIONS BACK PROGRAM Threat of Occupation of Isles and Guiana Would Bring International Control | True | By Harold B. Hinton Special To the New York Times. | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/mead-says-labor-can-retain-gains-it-need-not-sacrifice-them-to-give.html | MEAD SAYS LABOR CAN RETAIN GAINS; It Need Not Sacrifice Them to Give U.S. Maximum Arms Power, He Says GROWING STRENGTH CITED Senator Contrasts Administration Program With 'Laxity' of Republicans | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/start-volunteer-talks-by-radio-to-aid-willkie.html | Start Volunteer Talks By Radio to Aid Willkie | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/danube-parley-gains-wider-significance-meeting-tomorrow-may-extend.html | DANUBE PARLEY GAINS WIDER SIGNIFICANCE; Meeting Tomorrow May Extend Scope Beyond River Issues | True | By Telephone To the New York Times. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/quick-rent-rises-are-held-unwise-broker-says-demands-due-to-defense.html | QUICK RENT RISES ARE HELD UNWISE; Broker Says Demands Due to Defense Spending Must Not Be Anticipated | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/john-roosevelt-to-take-stump.html | John Roosevelt to Take Stump | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/sabotage-law-drafted-head-of-attorneys-general-says-states-will-get.html | SABOTAGE LAW DRAFTED; Head of Attorneys General Says States Will Get Uniform Plan | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/lady-at-large.html | LADY AT LARGE | True | By Theodore Strauss | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/equipment-orders-of-roads-increase-rolling-stock-and-rail-sought-as.html | EQUIPMENT ORDERS OF ROADS INCREASE; Rolling Stock and Rail Sought as Traffic Flow Rises and Further Gains Are Seen | True | By L.b.n. Gnaedinger | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Destroyer Deal Provisions of International Law Are Cited | True | ALEXANDER N. SACK | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/calls-willkie-foe-of-public-power-norris-tells-oregon-meeting-that.html | CALLS WILLKIE FOE OF PUBLIC POWER; Norris Tells Oregon Meeting That Republican Also Fought Rural Electrification ATTACKS LATTER'S WORDS Senator Says TVA Case Shows Candidate Has Opposed All Such Plans as Bonneville | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/held-in-postal-thefts-railway-mail-clerk-accused-of-looting-charity.html | HELD IN POSTAL THEFTS; Railway Mail Clerk Accused of Looting Charity Letters | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/stimady-annexes-ardsley-handicap-wins-before-21666-who-bet-1062235.html | STIMADY ANNEXES ARDSLEY HANDICAP; Wins Before 21,666, Who Bet $1,062,235 at Empire City --Scarsdale to Parasang | True | By Bryan Field | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/cortland-prevails-130-blanks-clarkson-tech-to-notch-first-victory.html | CORTLAND PREVAILS, 13-0; Blanks Clarkson Tech to Notch First Victory of Campaign | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/bridge-elis-leads-for-1940-honors-he-swells-list-of-big.html | BRIDGE: ELIS LEADS FOR 1940 HONORS; He Swells List of Big Victories--Questions | True | By Albert H. Morehead | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/jockeys-bribed-on-coast-7-admit-they-pulled-horses-on-four-major.html | JOCKEYS BRIBED ON COAST; 7 Admit They 'Pulled' Horses on Four Major Tracks | True | | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/willkies-pledge-law-says-lodge-senator-back-from-trip-on-campaign.html | WILLKIE'S PLEDGE LAW, SAYS LODGE; Senator, Back From Trip on Campaign Train, Declares Nominee Is a 'Builder' HOLDS NO ONE 'OWNS' HIM Candidate Is Depicted as One Who Hates War Because He Has Fought in It | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/dixon-and-nott-terrace-win-nyu-race-laurels-field-of-366-led-by.html | Dixon and Nott Terrace Win N.Y.U. Race Laurels; FIELD OF 366 LED BY MONROE RUNNER Dixon Beats Magnotti by 10 Yards in N.Y.U. Alumni Spiked Shoe Club Race SCHENECTADY BOY THIRD Hartley Leads Nott Terrace to Team Victory--Bishop Loughlin High Second | True | Times Wide World | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/back-carried-over-for-score.html | Back Carried Over for Score | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/bolivian-tin-surplus-will-be-taken-by-us-new-agreement-expected-by.html | BOLIVIAN TIN SURPLUS WILL BE TAKEN BY U.S.; New Agreement Expected by La Paz to Benefit Economy | True | Special Cable to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/hobart-winner-42-to-0-shows-strong-punch-in-three-periods-to-rout.html | HOBART WINNER, 42 TO 0; Shows Strong Punch in Three Periods to Rout Norwich | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/rumania-freezes-wealth-blocks-funds-of-carols-friend-names-envoy-to.html | RUMANIA 'FREEZES' WEALTH; Blocks Funds of Carol's Friend -- Names Envoy to Spain | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/rally-by-williams-checks-tufts-2220-meehans-field-goal-in-last.html | RALLY BY WILLIAMS CHECKS TUFTS, 22-20; Meehan's Field Goal in Last Minute Beats Jumbos | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/football-dodgers-stop-eagles-217-leckonby-runs-98-yards-and.html | FOOTBALL DODGERS STOP EAGLES, 21-7; Leckonby Runs 98 Yards and McFadden 75 for Tallies in Game Under Lights | True | From a Staff Correspondent | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/group-is-formed-for-relief-ball-mrs-hugh-bullock-heads-the.html | Group Is Formed For Relief Ball; Mrs. Hugh Bullock Heads the Committee Planning Auction Of Gift From Queen | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/hofstra-routs-hyannis-prevails-by-460-as-buffolino-poveromo-each.html | HOFSTRA ROUTS HYANNIS; Prevails by 46-0 as Buffolino, Poveromo Each Tally Twice | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/british-trying-japanese-singapore-consulate-employe-is-accused-of.html | BRITISH TRYING JAPANESE; Singapore Consulate Employe Is Accused of Espionage | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/chemical-works-reported-hit.html | Chemical Works Reported Hit | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/upsala-gains-76-verdict-beats-northeastern-on-kick-by-robinson-for.html | UPSALA GAINS 7-6 VERDICT; Beats Northeastern on Kick by Robinson for Extra Point | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/letters-from-wartime-britain-disarmament-agitation.html | Letters From Wartime Britain; Disarmament Agitation | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/mckesson-plan-date-deferred.html | McKesson Plan Date Deferred | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/the-new-books-for-younger-readers-lee-ling-was-shy.html | The New Books for Younger Readers; Lee Ling Was Shy | True | By Ellen Lewis Buell | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/battle-for-votes-campaign-nears-end.html | Battle for Votes; Campaign Nears End | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/radio-programs-this-week.html | RADIO PROGRAMS THIS WEEK | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 472905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/upsala-acquires-lincoln-library-more-than-1000-volumes-are-obtained.html | Upsala Acquires Lincoln Library; More Than 1,000 Volumes Are Obtained From Valentine Bjorkman Estate | True | Special to THE NEW YORK TIMES. | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/gideonse-will-address-kings-fall-conference-delegates-of-65-clubs.html | Gideonse Will Address Kings Fall Conference; Delegates of 65 Clubs Meet in Brooklyn Tuesday | True | | C1B 472905 |
| 1940-10-27 | 1940-10-27 | https://www.nytimes.com/1940/10/27/archives/pig-iron-prices-raised-increase-of-150-a-ton-attributed-partly-to.html | PIG IRON PRICES RAISED; Increase of $1.50 a Ton Attributed Partly to Demand | True | | C1B 472905 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/army-to-put-him-in-almazan-asserts-mexican-defeated-july-7-says-he.html | ARMY TO PUT HIM IN, ALMAZAN ASSERTS; Mexican, Defeated July 7, Says He Will Take Presidential Office on Dec. 1 COUNTS ON YOUNG TROOPS Declares He Won the Election With 'More Than 90 Per Cent of the Vote' TEXT OF THE STATEMENT | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/mayor-leaves-today-on-roosevelt-drive-speech-in-rochester-tonight.html | MAYOR LEAVES TODAY ON ROOSEVELT DRIVE; Speech in Rochester Tonight Is First of Five This Week | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/3-essential-virtues-of-democracy-cited-wolfe-finds-it-needs-piety.html | 3 ESSENTIAL VIRTUES OF DEMOCRACY CITED; Wolfe Finds It Needs Piety, Ability and Independence | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/wisconsin-trend-bucks-roosevelt-antiwar-feeling-is-the-main-factor.html | WISCONSIN TREND BUCKS ROOSEVELT; Anti-War Feeling Is the Main Factor Involved--Betting Odds 11 to 10 for Willkie LA FOLLETTE FATE TIED IN But His No-War Insistence Appeals to Many Despite His Support of President | True | By Turner Catledge Special To the New York Times. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/slavenska-dances-ballet-coppelia-monte-carlo-company-gives-revival.html | SLAVENSKA DANCES BALLET 'COPPELIA'; Monte Carlo Company Gives Revival of Delibes Work at the 51st St. Theatre GISELLE HER OTHER ROLE 'Scheherezade' Is Revived-- Alicia Markova Appears in 'Spectre de la Rose' Miss Slavenska in "Giselle" Markova in "Spectre" | True | By John Martin | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/mrs-hosmer-bride-of-alfred-loomis-jr-married-in-chapel-ceremony-at.html | MRS. HOSMER BRIDE OF ALFRED LOOMIS JR.; Married in Chapel Ceremony at Cincinnati to New York Lawyer | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/events-today.html | Events Today | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/dykstra-wont-keep-pay-draft-director-will-give-10000-salary-to.html | DYKSTRA WON'T KEEP PAY; Draft Director Will Give $10,000 Salary to University | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/booksauthors.html | Books--Authors | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/hitlers-gesture-wins-vichy-praise-chancellor-is-said-to-realize.html | HITLER'S 'GESTURE' WINS VICHY PRAISE; Chancellor Is Said to Realize That Reich Can Collaborate With the New France BAUDOIN REMAINS AT POST Laval Will Explain Talks With Nazis in Broadcast Today-- Plans Trip to Paris | True | By Lansing Warren Wireless To the New York Times. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/clipper-brings-51-a-record-for-line-atlantic-arrives-from-lisbon-31.html | CLIPPER BRINGS 51, A RECORD FOR LINE; Atlantic Arrives From Lisbon --31 Come From Bermuda | True | | C1B 472906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/art-notes.html | Art Notes | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/gregory-first-in-race-helps-millrose-to-team-title-for-fifteenmile.html | GREGORY FIRST IN RACE; Helps Millrose to Team Title for Fifteen-Mile A.A.U. Run | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/popular-concerts-open-new-season-klemperer-directs-program-of-new.html | POPULAR CONCERTS OPEN NEW SEASON; Klemperer Directs Program of New York City Symphony Sponsored by Mayor | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/miss-lucy-kidder-a-bride-grandfather-officiates-at-her-marriage-to.html | MISS LUCY KIDDER A BRIDE; Grandfather Officiates at Her Marriage to Scott V. Hoag | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/army-to-guard-willkie.html | 'Army' to Guard Willkie | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/sunday-christians-assailed-by-sizoo-he-warns-of-offering-god-only.html | 'SUNDAY CHRISTIANS' ASSAILED BY SIZOO; He Warns of Offering God Only One Part of Life | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/nazis-close-large-oslo-paper.html | Nazis Close Large Oslo Paper | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/nazis-reported-faking-air-fight.html | Nazis Reported Faking Air Fight | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/studebaker-sells-brooklyn-corner-structure-at-bedford-avenue-and.html | STUDEBAKER SELLS BROOKLYN CORNER; Structure at Bedford Avenue and Sterling Place to Be Altered by Buyer ASSESSED VALUE $115,000 Four-Story Building Erected Fifteen Years Ago Had Been Used for Showroom | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/farewell-to-the-fair.html | FAREWELL TO THE FAIR | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/japanese-indicate-shift-in-war-plans-kwangsi-rather-than-french.html | JAPANESE INDICATE SHIFT IN WAR PLANS; Kwangsi, Rather Than French Indo-China, to Be Base for Attack on Yunnan CHINESE IN COUNTER MOVE Domei 'Presumes' Important Officials were Aboard Downed Eurasia Plane | True | Wireless to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/packers-conquer-steelers-243-scoring-twice-in-closing-period-balasz.html | Packers Conquer Steelers, 24-3, Scoring Twice in Closing Period; Balasz and Hutson Get Late Touchdowns at Milwaukee--Adkins Races 35 Yards With Intercepted Aerial for First Tally | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/the-play-country-frolic.html | THE PLAY; Country Frolic | True | By Brooks Atkinson | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/ce-mitchells-entertain-give-dinner-at-hot-springs-for-mrs.html | C.E. MITCHELLS ENTERTAIN; Give Dinner at Hot Springs for Mrs. Vanderbilt and Others | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/hunter-dies-of-wounds-bronx-man-had-been-shot-when-companion.html | HUNTER DIES OF WOUNDS; Bronx Man Had Been Shot When Companion Stumbled | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/coal-transport-worries-germany-spring-and-summer-drive-for-stocking.html | COAL TRANSPORT WORRIES GERMANY; Spring and Summer Drive for Stocking Was Aimed to Assure Supplies WINTER NEEDS 50% SAFE Eastern Provinces, However, Are Not Fully Covered, Official Admits | True | Wireless to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/french-add-to-job-curbs-taking-of-side-work-is-banned-married-women.html | FRENCH ADD TO JOB CURBS; Taking of Side Work Is Banned -- Married Women Ousted | True | Wireless to THE NEW YORK TIMES. | C1B 472906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/news-of-the-stage-edna-best-to-return-to-the-broadway-stage-in.html | NEWS OF THE STAGE; Edna Best to Return to the Broadway Stage in 'Delicate Story'--Other Theatre Notes | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/screen-news-here-and-in-hollywood-palm-beach-limited-replaces-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Palm Beach Limited' Replaces 'The Swan' as First Picture of United Producers 3 ARRIVALS TOMORROW 'Mayerling to Sarajevo,' 'The Dreyfus Case' and 'Mexican Spitfire' Film Opening | True | By Douglas W. Churchill Special To the New York Times. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/today-is-54th-birthday-of-statue-of-liberty.html | Today Is 54th 'Birthday' Of Statue of Liberty | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/no-stalintatekawa-interview.html | No Stalin-Tatekawa Interview | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/whispering-drive-charged-by-barton-candidate-declares-10yearold.html | 'WHISPERING' DRIVE CHARGED BY BARTON; Candidate Declares 10-Year-Old Article Is Distorted | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/three-young-brothers-missing.html | Three Young Brothers Missing | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/two-city-leaders-shift-to-willkie-samuel-levy-former-borough.html | TWO CITY LEADERS SHIFT TO WILLKIE; Samuel Levy, Former Borough President, and W.J. Godwin of Queens Quit Roosevelt | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/war-transformation-predicted-by-benes-he-says-spring-will-see.html | WAR TRANSFORMATION PREDICTED BY BENES; He Says Spring Will See Change Presaging Nazi Defeat | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/new-corn-receipt-from-farms-rises-liberal-quantities-for-sale-in.html | NEW CORN RECEIPT FROM FARMS RISES; Liberal Quantities for Sale in the Spot Market, Weakening Basis Relative to December QUALITY MUCH IMPROVED Husking of Crop Progressing Rapidly--Futures Strong in Chicago for Week | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/democrats-bank-on-rochester-gain-hope-to-cut-dewey-margin-of-1938-a.html | DEMOCRATS BANK ON ROCHESTER GAIN; Hope to Cut Dewey Margin of 1938 and Offset a Possible Loss Elsewhere Up-State PLAN A ROOSEVELT VISIT Meantime, Republicans Have Had Willkie Appear, and Expect Easy Victory | True | By Warren Moscow Special To the New York Times. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/the-screen-at-the-globe.html | THE SCREEN; At the Globe | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/du-pont-increases-pay-at-belle.html | Du Pont Increases Pay at Belle | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/moses-gardeners-ready-for-fair-job-crew-of-75-from-nya-to-start.html | MOSES GARDENERS READY FOR FAIR JOB; Crew of 75 From NYA to Start Transplanting of Shrubbery Given by Exhibitors | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/friedman-star-as-team-wins.html | Friedman Star as Team Wins | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/for-church-propaganda-dr-littell-holds-christians-must-sell-love-of.html | FOR CHURCH 'PROPAGANDA'; Dr. Littell Holds Christians Must 'Sell' Love of God | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/la-salle-triumphs-130-downs-mount-st-marys-prettyman-and-gidjunis.html | LA SALLE TRIUMPHS, 13-0; Downs Mount St. Mary's, Prettyman and Gidjunis Scoring | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/25000-coats-for-british-war-relief-society-announces-shipment.html | 25,000 COATS FOR BRITISH; War Relief Society Announces Shipment Within 2 Weeks | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 472906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/44219-see-bears-down-giants-and-drop-rivals-to-3d-place-behind.html | 44,219 See Bears Down Giants and Drop Rivals to 3d Place Behind Dodgers; EARLY DRIVE HALTS NEW YORK, 37 TO 21 Bears Outscore Giants, 30-7, in the First Half--Artoe Kicks 52-Yard Goal LUCKMAN, MILLER EXCEL Each Passes to 2 Touchdowns -- Losers Virtually Out of Race for Eastern Title Show Has Everything Famiglietti Batters Across Siegal Blocks Punt Long Streak Is Ended | True | By Arthur J. Daleytimes Wide World | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/lakeview-belle-excels-pointer-captures-first-award-in-trials-at.html | LAKEVIEW BELLE EXCELS; Pointer Captures First Award in Trials at Medford | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/capital-writeoff-ordered-by-psc-long-island-lighting-is-directed-to.html | CAPITAL WRITE-OFF ORDERED BY P.S.C.; Long Island Lighting Is Directed to Adjust Utility Account | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/larger-sums-asked-for-jewish-charities-drive-this-year-is-called-an.html | LARGER SUMS ASKED FOR JEWISH CHARITIES; Drive This Year Is Called an 'Emergency Appeal' | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/the-third-term.html | THE THIRD TERM | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/joseph-m-grammont-exreal-estate-man-once-was-wilson-distillery-co.html | JOSEPH M. GRAMMONT; Ex-Real Estate Man Once Was Wilson Distillery Co. Official | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/smith-speaks-tomorrow-his-third-address-for-willkie-will-be-given.html | SMITH SPEAKS TOMORROW; His Third Address for Willkie Will Be Given in Philadelphia | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/farmers-protest-army-land-deals-those-near-fort-dix-say-they-got-to.html | FARMERS PROTEST ARMY LAND DEALS; Those Near Fort Dix Say They Got Too Little for Parcels Taken for Expansion APPEAL SENT TO CONGRESS New Hanover Township Seeks Reimbursement for Loss of Taxable Property | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/what-censors-hideand-tell.html | WHAT CENSORS HIDE--AND TELL | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/poletti-guest-at-fete-greeted-by-9000-at-reception-and-dance-of.html | POLETTI GUEST AT FETE; Greeted by 9,000 at Reception and Dance of Fior di Marsala | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/to-attend-red-cross-talks.html | To Attend Red Cross Talks | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/dividend-rise-held-menaced-by-taxes-excessprofits-levy-higher.html | DIVIDEND RISE HELD MENACED BY TAXES; Excess-Profits Levy Higher Corporate Income Charge Divert Gain in Earnings | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/texts-of-days-war-communiques-british.html | Texts of Day's War Communiques; British | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/catholics-appeal-for-aid-to-britain-60-prominent-members-of-the.html | CATHOLICS APPEAL FOR AID TO BRITAIN; 60 Prominent Members of the Clergy and Laity Issue Call to Send All Possible Help HITLERISM IS ATTACKED Described as 'Denial of God' and 'Ruthless Without Honor' --Two Bishops Sign Plea | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/tammany-and-pr.html | TAMMANY AND P.R. | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/high-standard-shown-in-fair-police-record-no-discourtesy-charges.html | HIGH STANDARD SHOWN IN FAIR POLICE RECORD; No Discourtesy Charges Ever Made by Exhibit Visitors | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/sees-a-brighter-future-dean-de-wolfe-cheered-by-man-and-god-seeking.html | SEES A BRIGHTER FUTURE; Dean De Wolfe Cheered by Man and God Seeking Each Other | True | | C1B 472906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/buy-bronx-boat-yard-higgs-schmidt-purchase-plant-with-a-marine.html | BUY BRONX BOAT YARD; Higgs & Schmidt Purchase Plant With a Marine Railway | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/navy-chiefs-warn-we-must-be-ready-knox-and-stark-citing-menace-in-2.html | NAVY CHIEFS WARN WE MUST BE READY; Knox and Stark, Citing Menace in 2 Oceans, Urge We Unite Against 'War Dogs,' 'Treason' 'FLEET WORTHY OF FAITH' Both Report High Morale and Rapid Growth as Navy Day Is Observed in Serious Vein Ships in "Full Dress" Points to Plight of Europe Days of Terror and Treason" Compton Reports Building Speed | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/ymca-reelects-harbison.html | Y.M.C.A. Re-elects Harbison | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/bandits-in-mexico-kidnap-american-for-second-time.html | Bandits in Mexico Kidnap American for Second Time | True | Special Cable to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/hunter-plans-show-will-not-import-men-for-leads-in-chinese-fantasy.html | HUNTER PLANS SHOW; Will Not 'Import' Men for Leads in Chinese Fantasy | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/selfsufficiency-aim-continued-by-reich-new-fouryear-plan-called.html | SELF-SUFFICIENCY AIM CONTINUED BY REICH; New Four-Year Plan Called Sign of Drive for Raw Materials | True | Wireless to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/hitlers-gift-to-madrid-called-loot-from-poland.html | Hitler's Gift to Madrid Called Loot From Poland | True | Wireless to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/the-revelation-of-god.html | The Revelation of God | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/rumania-ousts-chilean-exminister-is-accused-of-being-british-secret.html | RUMANIA OUSTS CHILEAN; Ex-Minister Is Accused of Being British Secret Agent | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/skating-officials-named-young-is-elected-president-by-amateur.html | SKATING OFFICIALS NAMED; Young Is Elected President by Amateur Union—Meets Set | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/fireboat-pumps-water-for-mile-the-mitchel-demonstrates-power-in-a.html | FIREBOAT PUMPS WATER FOR MILE; The Mitchel Demonstrates Power in a Defense Test-- Spectators Get Drenched | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/resident-offices-report-on-trade-holiday-buying-takes-lead-in.html | RESIDENT OFFICES REPORT ON TRADE; Holiday Buying Takes Lead in Markets Here, but Many Other Lines Are Active COLD SPURS OUTERWEAR Advance Purchasing Heavy on Spring Clothing--More Delivery Delays | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/miss-uhthoff-fencing-victor.html | Miss Uhthoff Fencing Victor | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/republicans-rely-on-curbing-hague-result-in-jersey-said-to-rest-on.html | REPUBLICANS RELY ON CURBING HAGUE; Result in Jersey Said to Rest on His Ability to Hold the 1936 Roosevelt Vote POLL PURGE BIG FACTOR Other Steps to Insure 'Honest' Election Expected to Keep Down President's Plurality | True | By Russell B. Porter Special To the New York Times. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/nazi-writers-accused-stockholm-newspaper-says-reports-on-fires-are.html | NAZI WRITERS ACCUSED; Stockholm Newspaper Says Reports on Fires Are False | True | Wireless to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/chrysler-cup-won-by-meadow-brook-golf-victors-register-61-points-to.html | CHRYSLER CUP WON BY MEADOW BROOK; Golf Victors Register 61 Points to Deepdale's 47 and 44 for Piping Rock TRIUMPH IN 2 MATCHES Polo Club's Linksmen Annex Trophy for Third Time--Van Gerbig Tops Curtis | True | Special to THE NEW YORK TIMES. | C1B 472906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/julian-r-tinkham-retired-broker-and-dairy-farm-owner-an-amateur.html | JULIAN R. TINKHAM; Retired Broker and Dairy Farm Owner an Amateur Photographer | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/j-meehan-gets-commerce-post.html | J. Meehan Gets Commerce Post | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/drac-scott-dies-cancer-authority-cofounder-of-a-hospital-in-temple.html | DR.A.C. SCOTT DIES; CANCER AUTHORITY; Co-Founder of a Hospital in Temple, Texas, Developed the 'Shadow' Test Diagnosis GAS ANESTHESIA PIONEER Was Widely Known for Use of the Cautery Knife in Removal of Growths | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/aliens-urged-to-register-harrison-reports-65-listed-warns-only-2.html | ALIENS URGED TO REGISTER; Harrison Reports 65% Listed-- Warns Only 2 Months Remain | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/other-music-recital-by-harriet-eells.html | Other Music; Recital by Harriet Eells | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/lewis-is-spurring-accord-with-steel-he-moves-to-settle-claims-on.html | LEWIS IS SPURRING ACCORD WITH STEEL; He Moves to Settle Claims on Republic as Hillman Gains Points at Bethlehem | True | By Louis Stark Special To the New York Times. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/cardinals-subdue-cleveland-17-to-7-john-hall-intercepts-pass-at.html | CARDINALS SUBDUE CLEVELAND, 17 TO 7; John Hall Intercepts Pass at Midfield to Score--Madden Also Gets Touchdown | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/heads-region-2-of-scouts-charles-m-heistand-succeeds-gendall-in.html | HEADS REGION 2 OF SCOUTS; Charles M. Heistand Succeeds Gendall in 2-State Area | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/assails-sin-of-hypocrisy.html | Assails 'Sin of Hypocrisy' | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/danes-hold-mass-meeting-overflow-crowd-at-first-social-democratic.html | DANES HOLD MASS MEETING; Overflow Crowd at First Social Democratic Rally Since April | True | Wireless to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/cudahy-sees-issue-as-war-or-peace-ambassador-declares-he-knows-at.html | CUDAHY SEES ISSUE AS 'WAR OR PEACE'; Ambassador Declares He Knows at First Hand Roosevelt Seeks to Avoid Conflict CONDEMNS USE OF 'FEAR' Asserts It Is Being Injected Into Campaign in Effort to Defeat President | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/governors-island-polo-victor-9-to-8-rallies-in-final-period-of.html | GOVERNORS ISLAND POLO VICTOR, 9 TO 8; Rallies in Final Period of Colyer Trophy Game to Beat First Division Fort Jay Triumphs | True | Times Wide World | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/snavely-makes-denial-ohio-state-charges-contrary-to-fact-cornell.html | SNAVELY MAKES DENIAL; Ohio State Charges 'Contrary to Fact,' Cornell Coach Says | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/flammer-beagle-best.html | Flammer Beagle Best | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/no-political-link-in-french-market-petainhitler-interview-held-not.html | NO POLITICAL LINK IN FRENCH MARKET; Petain-Hitler Interview Held Not Explanation of Week's Movement on Bourse TREND FOUND UNAVOIDABLE Weakening of Home Stocks, Firmness of Rentes, Strength of Foreign Issues Cited | True | Wireless to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/mt-vernon-house-sold-two-sales-also-closed-for-holc-in-white-plains.html | MT. VERNON HOUSE SOLD; Two Sales Also Closed for HOLC in White Plains | True | | C1B 472906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/republicans-offer-warning-in-numbers-but-trick-with-figures-can.html | REPUBLICANS OFFER WARNING IN NUMBERS; But Trick With Figures Can Work Against Willkie Too | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/hitler-talks-affect-german-markets-stocks-halt-decline-moving-up-as.html | HITLER TALKS AFFECT GERMAN MARKETS; Stocks Halt Decline, Moving Up as Possible End of War Is Seen | True | Wireless to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/civil-rights-threats-seen.html | Civil Rights Threats Seen | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/prairie-falcon-escapes-at-bear-mountain-show.html | Prairie Falcon Escapes At Bear Mountain Show | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/park-tilford-marks-its-first-100-years-national-enterprise-began-as.html | PARK & TILFORD MARKS ITS FIRST 100 YEARS; National Enterprise Began as a Small Grocery Store | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/can-america-grow.html | CAN AMERICA GROW? | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/battery-tube-work-to-start-this-morning-ground-to-be-broken-of.html | Battery Tube Work to Start This Morning, Ground to Be Broken of Brooklyn Ceremony; TRANSPORTATION PROJECT FOR WHICH GROUND WILL BE BROKEN TODAY | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/theodore-peters-former-broker-here-director-of-woodlawn-cemetery.html | THEODORE PETERS; Former Broker Here, Director of Woodlawn Cemetery, Dies at 71 | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/james-mcguiness-married.html | James McGuiness Married | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/butchers-in-new-agreement.html | Butchers in New Agreement | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/st-michaels-victor-200-tops-good-counsel-eleven-with-misuta-leading.html | ST. MICHAEL'S VICTOR, 20-0; Tops Good Counsel Eleven, With Misuta Leading Attack | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/at-the-fair.html | AT THE FAIR | True | By Meyer Berger | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/adelphi-board-adds-7-nassau-county-residents-now-have-a-majority.html | ADELPHI BOARD ADDS 7; Nassau County Residents Now Have a Majority | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/guatemala-asks-mayors-to-fair.html | Guatemala Asks Mayors to Fair | True | Special Cable to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/home-trade-gains-in-great-britain-adaptation-of-industrial.html | HOME TRADE GAINS IN GREAT BRITAIN; Adaptation of Industrial Conditions to Air Raids HaltsCurtailment of Output WHEAT OFFER REJECTED Australian Growers Seek Price Above Government Figure | True | Wireless to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/cooke-beaten-at-tennis-bows-to-argentine-player-in-3-setsmrs-cooke.html | COOKE BEATEN AT TENNIS; Bows to Argentine Player in 3 Sets-- Mrs. Cooke Wins | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/ship-rescues-278-in-alaska-wreck-passing-vessel-picks-up-from-beach.html | SHIP RESCUES 278 IN ALASKA WRECK; Passing Vessel Picks Up From Beach All Passengers of Reef-Bound Liner IT HIT ROCKS AT NIGHT The Alaska Was Going Full Speed for Seattle--SOS Brought the North Coast | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/sketch-out-in-providence.html | Sketch Out in Providence | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/german-buying-of-reich-dollar-bonds-seeks-profit-on-plunder-says.html | German Buying of Reich Dollar Bonds Seeks 'Profit on Plunder,' Says London Paper | True | Wireless to THE NEW YORK TIMES. | C1B 472906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/moscow-sets-up-childrens-corps.html | Moscow Sets Up Children's Corps | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/australia-to-instruct-envoy.html | Australia to Instruct Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/cornell-notre-dame-minnesota-michigan-rated-big-four-of-college.html | Cornell, Notre Dame, Minnesota, Michigan Rated Big Four of College Football; SIX MAJOR ELEVENS OF EAST UNBEATEN Middle West, With 4, Second in Number of Teams Which Have Perfect Records POISE SHOWN BY CORNELL Notre Dame's Squad Appears Best of Layden's Regime-- Penn State Surprised | True | By Allison Danzig | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/declares-for-roosevelt-dr-aydelotte-says-a-change-now-would-be.html | DECLARES FOR ROOSEVELT; Dr. Aydelotte Says a Change Now Would Be 'Extremely Unwise' | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/rents-apartment-on-the-west-side-harold-l-smith-of-motion-picture.html | RENTS APARTMENT ON THE WEST SIDE; Harold L. Smith of Motion Picture Producers to Live on Central Park West EAST SIDE SUITES TAKEN Marquise Pallavicini and Linton Wells Are Among the Latest Renters | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/commodity-prices-up-in-britain.html | Commodity Prices Up in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/profession-urged-in-filming-science-dr-fairfield-osborn-tells.html | PROFESSION URGED IN FILMING SCIENCE; Dr. Fairfield Osborn Tells Photographers of Its Value as Interpreter to Public | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/books-published-today.html | Books Published Today | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/wood-field-and-stream-found-fields-all-posted-game-found-in-orchard.html | WOOD, FIELD AND STREAM; Found Fields All Posted Game Found in Orchard Deer Reported Plentiful | True | By Raymond R. Camp Special To The New York Times. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/unveils-statue-of-rough-rider-widow-of-theodore-roosevelt-shares-in.html | UNVEILS STATUE OF 'ROUGH RIDER'; Widow of Theodore Roosevelt Shares in Ceremony on His 82d Birth Anniversary THREE GET 1940 MEDALS Grenville Clark Says U.S. May Face Decision on Resorting to Arms to Save Britain | True | Times Wide World | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/barnard-concert-to-night-busch-quartet-will-give-the-first-of-8.html | BARNARD CONCERT TO NIGHT; Busch Quartet Will Give the First of 8 Programs There | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/creighton-plays-00-tie.html | Creighton Plays 0-0 Tie | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/war-laid-by-beekman-to-blind-crusade-for-peace-that-swept-world.html | War Laid by Beekman to 'Blind Crusade' For Peace That Swept World After 1918 | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/columbia-to-alter-medical-training-will-adjust-graduate-work-in.html | COLUMBIA TO ALTER MEDICAL TRAINING; Will Adjust Graduate Work in Coming Year to Meet Needs of National Emergency PUBLIC HEALTH A PROBLEM Dean Rappleye Sees Service to Industrial Workers as Greatest Challenge | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/ceiling-on-wheat-not-yet-reached-prices-fail-to-rise-to-point-at.html | 'CEILING' ON WHEAT NOT YET REACHED; Prices Fail to Rise to Point at Which Farmers Will Sell Either 'Free' or Loan Grain GAIN IN NATIONAL STOCKS 734,000,000 Bushels on Oct. 1, Far Above Year Ago--Scarcity Dominates Week's Market WHEAT BUOYS MINOR GRAINS But Oats Ends Week Mixed and Rye Off--Soy Beans Up GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 472906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/huguenots-pray-for-peace.html | Huguenots Pray for Peace | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/exsenator-berry-supports-willkie-head-of-pressmens-union-links.html | EX-SENATOR BERRY SUPPORTS WILLKIE; Head of Pressmen's Union Links Third Term to Spread of 'State Socialism' HITS NATIONAL ECONOMY Tennessean Says Labor Will Bear Brunt of Paying Cost of the New Deal | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/detroit-u-downs-villanova-10-to-0-mclaughlins-passes-lead-to-hayess.html | DETROIT U. DOWNS VILLANOVA, 10 TO 0; McLaughlin's Passes Lead to Hayes's 41-Yard Field Goal in Opening Quarter TITANS REMAIN UNBEATEN 30,251 See Ghesquiere Score on Plunge in Second Period After Rice Blocks Kick | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/greece-faces-axis-attack-with-small-armed-forces.html | Greece Faces Axis Attack With Small Armed Forces | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/give-pennies-to-aid-a-refugee.html | Give Pennies to Aid a Refugee | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/new-tungsten-order-for-china-disclosed-us-to-bay-10000000-worth-of.html | NEW TUNGSTEN ORDER FOR CHINA DISCLOSED; U.S. to Bay $10,000,000 Worth of Metal for Additional Needs | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/willkie-chance-seen-in-fortunes-survey-his-strength-bunched-in-big.html | WILLKIE CHANCE SEEN IN FORTUNE'S SURVEY; His Strength Bunched in Big States, It Finds | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/bullitt-accused-by-germans-again-nazi-party-organ-publishes-potocki.html | BULLITT ACCUSED BY GERMANS AGAIN; Nazi Party Organ Publishes 'Potocki Letter' to Show He Favored Entering War | True | By Percival Knauth Wireless To the New York Times. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/e-fostfr-heller-60-pennsylvania-judge-president-of-orphans-court-of.html | E. FOSTFR HELLER, 60; PENNSYLVANIA JUDGE; President of Orphans Court of Luzerne County Is Dead | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/arms-jobs-first-dykstra-declares-production-of-defense-material-has.html | ARMS JOBS FIRST, DYKSTRA DECLARES; Production of Defense Material Has Priority Over Military Call, Says Draft Head ARMS JOBS FIRST, DYKSTRA DECLARES Dr. Dykstra Asks Patience State Advisors Named Employer Help Is Asked | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/wage-law-terms-put-in-new-light-fleming-narrows-executive.html | WAGE LAW TERMS PUT IN NEW LIGHT; Fleming Narrows 'Executive,' 'Administrative' and 'Professional' Exemptions REPLY TO PROTESTS MADE Act Held to Cover Newspaper Copyreaders-- 'Outside Salesman' Are Redefined | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/90-events-carded-in-eastern-skiing-expansion-of-tourney-plans.html | 90 EVENTS CARDED IN EASTERN SKIING; Expansion of Tourney Plans Announced as Convention at Worcester Ends JUNIOR PROGRAM WIDENED Recreational Emphasis Also Will Mark Season--Title Meet to New York | True | By Frank Elkins Special To the New York Times. | C1B 472906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/liu-wins-on-passes-to-maintain-only-unbeaten-record-in-city.html | L.I.U. Wins on Passes to Maintain Only Unbeaten Record in City; BLACKBIRDS DEFEAT ST. MARYS BY 14-7 Texans First to Cross L.I.U. Goal Line This Year, Bow in Ebbets Field Game VICTORS' AERIALS CONNECT Ravinsky and Dean Tally on Forwards--Sandig, Losers' Ace, Counts on Lateral Koons Excels at Center Price Blocks Kick | True | By Louis Effrattimes Wide World | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/sports-today.html | Sports Today | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/daughter-born-to-iran-princess.html | Daughter Born to Iran Princess | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/panama-canal-chief-on-way-here.html | Panama Canal Chief on Way Here | True | Special Cable to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/airline-to-mexico-sanctioned.html | Airline to Mexico Sanctioned | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/raf-hits-reich-key-plants-are-ruined-nazi-morale-hurt-british-state.html | R.A.F. HITS REICH; Key Plants Are Ruined, Nazi Morale Hurt, British State BERLIN RAIDED AGAIN Liverpool and Midlands Under Attack--London Defense Effective Large Plants Reported Hit R.A.F. HITS LISTED IN RAIDS ON BERLIN Berlin Life Called Disrupted American Chemist Cited Nazis Say Civilians Suffer Most | True | By Raymond Daniell Special Cable To the New York Times. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/nylon-hosiery-yarn-price-cut-17-to-32-cents-a-pound.html | Nylon Hosiery Yarn Price Cut 17 to 32 Cents a Pound | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/paderewski-is-on-liner-pianist-on-way-here-so-happy-he-seems-10.html | PADEREWSKI IS ON LINER; Pianist, on Way Here, So Happy He 'Seems 10 Years Younger' | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/nancy-m-riordan-affianced.html | Nancy M. Riordan Affianced | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/british-here-hold-harvest-festival-somber-mood-marks-the-19th.html | BRITISH HERE HOLD HARVEST FESTIVAL; Somber Mood Marks the 19th Annual Service Attended by 1,500 in Trinity LEHMAN SENDS MESSAGE With La Guardia and Bishop Manning, He Expresses Our Sympathy in War | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/radio-today.html | RADIO TODAY | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/706943-is-earned-by-skelly-oil-co-september-quarters-result-is-71c.html | $706,943 IS EARNED BY SKELLY OIL CO.; September Quarter's Result Is 71c a Share, Against 52c 12 Months Before GAIN FOR YEAR TO SEPT. 30 Other Corporations Report on Operations With Comparative Data | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/traps-prize-to-streelman.html | Traps Prize to Streelman | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/to-issue-business-data-us-bureau-offers-loose-leaf-reference.html | TO ISSUE BUSINESS DATA; U.S. Bureau Offers Loose Leaf Reference Service | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/apartments-homes-sold-in-new-jersey-buildings-in-jersey-city-and.html | APARTMENTS, HOMES SOLD IN NEW JERSEY; Buildings in Jersey City and Union City Change Hands | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/16222358-hot-dogs-sold-at-the-fair-and-wait172800-dozen-headache.html | 16,222,358 Hot Dogs Sold at the Fair, And Wait--172,800 Dozen Headache Pills | True | | C1B 472906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/fair-the-greatest-of-all-expositions-pompous-at-outset-in-1939-it.html | FAIR THE GREATEST OF ALL EXPOSITIONS; Pompous at Outset in 1939, It Dropped Stiffness for a 'Folksy' Air This Year HISTORY IS CHECKERED Events on Its Grounds Have Mirrored Two of the Most Tragic Years of Our Era | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/vatican-rations-spaghetti.html | Vatican Rations Spaghetti | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/medical-institutions-dedicated-by-bishop-molloy-presides-of.html | MEDICAL INSTITUTIONS DEDICATED BY BISHOP; Molloy Presides of Exercises at Long Island Sanitarium | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/remodeled-floor-is-ready-at-store-bloorringdales-modernizes-its.html | REMODELED FLOOR IS READY AT STORE; Bloorringdale's Modernizes Its Display Methods as Aid to Customers and Staff BRIDE'S SHOP IS INSTALLED Each Department Designed to Give Natural Setting-- Project Cost $200,000 | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/canada-speeds-aid-to-britain.html | Canada Speeds Aid to Britain | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/investor-buys-downtown-purchases-28-john-st-leased-to-refiner-of.html | INVESTOR BUYS DOWNTOWN; Purchases 28 John St., Leased to Refiner of Precious Metals | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/attendance-mark-set-as-rodeo-ends-300000-saw-25-performances-2.html | ATTENDANCE MARK SET AS RODEO ENDS; 300,000 Saw 25 Performances --2 Cowboys Are Gored by Steers in Final Round | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/britons-heeding-advice-on-safekeeping-of-cash.html | Britons Heeding Advice On Safekeeping of Cash | True | Wireless to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/eires-arming-is-pushed-de-valera-pledges-defense-able-to-meet-any.html | EIRE'S ARMING IS PUSHED; De Valera Pledges Defense Able to Meet Any Threat | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/the-international-situation.html | The International Situation | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/de-gaulle-forming-free-government-proclaims-authority-over-all.html | DE GAULLE FORMING FREE 'GOVERNMENT'; Proclaims Authority Over All Territory in Revolt, Calls Frenchmen to Arms | True | By James B. Reston Special Cable To the New York Times. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/furniture-trends-clouded-by-draft-but-the-fall-market-in-chicago-is.html | FURNITURE TRENDS CLOUDED BY DRAFT; But the Fall Market in Chicago Is Expected to Draw Heavy Buyer Attendance PRICE RISE OF 5 TO 7% DUE New Hour Schedule Increases Labor Costs--Delivery Delays Anticipated | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/yankees-prevail-136-set-back-churchills-in-contest-on-springfield.html | YANKEES PREVAIL, 13-6; Set Back Churchills in Contest on Springfield Gridiron | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/mrs-jessie-cole-82-joan-la-farges-aide-artist-widow-of-clergyman.html | MRS. JESSIE COLE, 82; JOAN LA FARGE'S AIDE; Artist, Widow of Clergyman, Painted Murals at Harvard | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/building-awards-rose-5-in-year-defense-swelled-total-in-37-states.html | BUILDING AWARDS ROSE 5 % IN YEAR; Defense Swelled Total in 37 States to $2,784,352,000 in First Nine Months SHARP RISE IN 3D QUARTER Net Gain of $150,000,000 Sets Nine-Year Record, Dodge Report Indicates | True | | C1B 472906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/milbanks-gain-double-triumph-in-field-stakes-squib-ovara-wins-at.html | Milbanks Gain Double Triumph in Field Stakes; SQUIB O'VARA WINS AT FISHERS ISLAND Milbank Spaniel Duplicates Last Year's Dual Success in Field Competition SQUIRE'S DOG IS SECOND Trex of Chancefield Annexes Runner-Up Honors--Limit Stake to Horn Entry | True | By Henry R.ilsley Special To the New York Times. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/change-in-policy-by-new-friends-musical-group-will-include-this.html | CHANGE IN POLICY BY NEW FRIENDS; Musical Group Will Include This Season Contemporary Composer on List BUDAPEST QUARTET HEARD Sanroma, Pianist, and Marcel Dick, Violinist, Assist in Program at Town Hall | True | By Olin Downes | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/stamford-estate-sold-acreage-site-also-is-purchased-in-greenwich.html | STAMFORD ESTATE SOLD; Acreage Site Also Is Purchased in Greenwich, Conn. | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/comity-among-the-dons.html | COMITY AMONG THE DONS | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/hotel-man-21-suicide-dies-of-monoxide-gas-in-car-parked-in-jersey.html | HOTEL MAN, 21, SUICIDE; Dies of Monoxide Gas in Car Parked in Jersey Woods | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/sarah-kaufman-betrothed.html | Sarah Kaufman Betrothed | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/whites-dachshund-wins-takes-allage-field-trial-for-dogs-on.html | WHITE'S DACHSHUND WINS; Takes All-Age Field Trial for Dogs on Livingston Estate | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/netherland-churches-assail-ban-on-jews-in-government-service.html | Netherland Churches Assail Ban On Jews in Government Service; Protestants Unite in Protest That the Nazi Decree Flouts Christianity--Jewish Businesses Are Ordered to Register Decree on Jews' Businesses GERMAN FLIERS ACCUSED Netherland Officials Say Nazis Bomb Their Country | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/moral-defeatism-held-peril-of-us-national-defense-rests-on-the.html | MORAL DEFEATISM HELD PERIL OF U.S.; National Defense Rests on the Conviction That We Aspire to Better Life, Simons Says FINDS OUR VISION IS CLEAR But Declares We Must Not Permit Decay to Make Inroads on Democracy | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/starts-realty-service-group-with-netherlands-capital-to-open-office.html | STARTS REALTY SERVICE; Group With Netherlands Capital to Open Office Here Today | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/wallace-starts-midwest-appeal-in-3day-tour-he-will-make-29.html | WALLACE STARTS MIDWEST APPEAL; In 3-Day Tour He Will Make 29 Appearances in Iowa, Nebraska, Michigan AIMING TO HOLD STATES Roosevelt's Running-Mate Intensifies Effort in the LastPhase of Campaign | True | By Craig Thompson Special To the New York Times. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/restaurant-rents-12-e-54th-st.html | Restaurant Rents 12 E. 54th St. | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, passed by British Censor | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/5000-furs-stolen-by-breaking-shop-window-two-exconvicts-caught.html | $5,000 Furs Stolen by Breaking Shop Window; Two Ex-Convicts Caught After One Is Shot | True | | C1B 472906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/steel-trade-finds-no-shortage-now-pittsburgh-holds-supply-for.html | STEEL TRADE FINDS NO SHORTAGE NOW; Pittsburgh Holds Supply for Consumption Ample, but Demand Widespread ORDERS HEAVY FOR WEEK Most Consumers Specify, With Gain for Auto Centers--Ingot Output Up 1 Point | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/asks-gratitude-for-vote-dr-ss-wise-cautions-against-unreasoning.html | ASKS GRATITUDE FOR VOTE; Dr. S.S. Wise Cautions Against Unreasoning Partisanship | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/polo-title-to-knights-blind-brook-tops-ridgewood-four-in-playoff.html | POLO TITLE TO KNIGHTS; Blind Brook Tops Ridgewood Four in Play-Off Game, 10-7 | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/cooper-union.html | COOPER UNION | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/drafted-mens-jobs-to-be-saved.html | Drafted Men's Jobs to Be Saved | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/investing-trust-lifts-its-assets-phoenix-securities-reports.html | INVESTING TRUST LIFTS ITS ASSETS; Phoenix Securities Reports $11,252,517, an Increase of $3,110,105 Over Cost COMMON SHARES ARE $8.86 Loft Candy Stock Operations Are Reported--Bank Debt is Cut to $50,000 | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/activity-lessens-in-london-trading-number-of-deals-officially.html | ACTIVITY LESSENS IN LONDON TRADING; Number of Deals Officially Recorded on Friday Down to New Low Level NARROW RANGE IN PRICE Interest in Market Said to Have Widened Appreciably Despite Appearances | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/princeton-sailors-win-take-boston-dinghy-club-cup-in-regatta-on.html | PRINCETON SAILORS WIN; Take Boston Dinghy Club Cup in Regatta on Charles River | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/willkie-promises-to-place-housing-on-efficient-basis-he-says.html | Willkie Promises to Place Housing on Efficient Basis; He Says Program Vitally Needed in Nation Has 'Bogged Down' and Offers 6-Point Plan--Campaigns in Midwest Today WILLKIE PROMISES EFFICIENT HOUSING Would Improve Agencies Answer to Request for Views Makes Visit to Hospital May Go Into Pennsylvania Reviews Housing Efforts | True | By James C. Hagerty Special To the New York Times. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/caroline-l-goodwin-plans-her-marriage-south-orange-girl-to-be-bride.html | CAROLINE L. GOODWIN PLANS HER MARRIAGE; South Orange Girl to Be Bride on Nov. 9 of Albert Fehsenfeld | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations | True | By John Kieran | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/rush-as-fair-ends-brings-out-537952-its-biggest-crowd-farewell-to.html | RUSH AS FAIR ENDS BRINGS OUT 537,952, ITS BIGGEST CROWD; Farewell to the Fair: Closing Scenes at the End of a Two-Year Run | True | By Sidney M. Shalett | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/canada-loses-destroyer-in-collision-death-toll-in-atlantic-disaster.html | Canada Loses Destroyer in Collision; Death Toll in Atlantic Disaster Is 140 | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/william-macalister-jr-assistant-secretary-of-irving-trust-company.html | WILLIAM MACALISTER JR.; Assistant Secretary of Irving Trust Company 17 Years Was 57 | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 472906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/finances-of-city-reported-at-peak-mcgoldrick-says-condition-is.html | FINANCES OF CITY REPORTED AT PEAK; McGoldrick Says Condition Is 'Stronger Than at Any Time in Contemporary History' RISE IN TAX COLLECTIONS Only 8.7% Unpaid--Interest Rates on Borrowings Down and Debt Payments Up Tables and Charts Given Must Maintain Balance Decrease in Interest Rates FINANCES OF CITY REPORTED AT PEAK City's Fiscal Record | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/nancy-b-spencer-to-become-a-bride-graduate-of-sarah-lawrence.html | NANCY B. SPENCER TO BECOME A BRIDE; Graduate of Sarah Lawrence, Debutante of 1936, Fiancee of Cornelius L. Hays Jr. | True | Ira L. Hill | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/food-lag-in-europe-laid-to-nazi-needs-shortages-and-soaring-prices.html | FOOD LAG IN EUROPE LAID TO NAZI NEEDS; Shortages and Soaring Prices in Southeast Sector Cited in Economic Surveys HUNGARY PROTESTS CLAIM Press Assails Reports as Move to Weaken German Prestige in Countries Affected | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/hague-aide-sees-vote-inquiry-plot-says-tobey-seeks-end-of-new.html | HAGUE AIDE SEES VOTE INQUIRY PLOT; Says Tobey Seeks End of New Jersey Democratic Party | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/albanian-attack-denied-by-athens-greece-charges-italy-falsifies.html | ALBANIAN 'ATTACK' DENIED BY ATHENS; Greece Charges Italy Falsifies Border Clash--Parley Fails to Adjust Dispute | True | By Telephone To the New York Times. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/fear-is-a-shackle-scherer-asserts-sin-and-futility-also-hold-us.html | FEAR IS A SHACKLE, SCHERER ASSERTS; Sin and Futility Also Hold Us Slaves and Only Truth Can Free Us, He Says | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/general-motors-makes-sharp-gain-15597030-earned-in-third-quarter.html | GENERAL MOTORS MAKES SHARP GAIN; $15,597,030 Earned in Third Quarter, Against $8,627,268 the Year Before $129,172,490 IN 9 MONTHS Compares With $109,619,799 --Sloan Sees National Defense Stimulating Economic Life Balance Sheet for Sept. 30 National Defense Effort GENERAL MOTORS MAKES SHARP GAIN | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/advertising-issue-denied-by-arnold-justice-department-action-is-not.html | ADVERTISING ISSUE DENIED BY ARNOLD; Justice Department Action Is Not Against Legitimate Promotion, He Says DRIVE AIMED AT COERCION Attorney General in Letter to Publishers Holds Criticism Based on 'Misconception' | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/nonpartisan-group-backs-mary-donlon-mrs-rw-straus-urges-election-of.html | NON-PARTISAN GROUP BACKS MARY DONLON; Mrs. R.W. Straus Urges Election of Willkie Supporters | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/dies-of-football-injury.html | Dies of Football Injury | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/aid-for-reserve-officers.html | Aid for Reserve Officers | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/border-is-crossed-german-report-on-the-bombing-of-an-english.html | BORDER IS CROSSED; GERMAN REPORT ON THE BOMBING OF AN ENGLISH ARMAMENT WORKS | True | By A.c. Sedgwick Wireless To the New York Times. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/two-bridge-loans-today-3750000-and-5900000-washington-toll-bonds-on.html | TWO BRIDGE LOANS TODAY; $3,750,000 and $5,900,000 Washington Toll Bonds on Market | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/finnish-ship-sunk-by-mine.html | Finnish Ship Sunk by Mine | True | | C1B 472906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/expect-1000-to-board-monterey.html | Expect 1,000 to Board Monterey | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/miss-evelyn-cary-haskell-will-be-the-bride-of-allen-t-clement-jr-a.html | Miss Evelyn Cary Haskell Will Be the Bride Of Allen T. Clement Jr., a Williams Alumnus | True | Phyfe | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/jersey-city-shrine-dedicated.html | Jersey City Shrine Dedicated | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/milwaukee-beats-boston-chiefs-gain-140-victory-with-novakofski-cole.html | MILWAUKEE BEATS BOSTON; Chiefs Gain 14-0 Victory With Novakofski, Cole Scoring | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/indians-upset-clippers-long-island-eleven-wins-63-on-field-goals-by.html | INDIANS UPSET CLIPPERS; Long Island Eleven Wins, 6-3, on Field Goals by Perry, Manton | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/kennedy-sees-roosevelt-at-white-house-envoy-is-silent-on-arrival.html | Kennedy Sees Roosevelt at White House; Envoy Is Silent on Arrival From London; KENNEDY CONFERS WITH ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/knapp-boat-first-in-dinghy-regatta-four-deuces-leads-class-b-in.html | KNAPP BOAT FIRST IN DINGHY REGATTA; Four Deuces Leads Class B in Opening at Larchmont-- Hill, Bavier Win | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/excessprofit-tax-is-found-favored-guaranty-trust-says-fair-and.html | EXCESS-PROFIT TAX IS FOUND FAVORED; Guaranty Trust Says Fair and Reasonable Levy Is Not Opposed by Business | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/men-of-27th-told-to-keep-up-record-chaplain-at-fort-mcclellan.html | MEN OF 27TH TOLD TO KEEP UP RECORD; Chaplain at Fort McClellan Recalls the 69th in the War of 1861-65 DAY'S ACTIVITY LESSENED 'Housekeeping' Is Nearly Done as Men Prepare for First Training Session Join in Upholding Freedom Men Take Time Off | True | By Anthony H. Leviero Special To the New York Times. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/premiere-of-film-to-aid-war-relief-young-women-of-society-will.html | PREMIERE OF FILM TO AID WAR RELIEF; Young Women of Society Will Serve as Ushers at Showing of 'Fantasia' on Nov. 13 AUDREY ISELIN CHAIRMAN Debutantes Will Be Program Girls at Performance to Buy Kitchens for British | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/antius-sentiment-seen-rising-in-japan-but-tokyo-is-believed-afraid.html | ANTI-U.S. SENTIMENT SEEN RISING IN JAPAN; But Tokyo Is Believed Afraid to Treat Americans Like British | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/holc-sells-in-cold-spring.html | HOLC Sells in Cold Spring | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/government-maturities-3333072300-in-year.html | Government Maturities $3,333,072,300 in Year | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/mrs-webb-hostess-to-hunters.html | Mrs. Webb Hostess to Hunters | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/200mile-race-to-guanella.html | 200-Mile Race to Guanella | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/st-john-boycott-noted-horseman-conductor-of-academy-in-west-orange.html | ST. JOHN BOYCOTT, NOTED HORSEMAN; Conductor of Academy in West Orange 40 Years Dies While Riding in Essex Armory COACHED 102D CAVALRY Mounts Won Many Trophies-- Strike on Uncle's Farm Led to Coining of 'Boycott' | True | | C1B 472906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/judge-orders-raids-on-argentine-nazis-files-and-membership-lists-of.html | JUDGE ORDERS RAIDS ON ARGENTINE NAZIS; Files and Membership Lists of German Groups Seized | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/edna-von-rynkofski-engaged.html | Edna von Rynkofski Engaged | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/the-financial-week-presidential-election-uncertainties-and-foreign.html | THE FINANCIAL WEEK; Presidential Election Uncertainties and Foreign Situation Keep Stock Market in Narrow Position | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/frederick-r-phillips-executive-officer-of-savage-arms-co-for-25.html | FREDERICK R. PHILLIPS; Executive Officer of Savage Arms Co. for 25 Years Dies at 64 | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/speedway-bridge-dismantled.html | Speedway Bridge Dismantled | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/borrowing-shift-found-in-germany-slight-preponderance-of-loans-over.html | BORROWING SHIFT FOUND IN GERMANY; Slight Preponderance of Loans Over Taxation Ratio Noted in Total Expenditures REVENUE RETURN UP 17% Levies on Incomes and Sales Increase--Customs and Excises Decline | True | Wireless to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/russian-spur-seen-to-cotton-exports-first-large-soviet-buying-in-5.html | RUSSIAN SPUR SEEN TO COTTON EXPORTS; First Large Soviet Buying in 5 Years Makes Season's Outlook Less Gloomy AID FOR CENTRAL EUROPE Moscow Might Seek Advantage from Blockade--Mill Goods Sales Off Here in Week TRADING PICKS UP IN SOUTH Fair Trade Buying Noted in New Orleans Cotton Market | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/win-long-island-bridge-contest.html | Win Long Island Bridge Contest | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/to-lead-republican-women.html | To Lead Republican Women | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/rev-james-parker-pastor-48-years-with-2d-united-presbyterian-church.html | REV. JAMES PARKER PASTOR 48 YEARS; With 2d United Presbyterian Church of Jersey City Since 1892--Is Dead at 84 OPPOSED HORSE RACING Superintendent of Missions Was Also a Foe of Sunday Motion Pictures | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/two-teams-tie-on-links-warnerbrosch-and-sheakinder-post-64s-at.html | TWO TEAMS TIE ON LINKS; Warner-Brosch and Shea-Kinder Post 64s at Sound View | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/25000-draft-cards-sent-local-boards-speed-records-of-visitors-to.html | 25,000 DRAFT CARDS SENT; Local Boards Speed Records of Visitors to Their Homes | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/miss-mary-higgins-engaged-to-marry-worcester-girl-graduate-of.html | MISS MARY HIGGINS ENGAGED TO MARRY; Worcester Girl, Graduate of Porter School, Betrothed to Charles Wilding-White | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/americas-ideals-toasted-by-latins-22-military-officers-of-the.html | AMERICAS' IDEALS TOASTED BY LATINS; 22 Military Officers of the Southern Republics Guests at Governors Island | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/city-subway-line-to-fair-closes-at-5-am-today.html | City Subway Line to Fair Closes at 5 A.M. Today | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/woman-slain-in-street-churchgoers-see-stabbingvictims-husband.html | WOMAN SLAIN IN STREET; Churchgoers See Stabbing--Victim's Husband Arrested | True | | C1B 472906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/war-truce-asked-for-christmas-day-dr-bonnell-requests-leading.html | WAR TRUCE ASKED FOR CHRISTMAS DAY; Dr. Bonnell Requests Leading Churchmen to Support His Peace Proposal Plan | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/wheeler-alumnae-plan-party.html | Wheeler Alumnae Plan Party | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/european-bourses-move-irregularly-minor-markets-show-declines.html | EUROPEAN BOURSES MOVE IRREGULARLY; Minor Markets Show Declines Despite Continuance of Abundant Funds MONEY EASY IN AMSTERDAM Liquidation of Commodities Said to Cause Offering of Funds | True | By Paul Catz Wireless To the New York Times. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/soviet-aid-to-greece-reported.html | Soviet Aid to Greece Reported | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/hispanos-tie-44-against-baltimore-draw-on-late-goal-in-league.html | HISPANOS TIE, 4-4, AGAINST BALTIMORE; Draw on Late Goal in League Soccer--Scots Prevail | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/columbus-beats-cincinnati.html | Columbus Beats Cincinnati | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/hunter-trials-in-jersey-event-is-held-at-methley-green-es-geer.html | HUNTER TRIALS IN JERSEY; Event Is Held at Methley Green, E.S. Geer Estate in Red Bank | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/germans-in-egypt-italians-announce-nazi-officers-with-grazianis.html | GERMANS IN EGYPT, ITALIANS ANNOUNCE; Nazi Officers With Graziani's Army--Presence of Reich Bombers Is Rumored FASCISTI CLAIM ADVANTAGE Declare That Britain's Force of 260,000 Is Outnumbered --R.A.F. Fliers Active | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/mexico-to-lift-ban-on-war-exports-to-japan-threat-to-national.html | Mexico to Lift Ban on War Exports to Japan; Threat to National Economy Cited as Reason | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/services-for-dr-chaddock.html | Services for Dr. Chaddock | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World, passed by British Censor | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/commodity-prices-declined-last-week-fishers-index-currently-is-833.html | COMMODITY PRICES DECLINED LAST WEEK; Fisher's Index Currently Is 83.3, Against 83.4 | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/letters-to-the-times-legal-training-an-asset-men-with-business.html | Letters to the Times; Legal Training an Asset Men With Business Background Served Us Well in Emergencies Correcting Mr . Willkie Dean Landis Denies President Has Dictator Power Over Exchanges Precautions in the East | True | AMOS R.E. PINCHOT.JAMES M. LANDIS,J.K. FAIRBANK. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/christs-kingship-urged-upon-world-only-by-recognition-can-peace-be.html | CHRIST'S KINGSHIP URGED UPON WORLD; Only by Recognition Can Peace Be Found in Time of Chaos, Dr. King Asserts TEMPORAL RULERS WEAK They Forget They Are Only the Viceroys of King of Kings, He Says at St. Patrick's Christ Being Crucified Again" Promulgation of Kingship | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/debutantes-to-aid-at-exhibition-today-will-be-pages-at-a-preview-of.html | DEBUTANTES TO AID AT EXHIBITION TODAY; Will Be Pages at a Preview of Paintings to Assist War Relief | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/newark-triumphs-230-beats-providence-steam-roller-berlinski-scores.html | NEWARK TRIUMPHS, 23-0; Beats Providence Steam Roller --Berlinski Scores Twice | True | Special to THE NEW YORK TIMES. | C1B 472906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/germans-intensify-liverpool-attacks-but-raiders-over-merseyside.html | GERMANS INTENSIFY LIVERPOOL ATTACKS; But Raiders Over Merseyside Shipping and Factories Run Into Sharpened Defenses RIM OF LONDON IS STRUCK Apparent Increase in Bombing of Convoys Brings to Fore Britain's Production Task | True | Special Cable to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/deer-follows-owner-like-dog.html | Deer Follows Owner Like Dog | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/news-and-notes-of-the-advertising-field-ads-increased-loews.html | News and Notes of the Advertising Field; Ads Increased Loew's Receipts Donut Week Starts Today Account Personnel Notes | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/stamford-plans-bond-sale.html | Stamford Plans Bond Sale | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/carols-fate-in-spain-faces-decision-today-emissary-hopes-to-submit.html | CAROL'S FATE IN SPAIN FACES DECISION TODAY; Emissary Hopes to Submit Plea to Foreign Minister | True | Wireless to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/mgr-william-e-corr-raised-1000000-fund-in-1923-for-los-angeles.html | MGR. WILLIAM E. CORR; Raised $1,000,000 Fund in 1923 for Los Angeles Seminary | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/regulation-of-export-of-capital-from-france-affects-foreigners.html | Regulation of Export of Capital From France Affects Foreigners; Special Authorization to Be Necessary for Transfers--Other Decrees to Meet Effect of the War and British Blockade | True | By Fernand Maroni Wireless To the New York Times. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/preview-aids-musicians-parties-will-be-given-before-panama-hattie.html | PREVIEW AIDS MUSICIANS; Parties Will Be Given Before 'Panama Hattie' Premiere | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/roosevelt-to-tour-5-boroughs-today-making-6-speeches-due-to-cross.html | ROOSEVELT TO TOUR 5 BOROUGHS TODAY, MAKING 6 SPEECHES; Due to Cross the City Line at 10 A.M. and End Busy Day With Garden Address VISIT TO JERSEY IS FIRST Heavy Police Guard Provided Here--Hunter Is Searched for Reported Egg Cache | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/2079-women-study-for-defense.html | 2,079 Women Study for Defense | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/exboxer-takes-lease-leonard-and-associates-to-open-another.html | EX-BOXER TAKES LEASE; Leonard and Associates to Open Another Restaurant | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/records-of-football-games-played-this-season-by-colleges-throughout.html | Records of Football Games Played This Season by Colleges Throughout the Nation | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/avoids-stand-on-lewis-connecticut-cio-tables-action-on-presidential.html | AVOIDS STAND ON LEWIS; Connecticut C.I.O. Tables Action on Presidential Candidates | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/britain-may-obtain-big-bombers-here-some-flying-fortresses-may-be.html | BRITAIN MAY OBTAIN BIG BOMBERS HERE; Some 'Flying Fortresses' May Be Supplied as Improved Types Are Perfected 64 ARE NOW IN U.S. SERVICE Designs Are Modified to Take Advantage of Lessons Learned From War Bombers Take Time Modifications of Design | True | By Hanson W. Baldwin | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/peacemaker-role-for-pope-seen-here-father-boland-calls-upon-all.html | PEACEMAKER ROLE FOR POPE SEEN HERE; Father Boland Calls Upon All Catholics to Foster 5-Point Program of Pius XII ASKS JUST ENDING TO WAR Humanity Needs Social and Moral Unity, He Tells 1,200 at Communion Breakfast | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/grocers-map-attack-on-a-p-coop-plan-reported-preparing-to-protest-p.html | GROCERS MAP ATTACK ON A.&P. CO-OP PLAN; Reported Preparing to Protest Proposal in Washington | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/miss-stetson-engaged-melrose-park-pa-girl-will-be-the-bride-of-john.html | MISS STETSON ENGAGED; Melrose Park (Pa.) Girl Will Be the Bride of John W. Barry | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/americans-trip-rangers-win-43-and-tie-exhibition-hockey-series-at.html | AMERICANS TRIP RANGERS; Win, 4-3, and Tie Exhibition Hockey Series at 2-All | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/50000-saw-greystones-flowers.html | 50,000 Saw Greystone's Flowers | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/elizabeth-h-riley-married-in-manila-wed-to-naval-man.html | ELIZABETH H. RILEY MARRIED IN MANILA; WED TO NAVAL MAN | True | Ira L. Hill | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/political-talks-today.html | Political Talks Today | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/thousands-here-mark-navy-day-war-craft-in-hudson-dress-ship-parades.html | Thousands Here Mark Navy Day; War Craft in Hudson Dress Ship; Parades Are Held in Jamaica, Staten Island and the Bronx--Planes and Blimps Fly Above Queens Marchers | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/wholesalers-invited-to-defense-parley-distribution-storage.html | WHOLESALERS INVITED TO DEFENSE PARLEY; Distribution, Storage, Warehousing and Prices to Be Viewed | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/social-activities-here-and-elsewhere-new-york-rear-admiral-andrew-c.html | Social Activities Here and Elsewhere; NEW YORK Rear Admiral Andrew C. Pickens, U.S.N., and Mrs. Pickens have come to the Chatham from Norfolk, Va. LONG ISLAND NEW JERSEY WHITE SULPHUR SPRINGS | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/europe-the-peace-bloc-as-an-instrument-for-waging-war.html | Europe; The Peace Bloc as an Instrument for Waging War | True | By Anne O'Hare McCormick | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/church-is-cautioned-mollenauer-says-it-is-too-dependent-upon.html | CHURCH IS CAUTIONED; Mollenauer Says It Is Too Dependent Upon Society | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/dutch-push-trade-intercourse-with-germany-is-intensivehandicaps.html | DUTCH PUSH TRADE; Intercourse With Germany Is Intensive--Handicaps Elsewhere | True | Wireless to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/quake-felt-in-argentina-six-provinces-shaken-but-no-casualties-are.html | QUAKE FELT IN ARGENTINA; Six Provinces Shaken, but No Casualties Are Reported | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/st-vincent-wins-2520-canisius-bows-pilatos-77yard-run-marking-late.html | ST. VINCENT WINS, 25-20; Canisius Bows, Pilato's 77-Yard Run Marking Late Drive | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/auction-sales-auction-sales.html | AUCTION SALES; AUCTION SALES | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/pistol-match-finals-held-on-long-island-merion-pa-police-score-1184.html | PISTOL MATCH FINALS HELD ON LONG ISLAND; Merion, Pa., Police Score 1,184 to Win Four-Man Contest | True | Special to THE NEW YORK TIMES. | C1B 472906 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/say-lewiss-stand-may-unite-labor-some-leaders-think-peace-between.html | SAY LEWIS'S STAND MAY UNITE LABOR; Some Leaders Think Peace Between C.I.O. and A.F.L. Factions May Be Result TO UNIFY ROOSEVELT MEN Others of Industrial Group insist, However, They Oppose Organization Break-Up Lewis's Stand Is Deplored Auto Union Leaders Here | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/reorganized-cabinet-named-in-australia-premier-adds-labor-portfolio.html | REORGANIZED CABINET NAMED IN AUSTRALIA; Premier Adds Labor Portfolio to Roster in Shake-Up | True | Wireless to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/seamen-in-row-on-lewis-stand-as-curran-and-5-other-chiefs-back-cio.html | SEAMEN IN ROW ON LEWIS STAND; As Curran and 5 Other Chiefs Back C.I.O. Head, Harvey Announces Resignation RANK AND FILE IS SPLIT Leaders Disagree on Extent of Its Support of President --Rieve Assails Lewis | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/schedule-for-eastern-skiing.html | Schedule For Eastern Skiing | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/paterson-in-front-167-defeats-jersey-city-eleven-on-two-long-runs.html | PATERSON IN FRONT, 16-7; Defeats Jersey City Eleven on Two Long Runs by Spirida | True | Special to THE NEW YORK TIMES. | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/mt-st-michael-on-top-downs-central-catholic-high-of-lawrence-mass.html | MT. ST. MICHAEL ON TOP; Downs Central Catholic High of Lawrence, Mass., by 20-7 | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/birthcontrol-group-reports.html | Birth-Control Group Reports | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/warns-on-complacency-merrill-johnson-scores-god-will-take-care-of.html | WARNS ON COMPLACENCY; Merrill Johnson Scores 'God Will Take Care of Us' Attitude | True | | C1B 472906 |
| 1940-10-28 | 1940-10-28 | https://www.nytimes.com/1940/10/28/archives/michael-rosenker-in-recital.html | Michael Rosenker in Recital | True | | C1B 472906 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/british-charge-sabotage-suspect-arraigned-in-bristol-for-damaging.html | BRITISH CHARGE SABOTAGE; Suspect Arraigned in Bristol for Damaging Airport | True | Special Cable to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/wills-for-probate.html | Wills for Probate | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/lighting-features-store-new-tiffany-shop-conceals-the-source-of.html | LIGHTING FEATURES STORE; New Tiffany Shop Conceals the Source of Illumination | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/mrs-neubergs-team-sets-pace-with-a-71-she-and-forrester-win-in-new.html | MRS. NEUBERG'S TEAM SETS PACE WITH A 71; She and Forrester Win in New Jersey Golf at Montclair | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/johannes-de-kok-oil-director-dies-head-of-royal-dutch-company-led.html | JOHANNES DE KOK, OIL DIRECTOR, DIES; Head of Royal Dutch Company Led Many Enterprises in the Netherlands NOTED AMATEUR AVIATOR Piloted Own Plane on a 9,000Mile Flight From The Hagueto Batavia, East Indies | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/orders-are-issued-for-state-guard-muster-call-sent-out-for-new.html | ORDERS ARE ISSUED FOR STATE GUARD; Muster Call Sent Out for New Military Groups That Will Replace National Guard 5,931 MEN HAVE ENLISTED Full Strength Can Be 18,000 --Armories Vacated by Units in Training to Be Used | True | | C1B 472907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/president-may-cut-tour-in-new-crisis-hull-tells-him-he-fears-the.html | PRESIDENT MAY CUT TOUR IN NEW CRISIS; Hull Tells Him He Fears the Greek-Italian War May Involve All Balkans DECISION IS LIKELY TODAY Roosevelt Now Is Scheduled to Be in Washington Only 2 Days in the Next Week | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/two-suites-taken-on-fifth-avenue-cortlandt-w-handy-is-tenant-in-no.html | TWO SUITES TAKEN ON FIFTH AVENUE; Cortlandt W. Handy Is Tenant in No. 1120, W.R. Barnett in Building at 1140 7 RENT IN LINDLEY HOUSE Maurice E. Grey, Camera Craft President, Leases Quarters in 118 Riverside Drive | True | Lamplough | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/britain-sends-trade-envoy-here.html | Britain Sends Trade Envoy Here | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/maid-denies-slaying-mistress.html | Maid Denies Slaying Mistress | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/fordhams-eleven-hears-scout-kosky-his-report-on-north-carolina.html | FORDHAM'S ELEVEN HEARS SCOUT KOSKY; His Report on North Carolina Starts Preparations for Game Here Saturday RAMS' MORALE STILL HIGH Overconfident Attitude That Helped St. Mary's Topple Them Disappears | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/named-by-medical-group-ramirez-nominated-president-elect-of-new.html | NAMED BY MEDICAL GROUP; Ramirez Nominated President Elect of New York Society | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/margaret-camp-engaged-stamford-girl-and-major-wj-rowley-of-england.html | MARGARET CAMP ENGAGED; Stamford Girl and Major W.J. Rowley of England to Wed | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/battery-tube.html | BATTERY TUBE | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/fire-record.html | Fire Record | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/all-greece-in-arms-nation-rallies-to-check-invaders-while-british.html | ALL GREECE IN ARMS; Nation Rallies to Check Invaders, While British Pledge Full Aid CRETE HELD OCCUPIED Battle Off Corfu Also Is Reported--50 Killed in Bombing of Port | True | Wireless to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/pointmaking-lead-widened-by-harmon-two-players-threaten-reagan-for.html | POINT-MAKING LEAD WIDENED BY HARMON; Two Players Threaten Reagan for Runner-Up Honors | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/nyu-hopes-rest-on-feil-and-frank-violet-will-fight-pass-with-pass.html | N.Y.U. HOPES REST ON FEIL AND FRANK; Violet Will Fight Pass With Pass in Expectation of Barrage by Christman | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/broke-pledge-faces-jail-exhead-of-fabric-concern-to-be-sentenced.html | BROKE PLEDGE, FACES JAIL; Ex-Head of Fabric Concern to Be Sentenced for Frauds | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/profit-increased-by-westinghouse-electric-and-manufacturing-company.html | PROFIT INCREASED BY WESTINGHOUSE; Electric and Manufacturing Company Had Net Income of $14,583,328 in 9 Months | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/wage-order-hearing-tomorrow.html | Wage Order Hearing Tomorrow | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/syria-dismissing-jews-20-in-state-posts-discharged-others-to-follow.html | SYRIA DISMISSING JEWS; 20 in State Posts Discharged-- Others to Follow | True | Wireless to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/niagara-hudson-elects-a-new-vice-president.html | Niagara Hudson Elects A New Vice President | True | Blank & Stoller, 1940 | C1B 472907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/house-sold-in-greenwich.html | House Sold in Greenwich | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/fire-department.html | Fire Department | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/clark-v-wood-former-head-of-the-worcester-street-railway-company.html | CLARK V. WOOD; Former Head of the Worcester Street Railway Company Dies | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Greeks in Nassau Pledge AidWireless to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/business-failures-rise-latest-total-263-against-262-week-before-300.html | BUSINESS FAILURES RISE; Latest Total 263, Against 262 Week Before, 300 Year Ago | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/store-sales-lifted-15-here-by-cool-weather.html | Store Sales Lifted 15% Here by Cool Weather | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/three-teams-share-proamateur-honors-matternednie-fileshines-and.html | THREE TEAMS SHARE PRO-AMATEUR HONORS; Mattern-Ednie, Files-Hines and Strafaci-Kozak Score 66s | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/passing-of-an-empress.html | PASSING OF AN EMPRESS | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/paneuropean-union-plans-quarters-here-president-predicts-federation.html | PAN-EUROPEAN UNION PLANS QUARTERS HERE; President Predicts Federation of States After the War | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/screen-news-here-and-in-hollywood-franchot-tone-is-signed-for-nice.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Franchot Tone Is Signed for 'Nice Girl,' in Which Deanna Durbin Will Appear THREE NEW FILMS TODAY 'Escape' Arrives at Music Hall Thursday--Young Refugees to See 'Great Dictator' | True | By Douglas W. Churchill Special To the New York Times. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/son-to-william-m-batemans.html | Son to William M. Batemans | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/apathy-on-defense-laid-to-roosevelt-4-republican-house-leaders.html | APATHY ON DEFENSE LAID TO ROOSEVELT; 4 Republican House Leaders Charge War Department's Pleas Were Ignored CITE REPORT BY GEN. CRAIG Statement Also Declares the President Urged Congress Adjournment in June Cite Craig Report | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/increase-in-loans-reported-by-banks-reserve-system-shows-a-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Rise of $24,000,000 in Advances to Farms and Trade RESERVE BALANCES UP Deposits Credited to Domestic Banks Are $189,000,000 Less Than Week Before | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/news-of-commodity-markets-cotton-goes-down-after-early-rise-losses.html | News of Commodity Markets; COTTON GOES DOWN AFTER EARLY RISE Losses of 4 to 5 Points Are Shown at Close of Quiet Trading Session INTEREST IN EXPORT FIELD Activity by Japan and Russia Reported--Goods Output Here Seen at 20-Year Peak | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/in-the-nation-as-the-industrial-and-defense-prospects-appear-in.html | In The Nation; As the Industrial and Defense Prospects Appear in Midwest | True | By Arthur Krock | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/article-7-no-title-1740000000-goods-go-to-british-empire.html | Article 7 -- No Title; $1,740,000,000 GOODS GO TO BRITISH EMPIRE | True | Special to THE NEW YORK TIMES. | C1B 472907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/juan-f-brittingham-retired-industrialist-of-mexico-dies-in-los.html | JUAN F. BRITTINGHAM; Retired Industrialist of Mexico Dies in Los Angeles at 81 | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/president-breaks-ground-for-tunnel-invited-by-mayor-to-return-to.html | PRESIDENT BREAKS GROUND FOR TUNNEL; Invited by Mayor to Return to the City in His 'Official Capacity' in 1944 HOPES HE 'CAN' ACCEPT Says Defense Reasons Rules Out Bridge--Predicts Project Will Pay for Itself | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/the-hand-of-fate.html | THE HAND OF FATE | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/jailed-in-charity-racket.html | Jailed in Charity Racket | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/luncheon-to-honor-war-relief-official-mrs-lp-weicker-to-entertain.html | LUNCHEON TO HONOR WAR RELIEF OFFICIAL; Mrs. L.P. Weicker to Entertain Mrs. B.S. Cunningham | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/smith-frizzelle-assigns-assets-of-overthecounter-firm-conveyed-for.html | SMITH FRIZZELLE ASSIGNS; Assets of Over-the-Counter Firm Conveyed for Creditors | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/divine-and-disciples-back-evangelist-returns-after-fete-at-new.html | DIVINE AND DISCIPLES BACK; Evangelist Returns After Fete at New Philadelphia 'Heaven' | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/caa-picks-11-sites-here-tells-senator-mead-surveys-of-locations-are.html | CAA PICKS 11 SITES HERE; Tells Senator Mead Surveys of Locations Are Planned | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/sports-today.html | Sports Today | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/kennedy-to-speak-on-radio-tonight-democratic-committee-gives-up.html | KENNEDY TO SPEAK ON RADIO TONIGHT; Democratic Committee Gives Up $20,000 Time -Subject of Talk Is Not Disclosed CANCELS PRESS INTERVIEW Ambassador Fails to 'Talk a Lot'-- Rumors of Break With President Discounted | True | Times Wide World | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/james-maxtonegraham-head-of-old-scottish-family-was-director-of.html | JAMES MAXTONE-GRAHAM; Head of Old Scottish Family Was Director of Accounting Firm | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/court-rules-ward-must-supply-data-mailorder-house-is-ordered-to.html | COURT RULES WARD MUST SUPPLY DATA; Mail-Order House Is Ordered to Give Wage-Hour Facts Asked by Division FLEMING HAILS DECISION Administrator Says It Means Employers Must Reveal Payroll Records | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/package-liquor-men-name-dunne.html | Package Liquor Men Name Dunne | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/auction-sales.html | AUCTION SALES | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/roosevelt-rally-sent-by-television-first-use-of-new-medium-as-vote.html | ROOSEVELT RALLY SENT BY TELEVISION; First Use of New Medium as 'Vote Getter' Is Made at Gathering in Garden RECEPTION CALLED POOR Images 'Fuzzy' and Faces Are Hard to Discern--Willkie Telecast on Saturday | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/about-700-britons-now-held-in-italy-nearly-150-in-camps-the-rest-in.html | ABOUT 700 BRITONS NOW HELD IN ITALY; Nearly 150 in Camps, the Rest in Internment Villages | True | By Telephone To the New York Times. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/speeches-of-lehman-mead-and-wagner-at-meeting-in-garden.html | Speeches of Lehman, Mead and Wagner at Meeting in Garden | True | | C1B 472907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/kings-horse-8-to-1-wins-the-bestwood-handicap.html | King's Horse, 8 to 1, Wins The Bestwood Handicap | True | Special Cable to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/opera-in-philadelphia-eugene-onegin-is-offered-in-the-academy-of.html | OPERA IN PHILADELPHIA; 'Eugene Onegin' Is Offered in the Academy of Music | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/plan-st-lawrence-study-army-engineers-to-open-office-upstate-for.html | PLAN ST. LAWRENCE STUDY; Army Engineers to Open Office Up-State for Power Survey | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/ask-help-on-british-tax-traders-urge-treasury-to-offer-invoice.html | ASK HELP ON BRITISH TAX; Traders Urge Treasury to Offer Invoice Forms for Shipments | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/nazi-bombs-drive-family-of-6-here-travelers-from-england-and.html | NAZI BOMBS DRIVE FAMILY OF 6 HERE; TRAVELERS FROM ENGLAND AND SCOTLAND ARRIVE ON THE CAMERONIA | True | Times Wide World | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/trading-rule-in-boston-stock-exchange-there-gives-stand-on-outside.html | TRADING RULE IN BOSTON; Stock Exchange There Gives Stand on Outside Dealings | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/38-teams-in-nation-unbeaten-and-untied-sixteen-on-the-select-group.html | 38 TEAMS IN NATION UNBEATEN AND UNTIED; Sixteen on the Select Group a Week Ago Eliminated | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/peddie-beaten-at-soccer-21.html | Peddie Beaten at Soccer, 2-1 | True | Special to THE NEW YORK TIMES | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/kansas-city-sells-2450000-of-bonds-phelps-fenn-group-gets-issues.html | KANSAS CITY SELLS $2,450,000 OF BONDS; Phelps, Fenn Group Gets Issues for Hospital and Traffic-Way Improvement Projects CALIFORNIA LIEN PLACED $2,442,248 of Warrants Go to R.H. Moulton & Co.--Funds for Massachusetts | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/4-election-aides-jailed-for-frauds-last-of-43-inspectors-guilty-in.html | 4 ELECTION AIDES JAILED FOR FRAUDS; Last of 43 Inspectors Guilty in 1939 Tammany Cases Are Sent to Workhouse | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/pioneer-canadian-flier-killed.html | Pioneer Canadian Flier Killed | True | Special Cable to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/british-announce-empress-ship-loss-admiralty-fixes-death-toll-at-45.html | BRITISH ANNOUNCE EMPRESS SHIP LOSS; Admiralty Fixes Death Toll at 45 Out of 643 Aboard Canadian Pacific Liner TORPEDOES FINISH JOB U-Boat Overtakes Burning Ship in Tow and Completes Task Started by Bomber Ship Attacked Three Times Women and Children Calm | True | Special Cable to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/state-for-willkie-survey-indicates-gallup-test-finds-republican.html | STATE FOR WILLKIE, SURVEY INDICATES; Gallup Test Finds Republican Upswing Has Given Nominee Slight Lead in Race DELAWARE GAINS NOTED But President's Visit Here May Turn Tide Again in New York, Study Holds | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/willkie-will-tour-jersey-on-thursday-six-speeches-are-planned-with.html | WILLKIE WILL TOUR JERSEY ON THURSDAY; Six Speeches Are Planned, With Major Address of Camden | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/joe-louis-speaks-for-willkie.html | Joe Louis Speaks for Willkie | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 472907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/bank-debits-remain-steady-in-quarter-total-is-103053000000-for.html | BANK DEBITS REMAIN STEADY IN QUARTER; Total Is $103,053,000,000 for Period Ended Oct. 23 | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/nonpolitical-speech-by-president-thursday.html | Non-Political Speech By President Thursday | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/business-firms-get-new-quarters-ohrbachs-leases-a-floor-in-building.html | BUSINESS FIRMS GET NEW QUARTERS; Ohrbach's Leases a Floor in Building at 853 Broadway, Now Almost Filled | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/us-mine-head-freed-in-mexico.html | U.S. Mine Head Freed in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/rolling-mills-net-tripled-in-quarter-american-companys-earnings-of.html | ROLLING MILL'S NET TRIPLED IN QUARTER; American Company's Earnings of $1,804,511 Were Equal to $45c a Common Share | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/topics-in-wall-street-steel-operations.html | TOPICS IN WALL STREET; Steel Operations | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/bove-outboxes-barbetta-newark-fighter-wins-8round-bout-at-st.html | BOVE OUTBOXES BARBETTA; Newark Fighter Wins 8-Round Bout at St. Nicholas Palace | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/sabotage-charged-timidity-weakness-and-shortsightedness-are-laid-to.html | SABOTAGE CHARGED Timidity, Weakness and Short-Sightedness' Are Laid to Republicans; 22,000 FILL GARDEN Address Is the Climax of City Tour--Big Crowds Give Noisy Welcome Arms Embargo Vote Cited Attendance Above 22,000 PRESIDENT CHARGES DEFENSE SABOTAGE Takes Note of New Invasion Navy Declared at Peak Likened to Timidity Abroad President in Good Spirits | True | By Frank S. Adams | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/more-wheat-in-new-zealand.html | More Wheat in New Zealand | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/market-for-office-needs-uruguay-no-longer-buying-from-sweden-and.html | MARKET FOR OFFICE NEEDS; Uruguay No Longer Buying From Sweden and Germany | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/kaplan-beats-aron-on-points.html | Kaplan Beats Aron on Points | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/colgate-uses-hoague-injured-fullback-returns-to-the-red-raiders.html | COLGATE USES HOAGUE; Injured Fullback Returns to the Red Raiders' Line-Up | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/japan-considering-her-aid-to-italy-3power-pact-binds-tokyo-since.html | JAPAN CONSIDERING HER 'AID' TO ITALY; 3-Power Pact Binds Tokyo, Since Greece 'Attacked Axis,' Some Groups Believe MATSUOKA TO GIVE REPORT Extension of Conflict Held to Make Situation Grave-- Fascisti Are Cheered | True | By Hugh Byas Wireless To the New York Times. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/army-orders-and-assignment.html | Army Orders and Assignment | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/health-revelations.html | HEALTH REVELATIONS | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/neutrality-rules-altered-for-airline-clippers-may-fly-over-war-zone.html | NEUTRALITY RULES ALTERED FOR AIRLINE; Clippers May Fly Over War Zone Strip in Bad Weather | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/st-johns-lists-dates-crosscountry-team-in-first-run-on-oct-31.html | ST. JOHN'S LISTS DATES; Cross-Country Team in First Run on Oct. 31 | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/canada-proud-of-empress-beatty-calls-her-end-gallant-destroyer-loss.html | CANADA PROUD OF EMPRESS; Beatty Calls Her End Gallant-- Destroyer Loss Is Mourned | True | By Telephone To the New York Times. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/milk-suppliers-get-school-contracts-government-provides-for-more.html | MILK SUPPLIERS GET SCHOOL CONTRACTS; Government Provides for More Needy Children in City | True | Special to THE NEW YORK TIMES. | C1B 472907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/speed-british-coats-producers-get-advice-to-rush-spring-lines-to.html | SPEED BRITISH COATS; Producers Get Advice to Rush Spring Lines to New York | True | Special Correspondence, THE NEW YORK TIMES | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/barton-stresses-thirdterm-issue-warns-voters-not-to-be-misled-by.html | BARTON STRESSES THIRD-TERM ISSUE; Warns Voters Not to Be Misled by New Deal 'Manipulation' of News From Abroad SEES INSPIRED 'CRISES' Root Urges Intensive Drive-- Jaeckle Asks Leaders to Keep Up Work to End | True |  | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/london-and-paris-portrayed-in-art-paintings-of-two-cities-offered.html | LONDON AND PARIS PORTRAYED IN ART; Paintings of Two Cities Offered in Shows at Knoedler's and Durand-Ruel's BENEFIT BRITISH RELIEF Retrospective Collection Gives Many Depictions of Buildings Now Bomb Targets | True | By Edward Alden Jewell | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/ships-held-up-in-haiphong-reexport-of-american-goods-is-questioned.html | SHIPS HELD UP IN HAIPHONG; Re=export of American Goods Is Questioned by Japanese | True |  | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/throng-at-garden-before-doors-open-overflow-crowd-is-swelled-to.html | THRONG AT GARDEN BEFORE DOORS OPEN; Overflow Crowd Is Swelled to 30,000 as the President Begins His Address POLICE ARE HARD PRESSED Outposts Keep Late Comers From Vicinity and Force Traffic to Detour | True |  | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/rise-in-output-of-tin-world-production-in-9-months-167400-tons.html | RISE IN OUTPUT OF TIN; World Production in 9 Months 167,400 Tons, Against 111,300 | True |  | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/wheat-is-higher-after-early-dip-traders-turn-cautious-pending.html | WHEAT IS HIGHER AFTER EARLY DIP; Traders Turn Cautious Pending Further Developmentsin the Balkan AreaGAINS OF 3/8 TO 3/4c SHOWNCorn Meets Support on Dropat the Start and Ends WithPrices Unchanged | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/soviet-is-expected-to-remain-aloof-kremlin-is-silent-as-radio-gives.html | SOVIET IS EXPECTED TO REMAIN ALOOF; Kremlin Is Silent as Radio Gives Public Full Account of Balkan Developments TIES WITH TURKEY CLOSER Envoy Confers With Molotoff --Report of Protest to Axis Lacks Confirmation | True |  | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/business-world-orders-again-numerous-here.html | Business World; Orders Again Numerous Here | True |  | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/treasury-accepts-bids-100907000-91day-bills-taken-at-par-or.html | TREASURY ACCEPTS BIDS; $100,907,000 91-Day Bills Taken at Par or Slightly Above | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/amo-gagan-betrothed-haverstraw-teacher-to-be-wed-to-m-ambrose.html | AMO GAGAN BETROTHED; Haverstraw Teacher to Be Wed to M. Ambrose McCabe | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/hearing-on-utility-plan-financing-by-danbury-and-bethel-gas-before.html | HEARING ON UTILITY PLAN; Financing by Danbury and Bethel Gas Before SEC Friday | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/battles-on-border-italians-advance-in-one-sector-only-it-is-said.html | BATTLES ON BORDER; Italians Advance in One Sector Only, It Is Said --Two Towns Taken ATHENS AREA BOMBED Belgrade Hears Rumors of Albanian Revolt-- Planes Shot Down | True | Wireless to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/dr-chasedeplores-defense-methods-lack-of-commission-with-its-own.html | DR. CHASEDEPLORES DEFENSE METHODS; Lack of Commission With Its Own Authority Is Scored in Report to N.Y.U. CITES SCHOOLS' POSITIONS Says They Have Difficulty in Ascertaining With Whom and How to Cooperate | True |  | C1B 472907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/letters-to-the-times-mr-ickes-takes-exception-secretary-of-the.html | Letters to The Times; Mr. Ickes Takes Exception Secretary of the Interior Replies to Statements by Mr. Krock Mr. Krock Replies | True | HAROLD L. ICKES,ARTHUR KROCK. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/financial-markets-extension-of-the-war-zone-injects-nervous-tone.html | FINANCIAL MARKETS; Extension of the War Zone Injects Nervous Tone Into Stocks, Prices Dip Slightly on Lessened Trading | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/army-gets-offers-on-5886000-sheets-bidders-nearly-achieve-big-total.html | ARMY GETS OFFERS ON 5,886,000 SHEETS; Bidders Nearly Achieve Big Total Sought --Other Tenders Opened VARIOUS ORDERS PLACED Awards Made on Pillows, Mosquito Bars, Denim Coats and Trousers Treasury Buys Textiles Army, Navy Orders Placed | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/dictators-agree-in-florence-talk-review-aims-in-2hour-parley-hitler.html | DICTATORS 'AGREE IN FLORENCE TALK; Review Aims in 2-Hour Parley --Hitler Reported Warning Turks to Be Neutral | True | By Camille M. Cianfarra | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/china-recaptures-capital-of-kwangsi-japanese-minimize-nanning.html | China Recaptures Capital of Kwangsi; Japanese Minimize Nanning 'Withdrawal'; CHINA RECAPTURES KWANGSI CAPITAL Announcement by Headquarters Yunnan Threat Changed Kunming Again Bombed French Guard Border | True | By the United Press. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/ellis-gimbel-faces-new-will-suit-step-show-cause-order-is-issued-in.html | ELLIS GIMBEL FACES NEW WILL SUIT STEP; Show Cause Order Is Issued in Action of Nephews Against Daniel Gimbel Estate THREE CODICILS ATTACHED Removal of Testator's Brother as Executor and Trustee Is Also Under Question | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/fairchild-aviation-orders-rise.html | Fairchild Aviation Orders Rise | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/check-on-war-spending-canadian-insurance-companies-draw-larger.html | CHECK ON WAR SPENDING; Canadian Insurance Companies Draw Larger Earnings | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/federal-debt-higher-increase-of-3033876510-brings-total-to.html | FEDERAL DEBT HIGHER; Increase of $3,033,876,510 Brings Total to $44,099,309,410 | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/25-huge-bombers-arrive-from-west-rumors-of-going-to-england-revived.html | 25 HUGE BOMBERS ARRIVE FROM WEST; Rumors of Going to England Revived at Langley Field | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/dwellings-bought-in-new-jersey-area-five-purchased-in-bergen.html | DWELLINGS BOUGHT IN NEW JERSEY AREA; Five Purchased in Bergen County --Montclair Deal | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/queens-plot-purchased-warehouse-will-occupy-land-in-long-island.html | QUEENS PLOT PURCHASED; Warehouse Will Occupy Land in Long Island City | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/teachers-leader-held-in-contempt-hendley-is-cited-for-refusal-to.html | TEACHERS' LEADER HELD IN CONTEMPT; Hendley Is Cited for Refusal to Turn Over Membership Lists of Local Union 'POWER TO DESTROY' SEEN Justice Carew Takes Action After Coudert Charges Data Were Given to Others | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/chief-ej-quirk-of-yonkers-police-official-who-won-more-than-50.html | CHIEF E.J. QUIRK OF YONKERS POLICE; Official Who Won More Than 50 Citations for His Work Is Dead in Ossining, N.Y. AIDED CAPTURE OF GANG Helped to Trap Group Involved in $500,000 Fires--Men He Arrested Honored Him | True | Special to THE NEW YORK TIMES. | C1B 472907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/party-to-assist-british-many-reservations-made-for-luncheon.html | PARTY TO ASSIST BRITISH; Many Reservations Made for Luncheon Tomorrow | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/tyler-kent-is-convicted-exaide-of-us-embassy-guilty-under-british.html | TYLER KENT IS CONVICTED; Ex-Aide of U.S. Embassy Guilty Under British Secrets Act | True | Special Cable to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/president-reported-confident-of-victory-la-guardia-says-he.html | PRESIDENT REPORTED CONFIDENT OF VICTORY; La Guardia Says He Discussed Matters 'Way Beyond Jan. 1' | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/bridges-consults-lewis-on-willkie-west-coast-cio-lieutenant-is.html | BRIDGES CONSULTS LEWIS ON WILLKIE; West Coast C.I.O. Lieutenant Is Expected to Back Leader's Endorsement of Republican KENNEDY FOR ROOSEVELT But Only 10% of 5,000 Wires Commenting on Friday Speech Oppose Its Position | True | By Louis Stark Special To the New York Times. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/printers-to-set-up-a-defense-program-giegengack-announces-survey-of.html | PRINTERS TO SET UP A DEFENSE PROGRAM; Giegengack Announces Survey of Country's Facilities | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/2000-at-funeral-of-admiral-cantu-archbishop-spellman-presides-at.html | 2,000 AT FUNERAL OF ADMIRAL CANTU; Archbishop Spellman Presides at Requiem Mass in St. Patrick's Cathedral ITALIAN ENVOY PRESENT Other Notables at Rites for Italy's Commissioner General to New York World's Fair | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph W. Long | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/negro-patrolman-wins-plaque.html | Negro Patrolman Wins Plaque | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/greek-harbors-bombed-by-italian-air-raiders-ultimatum-is-published.html | GREEK HARBORS BOMBED BY ITALIAN AIR RAIDERS; Ultimatum Is Published With No Indication of Invasion in Rome Newspapers AID TO BRITAIN IS CHARGED Greeks Said to Have Permitted Fleet to Use Bases and Given Military Information | True | Wireless to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/nazis-clip-french-ration-three-pounds-of-meat-allowed-for-fourweek.html | NAZIS CLIP FRENCH RATION; Three Pounds of Meat Allowed for Four-Week Period | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/greek-ships-advised-to-seek-safe-ports-london-broadcasts-message.html | GREEK SHIPS ADVISED TO SEEK SAFE PORTS; London Broadcasts Message-- Vessels to Be Held Here | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/white-haired-boy-opens-sonya-stokowski-daughter-of-composer-in-cast.html | 'WHITE HAIRED BOY' OPENS; Sonya Sokowski, Daughter of Composer, in Cast at Boston | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/1000-answer-call-for-fort-dix-jobs-500-carpenters-needed-for.html | 1,000 ANSWER CALL FOR FORT DIX JOBS; 500 Carpenters Needed for $5,551,000 Construction-- Scale Is $1.37 an Hour | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/six-murphys-get-scholarships.html | Six Murphys Get Scholarships | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/bahaman-legislature-sits-today.html | Bahaman Legislature Sits Today | True | Wireless to THE NEW YORK TIMES. | C1B 472907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/us-vessel-shows-haste-liner-destined-for-troopship-cannot-wait-for.html | U.S. VESSEL SHOWS HASTE; Liner, Destined for Troopship, Cannot Wait for Unloading | True | Special Cable to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/day-off-for-liu-eleven-will-resume-practice-today-for-canisius-game.html | DAY OFF FOR L.I.U; Eleven Will Resume Practice Today for Canisius Game | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/n-drchaddocks-memory-service-is-held-at-columbia-for-university.html | N DR.CHADDOCK'S MEMORY; Service Is Held at Columbia for University Professor | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/simpson-lauds-fighters-praises-republicans-invading-rivals.html | SIMPSON LAUDS FIGHTERS; Praises Republicans Invading Rivals' Strongholds | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/politics-is-charged-to-education-board-willkie-group-sees-bias-in.html | 'POLITICS' IS CHARGED TO EDUCATION BOARD; Willkie Group Sees Bias in Refusal of Hunter Meeting | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/labor-strife-called-treachery-to-britain-bevin-says-coldblooded.html | LABOR STRIFE CALLED TREACHERY TO BRITAIN; Bevin Says 'Cold-Blooded' Effort Must Go Into War Output | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/spangler-defeats-quarles.html | Spangler Defeats Quarles | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/heads-westchester-historians.html | Heads Westchester Historians | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/greeks-in-egypt-enroll-some-want-to-form-a-separate-unit-to-fight.html | GREEKS IN EGYPT ENROLL; Some Want to Form a Separate Unit to Fight in Desert War | True | Wireless to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/events-today.html | Events Today | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/mrs-davis-named-li-golf-leader-chosen-president-of-womens-group-for.html | MRS. DAVIS NAMED L.I. GOLF LEADER; Chosen President of Women's Group for 1941--Tourney to Mrs. McNaughton | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/le-breton-takes-battleship-post-division-5-command-assumed-in.html | LE BRETON TAKES BATTLESHIP POST; Division 5 Command Assumed in Colorful Ceremony on Board the New York Here ATLANTIC FLEET PREPARED Rear Admiral in Charge of 5 Ships in New Patrol Force Now Being Organized | True | Times Wide World | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/dodecanese-raid-by-british-noted-bombing-of-italian-island-wild.html | DODECANESE RAID BY BRITISH NOTED; Bombing of Italian Island 'Wild,' Rome Asserts-- Air Fight at Malta | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/milk-sales-up-77-in-september.html | Milk Sales Up .77% in September | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/article-6-no-title-haskell-asks-headquarters-in-atlanta-to-get.html | Article 6 -- No Title; Haskell Asks Headquarters in Atlanta to Get 36,000 More Acres for Manoeuvres SEES DIVISION CONFINED Owners of Desired Ground Want to Sell, Not Lease-- Grub Work Goes On Short Lease of Land in Mind 11,855 Counted in Command Deaths of 13 Parents Revealed | True | By Anthony H. Leviero Special To the New York Times. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/midlands-pounded-london-gets-lull-nazis-drop-fire-bombs-by-the.html | MIDLANDS POUNDED, LONDON GETS LULL; Nazis Drop Fire Bombs by the Hundreds in Industrial Zones and Attack Liverpool Docks CAPITAL BEATS OFF 4 RAIDS Germans Return at Night, but Center Efforts Elsewhere-- Wales and Scotland Hit | True | By James B. Reston Special Cable To the New York Times. | C1B 472907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/beauty-blitzkrieg-faces-men-draft-misses-womens-strategy-to-be.html | Beauty Blitzkrieg Faces Men Draft Misses; Women's Strategy to Be 'Something Fierce | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/car-crash-kills-man-two-companions-injured-as-auto-hits-stanchion.html | CAR CRASH KILLS MAN; Two Companions Injured as Auto Hits Stanchion on Parkway | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/slate-committee-sought-exchange-members-are-asked-to-name.html | SLATE COMMITTEE SOUGHT; Exchange Members Are Asked to Name Nominating Group | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/holt-renews-war-charge-tells-senate-roosevelt-is-leading-us-indavis.html | HOLT RENEWS WAR CHARGE; Tells Senate Roosevelt Is Leading Us In--Davis Hits 'Smear' | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/article-4-no-title-willkie-appeals-to-native-virtues-in.html | Article 4 -- No Title; Willkie Appeals to Native Virtues in Indianapolis Speech | True | By James C. Hagerty Special To the New York Times. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/ulgaria-drifting-oward-axis-camp-ing-borls-speaks-of-vital.html | ULGARIA DRIFTING OWARD AXIS CAMP; ing Borls Speaks of Vital Interests, Omits Mention of 'Peace and Neutrality' HRACE HELD OBJECTIVE ntitude Is Expressed for Dobruja Settlement-- Raid Precautions Ordered | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/no-traffic-deaths-in-last-weekend-sharp-drop-from-1939-in-both.html | NO TRAFFIC DEATHS IN LAST WEEK-END; Sharp Drop From 1939 in Both Accidents and Injuries Reported | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/texts-of-president-roosevelts-speeches-at-the-garden-rally-and.html | Texts of President Roosevelt's Speeches at the Garden Rally and During His City Tour; THE PRESIDENT MAKING A MAJOR CAMPAIGN SPEECH IN MADISON SQUARE GARDEN LAST NIGHT | True | Times Wide World | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/fraternities-pledge-149-men-at-columbia-delta-phi-leads-the-list-of.html | FRATERNITIES PLEDGE 149 MEN AT COLUMBIA; Delta Phi Leads the List of 14 Houses With 21 Students | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/rutgers-set-for-new-drive.html | Rutgers Set for New Drive | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/return-of-lupescu-asked-by-rumania-extradition-of-carols-friend-and.html | RETURN OF LUPESCU ASKED BY RUMANIA; Extradition of Carol's Friend and His Aide Is Requested on Murder Charges EX-KING ADVISED TO MOVE Growing Coolness Toward His Associate Since Exile Is Reported in Spain | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/music-in-review-abbey-henry-simon-makes-his-debut-at-town-hall.html | MUSIC IN REVIEW; Abbey Henry Simon Makes His Debut at Town Hall-- Charles Holland and Lucy Brown Are Heard Here | True | By Howard Taubman | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/80-underwriters-offer-steel-bonds-45000000-of-youngstown-sheet-tube.html | 80 UNDERWRITERS OFFER STEEL BONDS; $45,000,000 of Youngstown Sheet & Tube 3 s on Market Today at 103 ISSUE TO MATURE IN 1960 Offering Is Part of Refunding Program--$55,500,000 of 4s to Be Redeemed | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/big-willkie-margin-looms-in-syracuse-he-is-expected-to-make-his.html | BIG WILLKIE MARGIN LOOMS IN SYRACUSE; He Is Expected to Make His Best Up-State Showing There, Surpassing Dewey Mark 'NORTH COUNTRY DIFFERS Power Issue and La Guardia May Cut Vote in Jefferson and St. Lawrence Counties | True | By Warren Moscow Special To the New York Times. | C1B 472907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/weeks-steel-schedule-at-alltime-high-mark.html | Week's Steel Schedule At All-Time High Mark | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/republican-ticket-split-says-ickes-secretary-charges-willkie-and.html | REPUBLICAN TICKET SPLIT, SAYS ICKES; Secretary Charges Willkie and McNary Are at Odds on Public Power Issue HITS 'LEATHER PULLER' He Declares Standard-Bearer of the Rival Party Knows Nothing About West | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/mosconi-procita-divide.html | Mosconi, Procita Divide | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/brazilian-urges-us-consent-to-bartering-cites-pact-with-argentina.html | BRAZILIAN URGES U.S. CONSENT TO BARTERING; Cites Pact With Argentina as Way of Disposing of Surpluses | True | Special Cable to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/weygand-at-dakar-vichy-announces-he-arrives-in-west-africa-by.html | WEYGAND AT DAKAR, VICHY ANNOUNCES; He Arrives in West Africa by Plane--De Gaulle Names Aidea | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/banks-urged-to-aid-defense-financing-robert-m-hanes-former-head-of.html | BANKS URGED TO AID DEFENSE FINANCING; Robert M. Hanes, Former Head of A.B.A., Speaks at Convention of Advertisers Association SERVICE OFFER STRESSED Solicitation of Producers andProcessors Held Necessary--Program Sketched | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/miss-ann-norris-engaged-to-wed-she-will-become-the-bride-of-c-sims.html | MISS ANN NORRIS ENGAGED TO WED; She Will Become the Bride of C. Sims Farr of This City, an Alumnus of Princeton ATTENDED CHAPIN SCHOOL Made Debut at Dinner Dance in June--Bridegroom-Elect Will Serve in the Navy | True | Murray Korman | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/estates-appraised.html | Estates Appraised | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/republicans-get-529551-in-month-national-committee-reports-also.html | REPUBLICANS GET $529,551 IN MONTH; National Committee Reports Also Spending $708,987 in Period Sept. 1 to Oct. 2 FIVE DONATED $5,000 EACH The Eugene du Ponts, Parents of Mrs. F.D. Roosevelt Jr., Gave Total of $4,000 | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/article-5-no-title-hopson-trial-set-court-finds-him-fit.html | Article 5 -- No Title; HOPSON TRIAL SET; COURT FINDS HIM FIT | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/elizabeth-walsh-to-wed-vassar-alumna-will-be-bride-of-harry.html | ELIZABETH WALSH TO WED; Vassar Alumna Will Be Bride of Harry Churchill of Lowell, Mass. | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/mrs-gs-repton-hostess-entertains-at-waldorfarnall-p-hodges-have.html | MRS. G.S. REPTON HOSTESS; Entertains at Waldorf--Arnall P. Hodges Have Guests | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/tenants-pay-to-govern-housing-project-rents.html | Tenants' Pay to Govern Housing Project Rents | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/no-penn-change-due-in-lineup-for-navy-only-minor-injuries-reported.html | NO PENN CHANGE DUE IN LINE-UP FOR NAVY; Only Minor Injuries Reported --Middies Review Mistakes | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/news-of-markets-in-european-cities-start-of-hostilities-between.html | NEWS OF MARKETS IN EUROPEAN CITIES; Start of Hostilities Between Italy and Greece Fails to Disturb London Session GILT-EDGE SECTION FIRM Berlin Trading Again Confined to Narrow Limits--Most of Principal Issues Weaken Trading Narrow in Berlin U.S. Shares Rise in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 472907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/orr-stars-at-dartmouth-scores-twice-for-third-team-as-squad-drills.html | ORR STARS AT DARTMOUTH; Scores Twice for Third Team as Squad Drills for Sewanee | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/yankees-divide-20220-share-with-cards-in-thirdplace-world-series.html | YANKEES DIVIDE $20,220; Share With Cards in Third-Place World Series Revenue | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/benefit-by-cooper-will-hospital-medical-school-and-asylum-fund-to.html | BENEFIT BY COOPER WILL; Hospital, Medical School and Asylum Fund to Get Shares | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/180-britons-leave-baltic-states.html | 180 Britons Leave Baltic States | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/text-of-willkie-speech-at-louisville.html | Text of Willkie Speech at Louisville | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/soviet-quarantines-plague-area.html | Soviet Quarantines Plague Area | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/quick-deliveries-sought-in-textiles-tickings-added-to-long-list-of.html | QUICK DELIVERIES SOUGHT IN TEXTILES; Tickings Added to Long List of Goods Not Available for Early Shipment LINES ARE WITHDRAWN Buyers May Offer Premiums on Sheets--Woven Colored Fabrics Are Tight | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/lafayette-gets-respite.html | Lafayette Gets Respite | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/mrs-oday-recovering-doctor-says-representative-can-resume-duties.html | MRS. O'DAY RECOVERING; Doctor Says Representative Can Resume Duties Soon | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/youth-shoots-tw0-and-kills-himself-jobless-he-wounds-women-in-bronx.html | YOUTH SHOOTS TW0 AND KILLS HIMSELF; Jobless, He Wounds Women in Bronx Apartment, Flees and Fires Bullet in Temple | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/water-main-break-fails-to-shift-roosevelt-tour.html | Water Main Break Fails To Shift Roosevelt Tour | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/auto-output-rises-less-than-seasonally-but-is-record-for-year-sales.html | Auto Output Rises Less Than Seasonally, But Is Record for Year; Sales Up Sharply | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/tearing-down-the-world-of-tomorrow.html | TEARING DOWN 'THE WORLD OF TOMORROW' | True | Times Wide World | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/torpedoed-crewrescued-21-britons-reach-bermuda-captain-lost-with.html | TORPEDOED CREW RESCUED; 21 Britons Reach Bermuda-- Captain Lost With Ship | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/equistar-captures-feature-at-laurel-mrs-denemarks-racer-leads-home.html | EQUISTAR CAPTURES FEATURE AT LAUREL; Mrs. Denemark's Racer Leads Home Polymelior by Length in Tred Avon Handicap WOOD CHOPPER IS THIRD Jockey Harrell Sends Winner Six Furlongs in 1:12 1/5-- Dr. Whinny Disappoints | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/bushnell-gets-protest-ohio-state-files-formal-charge-cornell-coach.html | BUSHNELL GETS PROTEST; Ohio State Files Formal Charge Cornell Coach 'Signaled' Plays | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/figureskating-stars-marry.html | Figure-Skating Stars Marry | True | | C1B 472907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/treaty-binds-turks-to-give-aid-to-britain-but-bars-alliance-if.html | Treaty Binds Turks to Give Aid to Britain, But Bars Alliance if Russia Joins Foes | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/skeds-beagle-triumphs-michigan-warclad-stake-victor-at-gladstone.html | SKED'S BEAGLE TRIUMPHS; Michigan Warclad Stake Victor at Gladstone Meeting | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/petrushka-given-by-ballet-russe-michel-fokine-work-restored-to.html | 'PETRUSHKA' GIVEN BY BALLET RUSSE; Michel Fokine Work Restored to Repertoire of the Group at 51st Street Theatre 'SWAN LAKE IS OFFERED Alicia Markova Appears in the Chief Role of Dance for First Time This Season | True | By John Martin | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/registration-sets-new-state-record-total-of-6960117-enrolled-as.html | REGISTRATION SETS NEW STATE RECORD; Total of 6,960,117 Enrolled as Against 6,218,334 in List for 1936 Vote RISE HERE IS 488,557 Only Eight Counties Lost in Numbers in Four Years, Albany Data Show | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/soviet-limits-food-sales-stores-display-signs-warning-of-fines-for.html | SOVIET LIMITS FOOD SALES; Stores Display Signs Warning of Fines for Trying to Buy More | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/magazine-scores-priests-in-politics-commonweal-catholic-review.html | MAGAZINE SCORES PRIESTS IN POLITICS; Commonweal, Catholic Review. Criticizes Churchmen Who Actively Back Willkie SEES NO RELIGIOUS ISSUE Says Communicants Have Not Been 'Beaten Into Party to Preserve Their Rights' | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/imredys-party-loses-in-test.html | Imredy's Party Loses in Test | True | Wireless to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/draft-opens-today-for-nations-youth-president-will-speak-and-then.html | DRAFT OPENS TODAY FOR NATION'S YOUTH; President Will Speak and Then Stimson Will Take First of Capsules From Bowl | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/chicago-cites-gains-through-added-time-exchange-finds-16-of-4week.html | CHICAGO CITES GAINS THROUGH ADDED TIME; Exchange Finds 16% of 4-Week Total Done in Extra Hours | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/socony-founds-canadian-unit.html | Socony Founds Canadian Unit | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/british-art-on-way-here-60-works-awaited-for-show-at-modern-art.html | BRITISH ART ON WAY HERE; 60 Works Awaited for Show at Modern Art Museum | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/canadian-securities-called-in-by-britain-grand-trunk-railway-issue.html | CANADIAN SECURITIES CALLED IN BY BRITAIN; Grand Trunk Railway Issue for 24,624,455 Affected | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/menzies-names-war-aides-australian-premier-selects-five-ministers.html | MENZIES NAMES WAR AIDES; Australian Premier Selects Five Ministers for Inner Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/books-published-today.html | Books Published Today | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/news-of-the-stage-suzanna-and-the-elders-opens-this-evening.html | NEWS OF THE STAGE; 'Suzanna and the Elders' Opens This Evening--November to Have Eleven New Shows Openings Planned for November Maplewood Theatre to Close | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/food-concerns-pay-20815615-dividends-ftc-gives-combined-data-on.html | FOOD CONCERNS PAY $20,815,615 DIVIDENDS; FTC Gives Combined Data on Four Companies for 1939 | True | Special to THE NEW YORK TIMES. | C1B 472907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/radio-today.html | RADIO TODAY | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/columbia-keyed-to-high-pitch-for-invasion-of-cornell-gridiron-on.html | Columbia Keyed to High Pitch for Invasion of Cornell Gridiron on Saturday; THREE LIONS SEEK TAILBACK POSITION Governali, Germann, Stanczyk Bid for Only Starting Berth in Doubt Against Cornell 30 OR 31 WILL MAKE TRIP Development of Line Reserves Is Columbia's Main Concern in Hope of Major Upset. Ithacans Well Scouted Team Is in Good Shape | True | By Louis Effrattimes Wide World | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/russell-colt-weds-gwendolyn-m-gray-exhusband-of-ethel-barrymore.html | RUSSELL COLT WEDS GWENDOLYN M. GRAY; Ex-Husband of Ethel Barrymore Marries New York Woman | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/exchange-seat-brings-43000.html | Exchange Seat Brings $43,000 | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/spains-war-minister-has-gone-to-canaries-purpose-of-trip-secretnazi.html | SPAIN'S WAR MINISTER HAS GONE TO CANARIES; Purpose of Trip Secret—Nazi Troop Movement Denied | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/bolivian-railway-strike-ends.html | Bolivian Railway Strike Ends | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/willkie-leads-in-poll-first-100-philadelphia-newspaper-men-counted.html | WILLKIE LEADS IN POLL; First 100 Philadelphia Newspaper Men Counted Vote 58 to 42 | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/williams-reserves-practice.html | Williams Reserves Practice | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/amusement-industry-called-to-aid-unity-kingdon-and-clinchy-urge-it.html | AMUSEMENT INDUSTRY CALLED TO AID UNITY; Kingdon and Clinchy Urge It to Promote National Good-Will | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/drop-of-869000-jobless-in-september-reported.html | Drop of 869,000 Jobless In September Reported | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/nazi-trade-group-off-for-russia.html | Nazi Trade Group Off for Russia | True | Wireless to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/neutrality-action-on-greece-delayed-hull-prepares-for-application.html | NEUTRALITY ACTION ON GREECE DELAYED; Hull Prepares for Application of U.S. Law and Keeps in Touch With President 'STATE OF WAR' A FACTOR Washington Indicates Matter of Freezing Credits Is Linked to Fight Put Up by Greeks Greek Minister Sees Welles Aggregate of Under $50,000,000 | True | By Bertram D. Hulenspecial To the New York Times. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/2550-on-us-ship-saved-from-bomb-time-device-hurled-off-army.html | 2,550 ON U.S. SHIP SAVED FROM BOMB; Time Device Hurled Off Army Transport Republic on Way to Canal Zone | True | By the United Press. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/payrolls-called-in-jersey-inquiry-senate-group-seeks-to-learn.html | PAYROLLS CALLED IN JERSEY INQUIRY; Senate Group Seeks to Learn Amount of Public Salaries Going to Political Funds HAGUE FACES SUBPOENA Will Be Summoned to Testify if He Decides Not to Appear at Today's Hearing | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/56028-homes-mortgaged-home-loan-bank-shows-rise-for-nine-months-of.html | 56,028 HOMES MORTGAGED; Home Loan Bank Shows Rise for Nine Months of 1940 | True | | C1B 472907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/stake-laurels-go-to-ferguson-dog-gunnerhandler-event-taken-by-fleet.html | STAKE LAURELS GO TO FERGUSON DOG; Gunner-Handler Event Taken by Fleet of Falcon Hill at Fishers Island TEDWYN'S TOURIST IS 2D Springer Spaniel Sold Here for the British War Fund Leads Cinar's Ring | True | By Henry R. Ilsley Special To the New York Times. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/manhattan-strives-for-reserve-power-relief-performers-drill-hard.html | MANHATTAN STRIVES FOR RESERVE POWER; Relief Performers Drill Hard for Boston College Game | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/advertising-news-and-notes-jenkins-retail-ad-manager-hr-doak-leaves.html | Advertising News and Notes; Jenkins Retail Ad Manager H.R. Doak Leaves Wheelock Retail Linage Up 2.1% Accounts Notes British Records Again Advertised | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/speeds-puerto-rico-base-leahy-will-use-wpa-workers-on-defense.html | SPEEDS PUERTO RICO BASE; Leahy Will Use WPA Workers on Defense Projects | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/argentina-arrests-26-as-reds.html | Argentina Arrests 26 as Reds | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/yale-excuses-whiteman-captain-suffering-from-bruised-leg-will.html | YALE EXCUSES WHITEMAN; Captain, Suffering From Bruised Leg, Will Return Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/la-guardia-scores-willkie-on-housing-reviewing-federal-building-he.html | LA GUARDIA SCORES WILLKIE ON HOUSING; Reviewing Federal Building, He Holds Republican 'Ignorant' or Trying to 'Misrepresent' Cites Construction Under Way Speech on Hull Recalled | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/news-of-wood-field-and-stream-protest-firearms-bill.html | NEWS OF WOOD, FIELD AND STREAM; Protest Firearms Bill | True | By Raymond R. Camp | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/chicago-vote-puts-illinois-in-doubt-swing-to-roosevelt-hinges-on.html | CHICAGO VOTE PUTS ILLINOIS IN DOUBT; Swing to Roosevelt Hinges on Kelly-Nash Ability to Offset Down-State Tide WILLKIE TREND CONFIRMED Rival Straw Polls Confirm Closeness of Race on War and Third-Term Issues | True | By Turner Catledge Special To the New York Times. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/held-in-fraud-on-woman-man-is-charged-with-posing-as-union-official.html | HELD IN FRAUD ON WOMAN; Man Is Charged With Posing as Union Official to Get $875 | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/roosevelt-statue-by-je-fraser.html | Roosevelt Statue by J.E. Fraser | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/praises-service-of-ywca.html | Praises Service of Y.W.C.A. | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/inquiries-rushed-on-campaign-fund-federal-grand-juries-will-get.html | INQUIRIES RUSHED ON CAMPAIGN FUND; Federal Grand Juries Will Get Alleged Philadelphia and Newark Violations GIFTS ASKED ILLEGALLY Complaints in Buffalo and Chicago Also Will Be Studied,Justice Ofificial Says | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/many-to-entertain-at-war-fund-fete-allied-relief-party-tomorrow.html | MANY TO ENTERTAIN AT WAR FUND FETE; Allied Relief Party Tomorrow Will Be Scene of Fashion Show and Luncheon KATHLEEN KENNEDY AIDE Daughter of Ambassador Also to Have Guests--Manikins Headed by Adele Haggerty | True | Ira L. Hill | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/the-third-term.html | THE THIRD TERM | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/rail-deal-in-1931-is-hit-by-senate-buying-of-stock-of-kansas-city.html | RAIL DEAL IN 1931 IS HIT BY SENATE; Buying of Stock of Kansas City Southern By Chicago Great Western Called Wasteful NEW LEGISLATION SOUGHT Committee Says Alleghany and Bremo Corporations Played Major Roles | True | | C1B 472907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/keeps-scrap-cargo-from-the-japanese-supreme-court-backs-chinese.html | KEEPS SCRAP CARGO FROM THE JAPANESE; Supreme Court Backs Chinese Consul Who Delayed Vessel | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/door-output-up-7-in-september.html | Door Output Up 7% in September | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/farley-rides-to-garden-in-the-presidents-car.html | Farley Rides to Garden In the President's Car | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/mkinney-shifted-in-harvard-drill-lineup-change-sends-end-to.html | M'KINNEY SHIFTED IN HARVARD DRILL; Line-Up Change Sends End to Quarterback Post--Quick Attack Princeton Aim Tigers in Good Shape | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/roosevelt-visit-disrupts-court-procedure-here.html | Roosevelt Visit Disrupts Court Procedure Here | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/refunds-83386-to-ee-du-pont.html | Refunds $83,386 to E.E. du Pont | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/dr-albert-a-getman-syracuse-heart-specialist-dies-in-rochester.html | DR. ALBERT A. GETMAN; Syracuse Heart Specialist Dies in Rochester After Operation | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/bond-issues-delisted-stock-exchange-acts-on-tide-water-associated-3.html | BOND ISSUES DELISTED; Stock Exchange Acts on Tide Water Associated 3 s | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/charges-red-tape-hampers-defense-prentice-head-of-nam-says-industry.html | CHARGES 'RED TAPE' HAMPERS DEFENSE; Prentice, Head of N.A.M., Says Industry Is Not Understood | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/hines-gets-sweeper-job.html | Hines Gets Sweeper Job | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/australia-pleased-by-economic-gains-rise-in-war-output-and-trend-to.html | AUSTRALIA PLEASED BY ECONOMIC GAINS; Rise in War Output and Trend to Self-Dependence Praised | True | Wireless to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/us-observers-reach-london.html | U.S. Observers Reach London | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/further-thinning-of-footballs-allwinning-ranks-is-in-view-this-week.html | Further Thinning of Football's All-Winning Ranks Is in View This Week; MINNESOTA CHOICE IN FEATURE BATTLE But Northwestern Figures to Make It Close--Notre DameArmy Still an AttractionNAVY-PENN GAME TOSS-UPOutlook Dark for New York'sTeams--Princeton Expectedto Overcome Harvard First Trip to East It's Christmas Again Gophers a Powerful Array | True | By Allison Danzig | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/willkie-to-reply-today-to-rivals-speech-here.html | Willkie to Reply Today To Rival's Speech Here | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/dr-alfred-fowler-retired-minister-79-on-presbyterian-pension-board.html | DR. ALFRED FOWLER, RETIRED MINISTER, 79; On Presbyterian Pension Board, Philadelphia, for 25 Years | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/brooklyn-seeks-defense-work.html | Brooklyn Seeks Defense Work | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/crowds-in-jersey-block-cavalcade-president-delayed-by-the.html | CROWDS IN JERSEY BLOCK CAVALCADE; President Delayed by the Tightest-Packed Throngs of His Campaign HE IS GREETED BY HAGUE Receives Other Democratic Leaders--C.I.O. Workers in Shipyard Cheer Him | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/sir-herbert-wright-british-scientist-active-in-the-rubber-industry.html | SIR HERBERT WRIGHT; British Scientist, Active in the Rubber Industry, Dies at 66 | True | Special Cable to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/36224811-profit-for-local-edison-net-for-12-months-is-slightly.html | $36,224,811 PROFIT FOR LOCAL EDISON; Net for 12 Months Is Slightly Above That for 1939 Period, F.L. Carlisle Announces SHARP INCREASE IN TAXES This Item Put at $57,078,338, Against $53,392,951—Other Utility Reports Listed | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/curtin-and-durfee-win-lead-advance-of-doubles-teams-in-squash.html | CURTIN AND DURFEE WIN; Lead Advance of Doubles Teams in Squash Racquets | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/homicide-charge-dismissed.html | Homicide Charge Dismissed | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/roosevelt-is-seen-by-2000000-in-city-campaigns-through-shouting.html | ROOSEVELT IS SEEN BY 2,000,000 IN CITY; Campaigns Through Shouting, Waving Crowds on 58 Miles of Streets in 5 Boroughs KEEPS IN TOUCH WITH HULL Despite Round of SpeechMaking, He Falls Only 15Minutes Behind Schedule | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/general-haskell-takes-over-command-of-southern-camp.html | GENERAL HASKELL TAKES OVER COMMAND OF SOUTHERN CAMP | True | Times Wide World | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/kentucky-oratory.html | KENTUCKY ORATORY | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/christmas-gift-is-early-board-of-education-announces-12day-vacation.html | CHRISTMAS GIFT IS EARLY; Board of Education Announces 12-Day Vacation From Classes | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/cole-asks-balance-in-school-control-in-address-at-syracuse-session.html | COLE ASKS BALANCE IN SCHOOL CONTROL; In Address at Syracuse Session State Education HeadOpposes CentralizationURGES CURB ON BUDGETSPillsbury of Schenectady Callsfor 'Fighting Loyalty' toPreserve Our Freedom | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/mutual-life-sells-66-east-broadway-tenement-building-will-be-made.html | MUTUAL LIFE SELLS 66 EAST BROADWAY; Tenement Building Will Be Made Into Apartments by Purchaser 1028 PARK AVENUE LEASED 4-Family Dwelling and Other Properties Change Hands in Bronx Trading | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/magistrate-orders-magazine-case-trial-interborough-to-face-court-in.html | MAGISTRATE ORDERS MAGAZINE CASE TRIAL; Interborough to Face Court in 'Lewd' Publication Sale | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/morgenthau-denies-guggenheim-charges-quotes-army-and-navy-officers.html | MORGENTHAU DENIES GUGGENHEIM CHARGES; Quotes Army and Navy Officers in Disputing Republican | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/bond-notes.html | BOND NOTES | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/sports-of-the-times-heard-in-a-huddle.html | Sports of the Times; Heard in a Huddle | True | By John Kieran | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/pope-decrees-nov-24-day-of-world-prayer-peace-and-comfort-to.html | POPE DECREES NOV. 24 DAY OF WORLD PRAYER; Peace, and Comfort to Victims of War, to Be Stressed | True | Wireless to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/patricia-goodall-to-become-bride-troth-of-chestnut-hill-pa-girl-to.html | PATRICIA GOODALL TO BECOME BRIDE; Troth of Chestnut Hill, Pa. Girl to Alan Reed, Princeton Student, Is Announced | True | Special to THE NEW YORK TIMES. | C1B 472907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/lewis-new-factor-in-pennsylvania-republican-leaders-say-state-is.html | LEWIS NEW FACTOR IN PENNSYLVANIA; Republican Leaders Say State Is Clinched for Willkie by Majority of 100,000 | True | By Charles R. Michael Special To the New York Times. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/new-proceedings-for-sec-additional-bankruptcy-actions-will-affect.html | NEW PROCEEDINGS FOR SEC; Additional Bankruptcy Actions Will Affect 17 Corporations | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/foreign-exchange-quiet-sterling-and-canadian-dollar-up-argentina.html | FOREIGN EXCHANGE QUIET; Sterling and Canadian Dollar Up -- Argentina Peso Higher | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/dodgers-hopeful-of-victory-sunday-seek-to-beat-giants-for-first.html | DODGERS HOPEFUL OF VICTORY SUNDAY; Seek to Beat Giants for First Time in 10 Years, With All Except Kinard Ready | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/yugoslavs-silent-on-course-in-war-government-seeks-to-avoid-a.html | YUGOSLAVS SILENT ON COURSE IN WAR; Government Seeks to Avoid a Premature Statement of Policy on Greek Conflict ARMY LEAVES CANCELED Premier and Turkish Minister Confer--Nation Fears Axis Will Make Demands | True | By Telephone To the New York Times. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/says-wage-law-rule-can-curb-free-press-hanson-in-boston-case-sees.html | SAYS WAGE LAW RULE CAN CURB FREE PRESS; Hanson in Boston Case Sees Possible 'Fishing Expeditions' | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/article-3-no-title-negro-patrolman-attacked-at-pennsylvania-station.html | Article 3 -- No Title; Negro Patrolman Attacked at Pennsylvania Station | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/turning-point-race-for-salonika-is-seen-no-easy-invasion-route.html | TURNING POINT?; Race for Salonika Is Seen No Easy Invasion Route | True | By Hanson W. Baldwin | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/holds-wallace-failed-illinois-farmers-group-says-income-fell-under.html | HOLDS WALLACE FAILED Illinois Farmers' Group Says Income Fell Under New Deal | True | ILLINOIS FARMERS PROTECTIVE LEAGUE,C.C. Mack, President. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/new-war-to-check-trade-with-greece-imports-and-exports-began-to.html | NEW WAR TO CHECK TRADE WITH GREECE; Imports and Exports Began to Decline in Third Quarter, Foreign Traders Say ON CASH BASIS RECENTLY Greek Government Had Been Buying for Defense--Oil and Tobacco Hit | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/convict-gives-50-for-dogs.html | Convict Gives $50 for Dogs | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/convict-fails-in-plea-he-is-needed-by-nation.html | Convict Fails in Plea He Is Needed by Nation | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/vote-decrease-in-shares.html | Vote Decrease in Shares | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By Ralph W. Long | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/flintkotes-net-gains-profits-for-year-to-oct-5-rise-to-1472629-or.html | FLINTKOTE'S NET GAINS; Profits for Year to Oct. 5 Rise to $1,472,629, or $2.17 a Share | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/bermuda-releases-norwegians.html | Bermuda Releases Norwegians | True | Special Cable to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/representativesatlarge.html | REPRESENTATIVES=AT=LARGE | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/curb-admits-gellman-issue.html | Curb Admits Gellman Issue | True | | C1B 472907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/defense-failure-charged-by-dewey-frantic-speedup-is-result-of-new.html | DEFENSE FAILURE CHARGED BY DEWEY; 'Frantic Speed-Up' Is Result of New Deal 'Bungling,' He Asserts at Peoria, Ill. CITES 'DISMAL RECORD' Asks Roosevelt 'Explain Why It Took Him 8 Years to Develop Interest in Plants' | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/laval-takes-over-foreign-ministry-baudoin-remains-in-the-french.html | LAVAL TAKES OVER FOREIGN MINISTRY; Baudoin Remains in the French Cabinet as Aide to Petain--Paris Parley On Today RADIO LISTENING CURBED British Broadcasts Face Taboo --Message From Roosevelt Not Made Public | True | Wireless to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/music-competition-prizes-offered-for-compositions-by-high-school.html | MUSIC COMPETITION; Prizes Offered for Compositions by High School Students | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/italians-column-blasted-in-desert-writer-sees-british-fleet-and.html | ITALIANS COLUMN BLASTED IN DESERT; Writer Sees British Fleet and Planes Work Together Near Sidi Barrani BOMBERS BEGIN THE SHOW Then Shells From the Sea Come Over--Motorized Line Lies Scattered at Dawn | True | By James Aldridge North American Newspaper Alliance | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/attack-on-turks-predicted-hitler-is-said-to-plan-drive-as-soon-as.html | ATTACK ON TURKS PREDICTED; Hitler Is Said to Plan Drive as Soon as Greece Is Subdued | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/poll-complaints-flow-in-charges-of-illegal-registry-at-election.html | POLL COMPLAINTS FLOW IN; Charges of Illegal Registry at Election Bureau Reach 1,096 | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/mexico-reports-fighting-almazanista-rebels-engage-troops-in-chiapas.html | MEXICO REPORTS FIGHTING; Almazanista Rebels Engage Troops in Chiapas | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/8family-house-sold-by-brooklyn-estate-four-other-dwellings-traded.html | 8-FAMILY HOUSE SOLD BY BROOKLYN ESTATE; Four Other Dwellings Traded Throughout the Borough | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/one-jest-among-five-choices-to-win-at-empire-fourth-straight-for.html | One Jest Among Five Choices to Win at Empire; FOURTH STRAIGHT FOR WINFREY MARE Paying $6.10, One Jest Noses Out Old Joe and Completes a Double for Arcaro LUMIERE IS THIRD AT WIRE Meade Takes Final Two Races at Empire With Cattistock and Michigan Flyer | True | By Fred van Ness | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/terrier-recovering-after-2week-fast-on-diet-of-shelter-following.html | TERRIER RECOVERING AFTER 2-WEEK FAST; On Diet of Shelter Following Trip in Sealed Car | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/the-international-situation-the-italian-attack-on-greece.html | The International Situation; The Italian Attack on Greece | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/friedman-praises-his-ccny-squad-cites-spirit-of-players-in-face-of.html | FRIEDMAN PRAISES HIS C.C.N.Y. SQUAD; Cites Spirit of Players in Face of Odds and Lack of Reserve Strength Work in Small Groups Von Frank at Left End | True | By Joseph C. Nichols | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/willkie-says-common-law-of-nation-bars-third-term-he-asserts-in.html | Willkie Says 'Common Law' Of Nation Bars Third Term; He Asserts in Louisville New Dealers Seek End of Two-Party System--Insists Roosevelt Caused Arms Lag | True | By James A. Hagerty Special To the New York Times. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/canada-hails-greek-ally-mackenzie-king-says-new-war-cause-honors.html | CANADA HAILS GREEK ALLY; Mackenzie King Says New War Cause Honors Britain | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/on-college-gridirons.html | ON COLLEGE GRIDIRONS | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/new-seagram-prices-issued.html | New Seagram Prices Issued | True | | C1B 472907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/the-hour-of-greece.html | THE HOUR OF GREECE | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/to-meet-on-liquor-war-restaurant-group-head-calls-conference-of-all.html | TO MEET ON LIQUOR WAR; Restaurant Group Head Calls Conference of All Branches | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/need-for-guidance-of-youth-stressed-president-says-they-must-be.html | NEED FOR GUIDANCE OF YOUTH STRESSED; President Says They Must Be Told What to Expect in the Various Professions URGES BETTER TEACHERS Many Parts of the Country Do Not Yet Have Them, He Declares at Hunter | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/arms-works-fired-british-on-their-longest-flight-of-war-blast.html | ARMS WORKS FIRED; British on Their Longest Flight of War Blast Factory at Pilsen OIL DEPOTS POUNDED Hamburg Attacked Again --Base at Lorient Is Heavily Bombed Reich Oil Plants Pounded ARMS WORKS FIRED ON LONG R.A.F. HOP Great Fires'' at Hamburg Nazis Report Orphanage Hit | True | Special Cable to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/arbitrators-to-curb-industrial-disputes-7000-enlist-as-minute-men.html | ARBITRATORS TO CURB INDUSTRIAL DISPUTES; 7,000 Enlist as 'Minute Men' to Prevent Bottleneck | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/gets-post-as-chairman-of-gas-range-division.html | Gets Post as Chairman Of Gas Range Division | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/american-six-wins-32-rangers-beaten-in-exhibition-game-as-conacher.html | AMERICAN SIX WINS, 3-2; Rangers Beaten in Exhibition Game as Conacher Stars | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/carefree-gourmets-dine-les-amis-descoffier-cast-off-worries-to.html | CAREFREE GOURMETS DINE; Les Amis d'Escoffier Cast Off Worries to Enjoy Meal More | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/old-tiffany-site-deeded-astor-estate-gets-37th-st-corner-as-result.html | OLD TIFFANY SITE DEEDED; Astor Estate Gets 37th St. Corner as Result of 1939 Deal | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/hatch-lost-to-army-squad-prepares-for-notre-dame-game-here-on.html | HATCH LOST TO ARMY; Squad Prepares for Notre Dame Game Here on Saturday | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/rev-clarence-m-dunham-episcopal-minister-44-years-had-served-here.html | REV. CLARENCE M. DUNHAM; Episcopal Minister 44 Years Had Served Here and in Orange, N.J. | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/sees-bigger-cotton-crop-federal-estimate-puts-world-output-at.html | SEES BIGGER COTTON CROP; Federal Estimate Puts World Output at 30,500,000 Bales | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/reddish-defeats-delaney.html | Reddish Defeats Delaney | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/dividend-news-brooklynmanhattan-transit.html | DIVIDEND NEWS; Brooklyn-Manhattan Transit | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/steel-men-weigh-rise-in-iron-price-advance-said-to-be-isolated.html | STEEL MEN WEIGH RISE IN IRON PRICE; Advance Said to Be Isolated Development in Trade and Unlikely to Last MOVE LAID TO GUFFY ACT Fixation of Minimum on Coal Found Reflected in Upturn of Coke Quotation | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/razing-under-way-on-shell-of-fair-skeleton-staff-winds-up-its.html | RAZING UNDER WAY ON SHELL OF FAIR; Skeleton Staff Winds Up Its Affairs as Wreckers Get to Work in Earnest HOLES CUT IN PERISPHERE Police Guard Masterpieces of Art Building as 10 Trucks Cart Away Treasures Venezuelan Pavilion First Exhibit Area Busy | True | | C1B 472907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/dress-men-to-get-10point-program-1000-invited-to-mass-meeting-to.html | DRESS MEN TO GET 10-POINT PROGRAM; 1,000 Invited to Mass Meeting to Consider the Choice of a Single Leader MARKET WEEK PROPOSED Group Favors Other Moves to Hold New York's Place as Industry's Center | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/army-inspection-office-here.html | Army Inspection Office Here | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/son-to-mrs-hb-aldrich-jr.html | Son to Mrs. H.B. Aldrich Jr. | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/approves-tire-probe-independent-dealers-want-ftc-to-investigate.html | APPROVES TIRE PROBE; Independent Dealers Want FTC to Investigate Industry | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/finance-concern-clears-1973351-profit-of-commercial-credit-in-third.html | FINANCE CONCERN CLEARS $1,973,351; Profit of Commercial Credit in Third Quarter Slightly Below 1939 Period 26% GAIN IN RECEIVABLES Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/canada-gets-20-more-us-tanks.html | Canada Gets 20 More U.S. Tanks | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/jack-walker-triumphs.html | Jack Walker Triumphs | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/schools-seek-restraints-on-halloween-pranks.html | Schools Seek Restraints On Halloween Pranks | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/president-reviews-rotc-atfordham-defense-training-our-great.html | PRESIDENT REVIEWS R.O.T.C. ATFORDHAM; Defense Training Our 'Great Objective,' He Tells 10,000 on Campus in Bronx GANNON PAYS HIM TRIBUTE Not 'Just Another President' but One Who Has 'Fixed His Imprint on History' Spellman Sits With President Fordham Is "Deeply Thrilled" | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/niagara-hudson-unit-in-buffalo-area-to-spend-6000000-for-plant.html | Niagara Hudson Unit in Buffalo Area To Spend $6,000,000 for Plant Expansion | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/buyers-at-exhibit-set-furniture-mark-retailers-in-chicago-face.html | BUYERS AT EXHIBIT SET FURNITURE MARK; Retailers in Chicago Face Price Boost and Slow Deliveries | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/british-pledge-aid-to-greece-as-ally-all-the-help-in-our-power-is.html | BRITISH PLEDGE AID TO GREECE AS ALLY; 'All the Help in Our Power' Is Promised by Churchill-- King Also Sends Assurance PLANS KEPT UP TO DATE But French Collapse Forced Drastic Revision--Nazi Move in Spain Is Feared | True | By Robert P. Post Special Cable To the New York Times. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/series-of-lectures-to-assist-a-charity-talks-by-eleanor-markell.html | SERIES OF LECTURES TO ASSIST A CHARITY; Talks by Eleanor Markell Will Aid Riverside Community House | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/realty-financing.html | REALTY FINANCING | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/norris-sees-lewis-as-disappointed-charges-he-backed-willkie-because.html | NORRIS SEES LEWIS AS 'DISAPPOINTED'; Charges He Backed Willkie Because Roosevelt Did Not Put Him in Cabinet UNIONS SCORE C.I.O. CHIEF Thomas Declares Republican Nominee Is an 'Interventionist,' Like President Calls Willkie Anti-Labor President Meets Union Chief | True | | C1B 472907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/reichsbank-shows-drop-in-note-issue-weekly-statement-reveals-a.html | REICHSBANK SHOWS DROP IN NOTE ISSUE; Weekly Statement Reveals a Decline in Circulation to 12,101,356,000 Marks RESERVE RATIO IMPROVES Securities, Other Assets and Sight Deposits Off--Gold Holdings Up Slightly | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/hanes-sees-deals-to-aid-democrats-charges-national-committee-trades.html | HANES SEES DEALS TO AID DEMOCRATS; Charges National Committee Trades Defense Contracts for Contributions QUOTES ARKANSAS PAPER But Member of Willkie Group Asserts Practice Has Been Going On in Other States | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/statue-of-a-leader.html | STATUE OF A LEADER | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/astor-estate-at-newport-sold.html | Astor Estate at Newport Sold | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/two-brooklyn-girls-accused-of-throwing-onion-at-president-hitting.html | Two Brooklyn Girls Accused of Throwing Onion at President, Hitting Car Behind Him | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/mowers-new-detroit-goalie.html | Mowers New Detroit Goalie | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/pro-teams-equal-pass-record-pace-national-league-average-42-per.html | PRO TEAMS EQUAL PASS RECORD PACE; National League Average 42 Per Cent--Redskins Ahead With 79 of 132 Caught WASHINGTON HIGH SCORER Club Leads Circuit With 167 Points and 1,968 Yards-- Detroit Defense Best | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/pilots-blamed-in-crashes-caa-says-failure-to-check-fuel-valve.html | PILOTS BLAMED IN CRASHES; CAA Says Failure to Check Fuel Valve Caused Accident Here | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/american-airlines-gain-1556850-cleared-in-9-months-against-964283.html | AMERICAN AIRLINES GAIN; $1,556,850 Cleared in 9 Months, Against $964,283 in 1939 OTHER CORPORATE REPORTS Parker Rust-Proof Company | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/set-new-fires-nazis-say-bombers-also-report-hits-on-rail-station-in.html | SET NEW FIRES, NAZIS SAY; Bombers Also Report Hits on Rail Station in London and Train | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/illinois-central-buys-engines.html | Illinois Central Buys Engines | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/new-plymouth-truck-line.html | New Plymouth Truck Line | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/theatre-party-to-aid-professional-school-twelfth-night-dec-10.html | THEATRE PARTY TO AID PROFESSIONAL SCHOOL; 'Twelfth Night' Dec. 10 Assists Theatrical Children | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/finds-clay-of-life-that-builds-body-scientist-reports-primordial.html | FINDS CLAY OF LIFE THAT BUILDS BODY; Scientist Reports Primordial 'Bank of Protoplasm' Used in Fashioning Tissues PRIMITIVE STREAK CITED Dr. Streeter, at Session in Philadelphia, Says It Is Held in Stellar Role | True | By William L. Laurence Special To the New York Times. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/brooklyn-college-rests-griffin-and-zagoren-to-move-to-regular-line.html | BROOKLYN COLLEGE RESTS; Griffin and Zagoren to Move to Regular Line Sunday | True | | C1B 472907 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/sec-aide-defines-investing-adviser-counsel-puts-overcounter-brokers.html | SEC AIDE DEFINES 'INVESTING ADVISER'; Counsel Puts Over-Counter Brokers Charging Overriding Commissions in 2 Groups Opinion by Mr. Lane Should Take Problems to SEC | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/four-miss-cornell-work-hershey-out-indefinitely-with.html | FOUR MISS CORNELL WORK; Hershey Out Indefinitely With Injury--McCullough Absent | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/reprisal-warning-given-by-wallace-farmers-will-suffer-if-they-go.html | REPRISAL WARNING GIVEN BY WALLACE; Farmers Will Suffer if They Go Republican and New Deal Wins, He Declares SPEAKS IN MIDDLE WEST Jells People of Omaha That Election of Willkie Would End Farm Benefits | True | By Craig Thompson Special To the New York Times. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/calls-naval-air-reserve-washington-orders-units-at-floyd-bennett.html | CALLS NAVAL AIR RESERVE; Washington Orders Units at Floyd Bennett Into Service | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/will-address-finance-group.html | Will Address Finance Group | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/radio-corporation-wins-points-in-suit-major-causes-of-alleged-fraud.html | RADIO CORPORATION WINS POINTS IN SUIT; Major Causes of Alleged Fraud Held Outside Limitation | True | | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/paul-j-fitzpatrick-of-newsweek-staff-sports-editor-of-magazine-dies.html | PAUL J. FITZPATRICK OF NEWSWEEK STAFF; Sports Editor of Magazine Dies at 34 After Brief Illness | True | Special to THE NEW YORK TIMES. | C1B 472907 |
| 1940-10-29 | 1940-10-29 | https://www.nytimes.com/1940/10/29/archives/7-scouts-honored-for-heroic-acts-one-receives-gold-medal-while.html | 7 SCOUTS HONORED FOR HEROIC ACTS; One Receives Gold Medal, While Certificates Are Awarded to the Others | True | | C1B 472907 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/raf-raids-widen-havoc-in-germany-warship-docks-blasted-fires-set-at.html | R.A.F. RAIDS WIDEN HAVOC IN GERMANY; Warship Docks Blasted, Fires Set at Plants in Attacks on Many Objectives R.A.F. RAIDS WIDEN HAVOC IN GERMANY Berlin Reports on Raids Danish Coast Bombed | True | By F. David Anderson Special Cable To the New York Times. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/roosevelt-gains-predicted-in-utica-they-are-expected-to-offset.html | ROOSEVELT GAINS PREDICTED IN UTICA; They Are Expected to Offset Republican Rise in Rest of Oneida County | True | By Warren Moscow Special To the New York Times. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/fascist-party-aide-quits-to-give-full-time-to-war.html | Fascist Party Aide Quits To Give Full Time to War | True | By Telephone To the New York Times. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/sees-hitler-beaten-here-foreign-correspondent-talks-to-municipal.html | SEES HITLER BEATEN HERE; Foreign Correspondent Talks to Municipal Bond Club | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/list-of-registrant-numbers-as-drawn-in-sequence-for-a-year-of.html | List of Registrant Numbers as Drawn in Sequence for a Year of Selective Service Training; REGISTRANTS' LIST FOR ARMY TRAINING | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/mrs-scandrett-backs-roosevelt.html | Mrs. Scandrett Backs Roosevelt | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/precaution-in-shanghai-peck-orders-marine-officers-to-come-into.html | PRECAUTION IN SHANGHAI; Peck Orders Marine Officers to Come Into Settlement | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/exporters-seek-caffeine-offer-1-a-pound-premium-but-supplies-here-a.html | EXPORTERS SEEK CAFFEINE; Offer $1 a Pound Premium, But Supplies Here Are Small | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/columbia-resources-total-155071205-university-puts-its-endowments.html | COLUMBIA RESOURCES TOTAL $155,071,205; University Puts Its Endowments at $87,995,257 | True | | C1B 472908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/horse-no-158-rewards-hunch-bettors-in-south.html | Horse No. 158 Rewards Hunch Bettors in South | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/rome-says-british-got-greece-in-war-activities-likened-to-those.html | ROME SAYS BRITISH GOT GREECE IN WAR; Activities Likened to Those Charged by Germany in Case of the Low Countries NATION'S DOOM PREDICTED Press Warns Small 'Vassals of the Plutocratic Powers' Must Cease to Exist Oil Imports Cited British Occupation Charged | True | By Telephone To the New York Times. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/fire-department.html | Fire Department | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/rohrig-star-running-back-at-nebraska-earns-reputation-as-a-passing.html | Rohrig, Star Running Back at Nebraska, Earns Reputation as a Passing Ace Also | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/japan-shuns-move-to-help-axis-now-cabinet-calmly-awaits-news-of.html | JAPAN SHUNS MOVE TO HELP AXIS NOW; Cabinet Calmly Awaits News of Developments in Near East --No Talks Expected | True | By Hugh Byas Wireless To the New York Times. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/willkie-asserts-president-ignored-his-army-advisers-he-denounces.html | WILLKIE ASSERTS PRESIDENT IGNORED HIS ARMY ADVISERS; He Denounces Effort to 'Pass Buck' on Defense Delay by 'Demagogic' Address Speech "Purely Demagogic" LAYS DEFENSE LAG TO THE PRESIDENT Accusation Called Unfair Broadcast From Train | | By James A. Hagerty Special To the New York Times. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/city-158s-run-the-emotional-scale-mothers-are-proud-some-resentful.html | City 158s Run the Emotional Scale; Mothers Are Proud, Some Resentful; 'First Lottery I've Won' Joke Is Worn Thin as the Reactions Vary From Celebration in Bar to Objections of a Quaker | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/425000-loan-arranged-will-be-used-by-clothing-firm-to-build-factory.html | $425,000 LOAN ARRANGED; Will Be Used by Clothing Firm to Build Factory in Queens | | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/twins-to-mrs-william-mark.html | Twins to Mrs. William Mark | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/pressure-to-sell-puts-wheat-down-december-bears-brunt-of-the.html | PRESSURE TO SELL PUTS WHEAT DOWN; December Bears Brunt of the Liquidation as the List Is Set Back 5/8 to 1 c TRADERS ARE EVENING UP Market for Corn Is Erratic With Futures Unchanged to 1/8c a Bushel Off | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/leopold-aids-belgian-relief.html | Leopold Aids Belgian Relief | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/downtown-ac-victor-blanks-princeton-50-retains-lead-in-squash.html | DOWNTOWN A.C. VICTOR; Blanks Princeton, 5-0, Retains Lead in Squash Racquets | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/dr-hu-shih-to-speak-at-bowl-of-rice-fete-dinner-will-help-buy.html | DR. HU SHIH TO SPEAK AT BOWL OF RICE FETE; Dinner Will Help Buy Medical Supplies for China | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/windsor-asks-nassau-to-spur-bases-deal-seeks-local-cooperation-with.html | WINDSOR ASKS NASSAU TO SPUR BASES DEAL; Seeks Local Cooperation With U.S. in Opening Legislature | True | Wireless to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/bomb-scare-at-edison-building.html | Bomb Scare at Edison Building | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/tenfamily-house-bought.html | Ten-Family House Bought | True | | C1B 472908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/steel-output-gains-contraseasonally-specifications-rise-as-users.html | Steel Output Gains Contra-Seasonally; Specifications Rise as Users Build Stocks | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/nicaragua-bars-nazi-press.html | Nicaragua Bars Nazi Press | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/35276-join-army-in-month.html | 35,276 Join Army in Month | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/hitler-said-to-plan-new-total-blockade-hopes-to-bar-all-aid-from.html | HITLER SAID TO PLAN NEW TOTAL BLOCKADE; Hopes to Bar All Aid From Britain, Gibraltar, Malta, Egypt | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/air-passenger-revenue-fell.html | Air Passenger Revenue Fell | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/wallace-assails-farm-gold-brick-republicans-offer-no-real-aid-to.html | WALLACE ASSAILS FARM 'GOLD BRICK'; Republicans Offer No Real Aid to Agriculture, He Says in Ending 2-Day Iowa Tour Covers 200 Miles of State | True | By Craig Thompson Special To the New York Times. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/hobby-guild-opens-exhibition-here-the-art-of-the-hobby-on.html | HOBBY GUILD OPENS EXHIBITION HERE; THE ART OF THE HOBBY ON EXHIBITION HERE | True | Times Wide World | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/hull-emphasizes-hemisphere-amity-tells-womens-lecture-group.html | HULL EMPHASIZES HEMISPHERE AMITY; Tells Women's Lecture Group Cooperation Is Keynote of Latin-American Affairs | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/women-politicians-scored-in-debate-swope-and-plimpton-see-them-as.html | WOMEN POLITICIANS SCORED IN DEBATE; Swope and Plimpton See Them as Failures, Differ on Nominees | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/spirit-of-france-is-held-unbroken-maurois-at-book-and-author.html | SPIRIT OF FRANCE IS HELD UNBROKEN; Maurois, at Book and Author Luncheon, Calls It 'Fortress No Blitzkrieger Can Storm' 'REAL' FRANCE UNTOUCHED He Finds the 'Second Line of French Culture' in Our Museums, Libraries Sees Real France Untouched Jan Struther's Views | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/business-world-buyers-total-lower.html | Business World; Buyers' Total Lower | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/debut-by-morley-evans.html | Debut by Morley Evans | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/series-shares-allotted-white-sox-divide-money-from-world-and-city.html | SERIES SHARES ALLOTTED; White Sox Divide Money From World and City Contests | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/shoe-buyers-cautious.html | Shoe Buyers Cautious | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/letters-to-the-times-need-of-leadership-is-seen-dean-garrison-of.html | Letters to the Times; Need of Leadership Is Seen Dean Garrison of Wisconsin Discusses Merits of Candidates | True | LLOYD K. GARRISON. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/mayor-hague-after-testifying-at-inquiry.html | MAYOR HAGUE AFTER TESTIFYING AT INQUIRY | True | Times Wide World | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/fascisti-advance-land-attacks-launched-on-3-mountain-passessalonika.html | FASCISTI 'ADVANCE; Land Attacks Launched on 3 Mountain PassesSalonika Is Objective BRITISH RAID ITALIAN BASE Stampalia in the Dodecanese Bombed—Greeks Optimistic as Operations Develop | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 472908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/us-studies-plight-of-aliens-at-fair-immigration-officials-will-not.html | U.S. STUDIES PLIGHT OF ALIENS AT FAIR; Immigration Officials Will Not Force Those of Nations at War to Leave | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/horse-show-styles-receive-a-preview-formal-fashions-for-the-fall.html | HORSE SHOW STYLES RECEIVE A PREVIEW; FORMAL FASHIONS FOR THE FALL AND WINTER SEASONS | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/chamberlains-nephew-a-hero.html | Chamberlain's Nephew a Hero | True | Special Cable to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/cio-rift-widens-over-lewis-stand-right-to-leadership-forfeited.html | C.I.O. RIFT WIDENS OVER LEWIS STAND; Right to Leadership Forfeited, Official of Clothing Workers Declares OTHERS JOIN IN ATTACK Curran Says N.M.U. Will Back Union Chief Regardless of Election Result | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/britains-difficulties-interior-position-aids-axis.html | BRITAIN'S DIFFICULTIES; Interior Position Aids Axis | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/defers-rifle-patent-suit.html | Defers Rifle Patent Suit | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/on-college-gridirons-football-perennials-in-bloom-in-defense-of.html | ON COLLEGE GRIDIRONS; Football Perennials in Bloom In Defense of Penn Flood Lighting Expensive | True | By Robert F. Kelley | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/crown-cork-to-redeem-issues.html | Crown Cork to Redeem Issues | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/new-aerials-for-liu-team-develops-attack-for-game-with-canisius-on.html | NEW AERIALS FOR L.I.U.; Team Develops Attack for Game With Canisius on Nov. 11 | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/undset-books-destroyed-by-the-nazis-in-norway.html | Undset Books Destroyed By the Nazis in Norway | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/heads-state-parole-board.html | Heads State Parole Board | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/miss-edith-roose-prospective-bride-troth-of-former-resident-of.html | MISS EDITH ROOSE PROSPECTIVE BRIDE; Troth of Former Resident of Brussels to Carlos L. van Bellinghen Announced SHE IS RELIEF AIDE HERE Fiance, Ex-Officer in Belgian Army, Is a Nephew of Paul van Zeeland | True | Times Studio | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/3-wagner-players-hurt-rycyk-reynolds-and-la-hart-not-expected-to.html | 3 WAGNER PLAYERS HURT; Rycyk, Reynolds and La Hart Not Expected to Face Panzer | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/kennedy-urges-reelection-of-roosevelt-backs-his-policies-denies-he.html | Kennedy Urges Re-election of Roosevelt, Backs His Policies, Denies He Plans War; KENNEDY DEFENDS, BACKS ROOSEVELT | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/school-rolls-drop-27401-in-3-years-decrease-from-1121084-high-mark.html | SCHOOL ROLLS DROP 27,401 IN 3 YEARS; Decrease From 1,121,084, High Mark in '36, to 1,093,683 in 1939 Reported in City VOCATIONAL PUPILS GAIN All Other Departments Show a Decline-- Greatest Loss in Elementary Division | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/poggi-gets-10-years-for-slugging-logan-testimony-linked-the-attack.html | POGGI GETS 10 YEARS FOR SLUGGING LOGAN; Testimony Linked the Attack to $150,000 Insurance Plot | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/both-sides-claim-guadeloupe.html | Both Sides Claim Guadeloupe | True | | C1B 472908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/london-firemen-praised-chief-deasy-of-bronx-says-they-accomplish.html | LONDON FIREMEN PRAISED; Chief Deasy of Bronx Says They Accomplish the Impossible | True | Special Cable to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/city-draft-listing-goes-on-smoothly-numbers-are-put-up-rapidly-at.html | CITY DRAFT LISTING GOES ON SMOOTHLY; Numbers Are Put Up Rapidly at Selective Service Office After the First Hour | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/baby-deaths-in-week-drop-sharply-here-but-birth-rate-also-is-lower.html | BABY DEATHS IN WEEK DROP SHARPLY HERE; But Birth Rate Also Is Lower --General Mortality Normal | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/old-sixth-avenue-holding-changes-hands-another-east-side-home.html | Old Sixth Avenue Holding Changes Hands; Another East Side Home Figures in Sale | True | By Lee E. Cooper | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/list-of-local-and-suburban-folders-of-first-draft-number-drawn.html | List of Local and Suburban Folders of First Draft Number Drawn | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/business-records.html | BUSINESS RECORDS | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/nazis-bar-morning-church-bells.html | Nazis Bar Morning Church Bells | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/willkie-hoosiers-see-tide-swinging-republican-leaders-in-state.html | WILLKIE HOOSIERS SEE TIDE SWINGING; Republican Leaders in State Impressed by Throng Out to Hear Him in Indianapolis | True | By Turner Catledge Special To the New York Times. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/cookman-wins-with-hicks.html | Cookman Wins With Hicks | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/roosevelt-starts-trip-to-boston-new-england-tour-aims-to-offset.html | ROOSEVELT STARTS TRIP TO BOSTON; New England Tour Aims to Offset Reported Rise in Republican Strength | True | By Charles Hurd Special To the New York Times. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/presidents-appeal-to-those-called-in-draft.html | President's Appeal to Those Called in Draft | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/lafayette-reserves-work.html | Lafayette Reserves Work | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/city-to-promote-fashion-futures-largest-design-exhibit-to-aid.html | CITY TO PROMOTE 'FASHION FUTURES'; 'Largest' Design Exhibit to Aid Mayor's Drive to Make New York Style Center | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/canadiens-complete-roster.html | Canadiens Complete Roster | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/rev-jj-williams-anthropologist-64-scholar-author-and-teacher-long.html | REV. J.J. WILLIAMS, ANTHROPOLOGIST, 64; Scholar, Author and Teacher Long on the Boston College Staff, Dies in Lenox MADE STUDIES OF NEGRO Formerly Managing Editor of America, Catholic Review --Ordained in 1907 | True | Times Wide World, 1937 | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/hague-denounces-inquiry-as-seeking-roosevelt-defeat-in-furious.html | HAGUE DENOUNCES INQUIRY AS SEEKING ROOSEVELT DEFEAT; In Furious Verbal Duel With Tobey, Mayor Demands a Willkie Investigation | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/amherst-rehearses-blocking.html | Amherst Rehearses Blocking | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/du-ponts-revenue-up-21-in-quarter-net-earnings-for-period-rose.html | DU PONT'S REVENUE UP 21% IN QUARTER; Net Earnings for Period Rose Sharply to $25,840,172, From $17,784,175 a Year Before | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/new-ships-for-sunken-ships.html | NEW SHIPS FOR SUNKEN SHIPS | True | | C1B 472908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/county-reform-ruled-off-ballot-court-of-appeals-also-bars-reds.html | County Reform Ruled Off Ballot; Court of Appeals Also Bars Reds; Judges, 4 to 3, Void Petition for a Referendum Here on Abolishing Two Offices-- Communist Party Loses Rights | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/child-to-mrs-w-vandeveer.html | Child to Mrs. W. Vandeveer | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/australian-council-sits-new-envoy-to-japan-attends-war-aides.html | AUSTRALIAN COUNCIL SITS; New Envoy to Japan Attends War Aides' Session | True | Wireless to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/to-hold-printing-exhibit-ad-club-will-show-prizewinning-pieces-nov.html | TO HOLD PRINTING EXHIBIT; Ad Club Will Show Prize-Winning Pieces Nov. 4 to 16 | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/overlin-in-fine-shape-he-and-belloise-finish-sparring-for-title.html | OVERLIN IN FINE SHAPE; He and Belloise Finish Sparring for Title Bout Friday | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/roosevelt-hails-turkey-sends-greetings-to-inonu-on-republics.html | ROOSEVELT HAILS TURKEY; Sends Greetings to Inonu on Republic's Anniversary | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/axissoviet-pact-expected-in-rome-press-hints-an-accord-will-bar.html | AXIS-SOVIET PACT EXPECTED IN ROME; Press Hints an Accord Will Bar Turkish Help to Britain-- French Aid Stressed | True | By Telephone To the New York Times. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/another-egg-for-willkie.html | Another Egg for Willkie | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/massine-appears-in-2-ballet-roles-dances-with-danilova-in-his.html | MASSINE APPEARS IN 2 BALLET ROLES; Dances With Danilova in His 'Boutique Fantasque,' With Music by Rossini TIMID MAN MAKES DEBUT New Character Added to 'New Yorker' Number--'Serenade' by Balanchine Seen | True | By John Martin | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/germany-supports-attack-on-greece-public-learns-belatedly-that.html | GERMANY SUPPORTS ATTACK ON GREECE; Public Learns Belatedly That Invasion Has Begun-- Blame Again Placed on Britain BASES SAID TO BE ISSUE Axis Objective Declared to Be to Drive British From Any Foothold on Continent | True | By Percival Knauth Wireless To the New York Times. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/leased-in-westchester-two-closed-plants-taken-over-by-active.html | LEASED IN WESTCHESTER; Two Closed Plants Taken Over by Active Companies | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/cornell-remains-nations-top-team-but-lead-over-notre-dame-is.html | CORNELL REMAINS NATION'S TOP TEAM; But Lead Over Notre Dame Is Narrowed in Voting of Writers--Michigan 3d MINNESOTA UP TO FOURTH Moves Ahead of Texas Aggies --Georgetown and Clemson in Tie for Tenth | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/transport-concern-gains-general-american-had-profit-of-3346244-in.html | TRANSPORT CONCERN GAINS; General American Had Profit of $3,346,244 in Nine Months | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/cotton-irregular-on-hedging-sales-close-shows-changes-ranging-from.html | COTTON IRREGULAR ON HEDGING SALES; Close Shows Changes Ranging From Advance of 2 Pointsto Decline of 3 PointsBRITISH IMPORT CUT NOTEDQuota Below Requirements IsSaid to Indicate Releaseof Barter Staple | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/the-international-situation.html | The International Situation | True | | C1B 472908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/new-england-ad-men-report-trade-upturn-store-sales-newspaper-linage.html | NEW ENGLAND AD MEN REPORT TRADE UPTURN; Store Sales, Newspaper Linage Gain-- Brush Head's Group | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/compromise-due-on-liquor-prices-four-distillers-issue-new-fair.html | COMPROMISE DUE ON LIQUOR PRICES; Four Distillers Issue New Fair Trade Contracts Fixing Quarts at $2.65 MARK-UPS ARE REDUCED Will Be 30% on Cost Instead of 40%--Scale of Discounts Also Changed | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/heads-new-capital-office-of-nashkelvinator-corp.html | Heads New Capital Office Of Nash-Kelvinator Corp. | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/trade-commission-cases-two-new-york-concerns-will-stop-certain.html | TRADE COMMISSION CASES; Two New York Concerns Will Stop Certain Practices | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/girl-draws-draft-number.html | Girl Draws Draft Number | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/more-japanese-schools-are-closed-by-brazil.html | More Japanese Schools Are Closed by Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/precautions-taken-by-egyptian-police-forces-doubled-in-areas-where.html | PRECAUTIONS TAKEN BY EGYPTIAN POLICE; Forces Doubled in Areas Where Greeks and Italians Live | True | Wireless to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/mrs-morrow-says-ywca-aids-liberty-1940-fund-drive-for-200000-starts.html | Mrs. Morrow Says Y.W.C.A. Aids Liberty; 1940 Fund Drive for $200,000 Starts Friday | True | Times Wide World | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/ccny-turns-to-passes-offense-and-defense-practiced-for-game-at.html | C.C.N.Y. TURNS TO PASSES; Offense and Defense Practiced for Game at Buffalo | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/miss-winterrowd-to-wed-villanova-girl-will-be-bride-of-george.html | MISS WINTERROWD TO WED; Villanova Girl Will Be Bride of George Findley Griffiths | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/newsweek-moves-to-times-square-former-knickerbocker42d-st-building.html | NEWSWEEK MOVES TO TIMES SQUARE; Former Knickerbocker-42d St. Building to Bear Name of Tenant Publication EARLIER DAYS RECALLED Corner Site Once Occupied by St. Cloud Hotel--Long Held by the Actors | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/business-building-sold-in-west-bronx-decatur-ave-property-brings.html | BUSINESS BUILDING SOLD IN WEST BRONX; Decatur Ave. Property Brings Cash Above $24,000 Lien | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/27th-puts-on-show-at-fort-mclellan-formal-retreat-parades-are-held.html | 27TH PUTS ON SHOW AT FORT M'CLELLAN; Formal Retreat Parades Are Held for the First Time in Traditional Ceremonies UNITS BELOW STRENGTH Regiments Should Have 1,723 Men, but Draft Held Up Recruiting Drive | True | By Anthony H. Leviero Special To The New York Times. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/de-ruzza-beats-mccoy.html | De Ruzza Beats McCoy | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/says-wpa-employes-were-asked-to-give-herzog-tells-of-form-message.html | SAYS WPA EMPLOYES WERE ASKED TO GIVE; Herzog Tells of Form Message Sent to Up-State Workers | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/number-158.html | NUMBER 158 | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/rules-made-by-sec-for-trusts-filings-procedure-under-the-investment.html | RULES MADE BY SEC FOR TRUSTS' FILINGS; Procedure Under the Investment Company Act Defined | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/imports-of-gold-decline-to-65687348-in-week.html | Imports of Gold Decline To $65,687,348 in Week | True | | C1B 472908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/dr-wa-brandenburg-kansas-educator-71-head-of-state-teachers-college.html | DR. W.A. BRANDENBURG, KANSAS EDUCATOR, 71; Head of State Teachers College and the National Association | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/britain-is-bombed-italians-play-part-fliers-of-germanys-axis-ally.html | BRITAIN IS BOMBED; ITALIANS PLAY PART; Fliers of Germany's Axis Ally Join in Attacks on England --London Again Hit R.A.F. SHOOTS DOWN 27 Loses 7 Planes as Foes Return to Heavier Daylight Raids-- Birmingham Suffers | True | By James B. Reston Special Cable To the New York Times. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/financial-markets-push-in-steel-issues-brings-irregularly-higher.html | FINANCIAL MARKETS; Push in Steel Issues Brings Irregularly Higher Close in Stock Market With Larger and Broader Trading | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/events-today.html | Events Today | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/assails-roosevelt-on-defense-budget-barton-says-president-diverted.html | ASSAILS ROOSEVELT ON DEFENSE BUDGET; Barton Says President Diverted Funds to Relief Uses | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/canada-increases-loan-war-savings-of-120000000-are-sought-in-drive.html | CANADA INCREASES LOAN; War Savings of $120,000,000 Are Sought in Drive | True | By Telephone To the New York Times. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/serious-paris-blast-reported.html | Serious Paris Blast Reported | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/insiders-question-restriction-in-law-curb-on-trading-in-securities.html | 'INSIDERS' QUESTION RESTRICTION IN LAW; Curb on Trading in Securities Exchange Act of 1934 Called Unconstitutional | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/us-told-to-prepare-for-nazi-trade-fight-alliances-to-offset-german.html | U.S. TOLD TO PREPARE FOR NAZI TRADE FIGHT; Alliances to Offset German Bloc Urged by Thomas | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/residences-bought-in-queens-and-nassau-franklin-society-transfers.html | RESIDENCES BOUGHT IN QUEENS AND NASSAU; Franklin Society Transfers Several Properties | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/rye-man-found-drowned.html | Rye Man Found Drowned | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/swissgreek-mail-link-cut.html | Swiss-Greek Mail Link Cut | True | By Telephone To the New York Times. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/draft-mans-son-called-board-chairman-says-youth-21-is-willing-to.html | DRAFT MAN'S SON CALLED; Board Chairman Says Youth, 21, Is Willing to Serve | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/ship-group-opposes-st-lawrence-plan-maritime-association-wants.html | SHIP GROUP OPPOSES ST. LAWRENCE PLAN; Maritime Association Wants President to Await the Approval of Congress FUND DIVERSION CHARGED Says Development Was Not Contemplated When Defense Appropriation Was Made | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/crude-oil-output-down-last-week-daily-average-of-3640300-barrels.html | CRUDE OIL OUTPUT DOWN LAST WEEK; Daily Average of 3,640,300 Barrels Was 27,250 Less Than in Previous Period GASOLINE STOCKS REDUCED Production Also Showed Decline--Imports and Receiptsin Bond Were Lower Gasoline Output Down Production by Districts | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/adjustors-reelect-levin.html | Adjustors Re-elect Levin | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/wood-field-and-stream-farmers-are-cooperating-jersey-prospects.html | WOOD, FIELD AND STREAM; Farmers Are Cooperating Jersey Prospects Bright 7,900 Quail Stocked | True | By Raymond R. Camp | C1B 472908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/braves-wall-st-again-mrs-poletti-constantly-heckled-during-plea-for.html | BRAVES WALL ST. AGAIN; Mrs. Poletti Constantly Heckled During Plea for Roosevelt | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/army-lists-orders-for-wool-fabrics-buys-16290000-yards-out-of.html | ARMY LISTS ORDERS FOR WOOL FABRICS; Buys 16,290,000 Yards Out of 17,750,000 Asked in Recent Invitation for Bids VARIOUS TENDERS OPENED Prices Quoted on Underwear, Towels and Comforters-- Other Awards Made | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/sports-today.html | Sports Today. | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/giants-prepare-reserves-eakin-principe-and-mclaughry-work-in-second.html | GIANTS PREPARE RESERVES; Eakin, Principe and McLaughry Work in Second Backfield | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/sports-of-the-times-delayed-passes-all-in-fun-first-and-foremost.html | Sports of the Times; Delayed Passes All in Fun First and Foremost For the Weak Side Hilarity in Detroit | True | By John Kieran | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/kenneddys-son-john-is-called.html | Kenneddy's Son John Is Called | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/wholesale-shifts-are-made-at-yale-reid-knapp-rewick-on-varsity-new.html | WHOLESALE SHIFTS ARE MADE AT YALE; Reid, Knapp, Rewick on Varsity --New Assignments for Backs | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/searchlight-exports-at-peak.html | Searchlight Exports at Peak | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/colgate-backs-moved-coley-and-williams-groomed-as-reserves-for.html | COLGATE BACKS MOVED; Coley and Williams Groomed as Reserves for Geyer | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/turks-and-greeks-reported-agreed-formers-role-is-said-to-be-to-hold.html | TURKS AND GREEKS REPORTED AGREED; Former's Role Is Said to Be to Hold Off Bulgaria While the Axis Plan Unfolds SYMPATHY UNCONCEALED Ankara's Position Improved With Better Russian Relations --Italy Called Desperate | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/williams-takes-decision.html | Williams Takes Decision | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/war-over-greece.html | WAR OVER GREECE | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/arthur-d-welton-lawyer-banker-and-editor-was-author-of-two-novels.html | ARTHUR D. WELTON; Lawyer, Banker and Editor Was Author of Two Novels | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/radio-today.html | RADIO TODAY | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/coffee-exchange-seat-1600.html | Coffee Exchange Seat, $1,600 | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/booksauthors.html | Books--Authors | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/to-vote-on-financing-stockholders-of-revere-copper-and-brass-meet.html | TO VOTE ON FINANCING; Stockholders of Revere Copper and Brass Meet Nov. 14 | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/davison-chemical-profit.html | DAVISON CHEMICAL PROFIT | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/japanese-reporter-to-leave.html | Japanese Reporter to Leave | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/cement-company-calls-bonds.html | Cement Company Calls Bonds | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/foreign-policy-and-defense.html | FOREIGN POLICY AND DEFENSE | True | | C1B 472908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/tour-of-defenses-ends-latinamerican-officers-will-be-hosts-to-gen.html | TOUR OF DEFENSES ENDS; Latin-American Officers Will Be Hosts to Gen. Marshall Today | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/japanese-fliers-kill-us-aviator-american-civilian-pilot-in-chinese.html | JAPANESE FLIERS KILL U.S. AVIATOR; American Civilian Pilot, in Chinese Service, Shot Down West of Hong Kong 6 PASSENGERS ALSO DEAD Douglas Transport Is Attacked by Squadron Bent Upon Bombing Burma Road | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/mother-in-audience-hears-sons-number-gets-capsule-from-draft-bowl.html | Mother in Audience Hears Son's Number; Gets Capsule From Draft Bowl as Souvenir | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/3-more-object-to-draft-two-in-city-one-of-newark-who-refused-to.html | 3 MORE OBJECT TO DRAFT; Two in City, One of Newark, Who Refused to Register, Indicted | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/tube-awards-are-made-owners-of-573-parcels-in-brooklyn-to-get.html | TUBE AWARDS ARE MADE; Owners of 573 Parcels in Brooklyn to Get $4,094,491 | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/b-o-to-market-issue-4750000-of-equipment-trust-certificates-to-be-o.html | B. & O. TO MARKET ISSUE; $4,750,000 of Equipment Trust Certificates to Be Offered | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/george-van-zilen-sr-tappan-village-blacksmith-built-towns-first.html | GEORGE VAN ZILEN SR.; Tappan Village Blacksmith Built Town's First Fire Engine | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/topics-in-wall-street-discussion.html | TOPICS IN WALL STREET; Discussion | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/political-talks-today.html | Political Talks Today | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/machinery-exports-off-but-shipments-of-metalworking-units-rose-in.html | MACHINERY EXPORTS OFF; But Shipments of Metal-Working Units Rose in September | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/16-double-bills-for-garden-court-college-fives-from-all-parts-of.html | 16 DOUBLE BILLS FOR GARDEN COURT; College Fives From All Parts of Nation to Be Seen Here -- First Games Dec. 14 | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/mural-painters-hold-exhibition-national-society-conducting-annual.html | MURAL PAINTERS HOLD EXHIBITION; National Society Conducting Annual Show at Whitney Museum Until Nov. 20 DETAIL PLANNING ON VIEW Designs Displayed on Works Commissioned by Federal Section of Fine Arts | True | By Edward Alden Jewell | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/in-the-nation-some-drops-from-what-seems-a-witchs-brew.html | In The Nation; Some Drops From What Seems a Witch's Brew | True | By Arthur Krock | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/doctors-here-give-british-relief-aid-volunteers-will-help-collect.html | DOCTORS HERE GIVE BRITISH RELIEF AID; Volunteers Will Help Collect and Send Medical Supplies to English Cities FUNDS ALSO ARE SOUGHT Duchess of Leinster, Who Is Head of Group, Lists Items Most Urgently Needed | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/united-aircraft-pays-bonuses.html | United Aircraft Pays Bonuses | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/capt-theodor-koch-nazi-ship-master-61-commander-of-hamburg-since.html | CAPT. THEODOR KOCH, NAZI SHIP MASTER, 61; Commander of Hamburg Since 1930 in This Port 100 Times | True | Times Wide World | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 472908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/newvote-courts-in-jersey-curbed-state-supreme-jurists-rule-hudson.html | NEW-VOTE COURTS IN JERSEY CURBED; State Supreme Jurists Rule Hudson Tribunals Cannot Act in Election Cases PURPOSE THEREBY UPSET Corrective Legislative Action Held Likely--U.S. Grand Jury Inquiry Opens Category of Acts Changed Legislation Action Likely | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/gestapo-tactics-laid-to-president-barton-says-justice-bureau.html | GESTAPO TACTICS LAID TO PRESIDENT; Barton Says Justice Bureau Answered Protests Against 'Stab-in-Back' Speech VIEWS IT AS INTIMIDATION 'Criminal Division' Stamped on Photostat of Letter by a Connecticut Woman Stamped by Criminal Unit Reads Mrs. Fain's Letter | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/friar-first-in-the-draft-franciscan-cleric-one-of-five-in-morris.html | FRIAR FIRST IN THE DRAFT; Franciscan Cleric One of Five in Morris With Number 158 | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/defense-sabotage-denied-by-martin-republican-leader-in-house.html | 'DEFENSE SABOTAGE DENIED BY MARTIN; Republican Leader in House Replies to Roosevelt Speech by Citing Record SAYS CONGRESS GAVE AID Charge Termed Partisan Play to Cover Up New Deal's Record of Failure Record of Congress Held Good Wallace "Threat" Scored | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/taxpayer-site-bought-john-c-white-gets-property-at-29-renwick.html | TAXPAYER SITE BOUGHT; John C. White Gets Property at 29 Renwick Street | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/shares-of-airline-on-market-today-50000-of-american-company-425.html | SHARES OF AIRLINE ON MARKET TODAY; 50,000 of American Company $4.25 Preferred Priced at $105 and Dividend BANK LOAN TO BE PAID Funds Also to Be Used for Additions to Equipment-- 23 Firms in Syndicate | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/foes-war-scare-assailed-by-mead-senator-tells-women-voters-not-to.html | FOES' WAR SCARE' ASSAILED BY MEAD; Senator Tells Women Voters Not to Be Swayed by Republican Charges | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/germany-uneasy-yugoslavia-hears-reported-to-see-dangers-in.html | GERMANY UNEASY, YUGOSLAVIA HEARS; Reported to See Dangers in Italo-Greek War and to Be Weighing Ending It WATCHES BRITISH MOVES Belgrade's Position on Conflict Still Obscure--Press Avoids Use of the Word 'War' | True | By Telephone To the New York Times. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/prudential-leases-fourth-ave-space-insurance-company-is-fourth-in.html | PRUDENTIAL LEASES FOURTH AVE. SPACE; Insurance Company Is Fourth in Same Building | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/nine-soviet-inventors-honored.html | Nine Soviet Inventors Honored | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/nlrb-cases-pushed-by-republic-steel-little-progress-is-reported-in.html | NLRB CASES PUSHED BY REPUBLIC STEEL; Little Progress Is Reported in Attempt to End Disputes Involving Company BACK PAY A MAJOR FACTOR Capital Believes Collective Bargaining Rests on Talks Between Lewis and Girdler | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/news-of-the-stage-panama-hattie-opens-tonightdramatists-guild.html | NEWS OF THE STAGE; 'Panama Hattie' Opens Tonight--Dramatists Guild Council Approves Film Backing for Plays | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/copper-bought-by-japan-purchases-here-resumed-after-lapse-of-more.html | COPPER BOUGHT BY JAPAN; Purchases Here Resumed After Lapse of More Than Month | True | | C1B 472908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/dr-ga-eisen-dies-archaeologist-93-gained-fame-for-researches-on.html | DR. G.A. EISEN DIES; ARCHAEOLOGIST, 93; Gained Fame for Researches on Chalice of Antioch, Which He Said May Be Holy Grail 'FATHER' OF SEQUOIA PARK Biologist Led Drive to Save California Trees--Aided Fig Industry in the State | True | Times Wide World, 1939 | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/survivors-of-the-empress-of-britain-sinking-arrive-in-england.html | SURVIVORS OF THE EMPRESS OF BRITAIN SINKING ARRIVE IN ENGLAND | True | Times Wide World Cablephotos, passed yesterday by British Censor | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/poster-for-red-cross-drive-of-1940-displayed-here.html | POSTER FOR RED CROSS DRIVE OF 1940 DISPLAYED HERE | True | Times Wide World | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/wpa-rolls-reach-1775578.html | WPA Rolls Reach 1,775,578 | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/peace-in-strength-only-by-being-strong-he-says-can-nation-live-in.html | PEACE IN STRENGTH; Only by Being Strong, He Says, Can Nation Live in Freedom STIMSON FIRST TO DRAW Cabinet Officials Follow Him, Then Lottery Teams Work in Relays Through Night | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/wilsonjones-company-elects.html | Wilson-Jones Company Elects | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/fur-trade-warned-on-boost-in-prices-excessive-advance-at-opening.html | FUR TRADE WARNED ON BOOST IN PRICES; 'Excessive Advance' at Opening Likely to Slow Up RetailBuying, Bleistein SaysTEN-YEAR PEAK THIS YEARFurther Gain Held Due in '41Because of the Increase inPurchasing Power | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/national-guard-orders.html | National Guard Orders | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/migdal-denisco-signed-manhattan-and-nyu-graduates-join-football.html | MIGDAL, DENISCO SIGNED; Manhattan and N.Y.U. Graduates Join Football Yankees | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/miss-schwarten-fiancee-will-be-wed-to-dr-frederick-j-knocke-of.html | MISS SCHWARTEN FIANCEE; Will Be Wed to Dr. Frederick J. Knocke of Spuyten Duyvil | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/dinowitz-aids-kingsmen-ace-back-out-of-game-last-year-reports-for.html | DINOWITZ AIDS KINGSMEN; Ace Back, Out of Game Last Year, Reports for Practice | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/3-top-football-draft-harmon-reagan-or-kimbrough-to-be-eagles-first.html | 3 TOP FOOTBALL DRAFT; Harmon, Reagan or Kimbrough to Be Eagles' First Choice | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/manhattan-backs-make-long-gains-kopf-watches-individual-play-in-2.html | MANHATTAN BACKS MAKE LONG GAINS; Kopf Watches Individual Play in 2 Hours of Scrimmage --Supulski Passes Click | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/news-of-markets-in-european-cities-london-business-listless-as.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Business Listless as Traders Await Further Balkan Developments BERLIN BOERSE STAGNANT Amsterdam Session Hesitant at Opening--Most Shares Stage Recovery Later | True | Special Cable to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/failures-drop-in-3-lines-weeks-total-up-in-construction-and.html | FAILURES DROP IN 3 LINES; Week's Total Up in Construction and Commercial Service | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/frances-drisler-engaged-to-wed-affianced-to-dr-schoenfeld-son-of.html | FRANCES DRISLER ENGAGED TO WED; Affianced to D.R. Schoenfeld, Son of the United States Minister to Finland ATTENDED MISS PORTER'S Bridegroom-Elect an Alumnus of St. Alban's School and Princeton University | True | Photo by Bachrach | C1B 472908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/ask-shippingrate-peg-freight-representatives-advise-icc-not-to.html | ASK SHIPPING-RATE PEG; Freight Representatives Advise I.C.C. Not to Disturb Structure | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/first-airplane-flight-is-made-by-woman-90.html | First Airplane Flight Is Made by Woman, 90 | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/movie-decree-submitted.html | Movie Decree Submitted | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/apartments-sold-in-brooklyn-area-one-and-twofamily-dwellings-in.html | APARTMENTS SOLD IN BROOKLYN AREA; One and Two-Family Dwellings in Various Areas AlsoGo Into New Hands361 STERLING PLACE SOLDWalk-Up on 78th Street andSt. Mark's Avenue PropertyAre Among Transfers | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/office-appliance-concern-fills-finance-committee.html | Office Appliance Concern Fills Finance Committee | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/treasury-asks-bids-on-bills.html | Treasury Asks Bids on Bills | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/nazi-ship-to-run-gantlet-freighter-helgoland-slips-from-colombia.html | NAZI SHIP TO RUN GANTLET; Freighter Helgoland Slips From Colombia Without Clearance | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/team-can-do-better-gopher-coach-says-may-display-its-full-power.html | TEAM CAN DO BETTER, GOPHER COACH SAYS; May Display Its Full Power Against Northwestern | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/greta-garbo-asks-papers-actress-seeks-to-become-citizen-in-court-on.html | GRETA GARBO ASKS PAPERS; Actress Seeks to Become Citizen in Court on Coast | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/102-kilmer-horses-will-be-sold-today-gino-is-among-six-stallions-in.html | 102 KILMER HORSES WILL BE SOLD TODAY; Gino Is Among Six Stallions in Virginia Auction | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/cuban-sugar-exports-off-20.html | Cuban Sugar Exports Off 20% | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/railroads-show-rise-in-operating-income-class-1-group-reports.html | RAILROADS SHOW RISE IN OPERATING INCOME; Class 1 Group Reports Increase to $440,433,552 in 9 Months | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/anne-stuntz-betrothed-virginia-girl-will-be-the-bride-of-ensign.html | ANNE STUNTZ BETROTHED; Virginia Girl Will Be the Bride of Ensign Norman Short, U.S.N. | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/sinclair-lewis-for-roosevelt.html | Sinclair Lewis for Roosevelt | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/trend-to-willkie-accelerated-in-nation-gallup-survey-finds-analysis.html | Trend to Willkie Accelerated In Nation, Gallup Survey Finds; Analysis Gives Roosevelt 53% of Popular Vote to 47% for Republican, a 1 % Gain for Latter--Neck-and-Neck Finish Forecast | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/bronx-voting-charge-baseless-foley-says-ends-inquiry-into.html | BRONX VOTING CHARGE BASELESS, FOLEY SAYS; Ends Inquiry Into Registrations From Deputy Sheriff's Home | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/dodgers-engage-in-hard-drill-though-three-key-players-are-hurt.html | Dodgers Engage in Hard Drill Though Three Key Players Are Hurt; LECKONBY FIGURES IN BROOKLYN PLANS St. Lawrence Back Will Fill Parker's Place in Event Ace Is Unable to Play BROOKLYN IN HIGH SPIRITS Players Romp Through Heavy Contact Drill--Overflow Crowd to See Giant Game | True | By Louis Effrat | C1B 472908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/sibyl-young-hine-sets-wedding-day-she-will-become-the-bride-of-dr.html | SIBYL YOUNG HINE SETS WEDDING DAY; She Will Become the Bride of Dr. Paul Harwood Jr. Nov. 9 in St. Thomas Chantry | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/fashion-history-to-be-traced.html | Fashion History to Be Traced | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/rutgers-faculty-for-roosevelt.html | Rutgers Faculty for Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/hines-gets-greenhouse-job.html | Hines Gets Greenhouse Job | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/10413237-earned-by-general-foods-corporations-profit-for-nine.html | $10,413,237 EARNED BY GENERAL FOODS; Corporation's Profit for Nine Months to Sept. 30 Equals $1.89 a Common Share SALES UP TO $112,388,677 Results of Operations Listed by Other Companies, With Figures of Comparison | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/equity-fines-carol-bruce-actress-charged-with-breaking-contract.html | EQUITY FINES CAROL BRUCE; Actress Charged With Breaking Contract, Penalized $500 | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/french-officer-released-here.html | French Officer Released Here | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/brig-gen-cb-smathers-exhead-pennsylvania-national-guard-brigade.html | BRIG. GEN. C.B. SMATHERS; Ex-Head, Pennsylvania National Guard Brigade, Fought in War | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/columbia-with-squad-out-early-drives-through-a-brisk-practice.html | Columbia, With Squad Out Early, Drives Through a Brisk Practice; Offense Keynote of Workout for Battle With Cornell--Germann, Triple-Threat, Is Slated as Starting Tailback | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/backs-britain-on-greece-australian-premier-looks-for-other-balkan.html | BACKS BRITAIN ON GREECE; Australian Premier Looks for Other Balkan Developments | True | Wireless to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/find-civil-war-draft-wheel.html | Find Civil War Draft 'Wheel' | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/martin-beats-montanez-scores-upset-in-8round-battle-in-broadway.html | MARTIN BEATS MONTANEZ; Scores Upset in 8-Round Battle in Broadway Arena Ring | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/explains-taxation-on-excess-profits-godfrey-n-nelson-begins-a.html | EXPLAINS TAXATION ON EXCESS PROFITS; Godfrey N. Nelson Begins a Series on the 1940 Act Applying to Corporations HIGH PRODUCTIVITY CITED Levy Called Essentially War Measure--Rates Calculated and Exemptions Noted | True | By Godfrey N. Nelson | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/screen-news-here-and-in-hollywood-man-hunt-is-shelved-by-fox-john.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Man Hunt' Is Shelved by Fox-- John Ford to Make 'Tobacco Road' Film in Georgia MYSTERY-COMEDY ARRIVES 'Haunted Honeymoon' Shown at Criterion--Short Subjects Booked for Election Night Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/3500000-of-notes-placed-by-georgia-fs-moseley-co-get-school-issue.html | $3,500,000 OF NOTES PLACED BY GEORGIA; F.S. Moseley & Co., Get School Issue Due in February on 0.97 Per Cent Interest Basis AWARD BY SAN FRANCISCO $1,500,000 of Tax-Anticipation Lien Goes to AmericanTrust--Other Financing | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/argentine-wool-export-off.html | Argentine Wool Export Off | True | Special to THE NEW YORK TIMES. | C1B 472908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/mexicous-accord-seen-by-cardenas-navy-and-air-bases-to-be-part-of.html | MEXICO-U.S. ACCORD SEEN BY CARDENAS; Navy and Air Bases to Be Part of 'Settlement'--Embargo on Metals Is Denied Hopeful Picture Painted | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/dartmouth-works-hard-anderson-plays-right-guard-as-varsity-eleven.html | DARTMOUTH WORKS HARD; Anderson Plays Right Guard as Varsity Eleven Scrimmages | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/carl-e-whitney-64-was-retired-lawyer-former-assistant-us-attorney.html | CARL E. WHITNEY, 64, WAS RETIRED LAWYER; Former Assistant U.S. Attorney for Southern District Here | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/soviet-holds-army-ready-for-trouble-attitude-of-alert-neutrality.html | SOVIET HOLDS ARMY READY FOR TROUBLE; Attitude of Alert Neutrality Maintained by Moscow in Balkan Conflict | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/naval-orders.html | Naval Orders | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/thorn-apple-leads-all-the-way-in-laurel-dash-gd-widener-filly.html | Thorn Apple Leads All the Way in Laurel Dash; G.D. WIDENER FILLY VICTOR OVER O PLAY Thorn Apple, Choice at $4.90 for $2, Clicks by ThreeQuarters of a lengthMADDEN ASTRIDE WINNERSoldierette Captures Show inMistletoe Spring Purse onMaryland Course | True | Times Wide World | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/fair-strike-slows-exhibit-removal-teamsters-union-protests-on-bench.html | FAIR STRIKE SLOWS EXHIBIT REMOVAL; Teamsters Union Protests on Bench and Shrub Removal by Park Department Men PLUMBERS ALSO GO OUT Fight Fountain Dismantling by City Workers--Contract Signed for Demolition | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/poles-found-resistant-news-of-death-penalties-viewed-as-sign-of.html | POLES FOUND RESISTANT; News of Death Penalties Viewed as Sign of Defiance | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/kelly-leaves-confectioners.html | Kelly Leaves Confectioners | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/four-teams-share-lead-princeton-penn-rutgers-yale-tied-in.html | FOUR TEAMS SHARE LEAD; Princeton, Penn, Rutgers, Yale Tied in Lightweight Football | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/business-in-europe-praised-for-courage-conduct-during-war-example.html | BUSINESS IN EUROPE PRAISED FOR COURAGE; Conduct During War Example for U.S., Spang Says | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/ship-bomb-confirmed-suspected-object-was-thrown-in-sea-republic.html | SHIP 'BOMB' CONFIRMED; Suspected Object Was Thrown in Sea, Republic Officer Says | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/sets-hearing-on-sanita-plan.html | Sets Hearing on Sanita Plan | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/7-uncertainties-listed-banking-sees-trade-gains-subject-to-change.html | 7 UNCERTAINTIES LISTED; Banking Sees Trade Gains Subject to Change | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/books-published-today.html | Books Published Today | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/guns-for-nazi-liner-reported.html | Guns for Nazi Liner Reported | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/to-honor-rocknes-memory.html | To Honor Rockne's Memory | True | | C1B 472908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/early-admits-giving-the-knee-to-policeman-who-tried-to-bar-him-from.html | Early Admits 'Giving the Knee' to Policeman Who Tried to Bar Him From President's Train | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/sir-henry-maxwelllyte-historian-fellow-of-the-british-academy-is.html | SIR HENRY MAXWELL-LYTE; Historian, Fellow of the British Academy, Is Dead at 92 | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/berger-beats-beauhuld-gains-decision-in-eightround-bout-at-the.html | BERGER BEATS BEAUHULD; Gains Decision in Eight-Round Bout at the Coliseum | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/miami-is-chosen-for-giants-camp-spring-training-site-shifted.html | MIAMI IS CHOSEN FOR GIANTS' CAMP; Spring Training Site Shifted Again—Arrangements Are Made by Bill Terry LOCAL PARK TO BE USED Grounds to Be Reconditioned Before Arrival of Team Next February | True | By John Drebinger | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/supper-in-honor-of-archduke-otto-guest-of-colonel-and-mrs-clark.html | SUPPER IN HONOR OF ARCHDUKE OTTO; Guest of Colonel and Mrs. Clark Williams After Premiere of 'Mayerling to Sarajevo' | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/mioland-withdrawn-from-pimlico-special-challedon-and-cant-wait-only.html | MIOLAND WITHDRAWN FROM PIMLICO SPECIAL; Challedon and Can't Wait Only Horses Left in Race Friday | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/la-guardia-scores-campaign-of-fear-tells-chicago-rally-willkie.html | LA GUARDIA SCORES CAMPAIGN OF 'FEAR'; Tells Chicago Rally Willkie Attempts 'War-Scare' and Bank Deposit Distrust DENOUNCES SLUR ON HULL Roosevelt's 'Patriotic Courage' in Defense Program Despite Election Is Praised La Guardia Departs From Text Addresses Buffalo Unions | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/miss-wolkoff-on-trial-british-officers-testify-in-case-of-russian.html | MISS WOLKOFF ON TRIAL; British Officers Testify in Case of Russian Admiral's Daughter | True | Special Cable to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/jersey-city-flats-sold-4story-apartment-and-store-building-also.html | JERSEY CITY FLATS SOLD; 4-Story Apartment and Store Building Also Traded | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/police-department.html | Police Department | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/chile-asks-us-decision-adheres-to-arbitration-policy-in-beagle.html | CHILE ASKS U.S. DECISION; Adheres to Arbitration Policy in Beagle Channel Dispute | True | Special Cable to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/american-prints-to-be-sold.html | American Prints to Be Sold | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/miss-smithpetersen-bride-in-bridgeport-wed-in-st-johns-church-there.html | MISS SMITH-PETERSEN BRIDE IN BRIDGEPORT; Wed in St. John's Church There to Thomas Temple Acheson | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/the-play-customs-and-manners-in-an-american-socialist-community-in.html | THE PLAY; Customs and Manners in an American Socialist Community in the Langners' 'Suzanna and the Elders' | True | By Brooks Atkinson | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/mosconi-beats-procita-twice.html | Mosconi Beats Procita Twice | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/douglas-aircraft-votes-5-dividend-profit-for-9-months-ended-on-aug.html | DOUGLAS AIRCRAFT VOTES $5 DIVIDEND; Profit for 9 Months Ended on Aug. 30 Was $7,288,335, or $12.15 a Share SALES WERE $45,430,274 Only $6,124,552 Made to the Federal Government--Orders Are at Record Level | True | | C1B 472908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/indian-institute-staged-dances.html | Indian Institute Staged Dances | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/mayor-of-montreal-barred-from-ballot-canada-forbids-candidacies-of.html | MAYOR OF MONTREAL BARRED FROM BALLOT; Canada Forbids Candidacies of Interned Persons | True | By Telephone To the New York Times. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/denies-coudert-charge-teachers-union-says-he-distorts-facts-on.html | DENIES COUDERT CHARGE; Teachers Union Says He Distorts Facts on Membership Lists | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/coach-works-lehigh-hard.html | Coach Works Lehigh Hard | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/price-of-gasoline-is-raised.html | Price of Gasoline Is Raised | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/tonnage-loss-sets-new-british-mark-32-ships-aggregating-146528-tons.html | TONNAGE LOSS SETS NEW BRITISH MARK; 32 Ships, Aggregating 146,528 Tons, Listed in Week--Total Swelled by Neutrals SUBMARINE MENACE ACUTE Navy's Problem in Combating Foe and Maintaining Convoy System Taxes Resources | True | Special Cable to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/princeton-backs-display-fine-form-perina-excels-as-runner-with.html | PRINCETON BACKS DISPLAY FINE FORM; Perina Excels as Runner With First Eleven--Rose and Shee Others to Shine NEW STAR AT HARVARD MacKinney's Work Inspires Entire Team in Practice for Game With Tigers | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/troth-announced-of-elsa-parshley-daughter-of-smith-professor-will.html | TROTH ANNOUNCED OF ELSA PARSHLEY; Daughter of Smith Professor Will Be Bride of Dr. Stephen Brown of Northampton | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/newmoney-issues-show-sharp-rise-sec-lists-registrations-in-the.html | NEW-MONEY ISSUES SHOW SHARP RISE; SEC Lists Registrations in the September Quarter for This Purpose at 28.6% 8.7% IN PERIOD LAST YEAR Equity Securities Up to 26%, Against 12.9% in 1939-- Utilities Still Lead | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/us-steel-will-pay-1-a-common-share-corporations-net-profits-for.html | U.S. STEEL WILL PAY $1 A COMMON SHARE; Corporation's Net Profits for Third Quarter, $33,103,067, Approach High Record ARMAMENTS NOT A FACTOR Earnings for First 9 Months $69,418,070 Compared With $12,390,756 in '39 Period | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/bank-teller-sentenced.html | Bank Teller Sentenced | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/howard-c-moloys-have-son.html | Howard C. Moloys Have Son | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/war-building-fire-in-capital-menaces-war-draft-records-fire-in-the.html | War Building Fire in Capital Menaces War, Draft Records; FIRE IN THE CAPITAL IMPERILS RECORDS | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/william-h-underhill-partner-in-a-stock-exchange-firm-was-princeton.html | WILLIAM H. UNDERHILL; Partner in a Stock Exchange Firm Was Princeton Athlete | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/music-kirkpatrick-plays-old-works.html | MUSIC; Kirkpatrick Plays Old Works | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/first-airacuda-delivered-to-army-new-fighting-plane-is-called.html | FIRST 'AIRACUDA' DELIVERED TO ARMY; New Fighting Plane Is Called Faster Than Earlier YFM-1 | True | Special to THE NEW YORK TIMES. | C1B 472908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/rural-sales-index-drops-september-volume-roseless-than-trendeast.html | RURAL SALES INDEX DROPS; September Volume RoseLess Than Trend--East Holds Up Best | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/oil-concern-earns-less-continental-had-a-profit-of-3299631-in-nine.html | OIL CONCERN EARNS LESS; Continental Had a Profit of $3,299,631 in Nine Months | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/corbett-gets-double-astride-pompa-and-journey-on-at-empire-city.html | Corbett Gets Double Astride Pompa and Journey On at Empire City; JOURNEY ON WINS BY HALF A LENGTH Cameron's 6-Year-Old Defeats Torchlight at Yonkers in First Race Since May PAY-OFF IS $9.40 FOR $2 Bashi Bazouk, Favorite, Third in Good Harvest Handicap-- Pompa Returns $29.60 Diathermacy Treatment Helps Mortons Visit Track In Port Takes Opener | True | By Bryan Fieldtimes Wide World | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/invoice-must-show-british-tax-data-treasury-orders-that-status-of.html | INVOICE MUST SHOW BRITISH TAX DATA; Treasury Orders That Status of Imports Under the New Purchase Levy Be Told RULING IS DISLIKED HERE Importers Contend It Is Too Involved--Will Meet to Consider Action | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/trade-parley-supported-chile-ready-to-cooperate-in-montevideo.html | TRADE PARLEY SUPPORTED; Chile Ready to Cooperate in Montevideo Conference | True | Special Cable to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/discount-corp-to-cut-capital-6000000-by-a-cash-distribution-of-120.html | Discount Corp. to Cut Capital $6,000,000 By a Cash Distribution of $120 a Share | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/hockey-to-start-tonight-newly-named-american-circuit-schedules.html | HOCKEY TO START TONIGHT; Newly Named American Circuit Schedules Three Contests | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/barrier-against-fifth-column-asked-for-panamerican-games-hulbert.html | Barrier Against Fifth Column Asked for Pan-American Games; Hulbert Objects to the International Olympic Committee Sanction on Ground Europeans of Doubtful Status Might Have Voice | True | By Roscoe McGowen | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/canada-to-speed-bombs-new-quebec-plant-to-turn-out-100000-missiles.html | CANADA TO SPEED BOMBS; New Quebec Plant to Turn Out 100,000 Missiles a Year | True | By Telephone To the New York Times. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/2-jailed-in-21540-theft-admit-taking-cash-and-gems-of-hotel-guest.html | 2 JAILED IN $21,540 THEFT; Admit Taking Cash and Gems of Hotel Guest, Police Say | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/the-screen-mayerling-to-sarajevo-at-the-little-carnegielight-farce.html | THE SCREEN; 'Mayerling to Sarajevo' at the Little Carnegie--Light Farce at the Rialto--'The Dreyfus Case' at the Thalia | True | By Bosley Crowther | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/killed-in-trainauto-crash.html | Killed in Train-Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/wagner-condemns-willkie-policies-warns-of-antisocial-threat-asks.html | WAGNER CONDEMNS WILLKIE POLICIES; Warns of Anti-Social Threat-- Asks Workers to 'Discard' Advice of Lewis PLEA TO KEEP OUT OF WAR Counsel to Workers Is Shock to Liberal Sentiment in Nation, Senator Says | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/frick-misses-a-drill-first-time-in-3-years-but-penn-captain-is.html | FRICK MISSES A DRILL, FIRST TIME IN 3 YEARS; But Penn Captain Is Expected to Be Ready for Navy | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/war-relief-tea-friday-many-to-entertain-at-party-for-british.html | WAR RELIEF TEA FRIDAY; Many to Entertain at Party for British Ambulance Fund | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/british-gain-in-the-sudan-italians-said-to-have-retreated-on-left.html | BRITISH GAIN IN THE SUDAN; Italians Said to Have Retreated on Left Bank of Blue Nile | True | Wireless to THE NEW YORK TIMES. | C1B 472908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/hong-kong-japanese-freed.html | Hong Kong Japanese Freed | True | Wireless to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/king-shows-way-on-three-mounts-apprentice-first-with-rose-tint-you.html | KING SHOWS WAY ON THREE MOUNTS; Apprentice First With Rose Tint, You Alone and Uncle Mose at Churchill Downs HIS 2D TRIPLE IN 2 DAYS Mrs. White's Racer Captures Feature by a Neck, Monk's Memo Finishing Second | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/fine-field-in-gwathmey-cottesmore-ossabaw-in-united-hunts-chase.html | FINE FIELD IN GWATHMEY; Cottesmore, Ossabaw in United Hunts Chase Tuesday | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/tishman-saber-victor-nyu-fencer-takes-hammond-novice-event-at-nyac.html | TISHMAN SABER VICTOR; N.Y.U. Fencer Takes Hammond Novice Event at N.Y.A.C. | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/nazi-balkan-force-put-at-70-divisions-turks-hear-germans-have-50000.html | NAZI BALKAN FORCE PUT AT 70 DIVISIONS; Turks Hear Germans Have 50,000 Troops in Albania, Ready to Follow Italians OBJECT OF DRIVE DEBATED It May Be to Draw British Out of Egypt or to Get Bases for Attack on Suez Canal Limited Drive Seen as Aim Nazis Reported in Albania Greek Drive Viewed as Feint | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/dinner-today-aids-hunter-fund.html | Dinner Today Aids Hunter Fund | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/human-relations-sifted-benefits-similar-to-research-in-manufactures.html | HUMAN RELATIONS SIFTED; Benefits Similar to Research in Manufactures Seen | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/british-say-fleet-is-assisting-greece-prospect-of-air-and-land-aid.html | BRITISH SAY FLEET IS ASSISTING GREECE; Prospect of Air and Land Aid on a More Limited Scale Is Also Held Forth WARSHIP CLASH DOUBTED Great Risk for Italians Cited-- London Believes Seizure of Bases May Have Begun | True | By Robert P. Post Special Cable To the New York Times. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/texts-of-wendell-l-willkies-speeches-in-west-virginia-and-ohio.html | Texts of Wendell L. Willkie's Speeches in West Virginia and Ohio | True | Times Wide World | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/foreign-exchange-quiet-little-trading-in-greek-drachma-canadian.html | FOREIGN EXCHANGE QUIET; Little Trading in Greek Drachma -- Canadian Dollar Off | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/postal-revenues-set-a-september-record.html | Postal Revenues Set A September Record | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/bishop-emeritus-maze-elected-prelate-of-evangelical-church-in.html | BISHOP EMERITUS MAZE; Elected Prelate of Evangelical Church in 1914--Dies at 83 | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/morris-denounces-fight-against-pr-effort-to-defeat-it-he-says-is.html | MORRIS DENOUNCES FIGHT AGAINST P.R.; Effort to Defeat It, He Says, Is Made by Reactionary Politicians of City | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/men-in-all-walks-hold-the-first-number-brothers-nos-1-and-2-among.html | Men in All Walks Hold the First Number; Brothers Nos. 1 and 2 Among 6,000 Called | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/gang-fence-sentenced-gets-four-years-for-aid-in-60000-loft.html | GANG 'FENCE SENTENCED; Gets Four Years for Aid in $60,000 Loft Burglaries | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/mrs-louis-blumstein-widow-of-department-store-founder-was.html | MRS. LOUIS BLUMSTEIN; Widow of Department Store Founder Was Philanthropist | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/front-against-axis-said-to-be-forming-soongs-mission-here-believed.html | FRONT AGAINST AXIS SAID TO BE FORMING; Soong's Mission Here Believed to Be Alignment of U.S. With London and Chungking | True | By Hallett Abend Wireless To the New York Times. | C1B 472908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/french-who-fled-lose-citizenship-23-formerly-prominent-listed-in.html | FRENCH WHO FLED LOSE CITIZENSHIP; 23 Formerly Prominent Listed in Vichy for Penalties for Escape During Crisis ROTHSCHILD APPEAL FAILS Disfranchising Law Is Eased to Permit Pardons and Aid to Descendants | True | Wireless to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/rejects-hamilton-fish-poughkeepsie-af-of-l-group-scores-him-as-an.html | REJECTS HAMILTON FISH; Poughkeepsie A.F. of L. Group Scores Him as 'an Appeaser' | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/shamberger-beagle-first-at-gladstone-betty-takes-13inch-allage.html | SHAMBERGER BEAGLE FIRST AT GLADSTONE; Betty Takes 13-Inch All-Age Class--Bannock Bess Next | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/nyu-stresses-passing-defense-squad-prepares-alignments-to-stop.html | N.Y.U. STRESSES PASSING DEFENSE; Squad Prepares Alignments to Stop Christman, Ace of Missouri's Backfield SQUAD LEAVES TOMORROW Heiser and Reitano Likely to Get Call for End Posts in Contest With Tigers | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/australia-extends-deadline.html | Australia Extends Deadline | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/capital-hears-of-parleys-to-get-vital-raw-materials-of-britain.html | Capital Hears of Parleys to Get Vital Raw Materials of Britain; Exchange for Planes Reported Subject of Secret Meetings of Members of Cabinet and the Defense Commission | True | By Harold Denny Special To the New York Times. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/yellow-truck-profit-up-net-for-quarter-785760-against-368276-year.html | YELLOW TRUCK PROFIT UP; Net for Quarter $785,760, Against $368,276 Year Before | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/falange-celebrates-spanish-fascists-mark-seventh-anniversary-of.html | FALANGE CELEBRATES; Spanish Fascists Mark Seventh Anniversary of Organization | True | Wireless to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/cemetery-fund-no-trust-court-denies-accounting-in-suit-over.html | CEMETERY FUND NO TRUST; Court Denies Accounting in Suit Over Perpetual Care Contract | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/south-carolina-tract-sold.html | South Carolina Tract Sold | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/social-gains-seen-under-new-deal-miss-perkins-at-barnard-says.html | SOCIAL GAINS SEEN UNDER NEW DEAL; Miss Perkins, at Barnard, Says Progressive Legislation Was Hampered by Republicans | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/beehner-in-syracuse-line-regular-center-will-be-ready-for.html | BEEHNER IN SYRACUSE LINE; Regular Center Will Be Ready for Georgetown on Saturday | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/suites-are-leased-in-67-park-avenue-new-tenants-are-sd-cowan-of.html | SUITES ARE LEASED IN 67 PARK AVENUE; New Tenants Are S.D. Cowan of Advertising Firm and Mary Chase, Author FOUR IN FIFTH AVE. HOTEL Furnished Apartment Rented in 687 Lexington Ave. to A. Horovitz of London | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/1094675-by-electrolux-earnings-for-nine-months-equal-88-cents-a.html | $1,094,675 BY ELECTROLUX; Earnings for Nine Months Equal 88 Cents a Capital Share | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/wesleyan-studies-rivals-plays.html | Wesleyan Studies Rival's Plays | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/rebel-labor-program-new-zealand-group-calls-for-the-nationalization.html | 'REBEL' LABOR PROGRAM; New Zealand Group Calls for the Nationalization of Credit | True | Wireless to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/auction-sales.html | AUCTION SALES | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/ratti-stars-at-rutgers-sophomore-tallies-through-line-in-scrimmage.html | RATTI STARS AT RUTGERS; Sophomore Tallies Through Line in Scrimmage With Cubs | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/airport-conference-put-off.html | Airport Conference Put Off | True | Special to THE NEW YORK TIMES. | C1B 472908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/child-aid-gifts-praised-cardinal-hinsley-expresses-his-appreciation.html | CHILD AID GIFTS PRAISED; Cardinal Hinsley Expresses His Appreciation to Agency Here | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/advertising-news-and-notes-chains-to-promote-apples.html | Advertising News and Notes; Chains to Promote Apples | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/smith-ridicules-roosevelt-speech-tells-philadelphia-throng-it-was.html | SMITH RIDICULES ROOSEVELT SPEECH; Tells Philadelphia Throng It Was 'Childish' to Say Republicans Blocked DefenseHITS PROVOCATIVE WORDS'Stab in Back' Speech Is Citedas One Causing Mothers toFear Draft Means War | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/ford-fair-employes-get-offers-of-jobs-all-790-men-can-work-for-auto.html | FORD FAIR EMPLOYES GET OFFERS OF JOBS; All 790 Men Can Work for Auto Concern-- Majority Accepts | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/clippers-propose-to-fly-new-route-winter-crossings-of-atlantic-via.html | CLIPPERS PROPOSE TO FLY NEW ROUTE; Winter Crossings of Atlantic via West Africa, Trinidad and Puerto Rico Planned BIGGER LOADS EXPECTED More Passengers Handled and Higher Mail Regularity Seen as Result Bermuda to Lisbon Non-Stop 54 Hours Elapsed Time | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/study-wagehour-ruling-furniture-men-discuss-move-affecting-store.html | STUDY WAGE-HOUR RULING; Furniture Men Discuss Move Affecting Store Employes | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/retreat-in-china.html | RETREAT IN CHINA | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/planes-ready-for-norway-coast-concern-says-bombers-are-sent-by-way.html | PLANES READY FOR NORWAY; Coast Concern Says Bombers Are Sent by Way of Canada | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/the-third-term.html | THE THIRD TERM | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/army-spirit-still-high-to-start-four-sophomore-backs-against-notre.html | Army, Spirit Still High, to Start Four Sophomore Backs Against Notre Dame; STADIUM SOLD OUT FOR ANNUAL EVENT 76,000 to See Army and Notre Dame--Cadets Undismayed by Prowess of Irish COACH WOOD OPTIMISTIC Says His Team 'Will Make a Ball Game of It'--Roberts Gets Call in Backfield | True | By Allison Danzig Special To the New York Times. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/purifies-hormone-vital-in-creation-u-of-p-group-tells-scientists-of.html | PURIFIES HORMONE VITAL IN CREATION; U. of P. Group Tells Scientists of Success on Pituitary's Luteinizing Substance PEPSIN PROGRESS MADE Academy Meeting Also Hears Shapley Report Finding a New Magellanic Cloud | True | By William L. Laurence Special To the New York Times. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/guadeloupe-in-2-camps-island-claimed-by-free-french-vichy-denies.html | GUADELOUPE IN 2 CAMPS; Island Claimed by 'Free French' -- Vichy Denies Switch | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/king-approves-portals-rise.html | King Approves Portal's Rise | True | Special Cable to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/charles-a-fleming-deputy-surveyor-of-us-customs-served-here-35-year.html | CHARLES A. FLEMING; Deputy Surveyor of U.S. Customs Served Here 35 Year | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472908 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/flynn-says-rivals-spend-10000000-willkie-campaign-outlays-must-be.html | FLYNN SAYS RIVALS SPEND $10,000,000; Willkie Campaign Outlays 'Must Be' That High, the Democratic Chief Holds BUT IT IS IN VAIN, HE THINKS Despite It, Roosevelt Will Be Elected by 'Overwhelming Majority,' He Predicts | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/americans-enlist-to-defend-greece-international-brigade-formed-with.html | AMERICANS ENLIST TO DEFEND GREECE; International Brigade Formed With Britons-- Interned British Fliers Freed ATHENS EXPECTS BOMBING Troops Guard 5,000 Italians in Patras From Vengeance for Monday's Air Raid All Determined to Fight Prepare for Air Raids Greek Pledge to Britain | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/fordham-eleven-hopes-to-regain-winning-ways-in-game-with-north.html | Fordham Eleven Hopes to Regain Winning Ways in Game With North Carolina; MAROON PREPARES FOR HARD BATTLE Reports of North Carolina's Power Rouse Fordham Men to Task Before Them LIGHT WORKOUT ORDERED Squad Far From Gloomy Over St. Mary's Defeat as It Looks to Games Ahead | True | By William D. Richardson | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/clarkson-cowl-77-retired-merchant-former-chairman-of-board-of-james.html | CLARKSON COWL, 77; RETIRED MERCHANT; Former Chairman of Board of James A. Hearn & Sons Here Is Dead in Duane, Va. SERVED STORE 1914-32 Ex-President of Mercantile Association on Board of Chase National Bank | True | Special to THE NEW YORK TIMES. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/flexibility-features-policy-of-macy-unit-syracuse-store-to-key.html | FLEXIBILITY FEATURES POLICY OF MACY UNIT; Syracuse Store to Key Selling to Public Wants, Roth Says | True | | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/says-republicans-saved-roosevelt-willkie-in-ohio-declares-they.html | SAYS REPUBLICANS SAVED ROOSEVELT; Willkie, in Ohio, Declares They Blocked His Efforts for Adjournment in Crisis INSISTS ON WAR MANIA Republican Candidate Asks Why President Called Stettinius Report Obsolete | True | By James C. Hagerty Special To the New York Times. | C1B 472908 |
| 1940-10-30 | 1940-10-30 | https://www.nytimes.com/1940/10/30/archives/the-texts-of-the-days-war-communiques-greek.html | The Texts of the Day's War Communiques; Greek | True | | C1B 472908 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/brothers-draw-same-number.html | Brothers Draw Same Number | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/ccny-prepares-to-thwart-passes-beavers-expect-buffalo-to-rely-on.html | C.C.N.Y. PREPARES TO THWART PASSES; Beavers Expect Buffalo to Rely on Aerial Attack-- Injured Players Ready | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/dealers-group-to-meet-security-association-plans-to-discuss-law.html | DEALERS' GROUP TO MEET; Security Association Plans to Discuss Law Revision | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/the-international-situation.html | The International Situation | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/flagler-asks-defeat-of-fish.html | Flagler Asks Defeat of Fish | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/union-to-press-inquiry-referees-named-to-sift-racketeering-in.html | UNION TO PRESS INQUIRY; Referees Named to Sift Racketeering in Service Locals | True | | C1B 472909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/utility-in-chicago-clears-21074998-net-of-commonwealth-edison-for.html | UTILITY IN CHICAGO CLEARS $21,074,998; Net of Commonwealth Edison for Nine Months Goes Above $17,719,470 of 1939 BALTIMORE UTILITY GAINS Consolidated Gas Shows Income of $6,674,367 for Year OTHER UTILITY EARNINGS UTILITY IN CHICAGO CLEARS $21,074,998 | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/new-rule-for-spot-wool-tops.html | New Rule for Spot Wool Tops | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/bowes-yacht-goes-to-navy-tomorrow-admiral-woodward-to-accept-craft.html | BOWES YACHT GOES TO NAVY TOMORROW; Admiral Woodward to Accept Craft in Brief Ceremony | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/standard-brands-lifts-profit-33-net-for-9-months-to-sept-30-was.html | STANDARD BRANDS LIFTS PROFIT 33% Net for 9 Months to Sept. 30 Was $6,775,887, Against $5,102,861 Last Year EQUALS 48c COMMON SHARE Gross Sales in the Third Quarter Were $26,145,095, Off From Year Before | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/son-born-to-mrs-alden-bentley.html | Son Born to Mrs. Alden Bentley | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/books-published-today.html | Books Published Today | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/chile-seeks-newer-arms-new-national-defense-minister-asks-support.html | CHILE SEEKS NEWER ARMS; New National Defense Minister Asks Support for Program | True | Special Cable to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/la-guardia-scores-willkie-support-in-cincinnati-speech-he-says.html | LA GUARDIA SCORES WILLKIE SUPPORT; In Cincinnati Speech He Says Philadelphia Convention Is 'Haunting' Republicans CALLS HIM 'HAND-PICKED' Promoters of Dewey Accused of Never Intending for Him to Get the Nomination Accuses Dewey Promoters Quotes Republican Paper | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/reports-british-plan-for-a-shipyard-here-washington-post-says.html | REPORTS BRITISH PLAN FOR A SHIPYARD HERE; Washington Post Says Project Means 100 Freighters a Year | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/conover-back-at-lehigh.html | Conover Back at Lehigh | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/americans-in-orient-slow-in-returning-hundreds-plan-to-remain.html | AMERICANS IN ORIENT SLOW IN RETURNING; Hundreds Plan to Remain, Seeing No Immediate War | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/bright-spot-1541-pays-record-price-filly-wins-by-nose-to-return.html | BRIGHT SPOT, 154-1, PAYS RECORD PRICE; Filly Wins by Nose to Return $310.20 for $2, New High at Rockingham Park FIRST SCORE IN 15 STARTS Sun Kincsen, Favorite, Second --Circus Wings Nips Red Meadow in Feature | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/hull-denies-any-plan-to-serve-for-willkie-but-secretary-is-willing.html | HULL DENIES ANY PLAN TO SERVE FOR WILLKIE; But Secretary Is Willing to Give Aid to Government | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/assails-welles-speech-gen-wood-denies-in-chicago-he-urged.html | ASSAILS WELLES SPEECH; Gen. Wood Denies in Chicago He Urged Totalitarian Police | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/liner-to-be-launched-saturday.html | Liner to Be Launched Saturday | True | | C1B 472909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/fordham-regulars-face-freshmen-in-hard-drive-for-north-carolina.html | Fordham Regulars Face Freshmen In Hard Drive for North Carolina; Squad Gets Thorough Workout in Gymnasium--Crowley Plans to Use Few Reserves Against Powerful Tar Heels | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/food-index-up-1-cent-latest-level-234-against-233-week-before-243.html | FOOD INDEX UP 1 CENT; Latest Level $2.34, Against $2.33 Week Before, $2.43 Year Ago | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/wagner-defends-roosevelt-policy-asserts-new-deal-restored-credit.html | WAGNER DEFENDS ROOSEVELT POLICY; Asserts New Deal Restored Credit, Rallied Industry, Revived People's Faith DOUBTS WILLKIE'S ABILITY Senator Interprets Debt Rise as 'Wise Investment' and Spur to National Income | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/the-play-ethel-merman-in-panama-hattie-with-cole-porters-songs-and.html | THE PLAY; Ethel Merman in 'Panama Hattie' With Cole Porter's Songs and Lyrics and Lots of Stuff | True | By Brooks Atkinsonlucas & Monroe | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/vote-court-plan-scored-by-moore-jersey-governor-condemns.html | VOTE COURT PLAN SCORED BY MOORE; Jersey Governor Condemns Republicans for Passing Law Aimed at Hague EDISON'S VIEWS GIVEN His Campaign Manager Says Candidate Backs All New Deal's Reform Measures | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/series-shares-allotted.html | Series Shares Allotted | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/apartment-taking-well-distributed-east-and-west-side-buildings-and.html | APARTMENT TAKING WELL DISTRIBUTED; East and West Side Buildings and Greenwich Village Get Many New Tenants BROKER RENTS LARGE UNIT Philip Leavitt Will Live at 27 East 82d Street--Resident of Italy Leases Quarters | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/text-of-willkies-baltimore-address-setting-forth-a-sixpoint-defense.html | Text of Willkie's Baltimore Address Setting Forth a Six-Point Defense Program | True | Times Wide World | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/open-drive-to-save-pr-laborites-urge-voters-to-defeat-proposed.html | OPEN DRIVE TO SAVE P.R.; Laborites Urge Voters to Defeat Proposed Repeal | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/wholesale-volume-off-5-in-september-inventories-rose-92-over.html | WHOLESALE VOLUME OFF 5% IN SEPTEMBER; Inventories Rose 9.2% Over 1939--Collections Lower | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/strange-sort-of-torpedo-fails-italy-at-gibraltar.html | Strange Sort of Torpedo Fails Italy at Gibraltar | True | Special Cable to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/realty-financing.html | REALTY FINANCING | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/argentines-to-give-beef-to-british-warships-free.html | Argentines to Give Beef To British Warships Free | True | Special Cable to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/hupp-motor-adjourns-meeting.html | Hupp Motor Adjourns Meeting | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/oppose-a-third-term-sons-of-revolution-want-people-to-vote-on-ban.html | OPPOSE A THIRD TERM; Sons of Revolution Want People to Vote on Ban | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/principals-in-weddings-here-yesterday.html | PRINCIPALS IN WEDDINGS HERE YESTERDAY | True | Times Wide WorldLiveright | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/city-gyms-to-open-for-draft-training-76-school-community-centers-to.html | CITY GYMS TO OPEN FOR DRAFT TRAINING; 76 School Community Centers to Be Available for Those Who Want to 'Toughen Up' TEACHERS TO BE IN CHARGE 70,000 to 100,000 Expected Each Evening--$50,000 More Is Asked for Program | True | | C1B 472909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/raf-braves-snow-in-raid-on-berlin-krupp-works-and-other-key-war.html | R.A.F. BRAVES SNOW IN RAID ON BERLIN; Krupp Works and Other Key War Bases Also Bombed in Far-Flung Attacks Storm Obscures Results R.A.F. BRAVES SNOW IN RAID ON BERLIN Electrical Works Bombed Berlin Minimizes Damage 15 Killed in Netherlands Berlin Denies Raid and Snow Swedish Bombing Laid to British | True | By F. David Anderson Special Cable To the New York Times. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/sheffield-will-increase-milk-price-tomorrow.html | Sheffield Will Increase Milk Price Tomorrow | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/baldwinwebb-may-live-cable-assures-that-victim-of-benares-sinking.html | BALDWIN-WEBB MAY LIVE; Cable Assures That Victim of Benares Sinking Is Safe | True | Special Cable to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/ruiz-dance-recital-canceled.html | Ruiz Dance Recital Canceled | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/carol-moves-to-villa-former-rumanian-king-goes-to-aunts-house-near.html | CAROL MOVES TO VILLA; Former Rumanian King Goes to Aunt's House Near Seville | True | Wireless to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/sets-number-3000-as-draftee-limit-dykstra-holds-none-above-that.html | SETS NUMBER 3,000 AS DRAFTEE LIMIT; Dykstra Holds None Above That Will Be Among the First 800,000 LEGAL TEST IS POSSIBLE Lottery Ended With Six Missing Numbers--Volunteers Expected to Fill First 30,000 | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/500-changed-from-greek-ship.html | 500 Changed From Greek Ship | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/felix-morley-backs-willkie.html | Felix Morley Backs Willkie | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/makes-a-suspension-table-to-test-heart-by-vibrating-with-beats-dr.html | Makes a Suspension Table to Test Heart by Vibrating With Beats; Dr. Starr of U. of P. Tells Science Academy of New Device to Gauge Flow of Blood-- 'Blackout' of Pilots Is Explained | True | By William L. Laurence Special To the New York Times. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/two-at-notre-dame-hurt-osterman-center-and-lillis-tackle-are.html | TWO AT NOTRE DAME HURT; Osterman, Center, and Lillis, Tackle, Are Inactive | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/troy-on-long-island.html | Troy on Long Island | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/brazil-bans-beef-export-exports-and-drought-caused-serious-shortage.html | BRAZIL BANS BEEF EXPORT; Exports and Drought Caused Serious Shortage of Meat | True | Special Cable to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/kent-team-strong-at-every-position-eight-letter-winners-from-last.html | KENT TEAM STRONG AT EVERY POSITION; Eight Letter Winners From Last Season Form Nucleus of Balanced Eleven PASSING FEATURES ATTACK Squad Fortified With Relief Talent--Line Averages 189 and Backfield 175 | True | By Kingsley Childs Special To the New York Times. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/reichs-prison-camps-found-good-and-bad-men-in-some-curb-football-to.html | Reich's Prison Camps Found Good and Bad; Men in Some Curb Football to Avoid Hunger | True | Wireless to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/ask-puerto-rican-air-base-bids.html | Ask Puerto Rican Air Base Bids | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/advertising-news-and-notes-oil-company-opens-fall-drive.html | Advertising News and Notes; Oil Company Opens Fall Drive | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/sports-of-the-times-outside-of-football-sounds-and-silence-for-the.html | Sports of the Times; Outside of Football Sounds and Silence For the Championship Home From the Sea The Luck of the House | True | Reg. U.S. Pat Off. By John Kieran | C1B 472909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/reagn-kept-out-of-penn-practice-gifford-replaces-injured-ace-and.html | REAGAN KEPT OUT OF PENN PRACTICE; Gifford Replaces Injured Ace and May Start Saturday-- Other Changs Likely NAVY HOLDS A SCRIMMAGE Varsity Defense Put to Test on Rival's Running Plays, Staged by Reserves | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/falco-outpoints-sarullo.html | Falco Outpoints Sarullo | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/fire-record.html | Fire Record | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/exiled-poles-report-hard-lot-in-russia-envoy-here-says-that.html | EXILED POLES REPORT HARD LOT IN RUSSIA; Envoy Here Says That Hundreds of Thousands Are Suffering | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/one-killed-7-shaken-when-car-hits-train-leboutillier-among-those-in.html | ONE KILLED, 7 SHAKEN WHEN CAR HITS TRAIN; LeBoutillier Among Those in Long Island Accident | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/407acre-estate-bought-mohican-hill-farm-near-brewster-in-new-hands.html | 407-ACRE ESTATE BOUGHT; Mohican Hill Farm, Near Brewster, in New Hands | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/petain-explains-talks-with-hitler-broadcast-says-collaboration.html | PETAIN EXPLAINS TALKS WITH HITLER; Broadcast Says Collaboration 'Might' Improve Prisoners' Fate and Cut Burdens FRONTIER ALSO IN BARGAIN Premier Stresses That Only Principle Was Accepted-- Responsibility All His | True | By G.h. Archambault Wireless To the New York Times. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/army-takes-over-big-liner-today-president-roosevelt-arrives-from.html | ARMY TAKES OVER BIG LINER TODAY; President Roosevelt Arrives From Bermuda on Last Trip as Merchant Vessel SHIP FAMOUS FOR RESCUES Crew Once Decorated by King of England--3 Norwegians Held by British Arrive | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/plea-by-kennedy-for-votes-scored-martin-asserts-ambassadors.html | PLEA BY KENNEDY 'FOR VOTES SCORED; Martin Asserts Ambassador's Presence Here Seems to Belittle World Crisis POSTS SEEN DESERTED Jaeckle Also Criticizes Lack of Envoys in Europe--Gains in Congress Forecast Diplomats Seen Off the Job Free Election Desired | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/republican-women-exceed-fund-quota-raise-more-than-22000-in-10.html | REPUBLICAN WOMEN EXCEED FUND QUOTA; Raise More Than $22,000 in 10 Minutes at Final Weekly Luncheon of Campaign NEW DEAL TACTICS SCORED Mrs. King, Former Democrat, Asserts They Breed Fear of 'Unknown' and War | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/greeks-withdraw-to-main-defenses-italians-begin-a-twopronged-drive.html | GREEKS WITHDRAW TO MAIN DEFENSES; Italians Begin a Two-Pronged Drive Through Mountains Toward City of Yanina INVADERS' ADVANCE SLOW Air-Raid Casualties at Port of Patras Put at 110 Dead and More Than 300 Wounded | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/155-from-lisbon-here-on-excalibur-spencer-williams-sees-greeks-in.html | 155 FROM LISBON HERE ON EXCALIBUR; Spencer Williams Sees Greeks in 'Utter Solidarity,' but Fears Italian Superiority NO PRO-FASCIST FEELING Chamber of Commerce Official Finds Metaxas Now Popular --U.S. Translator Arrives Washington Identifies Merten | True | Times Wide World | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/exballerina-dies-at-100-miss-marie-l-warner-made-last-appearance-at.html | EX-BALLERINA DIES AT 100; Miss Marie L. Warner Made Last Appearance at Tony Pastor's | True | Special to THE NEW YORK TIMES. | C1B 472909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/wood-field-and-stream-an-early-breakfast.html | WOOD, FIELD AND STREAM; An Early Breakfast | True | By Raymond R. Camp Special To the New York Times. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/army-plebes-on-top-139-defeat-nyu-freshman-eleven-with-thirdperiod.html | ARMY PLEBES ON TOP, 13-9; Defeat N.Y.U. Freshman Eleven With Third-Period Score | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/mrs-catt-offers-democracy-rules-ten-commandments-under-a-100-year.html | MRS. CATT OFFERS DEMOCRACY RULES; Ten Commandments Under a '100 Year Plan' Are Outlined to Save the System | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/sec-rules-on-wisconsin-utility.html | SEC Rules on Wisconsin Utility | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/connecticut-shift-to-willkie-is-seen-51-favor-the-republican-to-49.html | CONNECTICUT SHIFT TO WILLKIE IS SEEN; 51% Favor the Republican to 49% for the President, Gallup Survey Finds NO CHANGE IN INDIANA Roosevelt Still Trails, but He Has Not Lost Any Ground, Study Indicates | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/investors-active-in-brooklyn-area-buy-apartment-houses-in-various.html | INVESTORS ACTIVE IN BROOKLYN AREA; Buy Apartment Houses in Various Sections of Borough | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/broker-dies-in-theatre.html | Broker Dies in Theatre | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/report-italian-warship-damaged.html | Report Italian Warship Damaged | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/fashion-show-aids-crippled-children-mrs-john-c-hegeman-hostess-to.html | FASHION SHOW AIDS CRIPPLED CHILDREN; Mrs. John C. Hegeman Hostess to Bride-Elect at Charity Fete | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/church-padlocked-in-methodist-row-jersey-congregation-is-split-over.html | CHURCH PADLOCKED IN METHODIST ROW; Jersey Congregation Is Split Over Joining Merged Group | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/bomb-made-by-boy-goes-off-in-school-lad-12-4-other-pupils-and-a.html | BOMB MADE BY BOY GOES OFF IN SCHOOL; Lad, 12, 4 Other Pupils and a Teacher Hurt by Blast in Mamaroneck Classroom EXPLODES IN HIS POCKET Device, Constructed at Home, Blows Up Prematurely--27 Children Uninjured | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/mannerheim-is-seriously-ill.html | Mannerheim Is Seriously Ill | True | Wireless to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/mens-wear-worsted-output-sold-to-april-jobbers-get-premiums-on.html | Men's Wear Worsted Output Sold to April; Jobbers Get Premiums on Meager Fill-In Lots | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/wins-murals-contract-ben-shahn-to-execute-social-security-building.html | WINS MURALS CONTRACT; Ben Shahn to Execute Social Security Building Paintings | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/calls-party-heads-in-inquiry-on-funds-federal-jury-in-philadelphia.html | CALLS PARTY HEADS IN INQUIRY ON FUNDS; Federal Jury in Philadelphia Will Sift Flynn Charge of 'Buying Election' ATTACK ABSURD, PEW SAYS Chairmen, Club Leaders and Others Will Be Questioned on Contributions | True | Special to THE NEW YORK TIMES. | C1B 472909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/talk-of-mediation-crops-up-in-berlin-german-diplomatic-manoeuvre-on.html | TALK OF MEDIATION CROPS UP IN BERLIN; German Diplomatic Manoeuvre on Greek-Italian Conflict Is Believed Possible REICH REAFFIRMS AXIS Blames Britain for Fascist Attack, but Is Said to Be Seeking Naval Bases Itself Attack on Greece Axis Policy Hitler's Journey Hailed | | By Percival Knauth Wireless To the New York Times. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/collegiate-life-is-held-distorted-by-the-movies.html | Collegiate Life Is Held Distorted by the Movies | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/warships-mission-secret.html | Warship's Mission Secret | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/59490703-for-navy-aircraft.html | $59,490,703 for Navy Aircraft | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/arraigned-as-draft-dodgers.html | Arraigned as Draft Dodgers | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/jascha-heifetz-heard-in-recital-mozarts-sonata-achieves-the-high.html | JASCHA HEIFETZ HEARD IN RECITAL; Mozart's Sonata Achieves the High Point of Program at Carnegie Hall EMANUEL BAY IS AT PIANO Richard Strauss's Violin and Piano Sonata Is Presented With Splendor of Tone Strauss Work Follows Sarah Gorby in Recital Alice Brookfield's Debut | True | By Olin Downes | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/defense-stressed-in-columbia-drill-coaches-battles-and-seidel-play.html | DEFENSE STRESSED IN COLUMBIA DRILL; Coaches Battles and Seidel Play in 'Cornell' Backfield Against the Varsity KICKERS STAGE WORKOUT Germann, Governali, Will and Stanczyk Boot Slippery Ball -- Thirty Depart Tonight All the Regulars Ready Starters All Seniors | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/gertrude-atherton-is-83-praises-a-light-ray-method-of-rejuvenating.html | GERTRUDE ATHERTON IS 83; Praises a Light Ray Method of Rejuvenating Glands | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/gifts-for-14-ambulances-steel-plant-and-film-actor-aid.html | GIFTS FOR 14 AMBULANCES; Steel Plant and Film Actor Aid British-American Corps | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/fashion-show-at-hunter-today.html | Fashion Show at Hunter Today | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/freight-car-needs-put-up-to-shippers-jj-pelley-tells-advisory.html | FREIGHT CAR NEEDS PUT UP TO SHIPPERS; J.J. Pelley Tells Advisory Boards Correct Estimates Are Vital Now FACILITIES HELD AMPLE R.J. Bowman Warns That Defense Projects Will Shift Commodity Channel | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/gen-woodruff-calls-for-trainees.html | Gen. Woodruff Calls for Trainees | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/the-third-term.html | THE THIRD TERM | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/vote-fraud-opinion-in-bronx-challenged-counsel-for-honest-ballot.html | VOTE FRAUD OPINION IN BRONX CHALLENGED; Counsel for Honest Ballot Group Disputes Foley's Stand | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/three-killed-in-train-wreck.html | Three Killed in Train Wreck | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/roosevelt-jr-heckled-but-he-smiles-and-has-his-say-at-university-of.html | ROOSEVELT JR. HECKLED; But He Smiles and Has His Say at University of Minnesota | True | | C1B 472909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/cyanamid-concern-increases-profit-net-of-4227858-in-9-months.html | CYANAMID CONCERN INCREASES PROFIT; Net of $4,227,858 in 9 Months Compares With $3,261,358 in the 1939 Period | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/nyu-to-play-wideopen-football-against-missouri-stevens-says-violets.html | N.Y.U. to Play Wide-Open Football Against Missouri, Stevens Says; VIOLETS WILL RELY ON AERIAL ATTACK No More Conservatism This Season, N.Y.U. Coach Says --'Squad Works Indoors FINN MAY FACE MISSOURI Pace to Start at Wingback-- Squad of 35 Will Leave Today for St. Louis | True | By Lincoln A. Werden | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/scores-movie-decree-dr-wilbur-calls-blockbooking-proposal.html | SCORES MOVIE DECREE; Dr. Wilbur Calls Block-Booking Proposal Inadequate | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/discount-corp-action-effective.html | Discount Corp. Action Effective | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/girls-halt-harvard-team-wheaton-college-wins-in-field-hockey-game.html | GIRLS HALT HARVARD TEAM; Wheaton College Wins in Field Hockey Game by 1 to 0 | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/power-output-rises-when-trend-is-steady-reaches-alltime-high-4.html | Power Output Rises When Trend Is Steady; Reaches All-Time High, 4 Areas Widen Gains | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/youth-films-double-features-newsreels-and-selected-shorts.html | YOUTH FILMS; Double Features Newsreels and Selected Shorts | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/hunters-moon-iv-scores-frenchbred-1008-shot-first-in-cesarewitch.html | HUNTER'S MOON IV SCORES; French-Bred 100-8 Shot First in Cesarewitch | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/2-labor-groups-back-cohalan.html | 2 Labor Groups Back Cohalan | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/screen-news-here-and-in-hollywood-george-raft-in-controversy-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; George Raft in Controversy With Warners Over His Role in 'The Sea Wolf' 'ESCAPE' AT MUSIC HALL 'Slightly Tempted' Is Offered at Palace--'The Howards of Virginia' at State | True | By Douglas W. Churchill Special To the New York Times. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/us-ships-leave-canadian-port.html | U.S. Ships Leave Canadian Port | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/worlds-fair-exiles.html | WORLD'S FAIR "EXILES" | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/petain-is-seen-firmer-but-french-in-switzerland-doubt-he-can-hold.html | PETAIN IS SEEN FIRMER; But French in Switzerland Doubt He Can Hold Out Long | True | By Telephone To the New York Times. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/on-american-republics-commission.html | ON AMERICAN REPUBLICS COMMISSION | True | Times Studio, 1938 | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/vince-di-maggio-is-called.html | Vince Di Maggio Is Called | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/lafayette-reserves-to-play.html | Lafayette Reserves to Play | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/20000-new-bombers-is-goal-of-the-army-would-cost-2000000000-with.html | 20,000 NEW BOMBERS IS GOAL OF THE ARMY; Would Cost $2,000,000,000 With Large Share Going to England Under Mass Output Types of New Bombers 20,000 NEW BOMBERS IS GOAL OF THE ARMY | True | By Harold Denny Special To the New York Times. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 472909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/five-buildings-sold-by-bank-in-queens-threestory-apartment-houses.html | FIVE BUILDINGS SOLD BY BANK IN QUEENS; Three-Story Apartment Houses and 7 Stores Change Hands | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/sea-bases-seized-fleet-also-mines-coast-as-metaxas-praises-londons.html | SEA BASES SEIZED; Fleet Also Mines Coast as Metaxas Praises London's Aid HIGHWAY TOWNS TAKEN Italians Capture Breznica and Open a Main Route Across Macedonia to Salonika | True | Wireless to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/101-kilmer-horses-sold-for-225000-chrysler-pays-36000-for-ten.html | 101 KILMER HORSES SOLD FOR $225,000; Chrysler Pays $36,000 for Ten Thoroughbreds at Newmarket, Va., AuctionRUST BUYS STALLION GINOGives $19,500, Top Price--Valdina Farm Gets Mare SunCelerina for $16,500 | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/maternity-association-to-gain.html | Maternity Association to Gain | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/delays-in-defense-laid-to-roosevelt-taber-charges-cuts-in-army.html | DELAYS IN DEFENSE LAID TO ROOSEVELT; Taber Charges Cuts in Army Funds Curbed Develeopment of Tanks and Airplanes PARTISAN FIGHT IS DENIED Head of Appropriations Group in House Lists Republican Aid to Preparedness | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/for-a-decent-halloween.html | FOR A DECENT HALLOWEEN | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/walter-george-spencer-vice-president-and-surgeon-at-westminster.html | WALTER GEORGE SPENCER; Vice President and Surgeon at Westminster Hospital, London | True | Special Cable to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/lays-fashion-lag-to-import-fetish-stroock-declares-us-was-in.html | LAYS FASHION LAG TO IMPORT FETISH; Stroock Declares U.S. Was in Position to Assume the Leadership Years Ago USE OF OLD STYLES URGED Museum Pieces Are Important As Design Inspiration, Deitsch Points Out | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/copper-sought-by-chinese.html | Copper Sought by Chinese | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/proposes-restudy-of-foreign-policy-lindbergh-in-yale-address-holds.html | PROPOSES RESTUDY OF FOREIGN POLICY; Lindbergh, in Yale Address, Holds Our Entry Into War Would Spell Disaster SEES BLUNDER ON JAPAN United States Must Fortify the Philippines or Get Out of Them, He Maintains | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/seabury-out-for-willkie-to-speak-on-radio-tonight-expected-to.html | SEABURY OUT FOR WILLKIE; To Speak on Radio Tonight--Expected to Assail La Guardia | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/topics-in-wall-street-the-draft-in-wall-street.html | TOPICS IN WALL STREET; The Draft in Wall Street | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/jury-convicts-three-in-forrest-al-holdup-madam-ladyfinger-among-the.html | JURY CONVICTS THREE IN FORREST AL HOLD-UP; 'Madam Ladyfinger' Among the Guilty in $75,000 Robbery | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/america-aids-shelters-56500-sent-to-london-to-provide-materials.html | AMERICA AIDS SHELTERS; 56,500 Sent to London to Provide Materials Needed in Raids | True | Special Cable to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/two-british-attacks-made-in-east-africa-both-fail-italy-reportsraf.html | TWO BRITISH ATTACKS MADE IN EAST AFRICA; Both Fail, Italy Reports--R.A.F. Attacks Bases in Libya | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/railway-bonds-authorized.html | Railway Bonds Authorized | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/italians-raid-on-bahrein-oil-wells-failed-because-americans-had.html | Italians' Raid on Bahrein Oil Wells Failed Because Americans Had Shifted Gas Flares | True | By Hallett Abend Wireless To the New York Times | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/willkie-cites-past-says-presidents-failure-on-32-pledges-means-war.html | WILLKIE CITES PAST; Says President's Failure on '32 Pledges Means War if He Is Elected GIVES A DEFENSE PROGRAM He Tells Crowd at Baltimore He Will Protect Us by Maintaining Hemisphere Peace | True | By James A. Hagerty Special To the New York Times. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/colby-hears-first-lady-she-addresses-students-in-maine-college-on.html | COLBY HEARS FIRST LADY; She Addresses Students in Maine College on Youth's Problems | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/louis-urges-willkie-champion-says-in-st-louis-that-he-will-help-my.html | LOUIS URGES WILLKIE; Champion Says in St. Louis That 'He Will Help My People' | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/governor-attacks-willkies-record-charges-that-he-accepts-but-fails.html | GOVERNOR ATTACKS WILLKIE'S RECORD; Charges That He Accepts but Fails to Show How He Could Improve the New Deal SCORES NOMINEE'S AIDES Calls Them 'Motley Crowd of Appeasers and Isolationists' --Tobin Assails Lewis | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/venezuelan-move-cuts-money-value-bolivar-off-to-2575c-here-on.html | VENEZUELAN MOVE CUTS MONEY VALUE; Bolivar Off to 25.75c Here on Tighter Import Control in Relation to Exchange CLOSING BID 23.50 CENTS Trading in Greek Drachma at Standstill--Argentine Peso Also Goes Lower Summary of Situation Trading in Greek Drachma KOPPERS PROFITS RISE Year's Net to Sept. 30 Equals $12.18 Each on 6% Shares J.E. Norton Gets New Post | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/canadiens-buy-chamberlain.html | Canadiens Buy Chamberlain | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/kingsmen-drill-indoors-wasserman-and-dinowitz-work-on-backfield.html | KINGSMEN DRILL INDOORS; Wasserman and Dinowitz Work on Backfield Assignments | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/ties-major-parties-to-war-machine-norman-thomas-centers-attack-at.html | TIES MAJOR PARTIES TO 'WAR MACHINE'; Norman Thomas Centers Attack at Chicago Rally on Its'Republican Candidate'APPEALS TO PEACE GROUPSSocialist Leader Says ChiefAim of Criticizing President Isto 'Pick Up' Their Votes | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/pope-to-hold-consistory.html | Pope to Hold Consistory | True | By Telephone To the New York Times. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/dress-forum-formed-to-fight-trade-evils-producers-act-after-report.html | DRESS FORUM FORMED TO FIGHT TRADE EVILS; Producers Act After Report by Joseph V. McKee | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/questionnaires-are-put-in-mails-for-draft-registrants-in-the-city.html | Questionnaires Are Put in Mails For Draft Registrants in the City; Official Notification of Order of Service Soon Will Be Learned by Men--20,000 Here Still Lack Their Serial Numbers | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/prison-sign-urges-willkie.html | Prison Sign Urges Willkie | True | | C1B 472909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/military-bogey-held-silenced-by-draft-mcdermott-sees-results-as.html | MILITARY 'BOGEY' HELD SILENCED BY DRAFT; McDermott Sees Results as Quelling Fears | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/bus-strike-is-called-greyhound-lines-between-new-york-and-boston.html | BUS STRIKE IS CALLED; Greyhound Lines Between New York and Boston Affected | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/securities-sales-resumed-by-aliens-treasury-bulletin-puts-the-net.html | SECURITIES SALES RESUMED BY ALIENS; Treasury Bulletin Puts the Net Liquidation in July at $9,782,000 UNITED KINGDOM A BUYER Italy, Switzerland and Canada Were the Heaviest Sellers -- Foreign Balances Up | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/soviet-said-to-have-sent-134-war-planes-to-greece-in-last-few-days.html | Soviet Said to Have Sent 134 War Planes To Greece in Last Few Days Under a Deal | True | Special Cable to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/weakness-in-corn-hits-other-grains-stoploss-orders-caught-as-minor.html | WEAKNESS IN CORN HITS OTHER GRAINS; Stop-Loss Orders Caught as Minor Cereal Ends With Declines of 1 -1 7/8c WHEAT c OFF TO 1/8c UP Oats Are Unchanged to 1/8c Higher and Rye Is Set Back 5/8 to Cent | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/sinking-laid-to-italians-greece-says-torpedo-that-sank-helle-is.html | SINKING LAID TO ITALIANS; Greece Says Torpedo That Sank Helle Is Identified | True | Wireless to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/bryn-mawr-vote-for-willkie.html | Bryn Mawr Vote for Willkie | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/acts-to-spur-latin-farm-output.html | Acts to Spur Latin Farm Output | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/sports-today.html | Sports Today | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/reports-finding-bacteria-hanover-professor-reports-on-cattle.html | REPORTS FINDING BACTERIA; Hanover Professor Reports on Cattle Typhoid Study | True | Wireless to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/son-to-thomas-j-parkses.html | Son to Thomas J. Parkses | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/c-o-stock-called-violation-of-law-senate-group-says-preference.html | C.&O. STOCK CALLED VIOLATION OF LAW; Senate Group Says Preference Issue of $15,000,000 Was Not Sanctioned in 1937 TAX AVOIDANCE FOUND AIM Aid to Chesapeake Corporation Noted--Need for Legislation on Holding Units Seen Distribution of Profits Application to Exchange Compliance With Statute | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/arthur-heming-70-canadian-artist-illustrator-who-was-noted-for.html | ARTHUR HEMING, 70, CANADIAN ARTIST; Illustrator, Who Was Noted for Paintings of Woodlands in North, Dies in Hamilton BEGAN COLOR WORK AT 60 Contributor to Magazines, Also Author, Started Selling WildLife Drawings When 17 | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/colgate-promotes-dunn-former-schoolboy-star-is-named-for.html | COLGATE PROMOTES DUNN; Former Schoolboy Star Is Named for Quarterback Post | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/koons-of-liu-to-play-gitsas-also-slated-for-action-against-canisius.html | KOONS OF L.I.U. TO PLAY; Gitsas Also Slated for Action Against Canisius Nov. 11 | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/2-scientists-honored-rc-murphy-and-co-sauer-get-geographical.html | 2 SCIENTISTS HONORED; R.C. Murphy and C.O. Sauer Get Geographical Society Awards | True | | C1B 472909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/jackson-hits-back-on-barton-charge-says-it-is-well-known-that-white.html | JACKSON HITS BACK ON BARTON CHARGE; Says It Is Well Known That White House Forwards Many Letters to Departments SEES A 'PUBLICITY STUNT' Mrs. Fain's Note 'Proper' and No Inquiry Was Made, Says Attorney General | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/art-notes.html | Art Notes | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/held-as-an-egg-thrower.html | Held as an Egg Thrower | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/2-money-lenders-fined-escape-workhouse-on-promise-to-reimburse.html | 2 MONEY LENDERS FINED; Escape Workhouse on Promise to Reimburse Victims | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/pere-marquette-seeks-loan.html | Pere Marquette Seeks Loan | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/raf-men-drop-bricks-with-notes-to-germans.html | R.A.F. Men Drop Bricks With Notes to Germans | True | Special Cable to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/karl-kemm-rejoins-waldorf.html | Karl Kemm Rejoins Waldorf | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/advertisers-choose-rj-izant-as-head-financial-group-elects.html | ADVERTISERS CHOOSE R.J. IZANT AS HEAD; Financial Group Elects Executive of Bank in Cleveland | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/barton-questions-roosevelt-pledge-republican-challenges-good-faith.html | BARTON QUESTIONS ROOSEVELT PLEDGE; Republican Challenges Good Faith of Promise to Keep Nation Out of War | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/industry-pledges-defense-support-trade-forum-promises-to-use-every.html | INDUSTRY PLEDGES DEFENSE SUPPORT; Trade Forum Promises to Use Every Facility and to Avoid Profiteering in Task TO REVIVE 'GHOST TOWNS' Priorities and Price Control Are Expected by Jan. 1--Lubin Warns of Greater Needs | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/maplewood-nj-residence-sold.html | Maplewood, N.J., Residence Sold | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/maines-sophomore-star-gets-post-at-syracuse.html | Maines, Sophomore Star, Gets Post at Syracuse | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/the-civil-service.html | The Civil Service | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/mrs-leila-nf-fiery-married.html | Mrs. Leila N.F. Fiery Married | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/chinese-envoys-tour-arouses-ire-in-tokyo-japan-times-says-hu-shih.html | CHINESE ENVOY'S TOUR AROUSES IRE IN TOKYO; Japan Times Says Hu Shih Is Leading U.S. to War | True | Wireless to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/kneed-policeman-gives-interview-with-the-sanction-of-valentine.html | 'Kneed' Policeman Gives Interview With the Sanction of Valentine; Negro, in Bed, Says Only That Some Reports of Early Incident Were True and Others Untrue--More Protests Made Protest Sent to Roosevelt | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/maeterlinck-guest-of-honor.html | Maeterlinck Guest of Honor | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/producers-orders-set-record-for-40-commerce-dept-also-reports-rise.html | PRODUCERS ORDERS SET RECORD FOR '40; Commerce Dept. Also Reports Rise in Shipments and Backlogs Last Month | True | Special to THE NEW YORK TIMES. | C1B 472909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/lutheran-board-elects.html | Lutheran Board Elects | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/article-5-no-title.html | Article 5 -- No Title | True | Times Wide World | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/airline-offering-in-demand.html | Airline Offering in Demand | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/promoted-by-utility.html | Promoted by Utility | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/amherst-holds-scrimmage.html | Amherst Holds Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/roosevelts-drive-intensified-in-ohio-new-deal-rushes-speakers-to.html | ROOSEVELT'S DRIVE INTENSIFIED IN OHIO; New Deal Rushes Speakers to State in Fight to Halt Gains Shown by Willkie REPUBLICANS STRIKE BACK Dewey Is Expected to Wind Up Their Campaign--Both Sides Read Victory in Polls Roosevelt Margin Large in '36 Both Sides Weigh polls Party Campaigns Divided | True | By Turner Catledge Special To the New York Times. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/du-pont-denies-charge-has-not-violated-hatch-act-in-gifts-he-writes.html | DU PONT DENIES CHARGE; Has Not Violated Hatch Act in Gifts, He Writes Gillette | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/geo-bolet-heard-in-piano-recital-schubert-chopin-and-debussy.html | GEO. BOLET HEARD IN PIANO RECITAL; Schubert, Chopin and Debussy Compositions Are Offered in Town Hall Program SEVEN ETUDES ARE GIVEN Ganche Edition of Chopin Work Selected by Artist--Plays 'General Lavine' | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/morgenthau-aide-defends-finances-sullivan-assistant-secretary-of.html | MORGENTHAU AIDE DEFENDS FINANCES; Sullivan, Assistant Secretary of Treasury, Replies to Recent Willkie Charges DENIES TAXES TREBLED Income From Them Has, but Not Rates, He Says--Blames Business for 'Distrust' | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/manhattan-works-on-spinner-plays-varsity-tested-by-cub-eleven-with.html | MANHATTAN WORKS ON SPINNER PLAYS; Varsity Tested by Cub Eleven With Boston College Tactics --Sapulski Passes Well | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/allots-fund-for-michael-rumanian-iron-guard-to-allow-king-160000.html | ALLOTS FUND FOR MICHAEL; Rumanian Iron Guard to Allow King $160,000 Annually | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/53-of-jerseys-troops-cast-absentee-ballots.html | 53% of Jersey's Troops Cast Absentee Ballots | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/rangers-beat-americans-53.html | Rangers Beat Americans, 5-3 | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/13-concerts-to-go-on-air-friday-matinees-of-philadelphia-orchestra.html | 13 CONCERTS TO GO ON AIR; Friday Matinees of Philadelphia Orchestra to Be Broadcast | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/yale-soccer-victor-10-tops-penn-with-overtime-tally-army-and-navy.html | YALE SOCCER VICTOR, 1-0; Tops Penn With Overtime Tally -- Army and Navy Also Win | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/canada-fears-loss-of-missing-warship-auxiliary-minesweeper-last.html | CANADA FEARS LOSS OF MISSING WARSHIP; Auxiliary Minesweeper Last Seen in Gulf Storm Oct. 9 | True | By Telephone To the New York Times. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/draft-call-in-canada-second-age-group-is-2124-war-plant-effort-at.html | DRAFT CALL IN CANADA; Second Age Group is 21-24-- War Plant Effort at Peak | True | By Telephone To the New York Times. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/jane-hassett-is-married-sister-honor-maid-at-wedding-to-hv-murray.html | JANE HASSETT IS MARRIED; Sister Honor Maid at Wedding to H.V. Murray Jr. in Elmira | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/madrid-hears-french-morocco-will-fight-if-vichy-tries-to-give.html | Madrid Hears French Morocco Will Fight If Vichy Tries to Give Territory to Spain | True | By T.j. Hamilton Wireless To the New York Times. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/us-sets-up-latin-farm-unit.html | U.S. Sets Up Latin Farm Unit | True | Special to THE NEW YORK TIMES. | C1B 472909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/bank-here-wins-suit-on-colombian-bonds-department-of-tolima-ordered.html | BANK HERE WINS SUIT ON COLOMBIAN BONDS; Department of Tolima Ordered to Deposit 1,637,150 Pesos | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/gladys-helene-dick-betrothed.html | Gladys Helene Dick Betrothed | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/lawyer-guilty-of-theft-juster-who-faked-suicide-held-for-defrauding.html | LAWYER GUILTY OF THEFT; Juster, Who Faked Suicide, Held for Defrauding Father-in-Law | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/1-extra-dividend-for-inland-steel-regular-of-1-also-voted-as-profit.html | $1 EXTRA DIVIDEND FOR INLAND STEEL; Regular of $1 Also Voted as Profit of $9,888,484 Is Shown for 9 Months NET EQUALS $6.07 A SHARE Operations in Third Quarter at Rate of 101.2% of the Theoretical Capacity | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/coach-hails-dartmouth-blaik-cheered-by-great-strides-made-in-past.html | COACH HAILS DARTMOUTH; Blaik Cheered by Great Strides Made in Past Three Days | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/exchange-firm-cashiers-to-meet.html | Exchange Firm Cashiers to Meet | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/fire-department.html | Fire Department | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/russell-kent-55-a-political-writer-exhead-of-the-national-press.html | RUSSELL KENT, 55, A POLITICAL WRITER; Ex-Head of the National Press Club Dies in Washington | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/letters-to-the-times-campaign-issues-discussed-varying-opinions-on.html | Letters to The Times; Campaign Issues Discussed Varying Opinions on Presidential Candidates and State of Nation | True | ALFRED BAKER LEWIS. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/last-conscious-hours-recorded-by-suicide-felt-pleasant-all-over-as.html | LAST CONSCIOUS HOURS RECORDED BY SUICIDE; Felt 'Pleasant All Over' as End Came, Chicago X-Ray Man Wrote | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/ticket-agents-big-day-ew-lane-to-retire-from-new-york-central-today.html | TICKET AGENT'S BIG DAY; E.W. Lane to Retire From New York Central Today | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/wesleyan-stresses-blocking.html | Wesleyan Stresses Blocking | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/bishop-and-stanton-win-eliminate-mullowney-and-gay-in-squash.html | BISHOP AND STANTON WIN; Eliminate Mullowney and Gay in Squash Racquets Doubles | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/new-phone-rates-to-aid-new-yorkjersey-callers.html | New Phone Rates to Aid New York-Jersey Callers | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/538000-loan-sold-by-new-rochelle-group-headed-by-blair-co-takes.html | $538,000 LOAN SOLD BY NEW ROCHELLE; Group Headed by Blair & Co Takes $538,000 of Various Project Bonds as 1.30s OTHER MUNICIPAL ISSUES Corpus Christi, Texas, Awards $500,000 Obligation on Bid of 100.278 as 2 s Corpus Christi, Texas Warren Township, Mich. Yokum County, Texas Celina, Ohio Manchester, N.H. | True | | C1B 472909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/foundation-lists-886500-in-grants-spelman-fund-set-up-by.html | FOUNDATION LISTS $886,500 IN GRANTS; Spelman Fund, Set Up by Rockefeller, Gave Money to Aid Public Administration IMPROVEMENT IS NOTED Proficiency in Government Has Advanced in Decade, the Report for 1939 Says | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/parley-on-st-lawrence-today.html | Parley on St. Lawrence Today | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/foreigners-at-nyu-organize.html | Foreigners at N.Y.U. Organize | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/army-concentrates-on-polishing-plays-4-sophomores-continue-in-first.html | ARMY CONCENTRATES ON POLISHING PLAYS; 4 Sophomores Continue in First Backfield During Workout | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/london-paper-hails-speech-of-kennedy-daily-mail-declares-it-may.html | LONDON PAPER HAILS SPEECH OF KENNEDY; Daily Mail Declares It May 'Decisively' Aid President | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/fascisti-drive-east-toward-salonika-italians-capture-greek-town-of.html | FASCISTI DRIVE EAST TOWARD SALONIKA; Italians Capture Greek Town of Breznica, Opening a Main Route Across Macedonia MAJOR OFFENSIVE LIKELY Defenders Driven From 2 Other Villages--Artillery Said to Be Attacking Florina | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/joins-philadelphia-firm.html | Joins Philadelphia Firm | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/hints-at-tapping-of-justices-wires-wp-maloney-says-senate-group.html | HINTS AT TAPPING OF JUSTICES WIRES; W.P. Maloney Says Senate Group Will Be Asked to Sift the Possibility TELLS OF OVERHEARD TALK References to 'Eight Men' at Time of TVA Case Linked to Supreme Court | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/boy-15-faces-life-term.html | Boy, 15, Faces Life Term | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/ruth-wurts-betrothed-graduate-of-barnard-college-is-brideelect-of.html | RUTH WURTS BETROTHED; Graduate of Barnard College Is Bride-Elect of Clifton H. Burt | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/reich-says-raiding-nazi-warship-has-sunk-3-armed-merchantmen-rumors.html | Reich Says Raiding Nazi Warship Has Sunk 3 Armed Merchantmen; Rumors Put Graf Spee Sister Ship in South Atlantic--Travelers Report 6 Sinkings by German Vessel in Indian Ocean | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/steel-pay-case-may-end-youngstowncio-settlement-plan-will-go-to.html | STEEL PAY CASE MAY END; Youngstown-C.I.O. Settlement Plan Will Go to Murray | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/abbott-production-delays-date-here-whitehaired-boy-to-take-time-off.html | ABBOTT PRODUCTION DELAYS DATE HERE; 'White-Haired Boy' to Take Time Off in Boston for a Little More Polishing MIRIAM HOPKINS ARRIVES She Will Begin Rehearsals of 'Battle of Angels'--Laemmle Jr. Backs Group Play Role for Audrey Christie Hellzapoppin'" Tour Advanced | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/china-denies-report-of-pressure-by-us-johnson-agrees-that-japanese.html | CHINA DENIES REPORT OF PRESSURE BY U.S.; Johnson Agrees That Japanese Story Is 'Pure Invention' | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/the-assault-on-greece-main-positions-not-reached.html | THE ASSAULT ON GREECE; Main Positions Not Reached | True | By Hanson W. Baldwin | C1B 472909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/french-food-lack-laid-to-nazi-grab-london-charges-reich-strips.html | FRENCH FOOD LACK LAID TO NAZI 'GRAB'; London Charges Reich Strips Nation of Wheat, Pigs, Wine and Other Commodities CHAMPAGNE BINS RAIDED 'Looting' Strengthens Decision to Bar Relief Shipments From U.S., British Say | True | Special Cable to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/cotton-moves-up-december-leading-steadier-tone-prevails-in-the.html | COTTON MOVES UP, DECEMBER LEADING; Steadier Tone Prevails in the Market and Quotations Gain 3 to 5 Points on Day MILLS GET EARLY MONTHS Bombay Continues to Buy in Distant Positions--Hedge Sales Found Light $54,582,000 LENT ON COTTON 1,126,570 Bales of 1940 Crop Pledged by Growers | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/14-honored-at-city-college.html | 14 Honored at City College | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/eleven-win-art-prizes-allied-artists-award-them-as-annual.html | ELEVEN WIN ART PRIZES; Allied Artists Award Them as Annual Exhibition Opens | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/james-roosevelt-quits-resigns-as-head-of-soundies-expects-call-to.html | JAMES ROOSEVELT QUITS; Resigns as Head of Soundies-- Expects Call to Marines | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/leaves-bank-group-here-to-join-one-in-virginia.html | Leaves Bank Group Here To Join One in Virginia | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/events-today.html | Events Today | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/rutgers-shifts-lineup-schmidt-moved-to-wingback-spotratti-tried-at.html | RUTGERS SHIFTS LINE-UP; Schmidt Moved to Wingback Spot-- Ratti Tried at Left Half | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/tea-for-recital-aides-group-will-discuss-plans-today-for-flagstad.html | TEA FOR RECITAL AIDES; Group Will Discuss Plans Today for Flagstad Event on Nov. 8 | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/downtown-ac-winner-ties-heights-casino-for-lead-in-class-c-squash.html | DOWNTOWN A.C. WINNER; Ties Heights Casino for Lead in Class C Squash Racquets | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/labor-rushes-job-on-camp-for-27th-contractors-and-workers-join-in.html | LABOR RUSHES JOB ON CAMP FOR 27TH; Contractors and Workers Join in Move to Speed Plan for $45,000,000 Building UNION CARDS ARE WAIVED But Many on the Project Have Them and Others Are Fast Coming Into Ranks | True | By Anthony H. Leviero Special To the New York Times. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/50000-gift-made-to-hospital-fund-mrs-cs-payson-declares-the.html | $50,000 GIFT MADE TO HOSPITAL FUND; Mrs. C.S. Payson Declares the Voluntary Institutions Are 'First Line of Defense' | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/wieman-despite-princeton-line-problem-looks-hopefully-to-harvard.html | Wieman, Despite Princeton Line Problem, Looks Hopefully to Harvard Game; TIGERS' BACKFIELD READY FOR CRIMSON Allerdice, Great Passer, and Jackson, Peters and Busse to Start at Harvard COACH WIEMAN SANGUINE Cheered by the Improvement of Princeton's Forwards-- Squad Leaves Tomorrow | True | By William D. Richardson Special To the New York Times. | C1B 472909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/wins-design-award-miss-urquart-takes-first-prize-in-shepherd-co.html | WINS DESIGN AWARD; Miss Urquart Takes First Prize in Shepherd Co. Contest | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/traffic-deaths-dropped-decreased-in-state-last-month-compared-to.html | TRAFFIC DEATHS DROPPED; Decreased in State Last Month Compared to September, 1939 | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/dusky-fox-qualifies-for-westchester-handicap-with-easy-victory-at.html | Dusky Fox Qualifies for Westchester Handicap With Easy Victory at Empire; BELAIR RACER, 5-1, DEFEATS RED DOCK Dusky Fox Captures Opponent Purse by Two Lengths on Sloppy Empire Track RINGIE THIRD UNDER WIRE Four Eyes Disqualified After Racing to a Dead Heat for First With Ernie Holst | True | By Bryan Field | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/marion-s-durand-becomes-a-bride-st-thomas-episcopal-church-is-scene.html | MARION S. DURAND BECOMES A BRIDE; St. Thomas Episcopal Church Is Scene of Her Marriage to Thomas Fowler Maurice DR. BROOKS OFFICIATES Miss Mildred H. Durand Maid of Honor--Reception Held at Junior League Club | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/firms-must-mark-trusts-securities-sec-adopts-rule-relating-to.html | FIRMS MUST MARK TRUST'S SECURITIES; SEC Adopts Rule Relating to Stocks or Bonds Placed With Exchange Concern IS EFFECTIVE TOMORROW Provision Made That Holdings Shall Be Subject to a Special Audit Maintenance of Contract Subject to Inspection | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/duce-expected-to-visit-the-albanian-war-front.html | Duce Expected to Visit The Albanian War Front | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/political-talks-today.html | Political Talks Today | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/italians-use-bicycles-for-two.html | Italians Use Bicycles for Two | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/the-judiciary-candidates.html | THE JUDICIARY CANDIDATES | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/stock-of-airlines-offered-to-public-shares-of-pennsylvaniacentral.html | STOCK OF AIRLINES OFFERED TO PUBLIC; Shares of Pennsylvania-Central Priced at $15.87 Each | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/police-department.html | Police Department | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/gen-oryan-urges-us-intervention-would-send-part-of-air-force-and.html | GEN. O'RYAN URGES U.S. INTERVENTION; Would Send Part of Air Force and Navy to Aid Britain | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/tunnel-lining-bids-in-bethlehem-units-lowest-on-iron-for.html | TUNNEL LINING BIDS IN; Bethlehem Units Lowest on Iron for Battery-Brooklyn Tube | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/president-moves-but-our-youth-wont-go-into-any-foreign-war-he-says.html | PRESIDENT MOVES; But Our Youth Won't Go Into Any Foreign War, He Says at Boston SEES HUGE PLANE OUTPUT Republican Leaders Assailed on Defense and Agriculture --Martin is Denounced No Foreign War for Us, He Says Pays Tribute to Kennedy PRESIDENT MOVES ON AID TO BRITAIN Growth of Navy Pointed Out Directs Attack at Martin Pandemonium in the Garden | True | By Charles Hurd Special To the New York Times. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/londons-ear-plugs-go-begging.html | London's Ear Plugs Go Begging | True | | C1B 472909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/nuptials-tuesday-for-miss-gardner-california-girl-will-become-the.html | NUPTIALS TUESDAY FOR MISS GARDNER; California Girl Will Become the Bride of C. King Howard in Christ Church Here SHE ATTENDED COLUMBIA Fiance Graduate of Harvard --Couple to Be Feted at Many Parties | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/flying-is-curtailed-by-thick-weather-la-guardia-field-is-affected.html | FLYING IS CURTAILED BY 'THICK' WEATHER; La Guardia Field Is Affected-- Clippers Are Delayed | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/financial-markets-stocks-reach-best-levels-since-early-october-as.html | FINANCIAL MARKETS; Stocks Reach Best Levels Since Early October as Corporate Reports Inspire Interest | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/nyac-defeats-harvard-club-50-takes-first-class-a-squash-tennis.html | N.Y.A.C. DEFEATS HARVARD CLUB, 5-0; Takes First Class A Squash Tennis Match--Columbia and Bayside Also Win | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/stock-exchange-seat-40000.html | Stock Exchange Seat $40,000 | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/tells-registrants-own-data-may-err-state-draft-chief-advises.html | TELLS REGISTRANTS OWN DATA MAY ERR; State Draft Chief Advises Waiting Till Local Board Goes Over Master List SOME NUMBERS IGNORED Any Too High Will Be Skipped in Fixing Order--Deferring Will Alter Roll Later | | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/berlin-reports-bombings-high-command-tells-of-attack-on-naval-base.html | BERLIN REPORTS BOMBINGS; High Command Tells of Attack on Naval Base, Admits Losses | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/papen-flying-home-from-turkey-post-german-envoy-believed-called-to.html | PAPEN FLYING HOME FROM TURKEY POST; German Envoy Believed Called to Berlin to Give Reaction of Ankara on Greece TURKS STILL FAIL TO ACT Talk of Moving if Bulgaria Should Do So-- Say They Would Block Thrust to Aegean Says Greece Upholds Honor | | By G.e.r. Gedye By Telephone To the New York Times | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/salonika-rushes-port-defenses-while-awaiting-aid-from-britain-cafes.html | Salonika Rushes Port Defenses While Awaiting Aid From Britain; Cafes Prepare for Boom Times as in 1917-18, When City Was Big Allied Base-- No Italian Planes Have Appeared | | By C.l. Sulzberger By Telephone To the New York Times. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/interned-air-hero-released.html | Interned Air Hero Released | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/cramp-spends-10000000-shipyard-gets-navy-authorization-to-start.html | CRAMP SPENDS $10,000,000; Shipyard Gets Navy Authorization to Start Restoring Plant | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/plan-cigarette-price-suit.html | Plan Cigarette Price Suit | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/us-calls-men-at-hong-kong.html | U.S. Calls Men at Hong Kong | True | Wireless to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/new-director-elected-by-construction-concern.html | New Director Elected By Construction Concern | True | Matar | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/refueling-fleet-of-12-for-navy-navy-acquires-nine-more-to-make-up.html | REFUELING FLEET OF 12 FOR NAVY; Navy Acquires Nine More to Make Up Group With Range as Far as Manila SIX DIRIGIBLES ORDERED They Are First of 48 Planned for Patrol Duty in Important Harbors, Knox Reveals Naval Reservists Are Assigned Knox Explains Training | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/woodring-assails-press-he-says-kansas-papers-gave-scant-advance.html | WOODRING ASSAILS PRESS; He Says Kansas Papers Gave Scant Advance Notice of Speech | True | | C1B 472909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/article-4-no-title-brigance-tropical-play-togs-are-found-attractive.html | Article 4 -- No Title; Brigance Tropical Play Togs Are Found Attractive as Well as Functional 'BRA' TOPS ARE FEATURED 'Wrapped' Slacks and Shorts Also Seen at Lord & Taylor-- 'No. 1 Boy' Outfit a Hit | True | By Virginia Pope | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/charges-willkie-plays-axis-game-flynn-accuses-him-of-causing-south.html | CHARGES WILLKIE PLAYS AXIS GAME; Flynn Accuses Him of Causing South Americans to Fear We Cannot Protect Them SAYS HE GETS FASCIST AID Chairman, Answering the First Voters, Says He Withdrew Help to Youth Congress in July | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/axis-says-greece-is-ready-to-yield-circles-in-belgrade-say-athens.html | AXIS SAYS GREECE IS READY TO YIELD; Circles in Belgrade Say Athens Will Quit in 48 Hours if British and Turks Fail ALLIED FRIENDS GLOOMY Assert Britain is Giving Little Help--Nazis Are Pressing Greece to Capitulate | True | By Telephone To the New York Times. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/john-downs-actor-to-wed.html | John Downs, Actor, to Wed | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/party-aids-allied-relief-luncheon-and-fashion-show-held-at-opening.html | PARTY AIDS ALLIED RELIEF; Luncheon and Fashion Show Held at Opening of Bandbox Room | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/mead-hits-willkie-on-new-deal-talk-senator-asks-nominee-to-tell.html | MEAD HITS WILLKIE ON NEW DEAL TALK; Senator Asks Nominee to Tell What Lies Behind Words on Social Legislation NLRB SUITS ARE RECALLED He Brings Up in Rochester Speech 2 Cases Against Subsidiaries of Southern Utility | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/robert-burns-item-is-sold-for-15500-dr-rosenbach-obtains-fourvolume.html | ROBERT BURNS ITEM IS SOLD FOR $15,500; Dr. Rosenbach Obtains FourVolume Set of 'The ScotsMusical Museum'VALUED FOR COMMENTSCollector Buys First Edition of 'Alice in Wonderland' for $15,300 at Auction | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/wb-storeys-will-filed-chicago-art-institute-and-field-museum-among.html | W.B. STOREY'S WILL FILED; Chicago Art Institute and Field Museum Among the Legatees | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/hudson-vote-list-sifted-senate-investigators-continue-inspection-of.html | HUDSON VOTE LIST SIFTED; Senate Investigators Continue Inspection of Records | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/eastern-league-meets-nov-17.html | Eastern League Meets Nov. 17 | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/film-short-urges-unity-trailer-to-be-shown-tuesday-asks-support-for.html | FILM SHORT URGES UNITY; Trailer to Be Shown Tuesday Asks Support for President-elect | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/medwick-is-signed-pay-put-at-20000-dodger-star-receives-2000-rise.html | MEDWICK IS SIGNED; PAY PUT AT $20,000; Dodger Star Receives $2,000 Rise Over Contract With Cards Last Season DRAFT WORRIES BROOKLYN Club Has an Unusually Large Number of Bachelors for a Big League Team Terms Not Disclosed Ball Clubs Watch Draft Number Drawn Early | True | By John Drebingertimes Wide World | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/cc-hamlin-dead-political-leader-publisher-of-colorado-springs.html | C.C. HAMLIN DEAD; POLITICAL LEADER; Publisher of Colorado Springs Newspapers, Active in State Republican Circles 40 Years HE QUIT PARTY IN 1937 Attorney, Twice on National Committee, Sought Stronger Fight Against New Deal | True | | C1B 472909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/swing-to-willkie-is-seen-in-jersey-he-will-carry-state-by-175000.html | SWING TO WILLKIE IS SEEN IN JERSEY; He Will Carry State by 175,000 Margin With Hendrickson, Barbour, Freeman Says HAGUE ISSUE IS STRESSED Republican Chairman Contends Campaign for Cromwell Has 'Collapsed' | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/lazareff-scores-vichy-disfranchised-paris-editor-sees-nazi-hand-in.html | LAZAREFF SCORES VICHY; Disfranchised Paris Editor Sees Nazi Hand in Action | True |  | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/woman-rescued-from-mud.html | Woman Rescued From Mud | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/evening-journal-sells-warehouses-paper-storage-buildings-at-55-and.html | EVENING JOURNAL SELLS WAREHOUSES; Paper Storage Buildings at 55 and 59 Frankfort St. Go to New Owner 5-STORY DWELLING SOLD Slavio Church Obtains Place for Offices and Meetings at 25 West 22d Street | True |  | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/news-of-markets-in-european-cities-trading-in-london-restrained-by.html | NEWS OF MARKETS IN EUROPEAN CITIES; Trading in London Restrained by Balkan Situation, but Tone Remains Firm BERLIN EXCHANGES SMALL Stocks Move Irregularly, but Reich Bonds Are Steady-- Amsterdam Buoyant Market in Berlin Irregular Speculation in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/radio-today.html | RADIO TODAY | True |  | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/money-and-credit.html | MONEY AND CREDIT | True |  | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/notre-dame-rally-tomorrow.html | Notre Dame Rally Tomorrow | True |  | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/air-industry-held-vital-to-defense-speed-in-the-production-of.html | AIR INDUSTRY HELD VITAL TO DEFENSE; Speed in the Production of Planes Is Chief Problem, Col. Gorrell Asserts ADJUNCT TO CHQ IS URGED He Says We Must Now Think in Terms of Network Over the Entire World | True |  | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/mrs-peter-mitchell-has-son.html | Mrs. Peter Mitchell Has Son | True |  | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/jersey-bank-joins-reserve.html | Jersey Bank Joins Reserve | True |  | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/king-zog-kept-informed-exile-receives-underground-reports-from.html | KING ZOG KEPT INFORMED; Exile Receives 'Underground Reports' From Albanians | True |  | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/naval-stores.html | NAVAL STORES | True |  | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/utility-stock-sale-postponed.html | Utility Stock Sale Postponed | True |  | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/dr-lin-yutang-says-japan-cannot-win-asserts-it-hasnt-a-chinamans.html | DR. LIN YUTANG SAYS JAPAN CANNOT WIN; Asserts It 'Hasn't a Chinaman's Chance,' but His Country Needs Our Financial Aid. SEES EXHAUSTION OF FOE Declares China Aims to Inflict a Million Casualties a Year on Foe's Dwindling Manpower Fighting an "All Front" War We Fight With Chopsticks" | True |  | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/illinois-man-wins-1940-husking-title-young-farm-renter-in-80min.html | ILLINOIS MAN WINS 1940 HUSKING TITLE; Young Farm Renter in 80-Min. Grind Tosses 46.71 Bushels of Corn for New Record | True |  | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/vote-to-end-bridge-company.html | Vote to End Bridge Company | True |  | C1B 472909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/liquor-men-set-up-conference-group-distillers-importers-rectifiers.html | LIQUOR MEN SET UP CONFERENCE GROUP; Distillers, Importers, Rectifiers Form Central Unit to Study Problems of the Field UNITED FRONT IS THE AIM Central Agency Plans to Seek Cooperation of All Parts of the Industry | True |  | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/to-vote-on-pension-plan.html | To Vote on Pension Plan | True |  | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/engineers-support-willkie.html | Engineers Support Willkie | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/vote-advice-by-worker-alliance.html | Vote Advice by Worker Alliance | True |  | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/greenwich-village-corners-attract-investors-two-properties-in-tenth.html | Greenwich Village Corners Attract Investors; Two Properties in Tenth St. Figure in Sales | True | By Lee E. Cooper | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/join-retail-federation-five-national-groups-become-affiliated-with.html | JOIN RETAIL FEDERATION; Five National Groups Become Affiliated with A.R.F. | True |  | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/bulgaria-exhibits-calm-says-her-relations-with-turkey-are-at.html | BULGARIA EXHIBITS CALM; Says Her Relations With Turkey Are at Present Cordial | True | By Telephone To the New York Times. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/dividend-news.html | DIVIDEND NEWS | True |  | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/reporters-predict-roosevelt-victory-washington-poll-shows-majority.html | REPORTERS PREDICT ROOSEVELT VICTORY; Washington Poll Shows Majority Believe He Will Win | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/baby-dies-in-fire-set-by-brother-5-mother-injured-trying-rescue.html | BABY DIES IN FIRE SET BY BROTHER, 5; Mother Injured Trying Rescue --Bronx Tragedy Laid to Playing With Matches | True |  | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/sales-in-westchester-twelve-homes-traded-by-holc-in-the-pelhams.html | SALES IN WESTCHESTER; Twelve Homes Traded by HOLC in the Pelhams | True |  | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/electrical-field-honors-ga-hughes-chairman-of-ge-appliance-co.html | ELECTRICAL FIELD HONORS G.A. HUGHES; Chairman of G.E. Appliance Co. Receives McGraw Award for Work in Industry CERTIFICATES PRESENTED Conrad, Dinsmore, Trumbull Cited for Their Fifty Years of Service | True | Times Wide World | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/giants-recall-hinkle-a-back-from-jersey-city-exsyracuse-star-to.html | Giants Recall Hinkle, a Back, From Jersey City; EX-SYRACUSE STAR TO FACE DODGERS Giants, With Hinkle Returning, Ask Waivers on Al Owen-- Leemans Not to Play SESSION IS HELD INDOORS Strategy Mapped for Sunday's Game--Brooklyn Tests Pass Defense--Kercheval Out | True | By Louis Effrat | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/trade-and-industrial-news-current-business-conditions-and-trends.html | Trade and Industrial News, Current Business Conditions and Trends | True |  | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/aircraft-plant-expands-wright-company-leases-structure-in-east.html | AIRCRAFT PLANT EXPANDS; Wright Company Leases Structure in East Paterson, N.J. | True |  | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/mrs-parsons-urges-support-for-willkie-says-he-will-remove-cold-hand.html | MRS. PARSONS URGES SUPPORT FOR WILLKIE; Says He Will Remove 'Cold Hand of Government Interference' | True |  | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/honored-by-cocoa-brokers.html | Honored by Cocoa Brokers | True |  | C1B 472909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/dr-ewing-honored-for-cancer-work-clement-cleveland-medal-for.html | DR. EWING HONORED FOR CANCER WORK; Clement Cleveland Medal for Outstanding Service Awarded by New York Committee | True | Times Wide World | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/reports-latins-friendly-lawyer-says-argentina-brazil-think-highly.html | REPORTS LATINS FRIENDLY; Lawyer Says Argentina, Brazil Think Highly of Us | True | Special Cable to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/warning-the-farmers.html | WARNING THE FARMERS | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/el-paso-electric-financing-is-called-off-because-of-sec-delay-in.html | El Paso Electric Financing Is Called Off Because Of SEC Delay in Acting on Registry | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/sweden-jails-ministers-wife.html | Sweden Jails Minister's Wife | True | Wireless to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/abbott-s-maeders-have-son.html | Abbott S. Maeders Have Son | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/secret-data-saved-in-war-dept-fire-board-of-inquiry-is-unable-to.html | SECRET DATA SAVED IN WAR DEPT. FIRE; Board of Inquiry Is Unable to Reach Conclusion on How the Blaze Was Started | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/4-wounded-in-havana-argument.html | 4 Wounded in Havana Argument | True | Special Cable to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/mayor-endorses-edelstein.html | Mayor Endorses Edelstein | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/numbers-in-final-hours.html | Numbers in Final Hours | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/hadassah-backs-fight-of-britain-cincinnati-session-approves-help-in.html | HADASSAH BACKS FIGHT OF BRITAIN; Cincinnati Session Approves Help in Freeing World 'From a Monster' STATUS OF JEWS CHANGING Dr. Goldmann Says They Now Are Viewed as Problem for Philanthropy | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/army-horses-train-for-garden-show-cuban-mexican-and-chilean.html | ARMY HORSES TRAIN FOR GARDEN SHOW; Cuban, Mexican and Chilean Officers Send Mounts Over Jumps at Squadron A | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/texts-of-president-roosevelts-addresses-in-boston-and-hartford.html | Texts of President Roosevelt's Addresses in Boston and Hartford | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/jobs-in-steel-industry-increased-in-september.html | Jobs in Steel Industry Increased in September | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/unions-charge-80-as-initiation-fee-for-fort-dix-jobs-lesser-sums.html | UNIONS CHARGE $80 AS 'INITIATION FEE FOR FORT DIX JOBS; Lesser Sums Demanded of Non-Union Workers at Other Defense Encampments NO REFUNDS FOR FAILURE New York Unions Protest Extra Levies on Jersey Construction and Ask an Investigation | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/15-job-rise-if-willkie-wins-is-indicated-by-13-businesses-poll.html | 15% Job Rise if Willkie Wins Is Indicated by 13 Businesses; Poll Taken at a Luncheon Shows They Could Add 2,798 Employees--J.D. Mooney Offers Program to Put Millions to Work | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/plain-jane-vanishes-by-hairdo-magic-beauty-experts-transform-her.html | PLAIN JANE VANISHES BY HAIR-DO MAGIC; Beauty Experts Transform Her Into a Comely Smart Jean | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/the-screen-haunted-honeymoon-a-leisurely-english-mystery-film-at.html | THE SCREEN; 'Haunted Honeymoon,' a Leisurely English Mystery Film, at Loew's Criterion | True | By Bosley Crowther | C1B 472909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/acquitted-of-kidnapping-gasberg-cleared-on-one-count-jurors.html | ACQUITTED OF KIDNAPPING; Gasberg Cleared on One Count-- Jurors Disagree on Others | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/backs-are-shifted-in-yale-practice-reserves-come-in-for-much.html | BACKS ARE SHIFTED IN YALE PRACTICE; Reserves Come In for Much Attention--Thompson, Reid Alternated at End | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/miss-grumbach-a-bride-married-to-henry-werner-by-rev-dr-nathan-a.html | MISS GRUMBACH A BRIDE; Married to Henry Werner by Rev. Dr. Nathan A. Perilman | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/mcfadden-dodgers-regins-lead-in-pro-football-ground-gaining.html | McFadden, Dodgers, Regins Lead In Pro Football Ground Gaining; Averages 7.7 Yards to Move Ahead of White --Todd Tops Cuff in Scoring--Baugh Heads Isbell in Passing Race | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/on-college-gridirons-most-versatile-in-years-almost-identical.html | ON COLLEGE GRIDIRONS; Most Versatile in Years Almost Identical Outfits | True | By Allison Danzig | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/president-assails-appeals-to-fear-at-hartford-on-new-england-tour.html | PRESIDENT ASSAILS APPEALS TO 'FEAR'; At Hartford, on New England Tour, He Lays Such Tactics to Some Insurance Leaders HUGE CROWDS ON ROUTE Get Out of Hand at Springfield, Mass.--Throngs Greet Him on Arrival at Boston Three Speeches En Route Speaks for Senator Maloney Told of More Jobs at Hartford Tumultuous Greeting in Boston | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/frank-rushmore-watson-expert-on-church-architecture-was-panamerican.html | FRANK RUSHMORE WATSON; Expert on Church Architecture Was Pan-American Delegate | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/business-world-electric-range-sales-up-226.html | Business World; Electric Range Sales Up 22.6% | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/manton-judgment-filed-13196-claim-against-exjudge-based-on-endorsed.html | MANTON JUDGMENT FILED; $13,196 Claim Against Ex-Judge Based on Endorsed Note | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/life-agency-men-elect-fh-haviland-of-hartford-heads-executive.html | LIFE AGENCY MEN ELECT; F.H. Haviland of Hartford Heads Executive Committee | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/london-seeks-transport-autoists-to-get-more-gasoline-if-they-carry.html | LONDON SEEKS TRANSPORT; Autoists to Get More Gasoline if They Carry Commuters | True | Special Cable to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/tenth-ave-crash-fatal-woman-employed-in-home-of-w-h-cane-racing-man.html | TENTH AVE. CRASH FATAL; Woman Employed in Home of W. H. Cane, Racing Man, Killed | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/steinway-building-rents-all-studios-music-teachers-ballet-school.html | STEINWAY BUILDING RENTS ALL STUDIOS; Music Teachers, Ballet School and Publishing Concern Complete Leasing ENDS 30 YEARS LOCATION Millinery Firm Will Move to the Savoy Plaza Hotel From 743 Fifth Avenue | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/hockey-player-dies-in-war.html | Hockey Player Dies in War | True | Special Cable to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/italy-still-hoping-for-prompt-peace-aerial-assault-is-withheld-plan.html | ITALY STILL HOPING FOR PROMPT PEACE; Aerial Assault Is Withheld-- Plan to Put Prince Paul on Throne Is Rumored Official Viewpoint Seen ITALY STILL HOPING FOR PROMPT PEACE Minister Still in Rome Rumor Names Prince Paul Married German Princess | True | By Camille M. Cianfarra By Telephone to the New York Times. | C1B 472909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/london-enjoys-day-of-relative-quiet-two-alarms-only-sounded-in-the.html | LONDON ENJOYS DAY OF RELATIVE QUIET; Two Alarms Only Sounded in the British Capital--Phase of Moon Is Helpful BARRAGE HALTS NIGHT RAID R.A.F. Held to Have Checked Bid for Air Mastery, but Some Bombers Get Through | True | By Raymond Daniell Special Cable To the New York Times. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/fair-now-to-pay-392c-on-dollar-estimated-return-for-3000-investors.html | FAIR NOW TO PAY 39.2C ON DOLLAR; Estimated Return for 3,000 Investors Raised as Result of Last Week-End Business $11,260,000 GROSS IS SEEN Exhibit Revenue Up $440,000 -- Truck Strike Continues to Hold Up Demolition | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/sir-henry-webb-former-mp-commanded-labor-battalions-in-world-war.html | SIR HENRY WEBB; Former M.P. Commanded Labor Battalions in World War | True | Special Cable to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/chinese-press-foes-in-kwangsi-province-take-pass-beyond-nanning-new.html | CHINESE PRESS FOES IN KWANGSI PROVINCE; Take Pass Beyond Nanning-- New Japanese Move Expected | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/estates-appraised.html | Estates Appraised | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/in-the-nation-more-signs-of-a-trend-toward-political-change.html | In The Nation; More Signs of a Trend Toward Political Change | True | By Arthur Krock En Route Through Indiana | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/auction-sales.html | AUCTION SALES | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/williams-in-long-session.html | Williams in Long Session | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/booksauthors.html | Books--Authors | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/brazil-gets-loan-in-us-credit-of-25000000-extended-by-exportimport.html | BRAZIL GETS LOAN IN U.S.; Credit of $25,000,000 Extended by Export-Import Bank | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/wallace-appeals-for-vote-of-labor-attacking-willkies-record-he.html | WALLACE APPEALS FOR VOTE OF LABOR; Attacking Willkie's Record, He Urges Michigan Workers Not to Trust Republicans HE AGAIN ASSAILS LEWIS Nominee Sees Resemblance to Steps Leading to Totalitarian System of Europe Replies on Social Security Scores Republican Stand | True | By Craig Thompson Special To the New York Times. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/says-willkie-meets-crisis.html | Says Willkie Meets Crisis | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/marjorie-tomlinson-engaged.html | Marjorie Tomlinson Engaged | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/bond-payment-by-detroit.html | Bond Payment by Detroit | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/mass-for-dr-chang-held-in-church-here-mgr-cashin-and-rev-john-mao.html | MASS FOR DR. CHANG HELD IN CHURCH HERE; Mgr. Cashin and Rev. John Mao Eulogize Chinese Painter-Poet | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/hutchinss-beagle-wins-charnol-rebel-gains-his-first-allage-field.html | HUTCHINSS BEAGLE WINS; Char-Nol Rebel Gains His First All-Age Field Triumph | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/campaign-button-used-as-a-slug-in-the-subway.html | Campaign Button Used As a Slug in the Subway | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/lewis-complains-to-fcc-says-station-kya-on-coast-put-cio-news.html | LEWIS COMPLAINS TO FCC; Says Station KYA on Coast Put C.I.O. News Program Off Air | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/overlin-has-problem-to-make-160-pounds-champion-still-above-limit.html | OVERLIN HAS PROBLEM TO MAKE 160 POUNDS; Champion Still Above Limit for Steve Belloise Bout | True | | C1B 472909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/put-willkie-lead-upstate-at-700000-estimates-indicate-republicans.html | PUT WILLKIE LEAD UP-STATE AT 700,000; Estimates Indicate Republican's Vote in 57 Counties WillPass Dewey's '38 MarginWITH STATE RESULT CLOSESupport for Others on Republican Ticket Will Not Run SoHigh, Analysts Predict Upsets in Congress Unlikely Estimated Gain Over Dewey | True | By Warren Moscow Special To the New York Times. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/us-gives-brazil-25000000-credit-allocation-to-cover-buying-here.html | U.S. GIVES BRAZIL $25,000,000 CREDIT; Allocation to Cover Buying Here, Agency Says | True | Special to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/russian-princess-dies-elisabeth-niece-by-marriage-of-late-czar.html | RUSSIAN PRINCESS DIES; Elisabeth, Niece by Marriage of Late Czar Nicholas | True | Special Cable to THE NEW YORK TIMES. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/lewis-stand-laid-to-demands-defied-white-house-sources-say-nlrb-and.html | LEWIS STAND LAID TO DEMANDS DEFIED; White House Sources Say NLRB and War Orders Caused Rift-- C.I.O. Head Ignores Rumor | True | By Louis Stark Special To the New York Times. | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/delia-d-carrington-plans-her-marriage-richmond-girl-will-be-the.html | DELIA D. CARRINGTON PLANS HER MARRIAGE; Richmond Girl Will Be the Bride of Robert M. Blake Nov. 16 | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/to-keep-the-recoed-clear.html | TO KEEP THE RECOED CLEAR | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 472909 |
| 1940-10-31 | 1940-10-31 | https://www.nytimes.com/1940/10/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 472909 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/railway-loan-authorized.html | Railway Loan Authorized | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/nazis-see-no-signs-of-spreading-war-expect-turks-and-bulgarians-to.html | NAZIS SEE NO SIGNS OF SPREADING WAR; Expect Turks and Bulgarians to Retain Neutral Stand on Italo-Greek Conflict OWN POSITION UNCHANGED Germany Has Not Broken Off Relations With Greece, but Backs Rome Fully | True | Wireless to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/dr-wc-bartol-long-at-bucknell-professor-emeritus-known-to-thousands.html | DR. W.C. BARTOL, LONG AT BUCKNELL; Professor Emeritus, Known to Thousands of Alumni as the 'Grand Old Man,' Dies A STUDENT THERE IN 1867 At Death Was Preparing for Centenary Celebration of University in 1946 | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/cotton-reflects-advance-in-stocks-increased-buying-by-bombay-also-a.html | COTTON REFLECTS ADVANCE IN STOCKS; Increased Buying by Bombay Also a Factor as List Rises 3 to 6 Points JULY FUTURE IN DEMAND Takings by Foreign Interests in Distant Position Put at 7,500 Bales | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/250-more-vote-machines-to-be-rented-for-election.html | 250 More Vote Machines To Be Rented for Election | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/gen-johnson-sees-roosevelt-deceit-says-president-will-give-up.html | GEN. JOHNSON SEES ROOSEVELT 'DECEIT'; Says President Will Give Up Emergency Powers as a Tiger Gives Up Raw Meat ASSAILS KENNEDY SPEECH Accuses the Ambassador of Telling Newspaper Men That England Is 'Washed Up' | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/months-redemptions.html | MONTH'S REDEMPTIONS | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 472931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/the-third-term.html | THE THIRD TERM | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/wheat-follows-securities-higher-firms-with-eastern-connection-and.html | WHEAT FOLLOWS SECURITIES HIGHER; Firms With Eastern Connection and Shorts Lead Buyings Prices Rise in ChicagoQUOTATIONS UP TO 1 1/8&cConcentrated Selling of CornFutures Absent as MarketStrengthens--Oats Ease Outside Markets Less Active Corn Futures Up to 5/8 Cent | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/eastman-sets-10-as-defense-profit-company-to-repay-government-all.html | EASTMAN SETS 10% AS DEFENSE PROFIT; Company to Repay Government All Beyond Voluntary Limit | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/sales-in-staten-island-port-richmond-store-and-apartment-changes.html | SALES IN STATEN ISLAND; Port Richmond Store and Apartment Changes Hands | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/80-of-british-say-nazis-cant-win-by-air-while-6-think-they-can.html | 80% of British Say Nazis Can't Win by Air, While 6% Think They Can, Survey Discloses | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/army-lists-orders-for-service-shoes-buys-2300000-pairs-from-22.html | ARMY LISTS ORDERS FOR SERVICE SHOES; Buys 2,300,000 Pairs From 22 Concerns--Schedules Bids | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/200-horses-safe-in-blaze.html | 200 Horses Safe in Blaze | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/willkie-sends-thanks-to-louis-for-his-help.html | Willkie Sends Thanks to Louis for His Help | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/madelyn-phillips-wed-former-smith-student-bride-of-horton-oneil.html | MADELYN PHILLIPS WED; Former Smith Student Bride of Horton O'Neil, Architect | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/defense-housing-ordered-to-start-roosevelt-authorizes-carmody-to.html | DEFENSE HOUSING ORDERED TO START; Roosevelt Authorizes Carmody to Get $600,000,000 Building Under Way in 63 Areas MANY AGENCIES JOINING Private Capital Is Also Aiding in Supplying Army, Navy and Industrial Needs | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/scalise-tax-trial-put-off.html | Scalise Tax Trial Put Off | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/pierce-at-guard-in-fordham-line-shedloskey-also-gets-chance-as-rams.html | PIERCE AT GUARD IN FORDHAM LINE; Shedloskey Also Gets Chance as Rams Continue Drive for North Carolina | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/fear-charge-denied-by-4-insurance-heads-hartford-men-dispute.html | 'FEAR' CHARGE DENIED BY 4 INSURANCE HEADS; Hartford Men Dispute Roosevelt on Policy-Holder Drive | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/bus-writ-denied-early-trial-is-set-court-refuses-to-toss-out-ban.html | BUS WRIT DENIED; EARLY TRIAL IS SET; Court Refuses to 'Toss Out' Ban From Midtown Area Without a Hearing | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/the-international-situation-the-italogreek-hostilities-war-and.html | The International Situation; The Italo-Greek Hostilities War and Repercussions Elsewhere | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/wilstach-gives-his-mss-sends-to-library-of-congress-own-copies-of.html | WILSTACH GIVES HIS MSS.; Sends to Library of Congress Own Copies of His Books, Too | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/bombs-on-wimbledon.html | BOMBS ON WIMBLEDON | True | | C1B 472931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/nazis-in-paris-curb-jewish-concerns-order-french-administrators-but.html | NAZIS IN PARIS CURB 'JEWISH' CONCERNS; Order 'French' Administrators, but Jews May Own Shares | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/elected-as-president-of-electrical-group.html | Elected as President Of Electrical Group | True | Drucker-Hilbert | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/nazi-agents-seek-to-buy-1930-german-notes-from-banks-here-at-30.html | Nazi Agents Seek to Buy 1930 German Notes From Banks Here at 30 Cents on the Dollar | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/nehru-seized-in-india-for-pacifist-speech.html | Nehru Seized in India For Pacifist Speech | True | Special Cable to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/candidates-favor-no-gag-on-isms-yet-state-officeseekers-find-no.html | CANDIDATES FAVOR NO GAG ON ISMS YET; State Office-Seekers Find No Need to Deny Basic Liberties to Subversive Elements RISK OF EXTENSION SEEN Replies to Questions Put by Women Voters Show Split on Permanent Registration | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/honored-for-services-to-the-dress-industry.html | Honored for Services To the Dress Industry | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/the-road-to-bankruptcy.html | THE ROAD TO BANKRUPTCY" | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/queens-plot-bought-as-site-for-taxpayer-builders-take-over-jackson.html | QUEENS PLOT BOUGHT AS SITE FOR TAXPAYER; Builders Take Over Jackson Heights Property | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/norwegian-collier-sunk-cubano-reported-destroyed-by-enemy-action-in.html | NORWEGIAN COLLIER SUNK; Cubano Reported Destroyed by 'Enemy Action' in Atlantic | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/letters-to-the-times-mr-fish-elaborates-stand-representative-backs.html | Letters to The Times; Mr. Fish Elaborates Stand Representative Backs Willkie Principles and Favors Aid to Britain | True | HAMILTON FISH. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/dance-held-tonight-by-southern-society-supper-event-to-be-given-by.html | DANCE HELD TONIGHT BY SOUTHERN SOCIETY; Supper Event to Be Given by the Junior Division Here | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/new-status-urged-for-stockyards-icc-examiners-would-class-some-as.html | NEW STATUS URGED FOR STOCKYARDS; I.C.C. Examiners Would Class Some as Common Carriers | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/wagner-replaces-three-men.html | Wagner Replaces Three Men | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/radio-plea-to-jews-withheld-by-lewis-cio-here-reveals-appeal-was.html | RADIO PLEA TO JEWS WITHHELD BY LEWIS; C.I.O. Here Reveals Appeal Was Deleted at Rabbi's Request | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/business-world-resort-lines-start-well.html | Business World; Resort Lines Start Well | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/la-salle-triumphs-3212-defeats-penn-mc-jayvee-eleven-for-fourth.html | LA SALLE TRIUMPHS, 32-12; Defeats Penn M.C. Jayvee Eleven for Fourth Victory in Row | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/harvey-pulford-canadian-athlete-winner-of-championships-in-many.html | HARVEY PULFORD, CANADIAN ATHLETE; Winner of Championships in Many Branches of Amateur Sport Dies in Ottawa CAREER LASTED 46 YEARS Defense Star of Silver Seven Hockey Team, Stanley Cup Holders in 1902-4-5 | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/hawthorne-woman-dies-of-burns.html | Hawthorne Woman Dies of Burns | True | Special to THE NEW YORK TIMES. | C1B 472931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/demand-deposits-set-record-here-adjusted-item-in-member-banks.html | DEMAND DEPOSITS SET RECORD HERE; Adjusted Item in Member Banks Crosses $10,000,000,000 Line for First Time TRADE LOANS IN NINTH RISE $9,000,000 Increase in Week Makes Total $1,827,000,000 All Credit Up $27,000,000 Trade Loans in Ninth Rise Increase in "Other Securities" | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/spain-orders-envoy-of-belgium-to-leave-objects-to-his-personal.html | SPAIN ORDERS ENVOY OF BELGIUM TO LEAVE; Objects to His 'Personal Attitude'--Whole Embassy Staff to Go | True | Wireless to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/realty-financing.html | REALTY FINANCING | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/chamberlain-is-reported-on-his-way-to-california.html | Chamberlain Is Reported On His Way to California | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/citys-girl-scouts-consolidate-units-mrs-theodore-roosevelt-jr.html | CITY'S GIRL SCOUTS CONSOLIDATE UNITS; Mrs. Theodore Roosevelt Jr. Announces Merger | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/lace-duty-ruling-worries-traders-customs-court-finding-may-put-many.html | LACE DUTY RULING WORRIES TRADERS; Customs Court Finding May Put Many Fringed Cotton Imports in 90% Tariff Class CONTROVERSY ON CLAUSE Application to Articles Madeby Continuous ProcessWas Questioned | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/3700-for-poe-volume-gribbel-library-auction-has-brought-110632-so.html | $3,700 FOR POE VOLUME; Gribbel Library Auction Has Brought $110,632 So Far | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/financial-markets-heaviest-trading-since-june-12-lifts-stocks-1-to.html | FINANCIAL MARKETS; Heaviest Trading Since June 12 Lifts Stocks 1 to 4 Points; United States Steel Highest of Year | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/dr-harry-c-sharp-a-medical-leader-chief-at-veterans-hospital-in.html | DR. HARRY C. SHARP, A MEDICAL LEADER; Chief at Veterans Hospital in Lyons, N.J., War Surgeon in France, Dies at 69 EXPERT ON INSTITUTIONS Former Indiana Official Was Advocate of Sterilization of Socially Unfit | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/seeing-eye-drive-opens-1000-new-members-sought-by-group-aiding.html | SEEING EYE DRIVE OPENS; 1,000 New Members Sought by Group Aiding Blind | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/sugar-meeting-again-postponed.html | Sugar Meeting Again Postponed | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/builds-trucks-for-british.html | Builds Trucks for British | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/bay-trees-flourish-too-well.html | Bay Trees Flourish Too Well | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/naval-orders.html | Naval Orders | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/fire-department.html | Fire Department | True | | C1B 472931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/as-to-armys-bombsight-stimson-refuses-to-discuss-reports-of-export.html | AS TO ARMY'S BOMBSIGHT; Stimson Refuses to Discuss Reports of Export to Britain | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/political-talks-today.html | Political Talks Today | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/pope-to-speak-on-war-broadcast-nov-24-will-follow-special-mass-for.html | POPE TO SPEAK ON WAR; Broadcast Nov. 24 Will Follow Special Mass for Peace | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/benjamin-hineses-are-dinner-hosts-entertain-at-their-residence-for.html | BENJAMIN HINESES ARE DINNER HOSTS; Entertain at Their Residence for the Theodore Nemeths, Who Were Recently Wed MISS MICHALIS GIVES TEA Mrs. Ogden Hammond, Mrs. James Steel and Mrs. H.W. Hastings Have Guests | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/maloney-defends-wiretapping-case-hearing-in-washington-today.html | MALONEY DEFENDS WIRE-TAPPING CASE; Hearing in Washington Today, Counsel to Senate Group Says, Explaining Action DENIES POLITICAL MOTIVE Dewey Aide Denounces Link to Prosecutor--Medalie Ridicules Charge Dewey Aide Denies Charge SEC Interest Admitted | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/dearborn-ordinance-upset.html | Dearborn Ordinance Upset | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/hendrickson-gives-pledge-on-bosses-republican-candidate-says-he.html | HENDRICKSON GIVES PLEDGE ON 'BOSSES'; Republican Candidate Says He Will 'Smash Hague' and All Like Him in Jersey STATE PROPOSALS LISTED Barbour Attacks Cromwell, His Opponent for Senate, for 'Funny-Money' Ideas Twenty-two Other Proposals Made Barbour Belittles Opponent | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/roosevelt-scored-as-shadow-boxer-martin-criticizes-thrusts-in.html | ROOSEVELT SCORED AS 'SHADOW BOXER'; Martin Criticizes Thrusts in Boston Speech at Republican Members of Congress POSSESSIVE TREND SEEN Reference to 'My Ambassador' Shows 'Delusion of Grandeur,' Jaeckle Declares Seen Admitting Defeat Senator Barkley Criticized | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/october-trading-dullest-since-1921-volume-for-month-14484485-shares.html | OCTOBER TRADING DULLEST SINCE 1921; Volume for Month 14,484,485 Shares, Against 23,733,664 in the 1939 Period CLOSE ACTIVE AND STRONG Dealings in Bonds Smallest for Corresponding Month in 23 Years | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/bank-of-england-sells-treasurys-cut-holdings-of-government.html | BANK OF ENGLAND SELLS TREASURYS; Cut Holdings of Government Securities by 7,315,000 in Week Ended Oct. 30 RESERVES ROSE 1,676,000 Notes in Circulation Declined 1,658,000--Public Deposits Dropped $5,435,000 | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/british-put-plane-loss-at-2483-nazis-895-own.html | British Put Plane Loss at 2,483 Nazis, 895 Own | True | Special Cable to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/greek-minister-invites-world-workers-to-help.html | Greek Minister Invites World Workers to Help | True | | C1B 472931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/nazis-said-to-seek-vichy-aid-in-africa-hitler-reported-demanding.html | NAZIS SAID TO SEEK VICHY AID IN AFRICA; Hitler Reported Demanding Use of France's Colonial Troops to Attack British LAVAL HELD TO FAVOR IDEA Others in Petain Cabinet Are Believed to Oppose Plan for Conquest of Continent | True | By Augur Wireless To the New York Times. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/adelphi-ousters-laid-to-finances-eddy-president-of-college-denies.html | ADELPHI OUSTERS LAID TO FINANCES; Eddy, President of College, Denies Dismissals in 1939 Had Any Other Basis 'DICTATORSHIP' IS CHARGED Former German Department Head Contends Protests of Alumnae Were Ignored Three Brought Suit Sees a Dictatorship | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/coast-guard-orders.html | Coast Guard Orders | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/fm-broadcast-right-given-to-15-stations-fcc-lets-four-here-start.html | FM BROADCAST RIGHT GIVEN TO 15 STATIONS; FCC Lets Four Here Start Commercial Operation | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/beall-estate-748962-roosevelt-and-new-york-hospitals-to-share-most.html | BEALL ESTATE $748,962; Roosevelt and New York Hospitals to Share Most of It | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/advertising-news-and-notes-wanamaker-merges-ad-divisions.html | Advertising News and Notes; Wanamaker Merges Ad Divisions | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/carloadings-up-29-in-week-1-in-year-all-but-2-classes-rise-both.html | Carloadings Up 2.9% in Week, 1% in Year; All but 2 Classes Rise; Both Indices Higher | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/cuba-suspends-patent-measure-held-in-conflict-with-article-of.html | CUBA SUSPENDS PATENT; Measure Held in Conflict With Article of Constitution | True | Wireless to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/newburgh-air-plan-approved.html | Newburgh Air Plan Approved | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/kaminsky-soloist-for-philharmonic-violinist-plays-mozart-concerto.html | KAMINSKY SOLOIST FOR PHILHARMONIC; Violinist Plays Mozart Concerto and Ravel 'Tzigane'Rhapsody at Carnegie HallCORNELIUS'S WORK HEARDOverture to His 'Barber ofBagdad' Is Opening NumberOffered by Orchestra | True | By Olin Downes | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/equipment-for-santa-fe-railroad-will-spend-12000000-for-cars-and.html | EQUIPMENT FOR SANTA FE; Railroad Will Spend $12,000,000 for Cars and Locomotives | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/dodgers-to-start-sale-of-ticket-blocks-for-all-or-part-of-1941.html | Dodgers to Start Sale of Ticket Blocks For All or Part of 1941 Featured Dates | True | By John Drebinger | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/ball-tonight-aids-china-many-reservations-are-made-for-bowl-of-rice.html | BALL TONIGHT AIDS CHINA; Many Reservations Are Made for 'Bowl of Rice' Dinner Event | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/auto-on-links-costs-5-yonkers-engineer-fined-on-a-reckless-driving.html | AUTO ON LINKS COSTS $5; Yonkers Engineer Fined on a Reckless Driving Charge | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/mobile-awards-8245000-bonds-blyth-co-group-wins-issue-of-refunding.html | MOBILE AWARDS $8,245,000 BONDS; Blyth & Co. Group Wins Issue of Refunding Securities at Bid of 100.75 for 3 s Davenport, Iowa Dearborn Township, Mich. | True | | C1B 472931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/mary-bestor-betrothed-middlebury-alumna-will-become-bride-of.html | MARY BESTOR BETROTHED; Middlebury Alumna Will Become Bride of William G. Craig | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/say-we-sent-britain-250-planes-in-month-british-in-washington-think.html | SAY WE SENT BRITAIN 250 PLANES IN MONTH; British in Washington Think Rate Will Be 600 by June | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/events-today.html | Events Today | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/bates-left-behind-as-nyu-entrains-some-students-carry-placards.html | BATES LEFT BEHIND AS N.Y.U. ENTRAINS; Some Students Carry Placards Urging Negro Be Allowed to Face Missouri Team BRIEF STOP IN ST. LOUIS Violet Will Practice There Today Before Proceeding toCampus at Columbia | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/sending-of-planes-denied-by-moscow-tass-repudiating-story-that.html | SENDING OF PLANES DENIED BY MOSCOW; Tass, Repudiating Story That Aircraft Were Dispatched to Greece, Sees 'Fantasy' WAR MOVES ANALYZED Red Star Predicts Italians Will Soon Attempt to Seize the Island of Corfu Reports Russia Fortifying | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/city-college-drill-centers-on-mayhew-back-who-reported-late-strives.html | CITY COLLEGE DRILL CENTERS ON MAYHEW; Back Who Reported Late Strives to Improve His Timing | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/roosevelt-no-leader-in-crisis-barton-says-candidate-charges.html | ROOSEVELT NO LEADER IN CRISIS, BARTON SAYS; Candidate Charges President Is Not Worthy of Trust | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/council-bill-rejected-estimate-board-refuses-to-back-creation-of.html | COUNCIL BILL REJECTED; Estimate Board Refuses to Back Creation of New Posts | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/joe-brown-makes-speech-appears-in-own-version-of-ring-lardners.html | JOE BROWN MAKES SPEECH; Appears in Own Version of Ring Lardner's Comedy | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/grand-tourin-part.html | GRAND TOUR--IN PART | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/hosiery-rules-offered-ftc-to-hold-hearing-on-nov-19-on-proposed.html | HOSIERY RULES OFFERED; FTC to Hold Hearing on Nov. 19 on Proposed Regulations | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/price-reduced-again-on-aluminum-ingots-cut-to-17-cents-a-pound-is.html | PRICE REDUCED AGAIN ON ALUMINUM INGOTS; Cut to 17 Cents a Pound Is Third Since the War Began | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/young-californian-makes-debut-here-john-walsh-baritone-is-heard-in.html | YOUNG CALIFORNIAN MAKES DEBUT HERE; John Walsh, Baritone, Is Heard in Town Hall Recital | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/joe-louis-tours-city-for-willkie-heavyweight-champion-steps-into-mr.html | JOE LOUIS TOURS CITY FOR WILLKIE; HEAVYWEIGHT CHAMPION STEPS INTO MR. WILLKIE'S CORNER | True | By Byron Darnton | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/decisive-triumph-to-downtown-ac-leaders-in-class-a-squash-racquets.html | DECISIVE TRIUMPH TO DOWNTOWN A.C.; Leaders in Class A Squash Racquets Defeat Cornell Club Team by 5 to 0 | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/rita-johnson-to-be-wed.html | Rita Johnson to Be Wed | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/nazi-soviet-agencies-at-odds-on-election.html | Nazi, Soviet Agencies At Odds on Election | True | | C1B 472931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/jb-walker-heads-airlines-terminal-stockholders-of-united-elect.html | J.B. WALKER HEADS AIRLINES TERMINAL; Stockholders of United Elect Other Officers and Directors | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/war-or-defense-rail-official-asks-ch-buford-says-demands-for.html | WAR OR DEFENSE, RAIL OFFICIAL ASKS; C.H. Buford Says Demands for Transport Facilities Will Be Affected Differently | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/army-men-leave-on-european-plane-lt-col-fiske-rome-attache-hopes-to.html | ARMY MEN LEAVE ON EUROPEAN PLANE; Lt. Col. Fiske, Rome Attache, Hopes to Join Italian Forces in Africa SIGNAL MEN ON CLIPPER Plastic Surgeon on Way to England--32 Passengers Carried by Yankee | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/will-join-us-plywood-na-mckenna-will-quit-as-partner-in-wall-st.html | WILL JOIN U.S. PLYWOOD; N.A. McKenna Will Quit as Partner in Wall St. Firm | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/italians-close-in-on-yanina-foe-repulsed-athens-says-british-aid-in.html | ITALIANS CLOSE IN ON YANINA; FOE REPULSED, ATHENS SAYS; BRITISH AID IN AIR REPORTED; FASCISTI NEAR CITY Yanina Reported Under Attack From 2 Sides-- Fall Is Expected Soon ITALIANS IN COAST DRIVE Greeks Say Air Force Aids in Halting of Foe and Routing of 2 Invading Companies | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/kopf-hopes-to-use-few-substitutes-most-of-manhattan-regulars-will.html | KOPF HOPES TO USE FEW SUBSTITUTES; Most of Manhattan Regulars Will Go Route if the Boston College Game Is Close JASPERS SHAPE DEFENSE To Rely on Supulski's Passes Against Heavier Eagles-- Team Leaves Today | True | By Lincoln A. Werden | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/rules-on-utility-bond-issue.html | Rules on Utility Bond Issue | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/safety-courses-to-be-held.html | Safety Courses to Be Held | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/student-editors-to-meet.html | Student Editors to Meet | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/manrun-torpedo-is-believed-in-use-device-employed-at-gibraltar-by.html | MAN-RUN TORPEDO IS BELIEVED IN USE; Device Employed at Gibraltar by Italians Is Linked With World War Machine '18 TYPE SANK BATTLESHIP 'Naval Tank' That Could Climb Over Obstructions Under Water Also Recalled | True | By Hanson W. Baldwin | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/bank-of-canada-reports-circulation-decreased-1689000-in-weekother.html | BANK OF CANADA REPORTS; Circulation Decreased $1,689,000 in Week--Other Changes | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/drop-in-exports-is-spread-widely-295000000-total-last-month-was-off.html | DROP IN EXPORTS IS SPREAD WIDELY; $295,000,000 Total Last Month Was Off From $350,000,000 in the Previous Period | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/horse-show-aides-meet-at-red-cross-the-red-cross-and-the-horse-show.html | HORSE SHOW AIDES MEET AT RED CROSS; THE RED CROSS AND THE HORSE SHOW JOIN FORCES | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/prize-photos-exhibited-125-winners-in-contest-are-shown-at-radio.html | PRIZE PHOTOS EXHIBITED; 125 Winners in Contest Are Shown at Radio City | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/dewey-orders-inquiry-in-kneeing-early-apologizes-but-denies-attack.html | Dewey Orders Inquiry in 'Kneeing'; Early Apologizes but Denies Attack; Prosecutor Asks Data on Injury to Policeman in Scuffle Here-- President's Aide Tells of His Regret but Says He Kicked No One | True | | C1B 472931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/steel-for-defense-gives-bethlehem-backlog-of-billion-orders-of.html | STEEL FOR DEFENSE GIVES BETHLEHEM BACKLOG OF BILLION; Orders of $1,123,081,930, the Highest in History, Quadruple Previous High Mark JOBS, PAYROLLS IN SPURT Profit in Quarter $12,462,288 --$1.50 Dividend Brings Year's Payments to $5 a Share | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/onionthrower-is-freed-girl-will-explain-to-roosevelt-action-was.html | ONION-THROWER IS FREED; Girl Will Explain to Roosevelt Action Was Unintentional | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/arthur-stokes-retired-stockbroker-63-once-was-major-in-the-marines.html | ARTHUR STOKES; Retired Stockbroker, 63, Once Was Major in the Marines | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/setting-up-of-new-firm-announced-by-lawyer.html | Setting Up of New Firm Announced by Lawyer | True | Bachrach | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/jackson-orders-browders-wife-deported-barring-leniency-to-russian.html | Jackson Orders Browder's Wife Deported, Barring Leniency to Russian, Illegally Here; MRS. BROWDER TOLD TO LEAVE COUNTRY | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/us-accused-of-preparing-to-attack-japan-tokyo-paper-says-arms-are.html | U.S. Accused of Preparing to Attack Japan; Tokyo Paper Says Arms Are Stored in East | True | By Hugh Byas Wireless To the New York Times. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/lehigh-builds-pass-defense.html | Lehigh Builds Pass Defense | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/official-of-union-explains-ft-dix-dues-says-only-200-carpenters-had.html | OFFICIAL OF UNION EXPLAINS FT. DIX DUES; Says Only 200 Carpenters Had to Pay the Full $80 | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/seeks-to-save-spaniards-chilean-paper-asks-all-americas-to-aid.html | SEEKS TO SAVE SPANIARDS; Chilean Paper Asks All Americas to Aid Republicans in France | True | Special Cable to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/the-texts-of-the-days-communiques-on-the-war-greek.html | The Texts of the Day's Communiques on the War; Greek | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/republicans-get-772275-gifts-here-report-from-metropolitan-group.html | REPUBLICANS GET $772,275 GIFTS HERE; Report From Metropolitan Group Lists Donations From Sept. 6 Through Oct. 25 AMOUNT SPENT IS $522,121 H.S. Vanderbilt, J.D. Rockefeller 3d Among Those Said to Have Given $4,000 Each | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/mme-nungesser-killed-mother-of-lost-flier-run-down-by-a-cyclist-in.html | MME. NUNGESSER KILLED; Mother of Lost Flier Run Down by a Cyclist in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/leo-t-kissams-give-a-halloween-party-gay-divertissements-presented.html | LEO T. KISSAMS GIVE A HALLOWEEN PARTY; Gay Divertissements Presented Amid Typical Holiday Decor | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/martin-maintains-stand-on-trading-tells-sec-the-exchange-will.html | MARTIN MAINTAINS STAND ON TRADING; Tells SEC the Exchange Will Extend Exemptions Already Applying to 15 Firms MOVE BY AGENCY AWAITED S.T. Pike Had Requested Local Market to Rescind Ban on Multiple Dealing | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/sec-issues-rules-under-trust-law-orders-relate-to-exemption-of.html | SEC ISSUES RULES UNDER TRUST LAW; Orders Relate to Exemption of Certain Small Intrastate Closed End Companies | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/warren-quits-congress.html | Warren Quits Congress | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 472931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/antihague-courts-face-boycott-judges-await-business-in-vain-two.html | Anti-Hague Courts Face Boycott; Judges Await 'Business' in Vain; Two Cases Fail to Return to Two of the Four New Jurists After Morning Session-- Bayonne Refuses to Recognize Them | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/to-discuss-defense-production.html | To Discuss Defense Production | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/wnyf-to-appear-today-new-magazine-will-be-about-work-of-citys.html | WNYF TO APPEAR TODAY; New Magazine Will Be About Work of City's Firemen | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/movies-will-produce-army-training-films-industry-organizes-to-aid.html | Movies Will Produce Army Training Films; Industry Organizes to Aid Citizen Soldiers | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/treasury-asks-bids-on-apparel-for-finns-estimates-run-to-324000-on.html | TREASURY ASKS BIDS ON APPAREL FOR FINNS; Estimates Run to $324,000 on Procurement for Red Cross | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/kidnapping-is-laid-to-pronazis-here-trade-emissary-from-norway-says.html | KIDNAPPING IS LAID TO PRO-NAZIS HERE; Trade Emissary From Norway Says He Was Robbed and Held Prisoner in Brooklyn | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/hudson-river-power-to-issue-14455000-in-bonds-and-get-system.html | Hudson River Power to Issue $14,455,000 In Bonds and Get System Properties, Inc. | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/dr-john-r-carson-54-electrical-engineer-inventor-with-bell-since.html | DR. JOHN R. CARSON, 54, ELECTRICAL ENGINEER; Inventor, With Bell Since 1925, Aided in Several Improvements | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/educators-accept-new-defense-role-schools-held-to-have-duty-to.html | EDUCATORS ACCEPT NEW DEFENSE ROLE; Schools Held to Have Duty to Improve Nation's Morale and to Be 'Realistic' | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/29-aides-of-mayor-out-for-roosevelt-members-of-cabinet-assert.html | 29 AIDES OF MAYOR OUT FOR ROOSEVELT; Members of Cabinet Assert President's Re-election Is 'Vital to Country' M'ELLIGOTT IS A SIGNER Carey, Chanler, McKenzie, Moss, Marcus and Tugwell Also in the List | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/bay-ridge-parkway-is-partly-repaved-mile-and-a-quarter-of-highway.html | BAY RIDGE PARKWAY IS PARTLY REPAVED; Mile and a Quarter of Highway Is Opened to Traffic | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/iannotti-victor-in-bout.html | Iannotti Victor in Bout | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/lumber-output-dips-less-than-seasonally-shipments-off-orders-rise.html | Lumber Output Dips Less Than Seasonally; Shipments Off, Orders Rise to 50% Above '39 | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/paintings-sold-for-16495.html | Paintings Sold for $16,495 | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/drive-into-greece-reported-halted-italian-troops-said-to-have-been.html | DRIVE INTO GREECE REPORTED HALTED; Italian Troops Said to Have Been Repulsed--Albanian Bases Attacked by Air GREEK SHIPS SHELL LINES Taking of Breznica Is Denied -- Athens Claims Capture of Important Heights Yanina Drive Declared Set Back Fascist Corps Met, Greeks Say Italians Reported Halted | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/bethlehems-policy-on-labor-outlined-grace-says-company-is-not.html | BETHLEHEM'S POLICY ON LABOR OUTLINED; Grace Says Company Is Not Negotiating With C.I.O. | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/2-ships-reported-seized-greek-freighter-captured-by-the-italians.html | 2 SHIPS REPORTED SEIZED; Greek Freighter Captured by the Italians, German Says | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/paris-in-the-fall-of-1940-scenes-of-change-under-the-new-order-in.html | PARIS IN THE FALL OF 1940: SCENES OF CHANGE UNDER THE NEW ORDER IN THE FRENCH METROPOLIS | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/mayors-rally-drafted-rochester-official-charges-compulsion-of.html | MAYOR'S RALLY 'DRAFTED'; Rochester Official Charges Compulsion of Clothing Union to Attend | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/national-guard-orders.html | National Guard Orders | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/dodge-working-on-army-order.html | Dodge Working on Army Order | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/new-problem-posed-for-dodgers-by-giants-emphasis-on-attack-scoring.html | New Problem Posed for Dodgers By Giants' Emphasis on Attack; Scoring Punch Replaces Ultra-Conservative Football--Injuries Add to Brooklyn's Worries--Leckonby May Get Big Role | True | By Arthur J. Daley | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/yale-first-team-still-unsettled-reserves-to-see-plenty-of-action-in.html | YALE FIRST TEAM STILL UNSETTLED; Reserves to See Plenty of Action in Brown Contest--Brooks Rejoins Elis | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/trade-favors-canada-16491368-balance-in-september-against-8892311.html | TRADE FAVORS CANADA; $16,491,368 Balance in September, Against $8,892,311 in 1939 | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/troop-passage-is-rumored-nazi-trains-are-believed-to-be-speeding.html | TROOP PASSAGE IS RUMORED; Nazi Trains Are Believed to Be Speeding Through Rumania | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/greeks-scorn-talk-of-peace-parleys-foreign-office-calls-reports.html | GREEKS SCORN TALK OF PEACE PARLEYS; Foreign Office Calls Reports 'Absurd'--Says Britain Is Giving 'All Possible Aid' | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/perfect-identity-of-axis-is-doubted-swiss-paper-regards-greek-war.html | 'PERFECT IDENTITY' OF AXIS IS DOUBTED; Swiss Paper Regards Greek War as Seed for Possible Conflict of Partners | True | By Telephone To the New York Times. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/kingsmen-lose-sherman-internal-injuries-to-keep-back-out-for-rest.html | KINGSMEN LOSE SHERMAN; Internal Injuries to Keep Back Out for Rest of Season | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/other-sec-offices-to-accept-filings-move-to-decentralize-will-aid.html | OTHER SEC OFFICES TO ACCEPT FILINGS; Move to Decentralize Will Aid Small Business in Two Areas, Frank Explains TEST TO RUN UNTIL OCT. 1 Cleveland and San Francisco Used in the Experiment-- Utilities Not Included | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/named-to-direct-sales-of-gulf-oil-corporation.html | Named to Direct Sales Of Gulf Oil Corporation | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/buyer-attendance-heavy-ordering-also-active-at-chicago-midseason.html | BUYER ATTENDANCE HEAVY; Ordering Also Active at Chicago Midseason Market | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/trust-company-made-registrar.html | Trust Company Made Registrar | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/behind-the-date-lines.html | BEHIND THE DATE LINES | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/peak-registration-in-cook-county.html | Peak Registration in Cook County | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/president-to-talk-at-brooklyn-rally-will-make-final-city-appeal.html | PRESIDENT TO TALK AT BROOKLYN RALLY; Will Make Final City Appeal Tonight in Traditional Meeting at Academy FARLEY WILL BE PRESENT Hague, Visiting Flynn, Assures Him Jersey Is 'Absolutely Safe' for Party Will Be Speeded to Hall | True | | C1B 472931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/business-records.html | BUSINESS RECORDS | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/leon-s-altmayer-real-estate-dealer-exhead-of-yorkville-commerce.html | LEON S. ALTMAYER; Real Estate Dealer Ex-Head of Yorkville Commerce Chamber | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/official-of-the-central-a-director-of-big-four.html | Official of the Central A Director of Big Four | True | Times Wide World, 1940 | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/on-way-to-near-east-for-us.html | On Way to Near East for U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/earmarked-gold-rose-in-october-local-reserve-bank-puts-the-figure.html | EARMARKED GOLD ROSE IN OCTOBER; Local Reserve Bank Puts the Figure at $1,775,000,000, Gain of $115,000,000 COMMERCIAL LOANS HIGHER Increase Since May, However, Held Smaller Than in Same Period Last Year | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/units-named-here-for-draft-appeals-governor-announces-personnel.html | UNITS NAMED HERE FOR DRAFT APPEALS; Governor Announces Personnel Recommended to President for 24 State Boards RESPONSE 'MAGNIFICENT' Statement Thanks Thousands 'Who Have So Patriotically Volunteered' for Service | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/in-the-nation-plenty-of-blunders-made-on-the-right.html | In The Nation; Plenty of Blunders Made on the Right | True | By Arthur Krock | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/mayor-intervenes-in-strike-at-fair-he-will-meet-with-heads-of-union.html | MAYOR INTERVENES IN STRIKE AT FAIR; He Will Meet With Heads of Union Today in Effort to Settle Trucking Tie-Up HOUSE WRECKERS QUIT Join Walkout in Sympathy-- Teamsters' Officials to Hold Session This Morning See Job for Union Men $250,000 for Furnishings | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/new-york-insignia.html | NEW YORK INSIGNIA | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/20881668-earned-by-utility-system-north-american-company-and.html | $20,881,668 EARNED BY UTILITY SYSTEM; North American Company and Subsidiaries Cleared $1.99 a Common Share in Year GROSS REVENUES HIGHER Other Public Service Concerns Issue Statements on Their Operations and Profits | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/rousing-sendoff-for-army-team-orders-issued-for-cadets-visit-team.html | Rousing Send-Off for Army Team; Orders Issued for Cadets' Visit; Team Stops at White Plains Before Game With Notre Dame--Corps to March Into Stadium--Irish Squad on Way Here | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/16-communists-put-on-ballot-for-state-all-but-one-are-candidates-in.html | 16 COMMUNISTS PUT ON BALLOT FOR STATE; All But One Are Candidates in New York City Districts | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/hofstra-women-triumph-20.html | Hofstra Women Triumph, 2-0 | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/manhattan-sales-include-4-homes-west-side-private-houses-in-new.html | MANHATTAN SALES INCLUDE 4 HOMES; West Side Private Houses in New Hands, One on East Side Cost $150,000 in 1908 1987 SEVENTH AVE. TRADED 5-Story Apartment and Store Building, Fully Rented, Goes to Investor | True | | C1B 472931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/wallace-denies-rumor-president-does-not-plan-to-retire-candidate.html | WALLACE DENIES RUMOR; President Does Not Plan to Retire, Candidate Declares | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/san-juan-cut-off-from-water.html | San Juan Cut Off From Water | True | Special Cable to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/post-to-john-f-beland.html | Post to John F. Beland | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/loan-for-pere-marquette.html | Loan for Pere Marquette | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/wesleyan-tightens-defense.html | Wesleyan Tightens Defense | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/jumping-tests-top-horse-show-card-military-event-on-colorful.html | JUMPING TESTS TOP HORSE SHOW CARD; Military Event on Colorful Program at Garden Nov. 10 | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/londoners-enjoy-long-night-lull-the-war-reaches-wimbledon.html | LONDONERS ENJOY LONG NIGHT LULL; THE WAR REACHES WIMBLEDON | True | By Robert P. Post Special Cable To the New York Times. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/shiekman-in-penn-line-likely-to-get-mendelsons-place-navy-will.html | SHIEKMAN IN PENN LINE; Likely to Get Mendelson's Place -- Navy Will Start Rowse | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/star-swim-team-headed-by-jaretz-chicagoan-and-his-teammate-klefer.html | STAR SWIM TEAM HEADED BY JARETZ; Chicagoan and His TeamMate, Klefer, Outstandingin All-America ListingPATNIK AND HOUGH NAMEDNakama, Wozniak and ClarkAmong Those Chosen Againby A.A.U. Committee | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/canadian-survivors-land-six-officers-and-28-men-from-lost-destroyer.html | CANADIAN SURVIVORS LAND; Six Officers and 28 Men From Lost Destroyer Are in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/40-teams-check-on-draft-evasion-study-those-within-age-limit.html | 40 TEAMS CHECK ON DRAFT EVASION; Study Those Within Age Limit Discovered by Police to Lack Registration Cards NO SLACKERS ARE FOUND McDermott Says Forgetfulness Is Chief Offense--Hopes to Begin Physical Tests Nov. 8 | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/lewis-resents-story-of-white-house-talks-apparent-contradiction-in.html | LEWIS RESENTS STORY OF WHITE HOUSE TALKS; Apparent Contradiction in Versions Is Noted | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/to-cut-mortgage-issue-trustees-of-new-york-title-to-make-102053.html | TO CUT MORTGAGE ISSUE; Trustees of New York Title to Make $102,053 Payment | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/overlin-to-box-belloise-in-title-bout-at-garden-tonight-champion.html | Overlin to Box Belloise in Title Bout at Garden Tonight; CHAMPION FAVORED TO BEAT BELLOISE Overlin Rated 5-8 Margin to Keep Middleweight Honors Over 15-Round Route CHALLENGER HARD HITTER Bronxite to Match Knockout Punch Against Foe's Skill and Experience | True | By Fred van Ness | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/screen-news-here-and-in-hollywood-warners-sign-mary-wickes-for-film.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Sign Mary Wickes for Film Role in 'The Man Who Came to Dinner' 'TWO WOMEN' HERE TODAY French Picture to Have World Premiere at the Fifty-fifth Street Playhouse Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/notes-about-music.html | NOTES ABOUT MUSIC | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/volunteers-rush-to-join-in-state-draft-head-at-albany-says-it-is.html | VOLUNTEERS RUSH TO JOIN IN STATE; Draft Head at Albany Says It Is Likely That They Will Form Bulk of Vanguard MINORS SEEK TRAINING Must Have Parents' Consent --Employers Are Told How to Ask Deferment for Men | True | Special to THE NEW YORK TIMES. | C1B 472931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/la-guardia-scores-1-ws-for-willkie-tells-st-louis-labor-rally.html | LA GUARDIA SCORES $1 WS FOR WILLKIE; Tells St. Louis Labor Rally Candidate's Backers Seek to 'Bribe' the Voters SUGGESTS POLICE ACTION Republican's Baltimore Speech Is Called 'Repulsive Surrender of Patriotism for Votes' Offers $100 Reward Calls Advertisement Untrue | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/mayor-denies-assailing-writer.html | Mayor Denies Assailing Writer | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/hoover-declares-roosevelt-unsafe-asserts-he-has-killed-nations.html | HOOVER DECLARES ROOSEVELT UNSAFE; Asserts He Has Killed Nation's Moral Force by Directing 'Billingsgate' Abroad 'PUT US IN POWER POLITICS' President Warlike, Says His Predecessor in Nebraska, Asking Reversal at Polls | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/dewey-asks-idaho-to-spike-new-deal-calls-on-the-northwest-to-show.html | DEWEY ASKS IDAHO TO SPIKE NEW DEAL; Calls on the Northwest to Show It Is 'Not in the Bag' | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/drug-tieup-for-fathers-day.html | Drug Tie-Up for Father's Day | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/new-jersey-zinc-clears-5114464-profit-for-9-months-compares-with.html | NEW JERSEY ZINC CLEARS $5,114,464; Profit for 9 Months Compares With $3,507,939 in the Same Period Last Year EQUALS $2.60 A SHARE Results of Operations Listed by Other Companies With Comparative Figures | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/lehman-asks-time-off-for-workers-to-vote.html | Lehman Asks Time Off For Workers to Vote | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/chicago-concern-buys-plant.html | Chicago Concern Buys Plant | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/harvard-counts-on-new-blocking-back-to-sharpen-attack-mkinney-to.html | Harvard Counts on New Blocking Back to Sharpen Attack; M'KINNEY TO START AGAINST PRINCETON Barnes Will Replace End Who Moved to Backfield to Aid Harvard's Pass Attack AYRES TO OPEN AT CENTER Crimson Works Determinedly for Battle With Old Rival on Home Field Tomorrow Never Before in Backfield No Other Changes Timing Is Bad Kinniry of Princeton Hurt | True | By Robert F. Kelley Special To the New York Times. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/swiss-bar-sale-of-wool-restriction-explained-merely-as-a-move-to.html | SWISS BAR SALE OF WOOL; Restriction Explained Merely as a Move to Prevent Hoarding | True | By Telephone To the New York Times. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/ferguson-spaniel-first-at-saybrook-springer-fizz-of-falcon-hill.html | FERGUSON SPANIEL FIRST AT SAYBROOK; Springer Fizz of Falcon Hill Triumphs in Puppy Stake --Cinar's Dash Wins | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/banks-held-ready-to-aid-us-fashion-would-finance-sound-moves-to.html | BANKS HELD READY TO AID U.S. FASHION; Would Finance Sound Moves to Make City the Center, Style Council Told CENTRALIZATION IS URGED Elliman Sees Need for Industry Relocation Bringing AllBranches Together Urges Survey of Industry Proposes Fashion Center | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/sports-of-the-times-running-with-the-ball.html | Sports of the Times; Running With the Ball | True | By John Kieran | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/more-conventions-here-november-visitors-also-expected-to-show.html | MORE CONVENTIONS HERE; November Visitors Also Expected to Show Increase | True | | C1B 472931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/shift-in-missouri-to-willkie-is-seen-gallup-survey-gives-him-state.html | SHIFT IN MISSOURI TO WILLKIE IS SEEN; Gallup Survey Gives Him State for First Time in Campaign by a Slight Margin GAINS IN 2 OTHER STATES But Kentucky and Oklahoma Are Still in Democratic Column, Test Finds | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/service-in-yonkers-for-chief-ej-quirk-city-officials-and-police-pay.html | SERVICE IN YONKERS FOR CHIEF E.J. QUIRK; City Officials and Police Pay Tribute to Head of Force | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/amherst-aids-campaign-morgenthaus-son-leads-drive-for-ambulance.html | AMHERST AIDS CAMPAIGN; Morgenthau's Son Leads Drive for Ambulance Funds | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/democracy-dead-laval-declares-convinced-by-axis-victories-french.html | DEMOCRACY DEAD, LAVAL DECLARES; Convinced by Axis Victories, French Vice Premier Says-- He Insists on a Nazi Deal HOPES FOR BRITISH DEFEAT Asserts France Will Soon Get Results of 'Collaboration' Toward a New Europe | True | By Roy P. Porter | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/rebirth-of-an-avenue.html | REBIRTH OF AN AVENUE | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/hard-british-blow-at-italy-demanded-former-first-sea-lord-calls-for.html | HARD BRITISH BLOW AT ITALY DEMANDED; Former First Sea Lord Calls for All Possible Naval and Air Aid to Greece | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/pittsburgh-index-rose-contraseasonal-gain-is-shown-in-most-major-in.html | PITTSBURGH INDEX ROSE; Contra-Seasonal Gain Is Shown in Most Major Industries | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/space-is-expanded-by-business-firms-typewriter-company-in-2-park.html | SPACE IS EXPANDED BY BUSINESS FIRMS; Typewriter Company in 2 Park Ave. and Music Hall Corp. in West 58th St. Add Floors TEN ABSORB 41,000 FEET Dress and Sportswear Concerns on West 35th St.Obtain Greater Room | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/parisian-leases-apartment-here-jean-martial-bank-of-france-director.html | PARISIAN LEASES APARTMENT HERE; Jean Martial, Bank of France Director, Takes Furnished Unit in East 83d St. LONDON ARTIST IS RENTER Marjorie Schiele, Well-Known Painter, Is New Tenant in 235 East 22d St. | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/health-plans-certified-seven-groups-comply-with-federation.html | HEALTH PLANS CERTIFIED; Seven Groups Comply With Federation Standards | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/surveys-base-sites-at-castries.html | Surveys Base Sites at Castries | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/draft-class-1a-put-under-same-standards-in-physical-requirements-as.html | Draft Class 1-A Put Under Same Standards In Physical Requirements as Volunteers | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/federal-reserve-bank-statements-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENTS; Twelve Federal Reserve Banks Combined Individual Reserve Banks | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/decline-here-cuts-banks-clearings-total-for-23-key-cities-falls-to.html | DECLINE HERE CUTS BANKS' CLEARINGS; Total for 23 Key Cities Falls to $5,644,258,000, or 4.2% Under 1939 Period FIRST DROP IN FIVE WEEKS New York Turnover $3,223,325,000, Off 10.4% From Last Year's Figures | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/margaret-a-wilmer-is-engaged-to-marry-student-at-trinity-college-to.html | MARGARET A. WILMER IS ENGAGED TO MARRY; Student at Trinity College to Be Bride of Lieut. E.C. Aiken | True | Special to THE NEW YORK TIMES. | C1B 472931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/gf-mand-renominated.html | G.F. Mand Renominated | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/canadian-clearings-rise-value-of-checks-cashed-in-september-put-at.html | CANADIAN CLEARINGS RISE; Value of Checks Cashed in September Put at $2,571,235,762 | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/lewis-urges-civil-rights-he-warns-of-dangers-of-abuses-by-new-state.html | LEWIS URGES CIVIL RIGHTS; He Warns of 'Dangers of Abuses' by New State Military Units | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/sonja-henie-suit-opens.html | Sonja Henie Suit Opens | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/news-of-the-stage-return-engagement-opens-tonightsuzanna-and-the.html | NEWS OF THE STAGE; 'Return Engagement' Opens Tonight--'Suzanna and the Elders' Slated to Close Tomorrow Evening | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/16th-century-art-in-exhibition-here-group-of-canvases-of-school-of.html | 16TH CENTURY ART IN EXHIBITION HERE; Group of Canvases of School of Fontainebleau Will Be on View Through Month ALLIED GROUP SHOW OPENS Twenty-seventh Annual Event to Be Current at Fine Arts Building Until Nov. 12 | True | By Edward Alden Jewell | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/secretary-of-cio-supports-roosevelt-says-his-reelection-would-best.html | SECRETARY OF C.I.O. SUPPORTS ROOSEVELT; Says His Re-election Would Best Protect Labor Rights | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/amherst-drills-in-secret.html | Amherst Drills in Secret | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/cuts-in-gasoline-prices.html | Cuts in Gasoline Prices | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/the-civil-service.html | The Civil Service | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/ban-on-new-taxes-pledged-by-edison-democratic-candidate-puts.html | BAN ON NEW TAXES PLEDGED BY EDISON; Democratic Candidate Puts Governmental Economy in Jersey First INCOME LEVY HELD UNWISE And State Is Geographically Unsuited for a Sales Impost, He Contends | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/jan-kiepura-returns-polish-singer-here-after-tour-in-south-america.html | JAN KIEPURA RETURNS; Polish Singer Here After Tour in South America | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/cottesmore-gets-top-weight.html | Cottesmore Gets Top Weight | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/sun-pal-handicap-annexed-by-volitant-long-shot-is-first-by-nose-at.html | Sun Pal Handicap Annexed by Volitant; LONG SHOT IS FIRST BY NOSE AT EMPIRE Saratoga Stable's Volitant Nips Napper Tandy, With Maeda Finishing Third PAY-OFF IS $23.20 FOR $2 Affirmation, Fourth Winning Favorite of Day, Defeats Grebe in Last Race | True | By Bryan Field | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/ambush-of-italians-in-sudan-is-claimed-british-report-fifteen.html | AMBUSH OF ITALIANS IN SUDAN IS CLAIMED; British Report Fifteen Killed-- R.A.F. Raids Libyan Bases | True | Wireless to THE NEW YORK TIMES. | C1B 472931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/president-assures-medical-freedom-says-government-does-not-intend.html | PRESIDENT ASSURES MEDICAL FREEDOM; Says Government Does Not Intend Socialization--Sees Health Vital for Defense Medical Resources Mobilized PRESIDENT ASSURES MEDICAL FREEDOM Calls for Greater Help | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/text-of-the-wallace-speech-at-madison-square-garden-labor-rally.html | Text of the Wallace Speech at Madison Square Garden Labor Rally; CONGRATULATIONS ON A CAMPAIGN SPEECH | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/profits-reported-up-in-textile-finishing-switch-from-losses-due.html | PROFITS REPORTED UP IN TEXTILE FINISHING; Switch From Losses Due Mostly to U.S. Buying, Study Shows | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/snakes-now-made-safe-by-chilling-in-ice-box.html | Snakes Now Made Safe By Chilling in Ice Box | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/brokers-set-down-by-sec-registration-of-three-upstate-firms-ordered.html | BROKERS SET DOWN BY SEC; Registration of Three Up-State Firms Ordered Suspended | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/delaware-population-up-118.html | Delaware Population Up 11.8% | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/nuptials-planned-by-banning-grange-they-are-to-be-married-on-nov-20.html | NUPTIALS PLANNED BY BANNING GRANGE; THEY ARE TO BE MARRIED ON NOV. 20 | True | Special to THE NEW YORK TIMES.Bert Morgan | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/nurse-service-gets-67766.html | Nurse Service Gets $67,766 | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/old-breuckelen-and-new.html | OLD BREUCKELEN AND NEW | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/axis-aims-to-keep-greece-isolated-would-hold-off-yugoslavia-and.html | AXIS AIMS TO KEEP GREECE ISOLATED; Would Hold Off Yugoslavia and Turkey While Using Bulgaria as a Constant Threat TURKS STAND STRONGER Bombing of Rome and Other Italian Cities Advocated-- Sofia Watches Neighbor | True | By Telephone To the New York Times. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/100-hurt-in-crash-of-trains-on-span-reading-electric-rams-bethlehem.html | 100 HURT IN CRASH OF TRAINS ON SPAN; Reading Electric Rams Bethlehem Steam Express inNorth Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/gm-wagner-suicide-foe-of-utility-rates-new-rochelle-man-also-leader.html | G.M. WAGNER SUICIDE; FOE OF UTILITY RATES; New Rochelle Man Also Leader in Taxpayers' Groups | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/italy-hopes-greece-will-oust-metaxas-awaits-a-chance-to-deal-with-a.html | ITALY HOPES GREECE WILL OUST METAXAS; Awaits a Chance to Deal With a Regime More Amenable to Peace Suggestions | True | By Telephone To the New York Times. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/liu-replaces-gitsas-king-gets-post-of-injured-back-pass-tactics.html | L.I.U. REPLACES GITSAS; King Gets Post of Injured Back --Pass Tactics Rehearsed | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/gort-back-from-iceland-visit.html | Gort Back From Iceland Visit | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/police-department.html | Police Department | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/seabury-attacks-tactics-of-mayor-declares-roosevelt-induced-city.html | SEABURY ATTACKS TACTICS OF MAYOR; Declares Roosevelt Induced City Executive to Forget Obligations on Reform CITES NAMING OF WALKER Asserts La Guardia Hurt Good Government in Selection of Labor Mediator | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/topics-in-wall-street-excess-reserves.html | TOPICS IN WALL STREET; Excess Reserves | True | | C1B 472931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/awards-at-10year-peak-construction-contracts-total-157754000-for.html | AWARDS AT 10-YEAR PEAK; Construction Contracts Total $157,754,000 for Week | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/news-of-markets-in-european-cities-roosevelt-speech-helps-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Roosevelt Speech Helps London Stocks in Throwing Off Effects of Greek CampaignGILT-EDGE LIST IS STRONGBerlin Prices Irregular, WithRange Narrow--Good NetGains in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/builders-acquire-site-in-yorkville-buy-tennis-courts-on-77th-st.html | BUILDERS ACQUIRE SITE IN YORKVILLE; Buy Tennis Courts on 77th St. From Robert Goelet for 11-Story Suites LEASE ADJOINING REALTY Diamonds Protect Project Through Control of the Third Ave. Blockfront | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/news-of-wood-field-and-stream-arguments-for-dove-shooting-not-easy.html | NEWS OF WOOD, FIELD AND STREAM; Arguments for Dove Shooting Not Easy for Quail Expert | True | By Raymond R. Camp | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/cf-morley-dies-munitions-expert-rochester-manufacturer-was-war.html | C.F. MORLEY DIES; MUNITIONS EXPERT; Rochester Manufacturer Was War Department Adviser on Production of Shells RAN ARMS PLANT 1915-19 Major in U.S. Army Reserve, Ordnance Unit, Headed Own Machinery Corporation | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/slackening-of-yachting-interest-minimized-by-official-reports-but.html | Slackening of Yachting Interest Minimized by Official Reports; But Attempts Will Be Made to Stimulate Sound Racing--Y.R.A. Officers Renamed --Vanderbilt Orders New Craft | True | By James Robbins | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/bond-notes.html | BOND NOTES | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/japanese-spy-trial-amuses-singapore-tokyos-claim-of-diplomatic.html | JAPANESE SPY TRIAL AMUSES SINGAPORE; Tokyo's Claim of Diplomatic Immunity for Accused Dropped | True | Wireless to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/food-news-of-the-week-nuts-are-likely-to-be-abundant-despite-the.html | Food News of the Week; Nuts Are Likely to Be Abundant Despite the Difficulty of Importing Them | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/soviet-dooms-antired.html | Soviet Dooms Anti-Red | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/new-comet-to-be-seen-by-naked-eye-in-month.html | New Comet to Be Seen By Naked Eye in Month | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/plans-civilian-air-course-flushing-group-sponsors-new-federal.html | PLANS CIVILIAN AIR COURSE; Flushing Group Sponsors New Federal Training Program | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/choate-battling-against-big-odds-opening-season-without-one-letter.html | CHOATE BATTLING AGAINST BIG ODDS; Opening Season Without One Letter Winner, Eleven Has Yet to Triumph BACKFIELD AVERAGES 152 Coaches Devoting Extra Time to Fundamentals in Effort to Develop Team Play | True | By Kingsley Childs Special To the New York Times. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/to-quit-princeton-for-war.html | To Quit Princeton for War | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/wholesale-prices-higher-labor-bureaus-index-up-to-786-in-week-to.html | WHOLESALE PRICES HIGHER; Labor Bureau's Index Up to 78.6 in Week to Oct. 26 | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 472931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/beagle-black-angel-wins-triumphs-in-allage-event-at-gladstone-club.html | BEAGLE BLACK ANGEL WINS; Triumphs in All-Age Event at Gladstone Club Meeting | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/slayer-of-husband-pleads-guilty.html | Slayer of Husband Pleads Guilty | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/harry-richman-at-loews-state.html | Harry Richman at Loew's State | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/karagheusian-answers-ftc.html | Karagheusian Answers FTC | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/willkie-warns-us-of-oneman-rule-citing-presidents-my-envoy-remark.html | WILLKIE WARNS U.S. OF ONE-MAN RULE, CITING PRESIDENT'S 'MY ENVOY' REMARK; WALLACE CHARGES NAZI PRESSURE HERE; PRESIDENT'S RUNNING MATE IN A PERSONAL APPEARANCE AT MADISON SQUARE GARDEN | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/agree-on-survey-of-st-lawrence-committees-of-canada-and-the-united.html | AGREE ON SURVEY OF ST. LAWRENCE; Committees of Canada and the United States Set Scope of Power Project Study WILL EXPLORE RAPIDS BED Massena, N.Y., Flag-Draped, Greets Group Which Will Open Office There Monday | True | By Robert S. Bird Special To the New York Times. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/realty-deadline-passes-those-failing-to-pay-tax-to-city-face-7.html | REALTY DEADLINE PASSES; Those Failing to Pay Tax to City Face 7% Penalty | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/auto-ornament-kills-man.html | Auto Ornament Kills Man | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/united-gas-reports-system-clears-20475685-for-first-nine-months-of.html | UNITED GAS REPORTS; System Clears $20,475,685 for First Nine Months of Year | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/son-to-allan-f-ayerses-jr.html | Son to Allan F. Ayerses Jr. | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/148000000-awarded-by-navy-for-planes-defense-officials-tell-plans.html | $148,000,000 AWARDED BY NAVY FOR PLANES; Defense Officials Tell Plans for 16 or 17 New Factories | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/lirr-promotes-ce-adams.html | L.I.R.R. Promotes C.E. Adams | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/cotton-settlements-reported.html | Cotton Settlements Reported | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/standard-oil-of-california.html | Standard Oil of California | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/trotter-brings-3700-rh-johnson-buys-al-hanover-colt-at-harrisburg.html | TROTTER BRINGS $3,700; R.H. Johnson Buys Al Hanover, Colt, at Harrisburg Sales | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/war-relief-room-opens-with-a-tea-junior-league-formally-sets-aside.html | WAR RELIEF ROOM OPENS WITH A TEA; Junior League Formally Sets Aside Part of Clubhouse for Aid to the British | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/raids-ruin-repairs-at-invasion-port-raf-undoes-german-work-on.html | RAIDS RUIN REPAIRS AT INVASION PORT; R.A.F. Undoes German Work on Damaged Piers of Ostend --Antwerp, Flushing Hit | True | Special Cable to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/2-drifted-69-days-at-sea-after-raider-sank-ship.html | 2 Drifted 69 Days at Sea After Raider Sank Ship | True | Wireless to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/airline-reduces-fare.html | Airline Reduces Fare | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/marine-corps-orders.html | Marine Corps Orders | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/domestic-bank-assets-put-at-80000000000.html | Domestic Bank Assets Put at $80,000,000,000 | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/booksauthors.html | Books--Authors | True | | C1B 472931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/todays-football-games.html | Today's Football Games | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/borden-raises-prices-increases-up-to-cent-a-quart-follow-sheffield.html | BORDEN RAISES PRICES; Increases Up to Cent a Quart Follow Sheffield Action | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/fordham-captures-run-crosscountry-squad-triumphs-over-st-johns-by.html | FORDHAM CAPTURES RUN; Cross-Country Squad Triumphs Over St. John's by 18-37 | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/the-screen-escape-an-exciting-film-version-of-the-ethel-vance-novel.html | THE SCREEN; 'Escape,' an Exciting Film Version of the Ethel Vance Novel, at the Music Hall--Farce at Palace | True | By Bosley Crowther | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/reply-by-willkie-he-assails-roosevelt-at-rallies-in-jersey-and.html | REPLY BY WILLKIE; He Assails Roosevelt at Rallies in Jersey and Pennsylvania SEES 'ENORMOUS POWER' The President Next May Be Speaking of 'My People,' He Tells 12,000 in Camden Devotes Day to Replies Repeats Third-Term Charge WILLKIE ASSAILS 'ONE-MAN' POWER Rally for Three Counties Ironical About President His Talk at Camden Issues Statement on Train Some Questions for President He Is Greeted in Chester | True | By James A. Hagerty Special To the New York Times. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/3-more-warships-sail-miami-newspaper-says-fleet-is-concentrating-at.html | 3 MORE WARSHIPS SAIL; Miami Newspaper Says Fleet Is Concentrating at St. Lucia | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/canadian-wholesale-trade-up.html | Canadian Wholesale Trade Up | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/wool-goods-backlog-up-army-buying-puts-unfilled-orders-at-55.html | WOOL GOODS BACKLOG UP; Army Buying Puts Unfilled Orders at 55 Million Yards | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/shows-texas-corp-in-operation.html | Shows Texas Corp. in Operation | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/retail-volume-off-in-canada.html | Retail Volume Off in Canada | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/job-gains-cited-by-wallace-here-candidate-at-rally-of-garment.html | JOB GAINS CITED BY WALLACE HERE; Candidate at Rally of Garment Industry Sees Continuance in Post-War Period QUOTES 'FROM RECORD' Lehman Assails Willkie as No Business Man--Mead Scores Congress Foes of New Deal | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/smith-deprecates-peace-assurance-says-in-boston-presidents-speech.html | SMITH DEPRECATES 'PEACE ASSURANCE'; Says in Boston President's Speech Was 'Smoke-Screen' to Hide New Deal Failure CHIDES HIM ON KENNEDY 'Joe's Words Ain't So Hot,' He Asserts, Hitting Roosevelt on 'My Ambassador' | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/helen-hilcken-affianced-graduate-of-packer-institute-to-be-bride-of.html | HELEN HILCKEN AFFIANCED; Graduate of Packer Institute to Be Bride of George S. Little Jr. | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/sports-today.html | Sports Today | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/dr-bland-a-suicide-in-his-bala-home-gynecologist-is-found-shot-and.html | DR. BLAND A SUICIDE IN HIS BALA HOME; Gynecologist Is Found Shot and He Dies in Bryn Mawr Hospital AUTHOR OF SEVERAL BOOKS Collection of Early Medical Works Was Given to the Jefferson College | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/draftees-cannot-leave-country.html | Draftees Cannot Leave Country | True | | C1B 472931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/two-alien-residents-barred-after-cruise-women-ordered-exluded-from.html | TWO ALIEN RESIDENTS BARRED AFTER CRUISE; Women Ordered Exluded From U.S. for Lack of Permits | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/railroad-refunding-bonds.html | Railroad Refunding Bonds | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/straw-in-the-wind.html | STRAW IN THE WIND | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/british-buy-ships-to-offset-sinkings-large-number-ordered-here.html | BRITISH BUY SHIPS TO OFFSET SINKINGS; 'Large Number' Ordered Here --$50,000,000 Just the Start on Tremendous Program Standard 10,000-Ton Freighters New U-Boat Drive Expected BRITISH BUY SHIPS TO OFFSET SINKINGS Mission's Three Objectives Building "Minnow U-Boats" World War Ships Sought | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/13-wagehour-writs-issued.html | 13 Wage-Hour Writs Issued | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/hadassah-widens-help-to-palestine-convention-is-told-of-years.html | HADASSAH WIDENS HELP TO PALESTINE; Convention Is Told of Year's $14,000,000 Outlay, Mostly for Health and Welfare $603,000 FOR REFUGEES $250,000 Pledged to Them in Next 12 Months-- Fighting of War Diseases Extended | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/salvation-army-plans-new-units.html | Salvation Army Plans New Units | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/strikes-in-1940-cut-to-82-under-1939-employes-involved-were-reduced.html | STRIKES IN 1940 CUT TO 82% UNDER 1939; Employes Involved Were Reduced to 37%, Miss Perkins Says | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/text-of-willkies-address-at-rally-in-convention-hall-in-camden-nj.html | Text of Willkie's Address at Rally in Convention Hall in Camden, N.J.; MR. WILLKIE TREADS A FLOWER-COVERED PATH IN NEW JERSEY | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/window-cleaner-is-saved-by-lone-strap-dangles-5-minutes-as-crowd.html | Window Cleaner Is Saved by Lone Strap; Dangles 5 Minutes as Crowd Holds Breath | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/map-plan-to-meet-wool-label-rules-retailers-garment-men-mills-join.html | MAP PLAN TO MEET WOOL LABEL RULES; Retailers Garment Men, Mills Join in Move to Work Out Proper Markings ALL ARE FOR EARLY START FTC Said to Favor Voluntary Action by the Industry to Comply With Law | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/willkie-hears-rivals-pay-boys-25-cents-to-boo-him.html | Willkie Hears Rivals Pay Boys 25 Cents to Boo Him | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/rubber-control-to-meet-will-seek-ways-to-accelerate-us-imports-on.html | RUBBER CONTROL TO MEET; Will Seek Ways to Accelerate U.S. Imports on Nov. 19 | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/delay-of-fantasia-is-faced-by-disney-unions-dispute-may-cause.html | DELAY OF 'FANTASIA' IS FACED BY DISNEY; Union's Dispute May Cause Premiere Postponement | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/dance-principals-shifted-slavenska-and-danilova-of-the-ballet-russe.html | DANCE PRINCIPALS SHIFTED; Slavenska and Danilova of the Ballet Russe Exchange Roles | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/hits-movie-trust-ruling-research-council-scores-decree-on-block.html | HITS MOVIE 'TRUST' RULING; Research Council Scores Decree on Block Booking | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/october-treasury-bills.html | October Treasury Bills | True | | C1B 472931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/huge-carryover-in-cotton-federal-bureau-puts-total-on-july-1-next.html | HUGE CARRYOVER IN COTTON; Federal Bureau Puts Total on July 1 Next at 50,000,000 Bales | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/explains-school-bomb-mamaroneck-boy-in-hospital-didnt-know-it-was.html | EXPLAINS SCHOOL BOMB; Mamaroneck Boy, in Hospital, 'Didn't Know It Was So Good' | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/japanese-abandon-whole-of-kwangsi-invaders-quit-province-of-south.html | JAPANESE ABANDON WHOLE OF KWANGSI; Invaders Quit Province of South China and Embark Troops for Undisclosed Port ICHANG, ON YANGTZE, AFIRE Chinese Hear Foes Are Leaving That City Also--Tokyo Fliers Bomb Port of Shuitung | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/auto-financing-up-247.html | Auto Financing Up 24.7% | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/challedon-choice-in-10000-special-branns-star-is-15-favorite-for.html | CHALLEDON CHOICE IN $10,000 SPECIAL; Brann's Star Is 1-5 Favorite for Race With Can't wait at Pimlico Today | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/radio-today.html | RADIO TODAY | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/silver-dealers-aid-british.html | Silver Dealers Aid British | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/books-published-today.html | Books Published Today | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/accept-ftc-stipulations-two-companies-will-discontinue-certain.html | ACCEPT FTC STIPULATIONS; Two Companies Will Discontinue Certain Practices | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/landon-charges-perils-to-liberty-third-term-a-menace-he-says-at.html | LANDON CHARGES PERILS TO LIBERTY; Third Term a Menace, He Says at Sioux City in Attack on Roosevelt Policies ARMAMENT LAC IS SEEN Wilson Made More Progress in World War, He Asserts-- Hails Willkie's Ability | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/investor-takes-over-apartment-in-bronx-fivestory-house-on-summit.html | INVESTOR TAKES OVER APARTMENT IN BRONX; Five-Story House on Summit Ave. Was Held at $45,000 | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/jp-warburg-sees-no-willkie-issue-banker-says-the-republican-merely.html | J.P. WARBURG SEES NO WILLKIE ISSUE; Banker Says the Republican Merely Would Be a New Deal Substitute for Roosevelt | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/albania-reported-bombed-by-british-planes-said-to-have-damaged.html | ALBANIA REPORTED BOMBED BY BRITISH; Planes Said to Have Damaged Capital and Several Ports -- Craft Based in Greece | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/yankees-stress-passing-prepare-for-game-with-buffalo-eleven-at.html | YANKEES STRESS PASSING; Prepare for Game With Buffalo Eleven at Stadium Sunday | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/columbia-squad-thirty-strong-departs-for-meeting-with-unbeaten.html | Columbia Squad, Thirty Strong, Departs for Meeting With Unbeaten Cornell; LIONS ARE UNAWED BY CORNELL RECORD Columbia to Start Nine Men That Faced Big Red Last Season at Ithaca GERMANN AT LEFT HALF Siegal, End, Other Sophomore to Start Against Eleven Undefeated Since 1938 | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/maugham-sees-us-and-british-united-though-under-two-flags-they-will.html | MAUGHAM SEES U.S. AND BRITISH UNITED; Though Under Two Flags, They Will Be One People, He Says | True | | C1B 472931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/drag-slip-on-false-tale-san-juan-guards-seek-bundles-former-nazi.html | DRAG SLIP ON FALSE TALE; San Juan Guards Seek Bundles Former Nazi Vessel 'Dumped' | True | Special Cable to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/vichy-envoy-denies-cessions-to-reich-henryhaye-calls-on-welles-also.html | VICHY ENVOY DENIES CESSIONS TO REICH; Henry-Haye Calls on Welles --Also Says Petain Is Not Talking Peace With Hitler SOVIET DIPLOMAT CONFERS Spanish Ambassador Another State Department Visitor-- Roosevelt Gets Reports No Direct Reply From Petain On Machine Tools to Russia | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/gwynneth-jona-wed-to-robert-c-weston-bride-escorted-by-father-has.html | GWYNNETH JONA WED TO ROBERT C. WESTON; Bride, Escorted by Father, Has Valli Dreyfus as Attendant | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/rubber-industry-increases-profits-fourteen-manufacturers-made.html | RUBBER INDUSTRY INCREASES PROFITS; Fourteen Manufacturers Made $62,000,000 in '39, Up From $37,000,000 in 1938 8% OF SALES AGAINST 5.8% Dividends of $24,000,000 Compare With $15,000,000 --Volume Rises Sharply | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/mrs-harriet-m-laughlin-her-career-at-harvard-led-to-the-founding-of.html | MRS. HARRIET M. LAUGHLIN; Her Career at Harvard Led to the Founding of Radcliffe | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/rise-in-dividends-voted-in-october-229781032-by-869-concerns-best.html | RISE IN DIVIDENDS VOTED IN OCTOBER; $229,781,032 by 869 Concerns Best for the Month Since 1937 | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/made-director-of-phone-company.html | Made Director of Phone Company | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/eleven-homes-win-architects-award-hedlander-house-in-greenwich-gets.html | ELEVEN HOMES WIN ARCHITECTS AWARD; Hedlander House in Greenwich Gets Special Mention | True | Richard Averill Smith | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/mainbocher-opens-first-salon-here-designer-who-made-fame-in-paris.html | MAINBOCHER OPENS FIRST SALON HERE; Designer, Who Made Fame in Paris, Presents Display of New Fashions SOCIETY LEADERS ATTEND Holiday Motif Is Seen in the Styles at Exhibition of Sally Milgrim | True | By Virginia Pope | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/27th-cets-20000-for-a-rifle-range-first-at-fort-mcclellan-to-use-it.html | 27TH CETS $20,000 FOR A RIFLE RANGE; First at Fort McClellan to Use It Will Be 165th Infantry, With Garand Automatics | True | By Anthony H. Leviero Special To the New York Times. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/new-york-bankers-lead-in-financing-65-concerns-handled-716-of-36.html | NEW YORK BANKERS LEAD IN FINANCING; 65 Concerns Handled 71.6% of 36 Issues, $311,463,000, in September Quarter DILLON READ HEADED LIST Ranked First With $18,850,000 of Participations-- Smith,Barney , $17,282,990 222 Participating Firms Distribution of Underwriting To Buy Its Own Shares | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/manhattan-auction.html | MANHATTAN AUCTION | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/foreign-exchange-dull-sterling-off-canadian-dollar-up-3250000-gold.html | FOREIGN EXCHANGE DULL; Sterling Off, Canadian Dollar Up -- $3,250,000 Gold Arrives | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/chevrolet-tops-39-total-sales-to-oct-20-exceed-those-for-all-of.html | CHEVROLET TOPS '39 TOTAL; Sales to Oct. 20 Exceed Those for All of Last Year | True | | C1B 472931 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/jesserun-outpoints-mims.html | Jesserun Outpoints Mims | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/member-bank-balances-rise-29000000-excess-reserves-decrease.html | Member Bank Balances Rise $29,000,000; Excess Reserves Decrease $10,000,000 | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/ousts-prode-gaulle-men-french-indochina-governor-drops-several-at.html | OUSTS PRO-DE GAULLE MEN; French Indo-China Governor Drops Several at Kwangchowwan | True | Special Cable to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 472931 |
| 1940-11-01 | 1940-11-01 | https://www.nytimes.com/1940/11/01/archives/draft-master-list-flown-to-boards-guidance-instructions-also-are.html | DRAFT MASTER LIST FLOWN TO BOARDS; Guidance Instructions Also Are Sent to Local Units From Capital Headquarters OPENING QUOTA IS 60,000 Others After Dec. 2 Will Raise Total to Complete 'First 800,000' in Camp July 1 | True | Special to THE NEW YORK TIMES. | C1B 472931 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/news-of-markets-in-european-cities-giltedge-list-and-shipping.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge List and Shipping Shares Strong in London-- Many Gain on Small Inquiry AMSTERDAM IS BUOYANT Rise Laid to Wall St. and New German Transfer Rule-- Berlin Has Slight Late Rally | True | Wireless to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/mayor-is-sued-for-assault-in-detroit-row-sees-typical-republican.html | Mayor Is Sued for Assault in Detroit Row; Sees 'Typical Republican Publicity Stunt' | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/vines-gains-in-mexican-golf.html | Vines Gains in Mexican Golf | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/pledges-to-hague-denied-by-edison-jersey-democrat-says-he-will-be-a.html | PLEDGES TO HAGUE DENIED BY EDISON; Jersey Democrat Says He Will Be a 'Yes Man' Only to His Own Conscience URGES ELECTION REFORMS Hopes This Will Be Last Campaign in Which Charges of Vote Frauds Will Be Raised | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/new-rochelle-youth-killed.html | New Rochelle Youth Killed | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/mayor-lays-lobby-to-willkie-ally-accuses-re-smith-of-insurance.html | MAYOR LAYS LOBBY TO WILLKIE ALLY; Accuses R.E. Smith of Insurance Group of Acting in Behalf of Utility ConcernsPLACES FEES AT $38,500Charges Attempt to FrightenPolicyholders by Threatsof Impaired Values | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/3-multidwellings-in-brooklyn-deals-apartment-house-on-montague-st.html | 3 MULTI-DWELLINGS IN BROOKLYN DEALS; Apartment House on Montague St. Bought by Company | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/rochester-banks-revise-interest-rates-downward.html | Rochester Banks Revise Interest Rates Downward | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/timm-aircraft-to-triple-staff.html | Timm Aircraft to Triple Staff | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/the-international-situation.html | The International Situation | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/25c-extra-is-voted-by-standard-oil-new-jersey-company-says-war.html | 25C EXTRA IS VOTED BY STANDARD OIL; New Jersey Company Says War Forced Reduction in Size of the Payment | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/bronx-buildings-traded-store-3family-house-apartment-and-plot-sold.html | BRONX BUILDINGS TRADED; Store, 3-Family House, Apartment and Plot Sold | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/doubts-red-advertising-republican-spokesman-takes-issue-with.html | DOUBTS RED ADVERTISING; Republican Spokesman Takes Issue With Roosevelt Charge | True | | C1B 472932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/moravian-routs-juniata-records-590-triumph-to-stay-unbeaten-and.html | MORAVIAN ROUTS JUNIATA; Records 59-0 Triumph to Stay Unbeaten and Untied | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/both-parties-ask-election-inquiries-republican-tells-senators-flynn.html | BOTH PARTIES ASK ELECTION INQUIRIES; Republican Tells Senators Flynn Used Bartenders to Help Dry Party Up-State AIM TO CUT WILLKIE VOTE New Yorker Accuses Insurance Men of Trying to Frighten Away Roosevelt Votes | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/the-text-of-president-roosevelts-address-delivered-at-the-brooklyn.html | The Text of President Roosevelt's Address Delivered at the Brooklyn Academy of Music | True | Times Wide World | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/the-texts-of-the-days-communiques-on-the-war.html | The Texts of the Day's Communiques on the War | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/la-guardias-charges-spur-investigation-missouri-governor-orders.html | LA GUARDIA'S CHARGES SPUR INVESTIGATION; Missouri Governor Orders Inquiry Into 'W Dollar Bills | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/goldwater-hails-roosevelt-pledge-socialized-medicine-statement.html | GOLDWATER HAILS ROOSEVELT PLEDGE; Socialized Medicine Statement 'Green Light' for Extension of Hospital Service | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/loss-of-2000000-in-school-aid-seen-drop-of-37000-in-enrollment.html | LOSS OF $2,000,000 IN SCHOOL AID SEEN; Drop of 37,000 in Enrollment Likely to Reduce State Funds, Attendance Chief Warns | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/long-island-estate-rented.html | Long Island Estate Rented | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/dr-albert-e-sumner-retired-specialist-in-internal-medicine.html | DR. ALBERT E. SUMNER; Retired Specialist in Internal Medicine Practiced 34 Years | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/business-notes.html | BUSINESS NOTES | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/alice-alexander-is-wed-in-chapel-their-marriage-took-place.html | ALICE ALEXANDER IS WED IN CHAPEL; THEIR MARRIAGE TOOK PLACE YESTERDAY | True | Times Wide World | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/entertain-head-of-mine-company.html | Entertain Head of Mine Company | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/radio-today.html | RADIO TODAY | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/for-draft-appeal-task-conboy-and-epstein-proposed-by-lehman-as.html | FOR DRAFT APPEAL TASK; Conboy and Epstein Proposed by Lehman as Coordinators | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/thanksgiving-is-coming-pastor-not-sure-when.html | Thanksgiving is Coming, Pastor Not Sure When | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/europe-campaign-here-moves-faster-than-battle-of-greece.html | Europe; Campaign Here Moves Faster Than Battle of Greece | True | By Anne O'Hare McCormick | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/chicago-awards-loan-of-5200000-syndicate-headed-by-halsey-stuart-co.html | CHICAGO AWARDS LOAN OF $5,200,000; Syndicate Headed by Halsey, Stuart & Co. Takes Debt Certificates as 2s OTHER MUNICIPAL ISSUES South Carolina to Enter the Market Nov. 19 With $3,000,000 Highway Bonds | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/heads-companions-of-forest.html | Heads Companions of Forest | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/wallace-denounces-quack-remedies-republicans-would-drug-the-nation.html | WALLACE DENOUNCES 'QUACK REMEDIES'; Republicans Would 'Drug' the Nation, He Says in Ohio | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/racefixing-ring-linked-to-jockeys-california-inquiry-reveals-tale.html | RACE-FIXING RING LINKED TO JOCKEYS; California Inquiry Reveals Tale of Hollywood Parties | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/ousted-patrolman-reinstated.html | Ousted Patrolman Reinstated | True | | C1B 472932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/73960000-notes-sold-for-housing-temporary-loans-marketed-by.html | $73,960,000 NOTES SOLD FOR HOUSING; Temporary Loans Marketed by Officials of 16 Authorities Throughout Country $69,560,000 TO ONE GROUP Syndicate Headed by Chemical Bank Wins Most of Issues on 0.39% Interest Basis | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/store-sales-hold-6-gain-for-week-volume-for-fourweek-period.html | STORE SALES HOLD 6% GAIN FOR WEEK; Volume for Four-Week Period Increased 4%, Reserve Board Reports RISE HERE BEST FOR FALL New York Trade Showed 14.4% Advance--4-City Total Put at 14.7 % Above 1939 | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/tony-galento-for-roosevelt.html | Tony Galento for Roosevelt | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/italy-permits-sale-of-goat-meat.html | Italy Permits Sale of Goat Meat | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/state-banking-rulings-discount-corp-authorized-to-reduce-par-of.html | STATE BANKING RULINGS; Discount Corp. Authorized to Reduce Par of Shares | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/manual-wins-soccer-title.html | Manual Wins Soccer Title | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/keep-police-phone-jobs-men-on-forces-eligible-list-upheld-by-court.html | KEEP POLICE PHONE JOBS; Men on Force's Eligible List Upheld by Court | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/ywca-launches-drive-for-200000-luncheon-opens-campaign-to-carry-on.html | Y.W.C.A. LAUNCHES DRIVE FOR $200,000; Luncheon Opens Campaign to Carry On Work in Bronx and Manhattan in 1941 | True | Times Wide World | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/fear-of-oral-auto-test-shown-by-new-drivers.html | Fear of Oral Auto Test Shown by New Drivers | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/coulton-waugh-exhibits.html | Coulton Waugh Exhibits | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/museum-lecture-series-to-open.html | Museum Lecture Series to Open | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/legal-aid-society-to-help-trainees-offers-assistance-to-needy-on.html | LEGAL AID SOCIETY TO HELP TRAINEES; Offers Assistance to Needy on Matters Arising From a Call to Service BUT NOT EXEMPTION PLEAS These Will Be Handled Free by Local Boards-- Like Service Given in 1917 | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/sees-lewis-still-symbol-cio-executive-backs-leader-despite-speech.html | SEES LEWIS STILL SYMBOL; C.I.O. Executive Backs Leader 'Despite' Speech for Willkie | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/awareness-as-a-weapon.html | AWARENESS AS A WEAPON | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/president-stands-on-election-guess-no-change-in-his-forecast-put-in.html | PRESIDENT STANDS ON ELECTION GUESS; No Change in His Forecast Put in Sealed Envelope Necessary, He Says STARTS ON FINAL SWING Alters Plans So as to Be in the White House Tomorrow--Goes to Hyde Park Monday | True | | C1B 472932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/carl-l-alsberg-63-noted-biochemist-successor-to-harvey-wiley-as.html | CARL L. ALSBERG, 63, NOTED BIOCHEMIST; Successor to Harvey Wiley as Federal Food and Drug Head, Serving 9 Years, Dies LED STANFORD RESEARCH Directed Giannini Foundation of Agricultural Economics on Coast Since 1937 Appointed by President Taft Father a Leader in Field | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/cornell-rates-columbia-team-highly-but-figures-to-extend-unbeaten.html | Cornell Rates Columbia Team Highly, but Figures to Extend Unbeaten Streak; UNUSUAL PRACTICE HELD BY ITHACANS Cornell's Drill Past Dark on Eve of Battle Reflects Respect for Columbia HERSHEY ONLY CASUALTY Otherwise Foes Are in Shape --Big Red Seeks 17th Game in Row Without a Defeat | True | By William D. Richardson Special To the New York Times. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/divorces-ja-thomas-wife-gets-reno-decree-from-partner-in-lehman.html | DIVORCES J.A. THOMAS; Wife Gets Reno Decree From Partner in Lehman Brothers | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/railroad-purchases-rise-total-for-8-months-492466000-or-32-above.html | RAILROAD PURCHASES RISE; Total for 8 Months, $492,466,000, or 32% Above 1939 Period | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/jewish-group-bars-religion-in-campaign-both-candidates-are-hailed.html | JEWISH GROUP BARS RELIGION IN CAMPAIGN; Both Candidates Are Hailed as 'Foes of Intolerance' | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/tumulty-is-suspended-brother-of-senate-candidate-off-hudson-box.html | TUMULTY IS SUSPENDED; Brother of Senate Candidate Off Hudson Box Board | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/dog-mascot-buried-with-honors.html | Dog Mascot Buried With Honors | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/anne-perkins-wed-to-gordon-t-kay-chapel-of-the-transfiguration.html | ANNE PERKINS WED TO GORDON T. KAY; Chapel of the Transfiguration Church Is Scene of Their Marriage by Dr. Ray SHE WEARS WHITE SATIN Sister, Jean Miles Perkins, Her Only Attendant-- Father of Bridegroom Best Man | True | Ira L. Hill | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/booksauthors.html | Books--Authors | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/fur-union-not-backing-lewis.html | Fur Union Not Backing Lewis | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/j-henry-bock-head-of-grocery-chain-61-president-of-national-company.html | J. HENRY BOCK, HEAD OF GROCERY CHAIN, 61; President of National Company, With 800 New Jersey Stores | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/free-milk-will-go-to-families-on-relief-hodson-calls-timing-a-mere.html | Free Milk Will Go to Families on Relief; Hodson Calls Timing a 'Mere Coincidence'; FREE MILK WILL GO TO RELIEF FAMILIES Target of Political Attack | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/librarians-head-assails-the-mayor-asserts-he-failed-to-answer-her.html | LIBRARIANS HEAD ASSAILS THE MAYOR; Asserts He Failed to Answer Her Letter of Protest | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/adelphi-27-albany-acad-7.html | Adelphi 27, Albany Acad. 7 | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/named-vice-president-of-liquor-wholesaler.html | Named Vice President Of Liquor Wholesaler | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/employes-get-2300000-standard-oil-gives-extra-sum-to-workers-thrift.html | EMPLOYES GET $2,300,000; Standard Oil Gives Extra Sum to Workers' Thrift Accounts | True | Special to THE NEW YORK TIMES. | C1B 472932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/smeterlin-heard-in-piano-recital-chopin-mazurkas-in-a-minor-and-c.html | SMETERLIN HEARD IN PIANO RECITAL; Chopin Mazurkas in A Minor and C Sharp Minor Played by Polish Artist at Town Hall 'PHANTASIE' IS PRESENTED Composition by Schumann and Paganini-Brahms Variations Also Offered on Program | True | By Noel Straus | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/17story-house-sold-1040-fifth-avenue-is-bid-in-by-insurance-company.html | 17-STORY HOUSE SOLD; 1040 Fifth Avenue Is Bid In by Insurance Company | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/charles-w-bowring-steamship-agent-69-head-of-importing-and.html | CHARLES W. BOWRING, STEAMSHIP AGENT, 69; Head of Importing and Exporting Firm, a Lusitania Survivor | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/german-freighter-sails-from-brazil-ship-that-left-colombia-said-to.html | GERMAN FREIGHTER SAILS FROM BRAZIL; Ship That Left Colombia Said to Be Supplying Sea Raider | True | Special Cable to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/catholics-to-open-bellevue-chapel-spellman-will-officiate-at.html | CATHOLICS TO OPEN BELLEVUE CHAPEL; Spellman Will Officiate at Dedication Tomorrow in Administration Center APPEAL MADE TO VOTERS Synagogue Council Asks Them Not to Cast Their Ballots as Christians or Jews Fund for British Missions Plea for Election Day Special Meetings Planned Reunion Vesper Service Boston Bishop to Speak To Celebrate Women's Work Organ Recitals for Month | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/city-draft-boards-move-up-numbers-elimination-of-those-not-in.html | CITY DRAFT BOARDS MOVE UP NUMBERS; Elimination of Those Not in Jurisdiction Brings Call Closer for Many Men NEW SERIALIZING BEGINS Reports Conflict on Date for First Inductions--Ingram Advances It to Jan. 5 No. 14 Gets Near Top Instructions to Boards Conflict on Dates | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/political-talks-today.html | Political Talks Today | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/ruling-on-trust-proxies-sec-makes-announcement-as-law-becomes.html | RULING ON TRUST PROXIES; SEC Makes Announcement as Law Becomes Effective | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/lawyers-guild-hits-willkies-red-charge-officers-say-attack-in.html | LAWYERS GUILD HITS WILLKIE'S RED CHARGE; Officers Say Attack in Camden Was Based on 'Misstatements' | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/norwegians-planes-delivered.html | Norwegians' Planes Delivered | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/glass-stands-by-party-senator-says-he-abides-by-choice-of.html | GLASS STANDS BY PARTY; Senator Says He Abides by Choice of Convention | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/services-scheduled-in-city-churches-tomorrow-topics-of-sermons-in.html | Services Scheduled in City Churches Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/mayor-back-from-tour-sees-michigan-illinois-and-missouri-for.html | MAYOR BACK FROM TOUR; Sees Michigan, Illinois and Missouri for Roosevelt | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/swarthmore-girls-win-71.html | Swarthmore Girls Win, 7-1 | True | | C1B 472932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/paramounts-profits-show-1000000-rise-cinema-company-reports-net-of.html | PARAMOUNT'S PROFITS SHOW $1,000,000 RISE; Cinema Company Reports Net of $1,726,000 for 3d Quarter | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/caribbean-move-stirs-the-capital-secrecy-shrouds-naval-sailings.html | Caribbean Move Stirs the Capital; Secrecy Shrouds Naval Sailings; Martinique's Status Under Vichy Regime Put to the Fore in Speculation, but Other Explanations Are Also Seen Might Be Preparing Bases Planes May Need Overhauling Great Lakes Boats Get Orders | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/mdougall-wins-at-golf-teams-with-mrs-crisp-and-mrs-balding-for.html | M'DOUGALL WINS AT GOLF; Teams With Mrs. Crisp and Mrs. Balding for Links Honors | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/decorated-by-iceland-lr-crandall-honored-for-his-services-at-worlds.html | DECORATED BY ICELAND; L.R. Crandall Honored for His Services at World's Fair | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/margaret-b-mabon-engaged-to-marry-former-gardner-student-will-be.html | MARGARET B. MABON ENGAGED TO MARRY; Former Gardner Student Will Be Bride of David Knott Jr. | True | Ira L. Hill | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/the-text-of-wendell-l-willkies-broadcast-from-his-campaign-train.html | The Text of Wendell L. Willkie's Broadcast From His Campaign Train | True | Times Wide World | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/prices-of-realty-bonds-rise-for-fourth-month.html | Prices of Realty Bonds Rise for Fourth Month | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/church-row-settled-fundamentalist-pastor-agrees-to-quit-jersey.html | CHURCH ROW SETTLED; Fundamentalist Pastor Agrees to Quit Jersey Pulpit | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/mcgill-man-balks-at-training.html | McGill Man Balks at Training | True | By Telephone To the New York Times. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/swiss-to-adopt-summer-time.html | Swiss to Adopt Summer Time | True | By Telephone To the New York Times. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/the-play-lawrence-riley-makes-faces-at-the-summer-theatres-in-a.html | THE PLAY; Lawrence Riley Makes Faces at the Summer Theatres in a Comedy Entitled 'Return Engagement' | True | By Brooks Atkinsonkorman | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/liquor-ban-urged-for-defense.html | Liquor Ban Urged for Defense | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/overlin-floored-in-sixth-round-rallies-to-annex-decision-from.html | Overlin, Floored in Sixth Round, Rallies to Annex Decision From Belloise; WASHINGTON BOXER DEFEATS BELLOISE Overlin Wins 15-Round Bout at Garden to Keep World Middleweight Honors VERDICT IS UNPOPULAR Referee Calls It Draw but Judges Vote for Champion --Tucker Beats Krieger | True | By Joseph C. Nichols | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/hunter-honor-group-will-initiate-9-today-mathematics-society-will.html | HUNTER HONOR GROUP WILL INITIATE 9 TODAY; Mathematics Society Will Take In New Members | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/fierce-air-battle-is-fought-in-egypt-italians-report-shooting-down.html | FIERCE AIR BATTLE IS FOUGHT IN EGYPT; Italians Report Shooting Down 17 Planes, but British Say They Were Victors GROUND ACTION RENEWED Fascisti Claim Rout of Enemy in Fighting 25 Miles East of Sidi Barrani Base | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/accused-of-blocking-childs-injury-claim-casualty-concern-2-employees.html | ACCUSED OF BLOCKING CHILD'S INJURY CLAIM; Casualty Concern, 2 Employes Named in Settlement Case | True | | C1B 472932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/greeks-heartened-by-first-war-gain-news-published-just-before-early.html | GREEKS HEARTENED BY FIRST WAR GAIN; News Published Just Before Early Closing of Shops and Offices Under New Rule ARMY GUARDS ITS MOVES Wealthy Families Make Gifts of Ships and Money--Plea for Soldiers' Garb Made | True | Wireless to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/tea-dance-assists-ambulance-corps-many-entertain-at-event-in-aid-of.html | TEA DANCE ASSISTS AMBULANCE CORPS; Many Entertain at Event in Aid of British-American Fund | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/credo-of-loyalty-asked-of-teachers-small-tells-state-federation.html | CREDO OF LOYALTY ASKED OF TEACHERS; Small Tells State Federation They Should Impart Love of Country to Pupils FOR AROUSED DEMOCRACY Mrs. Rohde Talks on 'Business of Diplomacy'--C.R. Flowers Is Elected President | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/fair-park-fund-cut-by-planning-board-outlay-for-flushing-meadow.html | FAIR PARK FUND CUT BY PLANNING BOARD; Outlay for Flushing Meadow Project Pared to $500,000 --$2,275,000 Was Asked MAYOR'S WARNING HEEDED Commission Approves Capital Budget of $85,056,873, Drop of $32,184,000 From 1940 | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/league-data-show-rise-in-world-prices-american-wheat-corn-and-wool.html | LEAGUE DATA SHOW RISE IN WORLD PRICES; American Wheat, Corn and Wool Among Leaders in Gains | True | By Telephone To the New York Times. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/green-knocks-out-dupre-in-5th.html | Green Knocks Out Dupre in 5th | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/new-bill-issue-sold-tenders-for-100130000-of-91day-paper-accepted.html | NEW BILL ISSUE SOLD; Tenders for $100,130,000 of 91Day Paper Accepted | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/willkie-gain-seen-in-3-more-states-but-trend-in-michigan-starts.html | WILLKIE GAIN SEEN IN 3 MORE STATES; But Trend in Michigan Starts Back to the President, Gallup Survey Finds SHIFTS IN MINNESOTA Others Noted in Wisconsin and Maryland--Roosevelt Far Ahead in Latter | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/yachtsmen-name-elder-new-york-man-reelected-head-of-star-class.html | YACHTSMEN NAME ELDER; New York Man Re-elected Head of Star Class Association | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/wake-forest-in-front-conquers-george-washington-by-180-on-muddy.html | WAKE FOREST IN FRONT; Conquers George Washington by 18-0 on Muddy Field | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/costumes-of-the-far-east-worn-at-the-bowl-of-rice-ball.html | COSTUMES OF THE FAR EAST WORN AT THE 'BOWL OF RICE' BALL | True | Times Wide World | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/spanish-air-mission-in-london.html | Spanish Air Mission in London | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/mneill-victor-in-tennis-sets-back-rivera-61-61-61-in-argentine.html | M'NEILL VICTOR IN TENNIS; Sets Back Rivera, 6-1, 6-1, 6-1, in Argentine Tournament | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/soviet-officials-to-die-eight-sentenced-for-speculation-in.html | SOVIET OFFICIALS TO DIE; Eight Sentenced for Speculation in Meat--Others Jailed | True | | C1B 472932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/3-stakes-on-card-at-yonkers-course-mioland-and-hash-head-field-for.html | 3 STAKES ON CARD AT YONKERS COURSE; Mioland and Hash Head Field for $20,000 Westchester Handicap at Empire MEADE SCORES A TRIPLE Triumphs Aboard Top Tier, Cape Cod, Just Tourist --Cross Country Wins | True | By Bryan Field | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/notre-dame-coach-to-start-regulars-in-expectation-of-hard-game-with.html | Notre Dame Coach to Start Regulars in Expectation of Hard Game With Army; THE NOTRE DAME AND ARMY TEAMS AS THEY LINED UP YESTERDAY | True | By Allison Danzigtimes Wide World | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry G. Waltemade | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/rockefeller-city-hears-choristers-autumn-concert-sung-in-plaza.html | ROCKEFELLER CITY HEARS CHORISTERS; Autumn Concert, Sung in Plaza, Draws Audience From Homeward-Bound Crowds VARIED PROGRAM GIVEN Parade of Uniformed Singers, All Employed in Center, Brings Applause | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/hendrickson-sees-jersey-tax-threat-republican-nominee-says-foe-if.html | HENDRICKSON SEES JERSEY TAX THREAT; Republican Nominee Says Foe, if Elected, Will Have to 'Bail Out Jersey City' FEARS STATE WILL PAY He Holds Hague Is Destroying Taxable Values--Barbour Warns on War Menaoe | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/chamberlain-in-britain-denies-report-that-he-intends-to-leave-for.html | CHAMBERLAIN IN BRITAIN; Denies Report That He Intends to Leave for California | True | Special Cable to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/new-concern-here-to-deal-in-bills-dw-rich-co-inc-formed-in-part.html | NEW CONCERN HERE TO DEAL IN BILLS; D.W. Rich & Co., Inc., Formed in Part With Hanseatic Corp. Funds, Also in Federal Field | True | Times Wide World, 1940 | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/castilloux-wins-juniors-title.html | Castilloux Wins Junior's Title | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/held-in-theft-of-linen-two-men-and-woman-accused-of-receiving-25000.html | HELD IN THEFT OF LINEN; Two Men and Woman Accused of Receiving $25,000 Loot | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/baptist-mission-group-names-home-secretary.html | Baptist Mission Group Names Home Secretary | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/cuba-budget-83986959-8000000-increase-spread-is-among-several.html | CUBA BUDGET $83,986,959; $8,000,000 Increase Spread Is Among Several Departments | True | Wireless to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/crooked-wood-highly-regarded-in-feature-at-west-hills-hunts-mrs.html | Crooked Wood Highly Regarded In Feature at West Hills Hunts; Mrs. Park's Jumper Tops Eight Entered for Gladwood Cup Race Today-- Mellon's Horse Choice of 4 in Timber Contest | True | By Fred van Ness | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/new-judges-fight-boycott-in-hudson-they-tell-hague-and-other.html | NEW JUDGES FIGHT BOYCOTT IN HUDSON; They Tell Hague and Other Officials to 'Cease Ignoring or Impairing Functions' | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/flushing-7-far-rockaway-0.html | Flushing 7, Far Rockaway 0 | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/turkey-reaffirms-ties-with-britain-presidents-speech-leaves-no.html | TURKEY REAFFIRMS TIES WITH BRITAIN; President's Speech Leaves No Doubt of Determination to Meet All Obligations RUSSIA'S LEAD IS AWAITED Inonu Says Country Will Stay Out of War Pending a Signal From Her Great Neighbor | True | | C1B 472932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/hadassah-accepts-a-200000-budget-colonization-in-palestine-is.html | HADASSAH ACCEPTS A $200,000 BUDGET; Colonization in Palestine Is Furthered by Delegates at Session in Cincinnati MISS SZOLD IS HONORED Golden Book Is Dedicated to Founder as Her 80th Birthday Draws Near | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/dance-given-at-rutgers-annual-sophomore-hop-held-in-gymnasium-of.html | DANCE GIVEN AT RUTGERS; Annual Sophomore Hop Held in Gymnasium of University | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/jackson-forecasts-republican-switch-offset-seen-to-democrats-who.html | JACKSON FORECASTS REPUBLICAN SWITCH; Offset Seen to Democrats Who Bolt Ticket Tuesday | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/downtown-ac-victor-73.html | Downtown A.C. Victor, 7-3 | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/200-americans-quit-shanghai-for-us-sail-on-president-pierce-in.html | 200 AMERICANS QUIT SHANGHAI FOR U.S.; Sail on President Pierce in Tearful Farewell Under the State Department's Order AIR DISPLAY BY JAPANESE 9 Planes Fly Over Port Area Before the Departure--U.S. Officers Reassure Voyagers | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/njc-girls-elect-willkie.html | N.J.C. Girls 'Elect' Willkie | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/profit-increased-by-utility-system-5339936-cleared-by-engineers.html | PROFIT INCREASED BY UTILITY SYSTEM; $5,339,936 Cleared by Engineers Public Service in 12 Months | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/raids-by-greeks-reported-albanian-capital-and-porto-edda-said-to.html | RAIDS BY GREEKS REPORTED; Albanian Capital and Porto Edda Said to Have Been Bombed | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/the-dance-les-sylphides-presented.html | THE DANCE; 'Les Sylphides' Presented | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/attacks-estimate-republican-holds-rival-exaggerated-picture-of.html | ATTACKS ESTIMATE; Republican Holds Rival Exaggerated Picture of Aircraft Output SEES LACK OF FORESIGHT Nominee in Broadcast Charges Slow Production Start--He Completes Tour in Jersey Hopes British Are Not "Fooled" WILLKIE ATTACKS PLANE ESTIMATES Foundation of Defense Sees Vital Posts Vacant Still Short of the Goal Cheered at New Brunswick Wild Ovation in Elizabeth | True | By James C. Hagerty Special To the New York Times. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/sec-lists-advisers-in-investing-field-605-persons-and-firms-mostly.html | SEC LISTS ADVISERS IN INVESTING FIELD; 605 Persons and Firms Mostly in Connecticut, New Jersey and This State Affected RESTRICTIONS ANNOUNCED Non-Registrants Must Stop Using Mails in Connection With Their Business | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/nya-gets-shipyard-jobs-800-in-staten-island-to-go-to-work-in-two.html | NYA GETS SHIPYARD JOBS; 800 in Staten Island to Go to Work in Two Weeks | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/ovation-in-kings-president-is-scornful-as-he-accuses-his-foes-of.html | OVATION IN KINGS; President Is Scornful as He Accuses His Foes of Fostering Class Hate 'SHALL NOT STOP FIGHTING' Upholds Private Enterprise, Says New Deal Makes It Work Democratically | True | By Russell B. Porter | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/alfred-c-potter-exharvard-aide-retired-in-1936-after-47-years.html | ALFRED C. POTTER, EX-HARVARD AIDE; Retired in 1936 After 47 Years' Service in Library--Dies in San Clemente, Calif JOINED STAFF AS STUDENT Author of Several Papers and Books--Made Ten Trips to Europe Buying Volumes Book-Plate Contains Tribute Edited Papers at College | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/advertising-news-and-notes-schenley-uses-local-agency.html | Advertising News and Notes; Schenley Uses Local Agency | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/sw-bernsteins-wed-50-years.html | S.W. Bernsteins Wed 50 Years | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/thomas-denounces-phony-campaign-there-are-no-important-differences.html | THOMAS DENOUNCES 'PHONY' CAMPAIGN; 'There Are No Important Differences' in Leaders, He Says | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/parties-held-in-bermuda-mr-and-mrs-jerome-hilborn-and-george.html | PARTIES HELD IN BERMUDA; Mr. and Mrs. Jerome Hilborn and George Thatcher Hosts | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/events-today.html | Events Today | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/michigan-close-for-either-party-but-gain-by-willkie-is-apparent.html | Michigan Close for Either Party, But Gain by Willkie Is Apparent; Roosevelt's Big Majority in 1936 Is Held Certain to Be Cut Deeply--Detroit Real Test on How the State Will Go Much Split Voting Likely Democrats Caught Napping | True | By Turner Catledge Special To the New York Times. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/challedon-beats-cant-wait-at-pimlico-getaway-program-at-empire.html | Challedon Beats Can't Wait at Pimlico; Getaway Program at Empire Today; BRANN STAR FIRST IN $10,000 SPECIAL Challedon Leads Can't Wait by Two Lengths to Repeat 1939 Victory at Pimlico EARNINGS NOW $322,860 Woolf's Mount Never Seriously Challenged--Shot Put Is Victor in Exterminator | True | Times Wide World | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/sinking-of-cruiser-claimed-by-berlin-thirteen-ships-sunk-in-plane.html | SINKING OF CRUISER CLAIMED BY BERLIN; Thirteen Ships Sunk in Plane Raids on Convoys Close to England, D.N.B. Says REPORTS WAR VESSELS HIT Big German Guns on French Coast Aid Attacking Fliers With Heavy Barrage | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/my-ambassador-called-right-diplomatic-usage.html | 'My Ambassador' Called Right Diplomatic Usage | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/greeks-report-foe-foiled-at-key-base-tank-and-infantry-assault-on.html | GREEKS REPORT FOE FOILED AT KEY BASE; Tank and Infantry Assault on Yanina Repelled, Athens Says, but Rome Tells of Gain ALBANIAN CENTER BOMBED Planes Said to Have Damaged Airdromes and Set Fires-- Italians Claim 79 Towns | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/dividend-news-american-chicle.html | DIVIDEND NEWS; American Chicle | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/tapping-session-fails-at-capital-maloney-assailed-for-setting-it.html | Tapping Session Fails at Capital; Maloney Assailed for Setting It; With Senators Home for Election, Gurney Accuses Counsel of Exceeding Authority and Asks for His Dismissal | True | Special to THE NEW YORK TIMES. | C1B 472932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/fordham-to-start-regular-eleven-against-north-carolinas-threat-rams.html | Fordham to Start Regular Eleven Against North Carolina's Threat; Rams' Outlook Clouded by Poor Condition of Blumenstock and Bennett--Lalanne to Lead Tar Heels at Polo Grounds | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/new-york-police-to-ride-at-show-us-cavalrymen-will-compete-with.html | NEW YORK POLICE TO RIDE AT SHOW; U.S. Cavalrymen Will Compete With Foreign Teams During Garden Exhibition | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/endorses-bench-slates-richmond-county-bar-group-lists-both-parties.html | ENDORSES BENCH SLATES; Richmond County Bar Group Lists Both Parties' Choices | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/will-reply-to-roosevelt-philadelphian-quoted-in-talk-awaits-study.html | WILL REPLY TO ROOSEVELT; Philadelphian Quoted in Talk Awaits Study of Text | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/check-roosevelt-hoover-demands-he-asks-how-personal-power-increased.html | CHECK ROOSEVELT, HOOVER DEMANDS; He Asks How 'Personal Power' Increased in Another Four Years Could Be Defeated | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/ousted-wpa-group-pickets-white-house-somervell-says-they-are-reds.html | Ousted WPA Group Pickets White House; Somervell Says They Are Reds or Bundists | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/3-sentenced-to-lashings-trainwrecking-attempt-and-robbery-punished.html | 3 SENTENCED TO LASHINGS; Train-Wrecking Attempt and Robbery Punished in Delaware | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/fur-merchants-sales-up-september-total-above-1939-but-off-from.html | FUR MERCHANTS' SALES UP; September Total Above 1939, but Off From August | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/inonu-on-foreign-policy.html | Inonu on Foreign Policy | True | Times Wide World, 1940 | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/bridges-hails-lewis-talk-refuses-a-presidential-choice-but-attacks.html | BRIDGES HAILS LEWIS TALK; Refuses a Presidential Choice but Attacks Roosevelt | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/staten-island-dwelling-sold.html | Staten Island Dwelling Sold | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/public-financing-drops-schedule-lists-53-issues-for-71857058-next.html | PUBLIC FINANCING DROPS; Schedule Lists 53 Issues for $71,857,058 Next Week | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/business-leases.html | BUSINESS LEASES | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/belgian-leaves-spain-ambassador-ordered-out-taken-to-station-by-us.html | BELGIAN LEAVES SPAIN; Ambassador, Ordered Out, Taken to Station by U.S. Envoy | True | Wireless to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/wool-market-in-argentina.html | Wool Market in Argentina | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/rcas-net-rises-to-5713943-in-9-months-gross-revenues-up-sharply-fo.html | RCA's Net Rises to $5,713,943 in 9 Months; Gross Revenues Up Sharply to $98,204,219 | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/chinese-at-tatang-in-kwangsi-cleanup-say-japanese-are-pouring-south.html | CHINESE AT TATANG IN KWANGSI CLEAN-UP; Say Japanese Are Pouring South to Embark at Kwantung | True | Wireless to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/mrs-eugene-wood-director-of-metropolitan-and-queens-county-jockey.html | MRS. EUGENE WOOD; Director of Metropolitan and Queens County Jockey Clubs | True | | C1B 472932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/smaller-cities-gained-in-rise-of-population-census-shows-86-have.html | SMALLER CITIES GAINED IN RISE OF POPULATION; Census Shows 86 Have Passed the 10,000 Mark | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/yugoslav-provinces-curb-sales-of-firms-croatia-and-banat-accused-of.html | YUGOSLAV PROVINCES CURB SALES OF FIRMS; Croatia and Banat Accused of Introducing State Socialism | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/seize-cio-aides-at-ford-factory-dearborn-police-ignore-court-order.html | SEIZE C.I.O. AIDES AT FORD FACTORY; Dearborn Police Ignore Court Order and Arrest 25 for Distributing Handbills WOMAN JUDGE RELEASES 11 She Maintains Speech Freedom Is Violated by Ordinance-- Others Out on Bail | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/marriage-banned-for-navy-rotc-graduates-appointed-officers-of-the.html | MARRIAGE BANNED FOR NAVY R.O.T.C.; Graduates Appointed Officers of the Line Are Forbidden to Wed for Two Years | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/manhattan-ready-for-boston-college-jaspers-face-heavy-odds-in-game.html | MANHATTAN READY FOR BOSTON COLLEGE; Jaspers Face Heavy Odds in Game on Eagles' Gridiron | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/money-lender-slain-victim-of-gangland-believed-taken-for-ride-near.html | MONEY LENDER SLAIN; VICTIM OF GANGLAND; Believed Taken for 'Ride' Near East River in Bronx | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/oldershaw-to-direct-giants-second-team-guard-will-call-plays.html | OLDERSHAW TO DIRECT GIANTS' SECOND TEAM; Guard Will Call Plays Against Dodgers in Game Tomorrow | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/dr-vittorio-putti-orthopedist-dean-of-the-bologna-italy-school-of.html | DR. VITTORIO PUTTI; Orthopedist Dean of the Bologna, Italy, School of Medicine | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/resigns-from-nya-post-rathbone-quits-board-in-protest-against.html | RESIGNS FROM NYA POST; Rathbone Quits Board in Protest Against Roosevelt Policies | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/the-night-clubs-during-november.html | THE NIGHT CLUBS DURING NOVEMBER | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/wool-market-dull.html | WOOL MARKET DULL | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/miss-orcutts-81-best-ridgewood-golfer-wins-closing-oneday-event-in.html | MISS ORCUTT'S 81 BEST; Ridgewood Golfer Wins Closing One-Day Event in Jersey | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/insurance-company-plans-refinancing-standard-accident-world-issue.html | INSURANCE COMPANY PLANS REFINANCING; Standard Accident World Issue New Common, Retire Preferred | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/moley-assails-rule-by-good-intentions-tells-republican-women-that.html | MOLEY ASSAILS RULE BY 'GOOD INTENTIONS'; Tells Republican Women That Willkie Would Give Results | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/rangers-to-meet-leaf-six-tonight-new-york-team-with-boucher-at-helm.html | RANGERS TO MEET LEAF SIX TONIGHT; New York Team, With Boucher at Helm, to Open League Campaign in Toronto OTHERS PLAY TOMORROW Americans Slated to Engage Red Wings at Detroit-- Bruins at Montreal | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/1150000-new-jobs-linked-to-defense-unemployed-cut-to-8544000-says.html | 1,150,000 New Jobs Linked to Defense; Unemployed Cut to 8,544,000, Says A.F.L. | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/fire-department.html | Fire Department | True | | C1B 472932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/swiss-budget-deficit-at-74600000-francs-special-military-outlay-big.html | SWISS BUDGET DEFICIT AT 74,600,000 FRANCS; Special Military Outlay Big Item --More Commodities Banned | True | By Telephone To the New York Times. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/road-faked-books-wheeler-charges-delaware-hudson-system-failed-to.html | ROAD FAKED BOOKS, WHEELER CHARGES; Delaware & Hudson System Failed to Enter Big Loan as Liability, Senate Group Says FAKE BALANCE SHEETS Report Also Alleges Company Concealed Asset Write-Up of About $30,000,000 | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/pratt-students-in-fete-postponed-halloween-program-held-at.html | PRATT STUDENTS IN FETE; Postponed Halloween Program Held at Institute | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/army-acts-to-end-disputes-on-color-will-supply-sample-tops-for.html | ARMY ACTS TO END DISPUTES ON COLOR; Will Supply Sample Tops for Olive Drab Wool Goods in Basic Shades TO BUY NEW LINING CLOTH Asks 2,000,000 Yards of 11Oz. 30x24s Containing 95%Wool in 50s Grade | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/3000-for-relief-in-britain.html | $3,000 for Relief in Britain | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/site-of-apartment-bought-in-village-modern-building-to-displace-row.html | SITE OF APARTMENT BOUGHT IN VILLAGE; Modern Building to Displace Row of Loft Structures on Washington Place MORTICIANS BUY HOUSE Firm in Chelsea 75 Years Is New Owner of Building at 336 West 23d Street | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/southern-editor-bolts-thomson-of-new-orleans-fights-third-term-for.html | SOUTHERN EDITOR BOLTS; Thomson of New Orleans Fights Third Term for President | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/financial-markets-stock-deals-again-exceed-million-shares-but.html | FINANCIAL MARKETS; Stock Deals Again Exceed Million Shares, but Realizing Leaves Only Irregularly Higher Prices | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/amateur-bout-to-garland.html | Amateur Bout to Garland | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/belgrade-adopts-guarded-attitude-restates-neutrality-but-hopes.html | BELGRADE ADOPTS GUARDED ATTITUDE; Restates Neutrality but 'Hopes' Italo-Greek War Will Not Menace Interests LINK TO TURKS STAND SEEN Declaration Is Held Counter to Axis Drive--Reich Said to Seek Soviet Accord Peace Held Wishful Thinking Stress Laid on Interests Bulgaria Reinforces Frontier Sees Reich Wooing Soviet REPORTS AXIS BID TO TURKS Swedish Writer Says Berlin Aims to Placate Ankara | True | By Telephone To the New York Times. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/bermuda-goods-due-here.html | Bermuda Goods Due Here | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/weeks-new-bonds-total-66783000-amount-still-above-average-this-year.html | WEEK'S NEW BONDS TOTAL $66,783,000; Amount Still Above Average This Year, but Well Under Last Week SHEET & TUBE ISSUE IS OUT Company Floats $45,000,000 Series at 103--All Are Quickly Absorbed | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/education-group-meets.html | Education Group Meets | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/poetry-as-puzzle.html | POETRY AS PUZZLE | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/britain-welcomes-turkeys-firmness-renewed-pledge-of-friendship-and.html | BRITAIN WELCOMES TURKEYS FIRMNESS; Renewed Pledge of Friendship and Intent to Follow Russia Are Especially Cheering | True | Special Cable to THE NEW YORK TIMES. | C1B 472932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/liquor-action-varies-prices-lifted-by-some-stores-others-maintain.html | LIQUOR ACTION VARIES; Prices Lifted by Some Stores, Others Maintain Cuts | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/la-guardia-pained-by-seaburys-stand-sees-him-moved-by-obsessed.html | LA GUARDIA 'PAINED' BY SEABURYS STAND; Sees Him Moved by 'Obsessed Hatred' for Roosevelt | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/freiday-off-board-universal-pictures-said-to-have-dropped-director.html | FREIDAY OFF BOARD; Universal Pictures Said to Have Dropped Director Who Sued It | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/gray-goods-orders-spurt-printcloths-up-an-eighth.html | Gray Goods Orders Spurt; Printcloths Up an Eighth | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/william-edmund-bruyn-rubber-importer-was-on-board-of-commodities.html | WILLIAM EDMUND BRUYN; Rubber Importer Was on Board of Commodities Exchange | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | By John Kieran | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/report-from-destroyer-bermuda-gets-greetings-from-hamilton-former.html | REPORT FROM DESTROYER; Bermuda Gets Greetings From Hamilton, Former U.S. Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/investment-trust-merger.html | Investment Trust Merger | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/son-is-born-to-david-f-beards.html | Son Is Born to David F. Beards | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/fighting-cancer.html | FIGHTING CANCER | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/daniels-casts-absentee-ballot.html | Daniels Casts Absentee Ballot | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/republican-trick-seen-in-job-bureau-flynn-calls-letter-offering.html | REPUBLICAN 'TRICK' SEEN IN JOB BUREAU; Flynn Calls Letter Offering Services to First Voters 'Meanest of Campaign' ENVELOPE BACKS WILLKIE Gallup Defends His Surveys Against Charge They Are Opposed to Democrats | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/mr-roosevelt-on-defense.html | MR. ROOSEVELT ON DEFENSE | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/accepts-plan-for-the-wabash.html | Accepts Plan for the Wabash | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/bars-communists-on-ballot.html | Bars Communists on Ballot | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/dorothy-gould-divorced-decree-granted-to-son-of-swiss.html | DOROTHY GOULD DIVORCED; Decree Granted to Son of Swiss Commander-in-Chief | True | By Telephone To the New York Times. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/iron-exports-increased-up-in-september-over-year-ago-but-6-below.html | IRON EXPORTS INCREASED; Up in September Over Year Ago, but 6% Below August | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/mnary-advocates-abundance-policy-at-salt-lake-city-he-pleads-for.html | M'NARY ADVOCATES ABUNDANCE POLICY; At Salt Lake City He Pleads for Revival of the Enterprise of the Pioneer Mormons DENOUNCES HULL 'DOGMAS' 'Realistic' Foreign Policy Promised--Enlarged Market Here for Farmer Is Also Proposed | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/us-sure-to-enter-war-says-italian-roosevelt-policy-assailed-by.html | U.S. SURE TO ENTER WAR, SAYS ITALIAN; Roosevelt Policy Assailed by Gayda as Bound to Lead to Attack Upon Axis UNNEUTRAL ACTS ALLEGED Editorial Accuses President of Planning Aggression in Europe for Years | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/berlin-is-hard-hit-by-british-bombs-toll-of-27-lives-is-taken-in.html | BERLIN IS HARD HIT BY BRITISH BOMBS; Toll of 27 Lives Is Taken in Amsterdam--London Claims Nazi Supply Ship Sunk | True | | C1B 472932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/says-nazis-direct-fight-on-president-ickes-asserts-impertinent.html | SAYS NAZIS DIRECT FIGHT ON PRESIDENT; Ickes Asserts 'Impertinent Advice From Berlin' Goes Into Its Press Here READS RADIO 'DISPATCHES' He Tells Wilkes-Barre Audience Broadcasts Seek to Undermine Us in South America | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/cotton-ends-down-after-early-rise-advances-of-1-to-3-points-are.html | COTTON ENDS DOWN AFTER EARLY RISE; Advances of 1 to 3 Points Are Turned Into Losses of 2 to 6 Points at Close HEDGE OPERATIONS LIGHT Some Trade Buying Seen in the Active Deliveries--Spot House Takes the July | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/albany-voting-machines-tied-up.html | Albany Voting Machines Tied Up | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/judges-and-the-third-term.html | JUDGES AND THE THIRD TERM | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/bermuda-banks-regulate-pound-rules-received-by-loree-group-here-do.html | BERMUDA BANKS REGULATE POUND; Rules, Received by Loree Group Here, Do Not Touch Dollar Balances of U.S. Citizens ACCOUNTS IN 3 CLASSES Foreign Exchange Trading Here Quiet for Day--Sterling Up, Far Eastern Rates Firm | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/si-academy-31-columbia-gr-0.html | S.I. Academy 31, Columbia Gr. 0 | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/study-36000-acres-for-27th-training-officers-appointed-by-haskell.html | STUDY 36,000 ACRES FOR 27TH TRAINING; Officers Appointed by Haskell Start Survey of Tract for War Department WELFARE FUND ALLOTTED Unit Gets $6,000 for Library and Athletic Gear, Promise of a Recreation Center | True | By Anthony H. Leviero Special To the New York Times. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/peak-attendance-at-chicago-shows-fall-furniture-markets-also-draw.html | PEAK ATTENDANCE AT CHICAGO SHOWS; Fall Furniture Markets Also Draw Heavy Volume of Orders in Week BIG PRODUCERS SOLD UP Are Booked to Capacity Until Early January; Smaller Plants Benefit | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/percival-de-st-aubin-extreasurer-of-rhode-island-was-officer-of.html | PERCIVAL DE ST. AUBIN; Ex-Treasurer of Rhode Island Was Officer of Vesta Company | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/italian-school-in-brazil-closed.html | Italian School in Brazil Closed | True | Special Cable to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/iona-eleven-on-top-76-beats-fordham-prep-on-blisss-touchdown-and.html | IONA ELEVEN ON TOP, 7-6; Beats Fordham Prep on Bliss's Touchdown and Extra Point | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/business-world-trade-pace-slackens-here.html | Business World; Trade Pace Slackens Here | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/colombia-provides-exchange.html | Colombia Provides Exchange | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/george-h-eddy-treasurer-of-nashkelvinator-corp-since-1916-was-79.html | GEORGE H. EDDY; Treasurer of Nash-Kelvinator, Corp. Since 1916 Was 79 | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/hofstra-freshmen-triumph.html | Hofstra Freshmen Triumph | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/the-screen-at-the-55th-st-playhouse.html | THE SCREEN; At the 55th St. Playhouse | True | By Bosley Crowther | C1B 472932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/screen-news-here-and-in-hollywood-william-powell-gets-the-male-lead.html | SCREEN NEWS HERE AND IN HOLLYWOOD; William Powell Gets the Male Lead Opposite Myrna Loy in 'Married Bachelor' 'MARK OF ZORRO' TO OPEN Tyrone Power Star of Picture at Roxy--'Cherokee Strip' Arrives at the Rialto | True | By Douglas W. Churchill Special To the New York Times. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/spain-decorates-italian-fliers.html | Spain Decorates Italian Fliers | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/theatres-to-give-shows-on-sunday-actors-equity-by-vote-of-6-to-1.html | THEATRES TO GIVE SHOWS ON SUNDAY; Actors Equity by Vote of 6 to 1 Approves the Proposal to Accept Normal Pay 2 PRODUCERS ARE READY But Others Will Await Result of Experiment--784 Ballots Cast in Referendum 784 Voted in Referendum Others Are "Considering" | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/aba-council-to-meet-bankers-session-called-for-hot-springs-va-april.html | A.B.A. COUNCIL TO MEET; Bankers' Session Called for Hot Springs, Va., April 27 | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/army-takes-over-steamship-monday-city-of-los-angeles-sails-for.html | ARMY TAKES OVER STEAMSHIP MONDAY; City of Los Angeles Sails for Baltimore Today--Vessel to Become a Transport NAVY GETS SISTER SHIPS Chelsea Piers Here to Be Nearly Deserted, With Only Three Craft Docked There | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/penn-sophomores-will-oppose-navy-welsh-and-mckernan-chosen-for.html | PENN SOPHOMORES WILL OPPOSE NAVY; Welsh and McKernan Chosen for Clash at Philadelphia-- 70,000 to See Game | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/dempsey-scores-ko-in-labor-row-hands-down-first-decision-as.html | DEMPSEY SCORES K.O. IN LABOR ROW; Hands Down First Decision as Arbitrator in Case of Neogravure Printing Company | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/mt-vernon-parcel-sold-twostory-taxpayer-goes-to-investor-for-cash.html | MT. VERNON PARCEL SOLD; Two-Story Taxpayer Goes to Investor for Cash | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/dr-edgar-montealegre-kin-of-four-presidents-of-costa-rica-was.html | DR. EDGAR MONTEALEGRE; Kin of Four Presidents of Costa Rica Was United Fruit Co. Aide | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/germans-step-up-london-night-raid-highflying-attackers-run-into.html | GERMANS STEP UP LONDON NIGHT RAID; High-Flying Attackers Run Into Sharper 'AA' Fire--Five Downed in Darkness TOLL IN CASUALTIES RISES Portsmouth and Merseyside Bombed--British Aroused to Disease Menace in Shelters | True | Special Cable to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/hull-says-country-needs-roosevelt-declares-its-safety-assured-by.html | HULL SAYS COUNTRY NEEDS ROOSEVELT; Declares Its Safety Assured by President, Imperilled by Foes With Spurious Issues Appeal for United Loyalty. HULL SAYS COUNTRY NEEDS ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/alleghany-bond-collateral.html | Alleghany Bond Collateral | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/the-italian-planes-no-match-for-hurricanes.html | THE ITALIAN PLANES; No Match for Hurricanes | True | By Hanson W. Baldwin | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/princeton-holds-an-edge-on-attack-but-harvard-hopes-mackinney-in.html | PRINCETON HOLDS AN EDGE ON ATTACK; But Harvard Hopes MacKinney in Backfield Will Make Intricate Plays Click 30,000 TO SEE FIXTURE Passing Barrage Expected at Cambridge, With Allerdice Pitching for Tigers Injured Coach Directs Team Kinniry Likely Starter | True | By Robert F. Kelley Special To the New York Times. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/joins-federal-reserve-system.html | Joins Federal Reserve System | True | | C1B 472932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/willkie-to-speak-at-garden-tonight-candidate-to-reach-city-at-noon.html | WILLKIE TO SPEAK AT GARDEN TONIGHT; Candidate to Reach City at Noon and Rest Until Time for His Closing Rally J.B. MOORE GIVES BACKING F.Q. Morton and Dr. Poling Also for Republican--Martin Sticks to Victory Forecast | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/air-ambulances-sought-needed-by-british-in-africa-says-officer-in.html | AIR AMBULANCES SOUGHT; Needed by British in Africa, Says Officer in Kenya | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/gives-defense-jobs-data.html | Gives Defense Jobs Data | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/letters-to-the-times-concerning-slum-clearance-recent-statements-of.html | Letters to The Times; Concerning Slum Clearance Recent Statements of USHA Head Held to Have Been Misinterpreted | True | LLOYD ROSENBAUM. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/president-shapes-plans-to-expand-airplane-output-he-indicates.html | PRESIDENT SHAPES PLANS TO EXPAND AIRPLANE OUTPUT; He Indicates Congress Will Be Asked for Funds to Speed Toward 50,000 a Year 2 BILLION REQUEST LIKELY President Cites Necessity for Plant Expansion--Discounts Bomb Sight Loan Report Experts Work on Problem ROOSEVELT PLANS BIG PLANE SPEEDUP | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/sees-spain-marching-to-grandeur.html | Sees Spain Marching to Grandeur | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/seabury-request-denied-bennett-refuses-to-appoint-special-election.html | SEABURY REQUEST DENIED; Bennett Refuses to Appoint Special Election Prosecutors | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/would-not-oust-communists.html | Would Not Oust Communists | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/salon-suite-brings-310-auction-of-antiques-nets-13074-in-first-days.html | SALON SUITE BRINGS $310; Auction of Antiques Nets $13,074 in First Day's Session | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/wreck-inquiry-is-begun-reading-company-weighs-crash-in-north.html | WRECK INQUIRY IS BEGUN; Reading Company Weighs Crash in North Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/italy-held-curbed-by-shortage-of-oil-planes-and-fleet-rendered.html | ITALY HELD CURBED BY SHORTAGE OF OIL; Planes and Fleet Rendered Inactive by Lack of Fuel, Correspondent Says RESERVES LOW IN SPRING Attack on Greece Called Part of Drive on Near East to Replenish Supplies | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/mineola-plot-bought-for-apartment-site-many-onefamily-houses-sold.html | MINEOLA PLOT BOUGHT FOR APARTMENT SITE; Many One-Family Houses Sold in Forest Hills Area | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/plea-for-willkie-in-french.html | Plea for Willkie in French | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/years-war-trade-different-from-l4-farm-exports-held-up-better-in.html | YEAR'S WAR TRADE DIFFERENT FROM '14; Farm Exports Held Up Better in the First Conflict, Council Reports IMPORTS UP NOW, OFF THEN Our Sales Abroad Are Spread More Widely, With Big Gains in Latin America | True | | C1B 472932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/text-of-secretary-hulls-address.html | Text of Secretary Hull's Address | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/axis-strategy-divide.html | AXIS STRATEGY: DIVIDE | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/holc-sales-in-new-jersey-dwellings-are-transferred-in-five-centers.html | HOLC SALES IN NEW JERSEY; Dwellings Are Transferred in Five Centers | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/moves-to-end-rate-case-pennsylvania-board-plans-to-confer-with.html | MOVES TO END RATE CASE; Pennsylvania Board Plans to Confer With Associated Gas | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/16-bmt-workers-dropped-under-alien-law-9-others-suspended-pending.html | 16 B.M.T. Workers Dropped Under Alien Law; 9 Others Suspended Pending Investigation | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/plans-to-simplify-bankrupt-utility-sec-to-act-under-holding-company.html | PLANS TO SIMPLIFY BANKRUPT UTILITY; SEC to Act Under Holding Company Law on Midland United | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/accept-ftc-stipulations-two-companies-here-agree-to-stop-certain.html | ACCEPT FTC STIPULATIONS; Two Companies Here Agree to Stop Certain Practices | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/jamaica-to-fix-banana-prices.html | Jamaica to Fix Banana Prices | True | Special Cable to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/mayor-sees-incident-of-kneeing-ended-says-earlys-apology-should.html | MAYOR SEES INCIDENT OF 'KNEEING' ENDED; Says Early's Apology Should Close 'Regrettable' Incident | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/willkie-to-get-first-vote-of-brooklyn-woman-85.html | Willkie to Get First Vote Of Brooklyn Woman, 85 | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/rev-fm-towney-brooklyn-rector-had-served-st-bartholomews-episcopal.html | REV. F.M. TOWNLEY, BROOKLYN RECTOR; Had Served St. Bartholomew's Episcopal Church 32 Years --Dies in Restaurant Here RESIGNED TWO WEEKS AGO Member of Diocesan Standing Committee Named Chaplain of 23d Regiment in 1918 | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/canadian-tax-receipts-doubled.html | Canadian Tax Receipts Doubled | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/india-curbs-money-deals-export-of-funds-restricted-exchange.html | INDIA CURBS MONEY DEALS; Export of Funds Restricted--Exchange Reported Closed | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/laval-is-approved-in-deal-with-nazis-reports-to-cabinet-on-paris.html | LAVAL IS APPROVED IN DEAL WITH NAZIS; Reports to Cabinet on Paris Talks, Details of Which Are Withheld PACT ON PRISONERS SEEN Swiss Hear Germany Agrees to Release 1,000,000--Wish to Humiliate Vichy Denied | True | By Lansing Warren Wireless To the New York Times. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/realty-financing.html | REALTY FINANCING | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/simpson-spaniel-wins-at-saybrook-breckonhill-brigadier-first-in.html | SIMPSON SPANIEL WINS AT SAYBROOK; Breckonhill Brigadier First in Limit Springer Event--Flushes Three Birds | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/villanova-eleven-routs-kansas-337-basca-leads-wildcats-attack.html | VILLANOVA ELEVEN ROUTS KANSAS, 33-7; Basca Leads Wildcats' Attack, Scoring Twice and Booting Three Extra Points | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/canadian-destroyer-in-two-ship-rescues-118-persons-saved-from-craft.html | CANADIAN DESTROYER IN TWO SHIP RESCUES; 118 Persons Saved From Craft Torpedoed by Germans | True | By Telephone To the New York Times. | C1B 472932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/stage-return-set-for-billie-burke-will-rehearse-musical-after.html | STAGE RETURN SET FOR BILLIE BURKE; Will Rehearse Musical After Christmas--Bobby Clark May Appear in Show GYPSY ROSE LEE QUITS Leaves Title Role of 'DuBarry' Tonight for a Rest--'There Shall Be No Night' Closing | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/crude-oil-stocks-rise-total-on-oct-26-was-262746000-barrels-bureau.html | CRUDE OIL STOCKS RISE; Total on Oct. 26 Was 262,746,000 Barrels, Bureau Reports | | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/bus-strike-is-settled-greyhound-lines-resume-new-england-schedules.html | BUS STRIKE IS SETTLED; Greyhound Lines Resume New England Schedules | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/william-hoffmanns-jr-have-son.html | William Hoffmanns Jr. Have Son | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/defense-amortization-plan-is-mapped-agencies-set-manufacturers.html | Defense Amortization Plan Is Mapped; Agencies Set Manufacturers' Procedure | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/trade-again-rises-and-orders-expand-producers-and-jobbers-broaden.html | TRADE AGAIN RISES AND ORDERS EXPAND; Producers and Jobbers Broaden Backlogs--Inventories Up | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/gulick-elected-oberlin-trustee.html | Gulick Elected Oberlin Trustee | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/new-train-for-chicago-run.html | New Train for Chicago Run | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/princeton-harriers-win-top-yale-and-harvard-by-2629-latter-gains.html | PRINCETON HARRIERS WIN; Top Yale and Harvard by 26-29 -- Latter Gains Even Break | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/democrats-funds-increase-326000-many-large-contributions-to.html | DEMOCRATS FUNDS INCREASE $326,000; Many Large Contributions to National Committee Came From Here | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/letters-to-the-sports-editor-on-rating-the-batters-system-giving.html | Letters to the Sports Editor; ON RATING THE BATTERS System Giving Credit Where Due Is Outlined by Baseball Fan | True | G.F.C. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/chemical-concern-clears-3576757-earnings-of-monsanto-and-its.html | CHEMICAL CONCERN CLEARS $3,576,757; Earnings of Monsanto and Its American Subsidiaries for 9 Months Show Increase $2.58 FOR COMMON SHARE Results of Operations Listed by Other Corporations, With Figures of Comparison LOFT EARNS 99c A SHARE Net Income of $1,463,634 for Three Months Is Reported GAIN FOR NATIONAL STEEL Corporation Earns $3,827,310, or $1.74 a Share, in Quarter OTHER CORPORATE REPORTS Rudolph Wurlitzer Company | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/1150000-loan-recorded.html | $1,150,000 Loan Recorded | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/major-bt-reynolds-killed-by-london-bus-military-intelligence.html | MAJOR B.T. REYNOLDS KILLED BY LONDON BUS; Military Intelligence Officer Was Friend of U.S. Correspondents | True | Special Cable to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/police-department.html | Police Department | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/will-have-public-bonfire-of-political-literature.html | Will Have Public Bonfire Of Political Literature | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/divine-loses-appeal-must-return-5949-to-his-former-angel.html | DIVINE LOSES APPEAL; Must Return $5,949 to His Former Angel | True | | C1B 472932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/outside-interest-in-wheat-dries-up-list-sells-off-1c-in-the-early.html | OUTSIDE INTEREST IN WHEAT DRIES UP; List Sells Off 1c in the Early Trading, but Short Covering Leaves It Even to c Off CORN MEETS GOOD DEMAND Buying Develops on Dip and Close Is to c Higher --Soy Beans Strong Changes Elsewhere Small Estimates on Corn Crop | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/leases-laight-st-building.html | Leases Laight St. Building | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/bushnell-backs-snavely-no-evidence-of-sideline-hints-found-he.html | BUSHNELL BACKS SNAVELY; No Evidence of Sideline Hints Found, He Writes St. John | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/confident-nyu-reaches-missouri-violets-prospects-rest-on-ability-to.html | CONFIDENT N.Y.U. REACHES MISSOURI; Violet's Prospects Rest on Ability to Stop Passing of Christman | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/yankees-to-meet-buffalo.html | Yankees to Meet Buffalo | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/widow-gets-life-in-poison-ring.html | Widow Gets Life in Poison Ring | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/cotton-mill-rate-drops-contraseasonally-cloth-trade-active-business.html | Cotton Mill Rate Drops Contra-Seasonally; Cloth Trade Active; Business Index Rises; Business Index Higher | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/elizabeth-osbourne-will-become-a-bride-graduate-of-sarah-lawrence.html | ELIZABETH OSBOURNE WILL BECOME A BRIDE; Graduate of Sarah Lawrence Is Engaged to Robert S. McCoy | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/scarborough-19-horace-mann-0.html | Scarborough 19, Horace Mann 0 | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/susan-sherwood-becomes-a-bride-she-is-married-in-post-chapel-at.html | SUSAN SHERWOOD BECOMES A BRIDE; She Is Married in Post Chapel at Fort Slocum to Lieut. Oliver Wood, U.S.A. DAUGHTER OF COLONEL Mrs. Melvin Sanderson Honor Matron--Norton Wood Is Brother's Best Man | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/years-silk-surplus-put-at-100000-bales-japan-must-store-this-amount.html | YEAR'S SILK SURPLUS PUT AT 100,000 BALES; Japan Must Store This Amount to Hold Price, Walker Finds | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/migrating-storks-tell-boers-of-hollands-fate.html | Migrating Storks Tell Boers of Holland's Fate | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/child-born-to-armand-bartoses.html | Child Born to Armand Bartoses | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/data-on-trading-reported-by-sec-roundlot-volume-on-stock-exchange.html | DATA ON TRADING REPORTED BY SEC; Round-Lot Volume on Stock Exchange Rose to 3,280,010 Shares in Week to Oct. 19 MEMBER-DEAL RATIO UP 19.95% Compares With 17.32% in Previous Period-- Curb Business Also Higher | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/helen-patterson-to-wed-will-be-bride-today-of-royale-j-stevens-in.html | HELEN PATTERSON TO WED; Will Be Bride Today of Royale J. Stevens in Northern Rhodesia | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/rail-line-hearings-deferred.html | Rail Line Hearings Deferred | True | | C1B 472932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/to-register-bond-issue-trustees-to-put-alleghany-5s-of-1950-before.html | TO REGISTER BOND ISSUE; Trustees to Put Alleghany 5s of 1950 Before SEC | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/building-at-10year-peak-philadelphia-reserve-bank-reports-great.html | BUILDING AT 10-YEAR PEAK; Philadelphia Reserve Bank Reports Great Activity | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/slayer-forces-court-to-hear-confession-seaman-who-killed-women.html | SLAYER FORCES COURT TO HEAR CONFESSION; Seaman Who Killed Women Disregards His Counsel | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/starch-imports-at-record-high.html | Starch Imports at Record High | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/24-italian-attacks-300-killed-and-wounded-greeks-saysalonika-is.html | 24 ITALIAN ATTACKS; 300 Killed and Wounded, Greeks Say-- Salonika Is Bombed 6 Times PORT OF ATHENS ALSO HIT Two Invading Planes Are Shot Down-- Crete and Corfu Are Raided by the Fascisti Bombs Fall on Corfu Italians Raid Salonika Air War Is Loosed on Greece by Italians; 300 Casualties Reported in 24 Attacks Three Sailors Killed | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/minnesota-choice-in-top-battle-involving-undefeated-elevens-gophers.html | Minnesota Choice in Top Battle Involving Undefeated Elevens; Gophers Due to Hurdle Over Northwestern --Fordham Hopes to Avenge Loss--Too Many Cornell Guns Oppose Columbia | True | By Arthur J. Daley | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/mexican-band-rebels-essenator-said-to-head-twenty-men-in.html | MEXICAN BAND REBELS Ex-Senator Said to Head Twenty Men in Almazanista Revolt | True | Wireless to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/mayor-is-stymied-in-strike-at-fair-nothing-he-can-pass-on-he.html | MAYOR IS STYMIED IN STRIKE AT FAIR; Nothing He Can Pass On, He Says--Grievances Are Presented to State MediatorPARK DEPARTMENT BUSYBut Removal Work Is Confinedto Things Donated to It Before Close of Exposition | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/u-of-p-group-gives-fifty-guns-to-eton-students-and-faculty-members.html | U. OF P. GROUP GIVES FIFTY GUNS TO ETON; Students and Faculty Members Aid British Home Defense | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/indoor-floral-display-opened.html | Indoor Floral Display Opened | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/germandutch-transfer-changes-in-system-allow-invested-funds-to-be.html | GERMAN-DUTCH TRANSFER; Changes in System Allow Invested Funds to Be Sent to Holland | True | Wireless to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/new-clothes-for-red-generals.html | New Clothes for Red Generals | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/air-lines-set-records.html | Air Lines Set Records | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/standardized-postcard-curbs-french-mail-only-simple-messages-may.html | Standardized Postcard Curbs French Mail; Only Simple Messages May Cross the Border | True | Wireless to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/twobit-dances-end-indiana-county-campaign.html | 'Two-Bit Dances' End Indiana County Campaign | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/sports-today.html | Sports Today | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/new-sign-spouts-water-eight-glassenclosed-fountains-play-amid.html | NEW SIGN SPOUTS WATER; Eight Glass-Enclosed Fountains Play Amid Broadway Lights | True | | C1B 472932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/utility-issue-offered-consumers-public-power-of-nebraska-2-s-on.html | UTILITY ISSUE OFFERED; Consumers Public Power of Nebraska 2 s on Market | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/milk-prices-increased-go-up-threequarters-of-a-cent-to-one-cent-a.html | MILK PRICES INCREASED; Go Up Three-Quarters of a Cent to One Cent a Quart | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/ridgefield-estate-bought.html | Ridgefield Estate Bought | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/pacer-sold-for-3250-singapore-brings-top-price-as-210-head-go-for.html | PACER SOLD FOR $3,250; Singapore Brings Top Price as 210 Head Go for $101,000 | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/polish-generals-honored-three-decorated-in-scotland-for-heroism-in.html | POLISH GENERALS HONORED; Three Decorated in Scotland for Heroism in France | True | Wireless to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/admits-roosevelt-notes-excensus-employe-is-jailed-for-threatening.html | ADMITS ROOSEVELT NOTES; Ex-Census Employe Is Jailed for Threatening President | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/hong-kong-women-seek-return.html | Hong Kong Women Seek Return | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/faculty-spellers-best-defeat-hunter-student-team-despite-hints-to.html | FACULTY SPELLERS BEST; Defeat Hunter Student Team Despite Hints to Losers | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/topics-in-wall-street-investment-market.html | TOPICS IN WALL STREET; Investment Market | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/charles-c-mlendon-former-eastern-sales-manager-for-fruit-flavor.html | CHARLES C. M'LENDON; Former Eastern Sales Manager for Fruit Flavor Company, 72 | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/games-booked-by-liu-five.html | Games Booked by L.I.U. Five | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/wood-field-and-stream-coots-really-worth-while.html | WOOD, FIELD AND STREAM; Coots Really Worth While | True | By Raymond R. Camp | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/poly-eleven-ties-brooklyn-prep-66-staves-off-two-scoring-bids-after.html | POLY ELEVEN TIES BROOKLYN PREP, 6-6; Staves Off Two Scoring Bids After Sherman Knots Count in Long Run with Punt RIVALS TALLY ON AERIAL Barbu Paces 63-Yard Advance Capped by Touchdown Toss, Connelly to Gallagher | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/canadians-bet-21355037.html | Canadians Bet $21,355,037 | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/new-zealand-to-keep-subsidy.html | New Zealand to Keep Subsidy | True | Wireless to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/study-us-aid-to-france-singer-sees-laval-on-distribution-of-medical.html | STUDY U.S. AID TO FRANCE; Singer Sees Laval on Distribution of Medical Supplies | True | Wireless to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/mounting-air-transport.html | MOUNTING AIR TRANSPORT | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/china-to-fight-on-dr-hu-shih-says-surrender-now-would-turn-scale.html | CHINA TO FIGHT ON, DR. HU SHIH SAYS; Surrender Now Would 'Turn Scale Against Democratic Powers,' He Declares ALIGNS NATION WITH US Henri Bernstein at 'Bowl of Rice' Dinner Bitterly Denounces Petain | True | | C1B 472932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/bowers-sees-issue-in-neighbor-policy-says-roosevelt-defeat-would.html | BOWERS SEES ISSUE IN NEIGHBOR POLICY; Says Roosevelt Defeat Would Set Back South American Relations a Generation FAITH IN HIM AND HULL Envoy, in Chile, Declares Vote Against Them Would Wreck the Anti-Axis Front Strong Interest in Election A Battle for a Continent | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/palestine-greeks-enlist-10-of-entire-community-offers-to-help-fight.html | PALESTINE GREEKS ENLIST; 10% of Entire Community Offers to Help Fight Italians | True | Special Cable to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/miss-julia-allen-a-bride-sisters-are-attendants-at-her-wedding-to.html | MISS JULIA ALLEN A BRIDE; Sisters Are Attendants at Her Wedding to Marion L.L. Short | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/wool-clip-bigger-in-canada.html | Wool Clip Bigger in Canada | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/oil-tanks-targets-of-british-in-italy-southern-part-is-bombed-for.html | OIL TANKS TARGETS OF BRITISH IN ITALY; Southern Part is Bombed for First Time--Fires Started in Naples--Defense Weak | True | By Raymond Daniell Wireless To the New York Times. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/collegiate-beats-mcburney.html | Collegiate Beats McBurney | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/jean-russell-affianced-former-student-at-marymount-brideelect-of.html | JEAN RUSSELL AFFIANCED; Former Student at Marymount Bride-Elect of James B. Buckley | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/british-mine-new-areas-net-around-english-channel-and-bay-of-biscay.html | BRITISH MINE NEW AREAS; Net Around English Channel and Bay of Biscay Reported | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/bliss-art-is-shown-medieval-collection-on-view-in-new-washington.html | BLISS ART IS SHOWN; Medieval Collection on View in New Washington Quarters | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/two-naval-fliers-killed-crash-in-alabama-on-way-from-pensacola-to.html | TWO NAVAL FLIERS KILLED; Crash in Alabama on Way From Pensacola to Joplin, Mo. | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/lewis-is-repudiated-by-24-of-news-guild-writers-and-editors-throw.html | LEWIS IS REPUDIATED BY 24 OF NEWS GUILD; Writers and Editors Throw Their Backing to Roosevelt | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/barton-says-labor-wants-jobs-not-law-tells-buffalo-rally-he-will-be.html | BARTON SAYS LABOR WANTS JOBS, NOT LAW; Tells Buffalo Rally He Will Be a Better Senator Than Mead | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/citadel-tops-wofford-registers-72-triumph-on-passing-drive-in.html | CITADEL TOPS WOFFORD; Registers 7-2 Triumph on Passing Drive in Second Period | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/broker-takes-unit-in-1-east-end-ave-suites-leased-in-new-house-at.html | BROKER TAKES UNIT IN 1 EAST END AVE.; Suites Leased in New House at 785 Park Ave. and in 430 East 57th Street TENANT IN 375 PARK AVE. Mrs. Godfrey Peckitt Leases Large Space--P. McNamara in 1 Sutton Place South | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/accounting-conference-electric-and-gas-groups-to-meet-in-detroit.html | ACCOUNTING CONFERENCE; Electric and Gas Groups to Meet in Detroit | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/new-nazi-body-in-sweden-seeks-closer-cooperation-with-totalitarian.html | NEW NAZI BODY IN SWEDEN; Seeks Closer Cooperation With Totalitarian Countries | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/yale-shifts-backs-for-browns-visit-bell-quarterback-and-potts.html | YALE SHIFTS BACKS FOR BROWN'S VISIT; Bell, Quarterback, and Potts, Blocker, Slated to Start at New Haven Today | True | Special to THE NEW YORK TIMES. | C1B 472932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/edmund-lang-dies-yachting-official-chairman-of-committee-for-the.html | EDMUND LANG DIES; YACHTING OFFICIAL; Chairman of Committee for the America's Cup Races in 1930, 1934 and 1937 Stricken A RETIRED INDUSTRIALIST Ex-Head of Crocker-Wheeler Electric Co. and Director of Remington Arms Co. | True | Times Wide World, 1931 | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/student-ends-her-life-girl-19-dies-of-gas-poisoning-in-whitestone.html | STUDENT ENDS HER LIFE; Girl, 19, Dies of Gas Poisoning in Whitestone Home | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/yale-150pounders-win-defeat-princeton-lightweights-126-as-hart-sets.html | YALE 150-POUNDERS WIN; Defeat Princeton Lightweights, 12-6, as Hart Sets Pace | True | Special to THE NEW YORK TIMES. | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/clavilux-recital-given-by-wilfred-four-new-numbers-presented-at-the.html | CLAVILUX RECITAL GIVEN BY WILFRED; Four New Numbers Presented at the First 'Color Organ' Program of Season INCREASED SCOPE IS NOTED Added 'Stops' on Instrument Augment Depth of Images and Heighten Contrast | True | By Edward Alden Jewell | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/sound-truck-use-upheld-appellate-division-orders-permits-issued-for.html | SOUND TRUCK USE UPHELD; Appellate Division Orders Permits Issued for Willkie Devices | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/decoy-saves-1800-payroll.html | 'Decoy' Saves $1,800 Payroll | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/soviet-opportunism-is-charged-in-japan-paper-alleges-secret.html | SOVIET 'OPPORTUNISM' IS CHARGED IN JAPAN; Paper Alleges Secret Dealings With Britain and U.S. | True | | C1B 472932 |
| 1940-11-02 | 1940-11-02 | https://www.nytimes.com/1940/11/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 472932 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/local-shows.html | LOCAL SHOWS | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/the-civil-service.html | The Civil Service | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/asks-indiana-vote-watch.html | Asks Indiana Vote Watch | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/questions-wallace-on-17-chicago-tribune-says-he-was-deferred-in-the.html | QUESTIONS WALLACE ON '17; Chicago Tribune Says He Was Deferred in the Draft | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/virginia-lewis-hostess-today.html | Virginia Lewis Hostess Today | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/candidates-in-new-jersey-governor.html | Candidates in New Jersey; Governor | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/women-form-division-in-church-federation-its-activities-will.html | WOMEN FORM DIVISION IN CHURCH FEDERATION; Its Activities Will Include Work Among Refuges | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/ri-state-on-top-180-defeats-worcester-tech-gridiron-forces-as.html | R.I. STATE ON TOP, 18-0; Defeats Worcester Tech Gridiron Forces as Abbruzzi Stars | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/louis-v-aronson-inventor-69-dies-creator-of-ronson-lighters-a.html | LOUIS V. ARONSON, INVENTOR, 69, DIES; Creator of Ronson Lighters, a Newark Political and Civic Leader, Headed Metal Firm RAN FOR MAYOR IN 1912 Treasurer for Many Years of Essex County Republicans Was Bank Executive | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/will-teach-portuguese.html | Will Teach Portuguese | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/7784-home-loans-made-ninemonth-total-of-97-units-in-state-was.html | 7,784 HOME LOANS MADE; Nine-Month Total of 97 Units in State Was $29,030,680 | True | | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/thomas-sees-roosevelt-victory.html | Thomas Sees Roosevelt Victory | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/girls-will-be-boys-the-philosopher-searches-for-the-meaning-of-the.html | GIRLS WILL BE BOYS; The philosopher searches for the meaning of the style that puts college girls into true masculine clothes. | True | By Jane Cobb | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/additional-notes-on-the-state-of-the-theatre-j-cook-not-the-skater.html | ADDITIONAL NOTES ON THE STATE OF THE THEATRE; J. COOK, NOT THE SKATER | True | By Benjamin Welles | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/state-draft-quota-114796-by-june-30-under-us-order-national.html | STATE DRAFT QUOTA 114,796 BY JUNE 30 UNDER U.S. ORDER; National Apportionment Set at Net Total of 789,000 in Data Sent to All Governors CITY ESTIMATE AT 65,000 Deductions for Enlistments Have Already Been Made-- Jersey Must Send 32,170 | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/big-games-carded-for-four-sections-western-conference-meeting-of.html | BIG GAMES CARDED FOR FOUR SECTIONS; Western Conference Meeting of Minnesota and Michigan Tops Slate for Saturday | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/tests-at-queens-have-new-aims-comprehensive-plan-tries-to-show-real.html | Tests at Queens Have New Aims; Comprehensive Plan Tries to Show Real Objectives of College Work | True | By Harry N. Rivlin Chairman, Evaluation Committee, Queens College | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/fears-fight-bars-willkie-film.html | Fears Fight, Bars Willkie Film | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/roosevelt-needed-jackson-declares-he-asserts-that-third-term-is.html | ROOSEVELT NEEDED JACKSON DECLARES; He Asserts That Third Term Is Preferable to Election of Inexperienced Man | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/on-guard-in-rhode-island-federal-men-will-watch-polling-booths-for.html | ON GUARD IN RHODE ISLAND; Federal Men Will Watch Polling Booths for Violations | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/game-will-draw-65000-capacity-baltimore-crowd-seen-for-notre.html | GAME WILL DRAW 65,000; Capacity Baltimore Crowd Seen for Notre Dame-Navy Contest | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/dr-rb-owens-dies-noted-engineer-70-leader-in-the-electrical-field.html | DR. R.B. OWENS DIES; NOTED ENGINEER, 70; Leader in the Electrical Field Was Secretary of Franklin Institute, 1910 to 1924 A MAJOR IN WORLD WAR Director A.E.F. Telephone Communication in Europe Discovered Alpha Ray | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/charles-morgans-the-voyage-and-other-new-fiction-the-author-of-the.html | Charles Morgan's "The Voyage" and Other New Fiction; The Author of "The Fontain" Writes His Best Novel in a Story of Nineteenth Century France | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/mass-raid-tactics-resumed-by-nazis-british-report-beating-off.html | MASS RAID TACTICS RESUMED BY NAZIS; British Report Beating Off Strong Attacks on London in Which Italians Aid NIGHT BOMBING IS LIGHT R.A.F. Said to Have Downed 9 of Foe Without Single Loss --Convoy Is Shelled | True | By Robert P.post Special Cable To the New York Times. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/stevens-tops-delaware-soccer-squad-prevails-by-2-to-1-rivals-kept.html | STEVENS TOPS DELAWARE; Soccer Squad Prevails by 2 to 1 -- Rivals Kept on Defense | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/119870920-order-to-wright.html | $119,870,920 Order to Wright | True | | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/embattled-candidates-in-a-mood-of-victory-roosevelt-and-willkie-in.html | EMBATTLED CANDIDATES IN A MOOD OF VICTORY; Roosevelt and Willkie in the Final Stretch of Hard-Fought Campaign Share the Spirit of Optimism | True | By Charles Hurd | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/montclair-building-rises-volume-for-nine-months-exceeds-total-for.html | MONTCLAIR BUILDING RISES; Volume for Nine Months Exceeds Total for 1939 Year | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/bliss-art-library-given-to-harvard-his-mediaeval-and-byzantine.html | BLISS ART LIBRARY GIVEN TO HARVARD; His Mediaeval and Byzantine Treasures Are Donated by Washington Collector HOUSED IN TWO BUILDINGS Professor Focillon Opens Lecture Series as Public IsAdmitted to See Works | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/election-day-bonfires-barred-by-valentine.html | Election Day Bonfires Barred by Valentine | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/the-dance-vale-et-ave-monte-carlo-ballet-gives-way-to-de-basil.html | THE DANCE: VALE ET AVE; Monte Carlo Ballet Gives Way to Basil Company at the Fifty-first Street | True | By John Martin | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/apple-or-mince.html | APPLE OR MINCE | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/williams-rated-choice-opposes-wesleyan-on-gridiron-for-49th-time.html | WILLIAMS RATED CHOICE; Opposes Wesleyan on Gridiron for 49th Time Saturday | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/new-things-in-the-city-shops-dress-accessories-in-variety-peak-of.html | New Things in the City Shops; Dress Accessories in Variety; PEAK OF ANTIQUE ELEGANCE | True | By Charlotte Hughes | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/town-of-harrison-to-sell-acreage-sunny-ridge-tract-acquired-and.html | TOWN OF HARRISON TO SELL ACREAGE; Sunny Ridge Tract Acquired and Will Be Offered for Home Development | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/david-shapiro-68-publisher-is-dead-founder-of-the-day-a-jewish.html | DAVID SHAPIRO, 68, PUBLISHER, IS DEAD; Founder of The Day, a Jewish Daily Newspaper Here, Is Stricken at His Home MANUFACTURER 40 YEARS Fomer Partner in Lamp and Metal Firm Was Treasurer of Brooklyn Center | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/ivriah-tea-begins-drive.html | Ivriah Tea Begins Drive | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/miss-thompson-says-reds-back-willkie-vote-for-him-called-a-vote-for.html | MISS THOMPSON SAYS REDS BACK WILLKIE; Vote for Him Called a Vote for Communism and Fascism | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/davisons-efforts-lauded-by-willkie-candidate-says-contributions.html | DAVISON'S EFFORTS LAUDED BY WILLKIE; Candidate Says Contributions Show Scope of Campaign | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/the-men-and-the-ships-of-the-navy.html | The Men and the Ships of the Navy | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/simple-routine-awaits-trainee-entering-camp-procedure-at-reception.html | SIMPLE ROUTINE AWAITS TRAINEE ENTERING CAMP; Procedure at Reception Centers Aims At Orientation and Selection For Specialized Duties | True | By Walter Fenton | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/nebraska-downs-oklahoma-13-to-0-33000-see-cornhuskers-gain-victory.html | NEBRASKA DOWNS OKLAHOMA, 13 TO 0; 33,000 See Cornhuskers Gain Victory That Gives Them Big Six Lead ZIKMUND SCORES ON PASS Receives Toss From Hope in Second Period--Francis Also Gets Touchdown | True | | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/producers-extend-delivery-periods-move-to-avert-formal-setup-of.html | PRODUCERS EXTEND DELIVERY PERIODS; Move to Avert Formal Set-Up of Defense Priorities on Important Materials USERS BUILDING STOCKS Apparent, Although Not Real, Shortages Developing in Some Industries | True | By William J. Enright | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/films-of-the-week-broadways-new-pictures.html | FILMS OF THE WEEK; BROADWAY'S NEW PICTURES | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/campaign-climax.html | CAMPAIGN CLIMAX | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/news-of-schools.html | NEWS OF SCHOOLS | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/miss-jean-bruen-to-become-bride-morristown-girl-graduate-of-wilson.html | Miss Jean Bruen To Become Bride; Morristown Girl, Graduate of Wilson College, Is Betrothed To Harold L. Myers Jr. | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/3-latin-missions-sail-on-argentina-two-argentine-groups-and-one.html | 3 LATIN MISSIONS SAIL ON ARGENTINA; Two Argentine Groups and One Brazilian Leave After Study | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/flores-to-fight-in-bronx.html | Flores to Fight in Bronx | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/predictions-on-the-outcome-of-tuesdays-voting-in-all-parts-of-the.html | Predictions on the Outcome of Tuesday's Voting in All Parts of the Country; GUBERNATORIAL CANDIDATES IN NEW JERSEY AND NEW ENGLAND | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/shift-to-willkie-is-seen-in-jersey-change-since-beginning-of-the.html | SHIFT TO WILLKIE IS SEEN IN JERSEY; Change Since Beginning of the Campaign Held to Give Him Chance of Winning State RACE FOR GOVERNOR CLOSE Barbour, However, Is Expected to Top Ticket in Defeating Cromwell for Senate | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/1084772-home-loans-placed-in-9-months-exceeds-by-16-per-cent-total.html | 1,084,772 HOME LOANS PLACED IN 9 MONTHS; Exceeds by 16 Per Cent Total for 1939 Period | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/smu-air-raids-down-texas-2113-passes-bring-one-touchdown-and-lead.html | S.M.U. AIR RAIDS DOWN TEXAS, 21-13; Passes Bring One Touchdown and Lead to Other Pair in Conference Battle | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/401939-cleared-by-sharp-dohme-chemist-concerns-profit-for-third.html | $401,939 CLEARED BY SHARP & DOHME; Chemist Concern's Profit for Third Quarter Was Equal to 26c a Common Share NETTED $1,099,101 IN YEAR Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/the-new-books-for-younger-readers-at-the-fair.html | The New Books for Younger Readers; At the Fair | True | By Anne T. Eaton | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/canada-cuts-bacon-price-board-makes-70cent-reduction-to-17-for-100.html | CANADA CUTS BACON PRICE; Board Makes 70-Cent Reduction to $17 for 100 Pounds | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/freeforall-export-discussion.html | 'Free-for-All' Export Discussion | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/ovation-to-willkie-he-pledges-unifying-of-nationscouts-class-hatred.html | OVATION TO WILLKIE; He Pledges Unifying of Nation--Scouts Class Hatred Charge DEMOCRACY HELD ISSUE People Rising to Win 'Battle of America' Election Day, Nominee Tells 23,000 | True | By James A. Hagerty | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/calls-willkie-alarmist-byrnes-says-he-seeks-office-on-a-platform-of.html | CALLS WILLKIE 'ALARMIST'; Byrnes Says He Seeks Office on a Platform of Fear | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/television-will-flash-election-return-count.html | Television Will Flash Election Return Count | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/calls-third-term-threat-to-liberty-dewey-in-kansas-city-says-new.html | CALLS THIRD TERM THREAT TO LIBERTY; Dewey, in Kansas City, Says New Dealers Fear to Discuss That Issue CITES GEORGE WASHINGTON Prosecutor Recalls 'Corrupted Morals' and 'Political Depravity' Message | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/susquehanna-prevails-2712.html | Susquehanna Prevails, 27-12 | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/roosevelts-lead-low-in-maryland-both-sides-say-the-decision-will-be.html | ROOSEVELT'S LEAD LOW IN MARYLAND; Both Sides Say the Decision Will Be Close, With 'Silent Vote' as Big Factor | True | By Henry N. Dorris Special To the New York Times. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/experts-to-weigh-defense-problems-economic-and-military-aspects-to.html | EXPERTS TO WEIGH DEFENSE PROBLEMS; Economic and Military Aspects to Be Discussed by Academy of Political Science EDUCATORS TO TAKE PART Robert P. Patterson and Alfred P. Sloan Jr. to Speak at Dinner on Nov. 13 | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/days-of-rare-sport-for-the-hunters.html | DAYS OF RARE SPORT FOR THE HUNTERS | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/election-result-in-doubt-survey-of-nation-shows-close-popular-vote.html | Election Result in Doubt, Survey of Nation Shows; Close Popular Vote Likely, With Landslide in Electoral Count Possible Either for Willkie or President Roosevelt | True | By Arthur Krock | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/records-hot-jazz-bessie-smith-beiderbecke-henderson-and-armstrong.html | RECORDS: HOT JAZZ; Bessie Smith, Beiderbecke, Henderson and Armstrong in 'Classic' Albums | True | By Howard Taubman | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/martin-disputes-antipeace-charge-stresses-in-reply-to-roosevelt-his.html | MARTIN DISPUTES ANTI-PEACE CHARGE; Stresses, in Reply to Roosevelt, His Care in Discussing Our Foreign Policy TELLS OF TALK ON FLEET Republican Leader Insists He Urged Newsmen to Verify Report of Sailing Plan | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/two-days-to-go-which-will-take-the-oath-here.html | Two Days to Go; WHICH WILL TAKE THE OATH HERE? | True | Times Wide World and International | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/choate-kent-game-listed.html | Choate, Kent Game Listed | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/bronx-board-adds-68-members.html | Bronx Board Adds 68 Members | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/greek-tobacco-rerouted-cargoes-tied-up-by-war-spread-to-be-shipped.html | GREEK TOBACCO REROUTED; Cargoes Tied Up by War Spread to Be Shipped Here Via Suez | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/john-erskines-tale-of-the-revolution.html | John Erskine's Tale of the Revolution | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/what-city-will-vote-upon.html | What City Will Vote Upon | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/the-openings.html | THE OPENINGS | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/robert-j-emory.html | ROBERT J. EMORY | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/miss-eloise-milligan-married-in-stamford-bride-of-john-r-wallace-in.html | Miss Eloise Milligan Married in Stamford; Bride of John R. Wallace in A Ceremony at St. John's | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/a-correction.html | A Correction | True | | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/princeton-begins-double-program-national-defense-and-real-democracy.html | Princeton Begins Double Program; National Defense and Real Democracy Basis of Present Plans | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/davidson-downs-centre.html | Davidson Downs Centre | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/crash-killing-25-laid-to-lightning-caa-reports-bolt-disabled-pilots.html | CRASH KILLING 25 LAID TO LIGHTNING; CAA Reports Bolt Disabled Pilots of Plane Carrying Senator Lundeen DISCOUNTS TURBULENT AIR Jump-Seat Occupant, Thrown Into Control Cockpit, Might Have Disrupted Control | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/viola-wasterlain-plays-bach-works-prelude-and-gavotte-from-the.html | VIOLA WASTERLAIN PLAYS BACH WORKS; Prelude and Gavotte From the Sonata in E Major Given by Violinist at Town Hall | True | By Noel Straus | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/havana-orchestra.html | HAVANA ORCHESTRA | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/demand-for-homes-continues-strong-new-residential-community-opening.html | DEMAND FOR HOMES CONTINUES STRONG; New Residential Community Opening in Hempstead on Powell Farm BUYING AT HIGH VOLUME Long Island Builders Look for No Cessation in Activity During November | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/plan-protest-to-vichy.html | Plan Protest to Vichy | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/yonkers-central-victor-sets-back-mamaroneck-high-by-76-for-fourth.html | YONKERS CENTRAL VICTOR; Sets Back Mamaroneck High by 7-6 for Fourth in Row | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/delistings-sanctioned-central-foundry-and-pierce-oil-issues-to-be.html | DELISTINGS SANCTIONED; Central Foundry and Pierce Oil Issues to Be Dropped Here | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/new-argentine-airmails-first-such-issue-since-1928-has-five-items.html | NEW ARGENTINE AIR-MAILS; First Such Issue Since 1928 Has Five Items --Recruiting Stamp Planned | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/plan-fete-for-jewish-blind.html | Plan Fete for Jewish Blind | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/wholesalers-plan-for-price-session-trade-groups-prepare-to-meet.html | WHOLESALERS PLAN FOR PRICE SESSION; Trade Groups Prepare to Meet Consumer Commission Head | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/third-term-last-president-in-cleveland-predicts-end-of-war-crisis.html | THIRD TERM 'LAST'; President, in Cleveland, Predicts End of War Crisis in 4 Years HITS HOME 'DICTATORS' Despite Them He Says Nation Will Go Forward to 'Clear, Sure Footing Ahead' | True | By Charles Hurd Special To the New York Times. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/picket-wpa-office-in-rain.html | Picket WPA Office in Rain | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/plan-1941-convention-building-owners-name-officials-for-chicago.html | PLAN 1941 CONVENTION; Building Owners Name Officials for Chicago Meeting | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/to-talk-on-wage-determination.html | To Talk on Wage Determination | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/state-race-looms-as-closest-known-survey-puts-willkie-margin.html | STATE RACE LOOMS AS CLOSEST KNOWN; Survey Puts Willkie Margin Up-State About on Par With Roosevelt's in City LATE SWING MAY DECIDE Republicans Have Advantage in This Possibility-- Mead Victory Seems Certain | True | By Warren Moscow | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/hunter-alumnae-aid-25-needy-students-westchester-group-votes-to-pay.html | HUNTER ALUMNAE AID 25 NEEDY STUDENTS; Westchester Group Votes to Pay Book Fees for Them | True | | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/commodity-prices-rose-advance-of-04-in-week-puts-index-8-above.html | COMMODITY PRICES ROSE; Advance of 0.4% in Week Puts Index 8% Above Year's Low | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/treasurys-deficit-off-80000000-in-year.html | Treasury's Deficit Off $80,000,000 in Year | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/heating-oil-to-be-dearer.html | Heating Oil to Be Dearer | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/kearny-high-first-in-new-jersey-run-trenton-squad-finishes-second.html | KEARNY HIGH FIRST IN NEW JERSEY RUN; Trenton Squad Finishes Second --Passarelli Repeats | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/more-uneasiness-noted-in-balkans-rumors-disturb-yugoslavia-as-peace.html | MORE UNEASINESS NOTED IN BALKANS; Rumors Disturb Yugoslavia as Peace Moves and War Plans Are Equally Bruited TURKEY'S POLICY WATCHED Troop Movement on Danube Is Denied After Check--Up 'Turks' 'Advice' Irks Sofia | True | By Telephone To the New York Times. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/greenland-threat-by-nazis-reported-germans-said-to-have-been-seized.html | GREENLAND THREAT BY NAZIS REPORTED; Germans Said to Have Been Seized on Way to Capture Meteorological Station NORWEGIANS THE CAPTORS Hitler's Fliers Handicapped by Lack of Weather Data From Danish Colony | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/2500-attend-first-childrens-concert-of-season-by.html | 2,500 Attend First Children's Concert Of Season by Philharmonic-Symphony | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/working-for-arts-sake-air-time-for-bach.html | WORKING FOR ART'S SAKE; Air Time for Bach | True | By Lanfranco Rasponi | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/12000-policemen-to-guard-election-unusual-precautions-taken-here.html | 12,000 POLICEMEN TO GUARD ELECTION; Unusual Precautions Taken Here Because of Expected Closeness of the Vote | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/paris-hears-tardily-of-war-on-greece-confidence-in-an-italian.html | PARIS HEARS TARDILY OF WAR ON GREECE; Confidence in an Italian Victory Is Voiced by Press | True | Wireless to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/miss-winlock-is-married-here-becomes-bride-in-nuptials-at-junior.html | Miss Winlock Is Married Here; Becomes Bride in Nuptials at Junior League Clubhouse Of John D. Lannon | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/furman-turns-back-nc-state-by-20-to-6-wins-southern-conference.html | FURMAN TURNS BACK N.C. STATE BY 20 TO 6; Wins Southern Conference Night Game--Barnett Stars | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/hialeah-entries-close-nov-18.html | Hialeah Entries Close Nov. 18 | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/editors-advisers-to-meet-at-nyu-tristate-group-of-2600-will-convene.html | Editors, Advisers To Meet at N.Y.U.; Tri-State Group of 2,600 Will Convene Friday in Lassman Hall | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/candidates-and-party-workers-push-last-minute-drive-for-victory-at.html | Candidates and Party Workers Push Last Minute Drive for Victory at the Polls; WEST VIRGINIA TOUR STIRS WILLKIE HOPE But the Basic Factors Favor Roosevelt to Carry State by Reduced Margin LABOR IS FIGHTING GROUND Lewis Stand Introduces New Element of Doubt as Split Hampers Democrats | True | By Turner Catledge Special To the New York Times. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/muhlenberg-wins-200-turns-back-gettysburg-eleven-by-drive-in-first.html | MUHLENBERG WINS, 20-0; Turns Back Gettysburg Eleven by Drive in First Half | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/fiction-in-lighter-vein-psychic-powers.html | Fiction in Lighter Vein; Psychic Powers | True | By Charlotte Dean | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/london-berlin-await-our-election-keenly-the-british-are-officially.html | LONDON, BERLIN AWAIT OUR ELECTION KEENLY; The British Are Officially Neutral, While Nazi Leaders Say Vote Is Primarily Our Own Affair | True | By James B. Reston Wireless To the New York Times. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/petain-reply-reported-vichy-says-marshal-has-sent-his-answer-to.html | PETAIN REPLY REPORTED; Vichy Says Marshal Has Sent His Answer to Washington | True | Wireless to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/many-new-homes-built-in-bronx-fha-commitments-made-on-500-small.html | MANY NEW HOMES BUILT IN BRONX; FHA Commitments Made on 500 Small Homes in 3 -Month Period | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/court-war-marks-windup-in-hudson-antihague-judge-subpoenas.html | COURT WAR MARKS WIND-UP IN HUDSON; Anti-Hague Judge Subpoenas Democratic Jurist and Jersey City Policemen FALSE ARREST IS CHARGED Mayor Forecasts a Margin of 200,000 in County for His Party's Ticket | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/cronheim-will-be-speaker.html | Cronheim Will Be Speaker | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/attack-on-greece-tactical-strategy-of-the-axis-is-viewed-at-rome-as.html | ATTACK ON GREECE TACTICAL; Strategy of the Axis Is Viewed at Rome as Aimed to Flank British in Mid-East | True | By Camille M. Cianfarra By Telephone to the New York Times. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/de-seversky-designs-new-pursuit-plane-engine-in-rear-drives-four.html | DE SEVERSKY DESIGNS NEW PURSUIT PLANE; Engine in Rear Drives Four Propellers if Needed | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/providence-in-romp-sets-back-springfield-by-200-haponik-runs-78.html | PROVIDENCE IN ROMP; Sets Back Springfield by 20-0 --Haponik Runs 78 Yards | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/east-stroudsburg-victor.html | East Stroudsburg Victor | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/renovating-old-section-261-lower-east-side-buildings-improved-this.html | RENOVATING OLD SECTION; 261 Lower East Side Buildings Improved This Year | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/to-sell-carmine-st-plots.html | To Sell Carmine St. Plots | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/lectures-to-help-center-series-beginning-nov-18-will-assist.html | Lectures to Help Center; Series Beginning Nov. 18 Will Assist Riverside House | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/both-nominees-held-linked-to-machines-thomas-declares-social-system.html | BOTH NOMINEES HELD LINKED TO MACHINES; Thomas Declares Social System Makes This Inevitable | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/victory-forecast-by-mrs-roosevelt-spends-day-campaigning-here.html | VICTORY FORECAST BY MRS. ROOSEVELT; Spends Day Campaigning Here, Addressing 9,000 Persons at Three MeetingsAPPEALS TO INDEPENDENTSHopes Campaign BitternessWill Be Forgotten in 'Fight for Our Country' | True | Times Wide World | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/18-ships-ordered-here-naval-training-vessels-will-sail-from-chicago.html | 18 SHIPS ORDERED HERE; Naval Training Vessels Will Sail From Chicago District | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/twelfth-night.html | 'TWELFTH NIGHT' | True | (Photos by Bob Golby and L. Aigner.) | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/cretans-here-aid-greece.html | Cretans Here Aid Greece | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/panama-curbs-gambling-slot-machines-are-put-under-ban-by-presidents.html | PANAMA CURBS GAMBLING; Slot Machines Are Put Under Ban by President's Order | True | Wireless to THE NEW YORK TIMES. | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/president-and-congress.html | PRESIDENT AND CONGRESS | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/portugal-watches-her-step-not-wishing-to-enter-the-war-she-tries-to.html | PORTUGAL WATCHES HER STEP; Not Wishing to Enter the War, She Tries to Avoid Offending Britain or Axis | True | By T.j. Hamilton | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/man-70-dies-in-fire-three-others-injured-as-blaze-sweeps-brooklyn.html | MAN, 70, DIES IN FIRE; Three Others Injured as Blaze Sweeps Brooklyn Tenement | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/bruce-lancasters-fine-novel-of-lincoln-in-his-youth-for-us-the.html | Bruce Lancaster's Fine Novel of Lincoln in His Youth; "For Us the Living" Places Him Vividly Against the Background of the Eighteen Twenties and Thirties | True | By Margaret Wallace | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/hitherto-unreported-war-episode.html | HITHERTO UNREPORTED WAR EPISODE | True | Times Wide World, passed by British Censor | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/letters-to-the-editor-the-new-author.html | Letters to the Editor; The New Author | True | SYDNEY BARRY. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/avila-camacho-cancels-proposed-visit-to-us.html | Avila Camacho Cancels Proposed Visit to U.S. | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/giant-plane-nears-test-douglas-bombers-scale-staggeringfor-defense.html | GIANT PLANE NEARS TEST; Douglas Bomber's Scale Staggering-- For Defense Of Hemisphere | True | By James Bassett | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/police-department.html | Police Department | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/general-finance-to-expand.html | General Finance to Expand | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/highlight-on-jersey-card.html | Highlight on Jersey Card | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/free-frenchmen-on-air-propaganda-broadcasts-started-from-africa-and.html | 'FREE FRENCHMEN' ON AIR; Propaganda Broadcasts Started From Africa and Manila | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/speaking-of-books-speaking-of-books.html | Speaking of Books--; Speaking of Books | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/mrs-louise-treman-wed-daughter-of-walter-g-warrens-married-to-j.html | Mrs. Louise Treman Wed; Daughter of Walter G. Warrens Married to J. Lakin Baldridge | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/wants-pension-stopped.html | Wants Pension Stopped | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/democrats-report-90000-labor-gifts-contributions-of-1000-up-are.html | DEMOCRATS REPORT $90,000 LABOR GIFTS; Contributions of $1,000 Up Are Listed by Tobin | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/blair-snaps-huns-streak-130-on-tallies-by-murphy-stanowicz.html | Blair Snaps Hun's Streak, 13-0, On Tallies by Murphy, Stanowicz; Twice-Beaten Eleven Counts in Second and Last Periods--Peddle, Colby Freshmen and Milton Among the Winners | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/pope-pius-expected-to-name-9-cardinals-may-be-elevated-to.html | POPE PIUS EXPECTED TO NAME 9 CARDINALS; MAY BE ELEVATED TO CARDINALATE AT NEW CONSISTORY | True | Times Wide World, 1940 | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/crosses-country-in-9-hours-time-baker-airline-head-claims-record.html | CROSSES COUNTRY IN 9 HOURS TIME; Baker, Airline Head, Claims Record for Flight From Burbank to Jacksonville | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/the-popular-vote-1932-and-1936.html | The Popular Vote: 1932 and 1936 | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/benefit-for-foster-home-bridge-and-backgammon-party-will-assist.html | Benefit for Foster Home; Bridge and Backgammon Party Will Assist Child's Service | True | | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/mrs-stoddards-star-bramble-and-milano-ii-first-at-west-hills-hunts.html | Mrs. Stoddard's Star Bramble and Milano II First at West Hills Hunts Meet; MILANO II ANNEXES HUNTINGTON CHASE English Racer Wins Gladwood Cup Easily in His Second Start in This Country CROOKED WOOD RUNNER-UP Houseman Takes Long Island Hunt Cup by Two Lengths, With Lucier Next | True | By Fred van Ness Special To the New York Times. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/wesleyan-tops-dartmouth-43.html | Wesleyan Tops Dartmouth, 4-3 | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/virginians-organize-to-protect-records.html | Virginians Organize To Protect Records | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/bates-students-favor-willkie.html | Bates Students Favor Willkie | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/the-story-of-the-news-behind-the-symbol-of-the-ap-a-history-of-the.html | The Story of the News Behind the Symbol of the AP; A History of the Most Successful Cooperative in America--If Not the World | True | By Neil MacNeil | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/peddie-squad-prepared.html | Peddie Squad Prepared | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/radio-men-to-convene.html | RADIO MEN TO CONVENE | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/moods-of-nature.html | MOODS OF NATURE | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/red-cross-names-group-chairmen-leaders-in-the-professions-business.html | RED CROSS NAMES GROUP CHAIRMEN; Leaders in the Professions, Business and Industry to Assist 1940 Roll Call $375,000 IS SOUGHT HERE Lewis H. Brown Explains the Domestic Needs of Chapter, Increased by Draft | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/gift-from-queen-will-be-sold-here-believed-to-be-heirloom-it-will.html | GIFT FROM QUEEN WILL BE SOLD HERE; Believed to Be Heirloom, It Will Be Auctioned at British Benefit SEALED PACKAGE IN SAFE Fragment of Bomb That Hit Buckingham Palace Also Reported Enclosed | True | Times Wide World | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/federal-jurors-group-aids-women-prisoners-first-years-work.html | Federal Jurors Group Aids Women Prisoners; First Year's Work Encourages Continuation of Program | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/swarthmore-victor-266-defeats-hamilton-reed-scoring-three-times-on.html | SWARTHMORE VICTOR, 26-6; Defeats Hamilton, Reed Scoring Three Times on End Sweeps | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/hearings-planned-on-assessments-series-of-six-sessions-here.html | HEARINGS PLANNED ON ASSESSMENTS; Series of Six Sessions Here Starting on Nov. 12 Is Announced by Committee | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/amherst-in-front-140-tops-mass-state-to-gain-sixth-straight-town.html | AMHERST IN FRONT, 14-0; Tops Mass. State to Gain Sixth Straight Town Championship | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/the-wpa-advisory-group-a-new-and-larger-committee-is-to-pass-upon.html | THE WPA ADVISORY GROUP; A New and Larger Committee Is to Pass Upon Caliber of Project Work | True | By Edward Alden Jewell | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/rockland-co-planning-program-will-include-rezoning-and-parkway.html | ROCKLAND CO. PLANNING; Program Will Include Rezoning and Parkway Systems | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/fort-dix-sea-of-mud-after-20hour-rain-but-8000-of-the-men-get-away.html | FORT DIX 'SEA OF MUD' AFTER 20-HOUR RAIN; But 8,000 of the Men Get Away on Week-End Passes | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/caxton-americanbred-first-in-cambridgeshire.html | Caxton, American-Bred, First in Cambridgeshire | True | | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/convent-alumnae-plan-style-show-graduates-of-the-sacred-heart.html | Convent Alumnae Plan Style Show; Graduates of the Sacred Heart Institutions to Give Annual Party on Thursday | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/medical-fellowship-announced.html | Medical Fellowship Announced | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/taft-awaits-berkshire-game.html | Taft Awaits Berkshire Game | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/miss-millay-writes-poem-opposing-a-third-term.html | Miss Millay Writes Poem Opposing a Third Term | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/injured-policeman-rebukes-republicans-in-a-statement-given-out-by.html | Injured Policeman Rebukes Republicans In a Statement Given Out by Valentine | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/greeks-cut-papers-to-one-sheet.html | Greeks Cut Papers to One Sheet | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/taxation-related-to-business-form-godfrey-n-nelson-compares-levies.html | TAXATION RELATED TO BUSINESS FORM; Godfrey N. Nelson Compares Levies on Corporate and Partnership Types MORE UNBALANCE FOUND Rise in Normal Assessment on Corporations Called Leading Factor | True | By Godfrey N. Nelson | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/epstein-on-his-friends-and-his-foes-the-distinguished-sculptor.html | Epstein on His Friends and His Foes; The Distinguished Sculptor Abhors Sham in Art and Life and in This Book Makes His Position Clear in Both | True | By John Cournos | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/convention-drops-social-activities-national-council-of-jewish-women.html | Convention Drops Social Activities; National Council of Jewish Women Will Meet Here for Four-Day Session | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/10517-at-clubs-fingerprinted.html | 10,517 at Clubs Fingerprinted | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/third-term-issue-is-declared-vital-dr-severinghaus-of-columbia-sees.html | THIRD TERM ISSUE IS DECLARED VITAL; Dr. Severinghaus of Columbia Sees Peril to the Nation in Continued Tenure WRITES VIEWS TO FRIEND Urges Importance of Keeping Balance Among Branches of the Government | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/files-assault-suit-against-mayor.html | Files Assault Suit Against Mayor | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/california-loses-to-oregon-state-beavers-triumph-1913-with-powerful.html | CALIFORNIA LOSES TO OREGON STATE; Beavers Triumph, 19-13, With Powerful Running Attack and Effective Aerials LATE DRIVE BREAKS TIE Victors Score in Last Period After Yielding Touchdown to Bears in Third | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/boston-college-tops-manhattan-unbeaten-and-untied-eagles-triumph-25.html | BOSTON COLLEGE TOPS MANHATTAN; Unbeaten and Untied Eagles Triumph, 25 to 0, for Sixth Victory of Campaign | True | By Lincoln A. Werden Special To the New York Times. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/oregon-routs-montana-380.html | Oregon Routs Montana, 38-0 | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/chesapeake-field-card-is-set-for-weekend-meet-at-babylon-three.html | Chesapeake Field Card Is Set For Week-End Meet at Babylon; Three Stakes Are Slated on the Wagstaff Estate--Labrador Club Trials Open at Arden Nov. 11--Other Kennel News | True | By Henry R. Ilsley | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/lehman-in-harlem-urges-third-term-declares-president-will-lead.html | LEHMAN IN HARLEM URGES THIRD TERM; Declares President Will Lead 'Invincible Defense Against Enemies of Democracy' | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/the-sharptongued-ladies-of-geneva.html | The Sharp-Tongued Ladies of Geneva | True | | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/races-precede-west-hills-ball-19th-annual-meeting-of-the.html | Races Precede West Hills Ball; 19th Annual Meeting of the Association Is Occasion for Many House Parties | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/article-5-no-title.html | Article 5 -- No Title | True | By Catherine MacKenzie | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/new-ship-launched-at-mariners-harbor-2000000-craft-glides-down.html | NEW SHIP LAUNCHED AT MARINERS HARBOR; $2,000,000 Craft Glides Down Ways--2 Enter Water of Kearny | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/city-college-bows-to-buffalo-by-76-loses-as-grossi-adds-point-after.html | CITY COLLEGE BOWS TO BUFFALO BY 7-6; Loses as Grossi Adds Point After Bowers's Touchdown in the Final Quarter ARONSON'S PASSES CLICK Bring Third-Period Score by Mayhew for Lavender on Up-State Gridiron | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/fort-hamilton-polo-put-off.html | Fort Hamilton Polo Put Off | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/entrances-of-varied-type-add-distinction-to-new-homes-in-suburban.html | ENTRANCES OF VARIED TYPE ADD DISTINCTION TO NEW HOMES IN SUBURBAN COMMUNITIES | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/trade-board-fights-freight-rate-change-bronx-group-opposes-plan-to.html | TRADE BOARD FIGHTS FREIGHT RATE CHANGE; Bronx Group Opposes Plan to Equalize Schedule | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/new-york-political-heavyweight.html | NEW YORK; Political Heavyweight | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/nazis-report-wide-raids-woolwich-arsenal-harbors-power-plants-also.html | NAZIS REPORT WIDE RAIDS; Woolwich Arsenal, Harbors, Power Plants Also Bombed, They Say | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/navy-harriers-triumph.html | Navy Harriers Triumph | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/news-of-markets-in-european-cities-applications-for-latest-british.html | NEWS OF MARKETS IN EUROPEAN CITIES; Applications for Latest British Treasury Issue Reach High Record of 147,250,000 BERLIN BOERSE SOFTENS Dutch Issues Rise as Much as 30 Points in Amsterdam-- U.S. Shares Firm | True | Wireless to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/americans-play-tonight-duttonmen-open-detroit-hockey-season-with.html | AMERICANS PLAY TONIGHT; Duttonmen Open Detroit Hockey Season With Red Wings | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/the-nation-for-national-service.html | THE NATION; For National Service | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/georgetown-crushes-syracuse-and-runs-streak-to-22-games-without.html | Georgetown Crushes Syracuse and Runs Streak to 22 Games Without Setback; HOYAS SCORE EARLY IN TRIUMPH BY 28-6 Two Georgetown Touchdowns in First 5 Minutes Lead to Rout of Syracuse GHECAS COUNTS ON PASS Then Castiglia, Barrett and Koshlap Cross Orange Goal --Canale Averts Shutout | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/manhattan-harriers-win-beat-pann-state-2431-though-smith-is-first.html | MANHATTAN HARRIERS WIN; Beat Pann State, 24-31, Though Smith Is First to Finish | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/events-today.html | Events Today | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/police-and-firemen-get-plea.html | Police and Firemen Get Plea | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/charles-l-cameron-newark-sales-engineer-once-on-championship.html | CHARLES L. CAMERON; Newark Sales Engineer Once on Championship Gymnastic Team | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/employment-decision-held-womans-right-public-affairs-study-gives.html | Employment Decision Held Woman's Right; Public Affairs Study Gives Status of Married Workers | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/seamen-to-enroll-on-return-here-many-eligible-for-selective-service.html | SEAMEN TO ENROLL ON RETURN HERE; Many Eligible for Selective Service Left This Port Before Oct. 16 1,572 HAVE BEEN LISTED Instructions Are Distributed to Companies for Use When Sailors Come Back | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/dr-reis-named-chairman.html | Dr. Reis Named Chairman | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/ye-olde-english-faire-will-open-on-dec-4-threeday-event-will.html | Ye Olde English Faire Will Open on Dec. 4; Three-Day Event Will Benefit Victoria Home for British | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/rochester-on-top-320-routs-kenyon-college-team-for-third-victory-of.html | ROCHESTER ON TOP, 32-0; Routs Kenyon College Team for Third Victory of Season | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/match-against-600-planned-by-cuban-planas-to-oppose-fiveman-groups.html | MATCH AGAINST 600 PLANNED BY CUBAN; Planas to Oppose Five-Man Groups at 120 Boards in Havana Chess Dec. 8 CAPABLANCA RECORD 350 Ex-Champion Faced 200 Here Nine Years Ago—Tourney Laurels to Pilnick | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/ice-show-on-tuesday-to-help-cathedral-washington-edifice-to-gain.html | Ice Show on Tuesday To Help Cathedral; Washington Edifice to Gain From Musical Extravaganza | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/columbia-cubs-victors-dutch-tallies-on-taylors-pass-to-halt.html | COLUMBIA CUBS VICTORS; Dutch Tallies on Taylor's Pass to Halt Cheshire, 6 to 0 | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/mioland-triumphs-in-mud-at-empire-level-best-also-is-victor-on.html | MIOLAND TRIUMPHS IN MUD AT EMPIRE; Level Best Also Is Victor on Final Day of Meet--15,266 Bet Total of $951,436 | True | By Bryan Field | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/elmhurst-growth-noted-37-elevator-apartments-built-there-in-4-years.html | ELMHURST GROWTH NOTED; 37 Elevator Apartments Built There in 4 Years | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/6-monthly-lectures-offered-at-st-johns-monsignor-sheen-will-open.html | 6 Monthly Lectures Offered at St. John's; Monsignor Sheen Will Open Series Next Sunday | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/dartmouth-beats-sewanee-by-260-wolfe-sophomore-back-gets-3.html | DARTMOUTH BEATS SEWANEE BY 26-0; Wolfe, Sophomore Back, Gets 3 Touchdowns for Indians Before Small Crowd ERICO IN 41-YARD DASH Speeds Over for Tally After Intercepting Pass, Then Gains Extra Point | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/seals-out-on-nov-25-a-quartet-of-designs-will-be-added-to-a-list-be.html | SEALS OUT ON NOV. 25; A Quartet of Designs Will Be Added to a List Begun in 1907 | True | By Kent B. Stiles | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/demand-for-spoon-flower-robs-the-desert-of-plants-campaigners-for.html | Demand for 'Spoon Flower' Robs the Desert of Plants; Campaigners for Protection of Arid Southwest's Flowers Hope Decorative Fad Will Die Out or That Gardeners Will Grow Their Own | True | By Jetty Starkweather | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/bill-robinson-to-be-honored.html | Bill Robinson to Be Honored | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/lawrenceville-registers-first-gridrion-trimph-over-choate-in-seven.html | Lawrenceville Registers First Gridrion Trimph Over Choate in Seven Years; LARSON KICKS POINT TO GAIN 7-6 VERDICT Navy Coach's Son Beats Choate for Lawrenceville Eleven After Davis Scores LOSERS TALLY ON REVERSE Tucker Runs 30 Yards to Goal, but Jorgensen's Placement Goes Wide of Mark | True | By Kingsley Childs Special To the New York Times. | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/bryn-mawr-hears-a-lecture-series-program-of-eight-arranged-on.html | Bryn Mawr Hears A Lecture Series; Program of Eight Arranged on History, Science by Undergraduate Group | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/pressure-on-cio-by-lewis-charged-gardner-jackson-says-leader-tried.html | PRESSURE ON C.I.O. BY LEWIS CHARGED; Gardner Jackson Says Leader Tried to Force Staff to Back Willkie Stand CITES 'REVENGE THREAT District Chiefs of Miners Held to Have Received Demand for Support | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/brazilian-reaction-to-visitors.html | BRAZILIAN REACTION TO VISITORS | True | By Lisa M. Peppercorn | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/civic-group-to-aid-hospitals.html | Civic Group to Aid Hospitals | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/dinners-given-in-rumson-kenneth-seggermans-and-mrs-arthur-borden.html | Dinners Given in Rumson; Kenneth Seggermans and Mrs. Arthur Borden Have Guests | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/the-england-no-bomb-can-touch.html | THE ENGLAND NO BOMB CAN TOUCH | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/city-tax-payments-rise-87389213-received-on-last-day-for-realty.html | CITY TAX PAYMENTS RISE; $87,389,213 Received on Last Day for Realty Levy | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/swiss-merchant-marine-tied-up-in-harbors-by-war.html | Swiss Merchant Marine Tied Up in Harbors by War | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/wood-field-and-stream-advice-as-to-outfit.html | WOOD, FIELD AND STREAM; Advice as to Outfit | True | By Raymond R. Camp | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/washington-state-in-front.html | Washington State in Front | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/drexel-snows-way-80-beats-lowell-textile-eleven-for-first-victory.html | DREXEL SNOWS WAY, 8-0; Beats Lowell Textile Eleven for First Victory of Season | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/pittsburgh-season.html | PITTSBURGH SEASON | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/hofstra-triumphs-130-setback-for-trenton-teachers-fifth-straight-of.html | HOFSTRA TRIUMPHS, 13-0; Setback for Trenton Teachers Fifth Straight of Season | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/tops-prep-school-slate.html | Tops Prep School Slate | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/youth-seeks-horse-show-honors-after-annexing-13-of-14-events-jimmy.html | Youth Seeks Horse Show Honors After Annexing 13 of 14 Events; Jimmy Thomas, Entrant in Junior Contests at Garden, Reduced All Other Activities During Year of Diligent Training | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/judea-board-for-roosevelt.html | Judea Board for Roosevelt | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/upsala-sets-pace-140-two-touchdowns-in-the-second-period-stop-mount.html | UPSALA SETS PACE, 14-0; Two Touchdowns in the Second Period Stop Mount St. Mary | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/a-few-states-may-hold-the-key-to-the-election-small-margins-in-the.html | A FEW STATES MAY HOLD THE KEY TO THE ELECTION; Small Margins in the Most Populous Ones Outweigh Huge Majorities Elsewhere | True | By Frederick R. Barkley | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/nyud-defeats-rutgers-wins-croscountry-run-1540-macmitchell.html | N.Y.U.D DEFEATS RUTGERS; Wins Cros-Country Run, 15-40, MacMitchell Finishing First | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/wilson-alumnae-to-meet.html | Wilson Alumnae to Meet | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/debutantes-set-holiday-season-for-receptions-assemblies-and-other.html | Debutantes Set Holiday Season For Receptions; Assemblies and Other Parties Will Be the Occasions for Introductions of Girls THEY AWAIT THEIR PRESENTATION TO SOCIETY | True | Times Studio | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/canal-zone-head-arrives-edgerton-reports-satisfactory-progress-in.html | CANAL ZONE HEAD ARRIVES; Edgerton Reports 'Satisfactory Progress' in Defense Work | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/fordhams-2-early-scores-stop-north-carolina-140-blumenstock-goes-28.html | Fordham's 2 Early Scores Stop North Carolina, 14-0; Blumenstock Goes 28 Yards for First and Filipowicz Passes to Dennery for No. 2 in Opening Period at Polo Grounds | True | By Arthur J. Daley | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/willkie-helps-to-heal-state-political-row.html | Willkie Helps to Heal State Political Row | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/aids-scholarship-fund.html | Aids Scholarship Fund | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/coast-defense-plans-drafted-for-mexico-600000000-project-of-bases.html | COAST DEFENSE PLANS DRAFTED FOR MEXICO; $600,000,000 Project of Bases and Ships Put to Cardenas | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/book-exhibit-opens-today.html | Book Exhibit Opens Today | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/sports-of-the-times-on-the-postgraduate-gridiron.html | Sports of the Times; On the Post-Graduate Gridiron | True | By John Kieran | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/2-british-trawlers-sunk-loss-of-small-defense-vessels-is-ascribed.html | 2 BRITISH TRAWLERS SUNK; Loss of Small Defense Vessels Is Ascribed to Mines | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/dance-to-aid-child-welfare.html | Dance to Aid Child Welfare | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/haven-roberts-engaged-to-wed-she-will-become-the-bride-of-jarvis.html | Haven Roberts Engaged to Wed; She Will Become the Bride of Jarvis Geer Wilcox-- Studied in Italy | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/reserve-banks-cut-us-bond-holdings-12-regional-units-show-drop-from.html | RESERVE BANKS CUT U.S. BOND HOLDINGS; 12 Regional Units Show Drop From $2,784,896,000, Sept. 27, '39, to $2,332,800,000 SELLING HAS BEEN STEADY Slack Created at Outbreak of War in Europe Is Still Not Completely Taken Up | True | By Edward J. Condlon | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/opening-night-of-ice-follies-on-dec-2-will-give-support-to-fund-for.html | Opening Night of Ice Follies on Dec. 2 Will Give Support to Fund for Musicians; Many Subscribe for Event in Behalf of Aged Artists Or Unemployed--Annual Dinner Planned | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/viewpoint-on-education-functions-of-the-nya.html | Viewpoint on Education; Functions of the NYA | True | By W.a. MacDonald | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/65-colleges-win-chemist-rating-american-society-accredits-first.html | 65 Colleges Win Chemist Rating; American Society Accredits First Teaching Group --More to Follow | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/service-at-trinity-will-honor-printing.html | Service at Trinity Will Honor Printing | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/fetes-arranged-for-horse-show-events-set-for-the-thursday-opening.html | Fetes Arranged For Horse Show; Events Set for the Thursday Opening Include Bundles For Britain Ball | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/canada-gets-norse-bombers.html | CANADA GETS NORSE BOMBERS | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/colby-defeats-maine-gains-200-triumph-with-brooks-and-lafleur-the.html | COLBY DEFEATS MAINE; Gains 20-0 Triumph With Brooks and Lafleur the Stars | True | Special to THE NEW YORK TIMES. | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/william-mgonagle-treasurer-of-hawaii-dies-in-san-francisco-hospital.html | WILLIAM M'GONAGLE; Treasurer of Hawaii Dies in San Francisco Hospital at 65 | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/sixth-columns.html | "SIXTH COLUMNS" | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/art-show-opens-in-philadelphia-38th-annual-watercolor-and-print.html | ART SHOW OPENS IN PHILADELPHIA; 38th Annual Water-Color and Print Exhibition Seen at the Pennsylvania Academy | True | By Howard Devree Special To the New York Times. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/colonels-retain-burwell.html | Colonels Retain Burwell | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Studio | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/alter-big-apartment-east-57th-street-house-will-be-completely.html | ALTER BIG APARTMENT; East 57th Street House Will Be Completely Renovated | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/alumnae-bridge-nov-15-mount-st-vincent-association-will-meet-at.html | Alumnae Bridge Nov. 15; Mount St. Vincent Association Will Meet at Sherry's | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/czech-conductor-settles-here.html | CZECH CONDUCTOR SETTLES HERE | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/brooklyn-college-in-contest-today-relies-on-tricky-offensive.html | BROOKLYN COLLEGE IN CONTEST TODAY; Relies on Tricky Offensive Against the St. Francis Eleven at Cresson | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/football-dodgers-rated-choice-over-giants-for-game-at-ebbets-field.html | Football Dodgers Rated Choice Over Giants for Game at Ebbets Field Today; PLAYERS SLATED TO START IN TODAY'S BATTLE AT EBBETS FIELD | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/gem-dealer-seized-as-fence-in-robbery-accused-of-trying-to-sell.html | GEM DEALER SEIZED AS FENCE IN ROBBERY; Accused of Trying to Sell Ring Stolen in California | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/fha-loaning-in-jersey-bergen-essex-and-union-counties-are-busiest.html | FHA LOANING IN JERSEY; Bergen, Essex and Union Counties Are Busiest Centers | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/nicaraguas-trade-increases.html | Nicaragua's Trade Increases | True | Special Cable to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/quintuplets-get-box-of-girl-scout-cookies.html | Quintuplets Get Box Of Girl Scout Cookies | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/heathbelknap.html | Heath--Belknap | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/larger-stores-push-resort-wear.html | Larger Stores Push Resort Wear | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/michigan-state-is-victor-32-to-0-routs-kansas-state-eleven-as.html | MICHIGAN STATE IS VICTOR, 32 TO 0; Routs Kansas State Eleven as Sophomores Account for 4 of 5 Touchdowns | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/drug-men-map-war-on-price-boosting-retailers-choose-committee-to.html | DRUG MEN MAP WAR ON PRICE BOOSTING; Retailers Choose Committee to Check Complaints of Gouging at Wholesale | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/dar-will-observe-day.html | D.A.R. Will Observe Day | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/sees-willkie-landslide-emil-hurja-accurate-before-predicts-easy.html | SEES WILLKIE LANDSLIDE; Emil Hurja, Accurate Before, Predicts Easy Victory | True | Special to THE NEW YORK TIMES. | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/warm-weather-reduces-retail-gains-new-york.html | Warm Weather Reduces Retail Gains; New York | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/biggest-of-all-bigjobs-canadian-nativity.html | BIGGEST OF ALL BIG-JOBS; CANADIAN NATIVITY | True | By Turner Catledge | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/new-head-for-reo-motors.html | New Head for Reo Motors | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/shortwave-pickups-radio-as-a-means-of-recruiting-used-by-general.html | SHORT-WAVE PICK-UPS; Radio as a Means of Recruiting Used by General Charles de Gaulle in Africa | True | By W.t. Arms | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/unbeaten-f-and-m-sets-back-albright-diplomats-triumph-276-for-sixth.html | UNBEATEN F. AND M. SETS BACK ALBRIGHT; Diplomats Triumph, 27-6, for Sixth Victory in Row | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/cowanhorn.html | Cowan—Horn | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/united-hunts-meet-slated-on-tuesday-belmont-park-card-of-seven.html | UNITED HUNTS MEET SLATED ON TUESDAY; Belmont Park Card of Seven Races Topped by Gwathmey Steeplechase Event COTTESMORE HEADS FIELD Brush Feature May Decide the 1940 Laurels--Four Flat Contests Scheduled | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/business-index-at-40-high-five-of-its-seven-components-advance-led.html | BUSINESS INDEX AT '40 HIGH; Five of Its Seven Components Advance, Led by Miscellaneous Freight Series, With a Contra-Seasonal Increase in Loadings | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/a-revealing-portfolio-of-the-worlds-great-letters-mr-schusters.html | A Revealing Portfolio of the World's Great Letters; Mr. Schuster's Excellently Selected Treasury Enhances the Pleasures of Reading Other People's Mail | True | By Katherine Woods | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/blast-cuts-paris-power-100-casualties-at-plantthird-of-city-is.html | BLAST CUTS PARIS POWER; 100 Casualties at Plant--Third of City Is Affected | True | Wireless to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/tool-plant-enlarged-addition-to-bridgeport-factory-finished-in-70.html | TOOL PLANT ENLARGED; Addition to Bridgeport Factory Finished in 70 Days | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/rise-of-america-as-culture-hub-is-seen-in-war-browns-editors-of.html | Rise of America As Culture Hub Is Seen in War; Brown's Editors of Journals Say Country Is Reservoir Of Knowledge | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/motor-boating-yacht-clubs-and-cruising-facts-for-average-skipper.html | Motor Boating, Yacht Clubs and Cruising Facts for Average Skipper | True | By Clarence E. Lovejoy | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/seek-liquor-ban-at-army-camps-wctu-officers-to-meet-in-chicago-to.html | Seek Liquor Ban At Army Camps; W.C.T.U. Officers to Meet In Chicago to Formulate Memorial to Congress | True | By Elizabeth la Hines | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/foreign-credit-queries-jumped-20-in-october.html | Foreign Credit Queries Jumped 20% in October | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/change-in-scoring-is-proposed-for-sound-yra-title-series-yachtsmen.html | Change in Scoring Is Proposed For Sound Y.R.A. Title Series; Yachtsmen Study Skipper Bill Cox's Plan to Stimulate Racing Attendance During the Season--One-Design Demand Brisk | True | By James Robbins | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/industrial-output-sets-new-record-october-figure-passes-last.html | INDUSTRIAL OUTPUT SETS NEW RECORD; October Figure Passes Last December's Peak, Secretary of Commerce Reports | True | Special to THE NEW YORK TIMES | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/mock-trial-for-jury-school.html | Mock Trial for Jury School | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/here-there-elsewhere-buffalo-ny.html | HERE, THERE, ELSEWHERE; Buffalo, N.Y. | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/events-of-interest-in-shipping-world-grace-line-appoints-captain.html | EVENTS OF INTEREST IN SHIPPING WORLD; Grace Line Appoints Captain Andersen, 26 Years in Its Service, as Port Captain LISBON SAILINGS CHANGED Defense Will Be Keynote at Marine Conference at New Orleans in December | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/fort-dix-business-causes-land-boom-prices-in-nearby-wrightstown.html | FORT DIX BUSINESS CAUSES LAND BOOM; Prices in Near-By Wrightstown Rise Tenfold as the Town Expands to Meet Trade 'MUSHROOMING' IS BANNED Mayor Holds Building Plans Must Be Approved by Council --Sees Housing Problem | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/for-the-photographer-tabletop-technique-carefully-employed-made-an.html | FOR THE PHOTOGRAPHER; Table-Top Technique, Carefully Employed, Made an Art by a College Lecturer | True | By Edward Fitch Hall | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/abroad-mexican-interlude.html | ABROAD; Mexican Interlude | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/new-clipper-route.html | NEW CLIPPER ROUTE | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/junior-committee-gives-help-to-bazaar-planned-for-convent-of-mary.html | Junior Committee Gives Help to Bazaar Planned for Convent of Mary Reparatrix | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/sale-made-in-li-city-twelvefamily-apartment-sold-deal-in-corona.html | SALE MADE IN L.I. CITY; Twelve-Family Apartment Sold -- Deal in Corona | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/motors-and-motor-men-seven-years-for-klingler.html | MOTORS AND MOTOR MEN; Seven Years for Klingler | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/forms-phi-beta-kappa-unit.html | Forms Phi Beta Kappa Unit | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/buying-at-green-acres-owners-purchase-three-homes-to-be-built-to.html | BUYING AT GREEN ACRES; Owners Purchase Three Homes to Be Built to Order | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/western-reserve-wins-upsets-boston-university-190-booth-goes-95-and.html | WESTERN RESERVE WINS; Upsets Boston University, 19-0 - Booth Goes 95 and 39 Yards | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/japanese-ship-seizures-listed.html | Japanese Ship Seizures Listed | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/street-in-harlem-linked-to-history-old-broadway-retains-last.html | STREET IN HARLEM LINKED TO HISTORY; Old Broadway Retains Last Vestige of the Famous Bloomingdale Road STILL HAS CROOKED LINES Recalls Mayor Tiemann and Other Notables of Old Manhattanville | True | By Frank W. Crane | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/ek-tucker-dead-broker-38-years-early-curb-exchange-member-was-with.html | E.K. TUCKER DEAD; BROKER 38 YEARS; Early Curb Exchange Member Was With the Firm of Butler, Herrick & Marshall EX-JERSEY ASSEMBLYMAN Veteran of Spanish-American War Had Played on Football Team at Princeton | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/rollyourown-ashcan-is-opposed-in-yonkers.html | Roll-Your-Own Ashcan Is Opposed in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/vassar-girls-report-on-summer-activity-survey-shows-142-had-paid.html | Vassar Girls Report On Summer Activity; Survey Shows 142 Had Paid Employment | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/college-run-on-tuesday-jasper-squad-and-macmitchell-nyu-to-defend.html | COLLEGE RUN ON TUESDAY; Jasper Squad and MacMitchell, N.Y.U., to Defend Titles | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/carol-wins-a-hearing-in-spain.html | Carol Wins a Hearing in Spain | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/young-outpoints-varre-gains-award-in-main-8round-bout-at-ridgewood.html | YOUNG OUTPOINTS VARRE; Gains Award in Main 8-Round Bout at Ridgewood Grove | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/miss-bundy-guernsey-gain.html | Miss Bundy, Guernsey Gain | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/weygand-angers-nazis-generals-firm-colonial-stand-is-likely-to.html | WEYGAND ANGERS NAZIS; General's Firm Colonial Stand Is Likely to Delay Spain's Plans | True | Wireless to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/helsel-is-high-gunner.html | Helsel Is High Gunner | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/vines-gains-final-round-in-mexican-title-golf.html | Vines Gains Final Round In Mexican Title Golf | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/75-newsboys-end-visit-today.html | 75 Newsboys End Visit Today | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/notes-big-increase-in-bronx-industries-trade-board-reports-100-new.html | NOTES BIG INCREASE IN BRONX INDUSTRIES; Trade Board Reports 100 New Plants Added This Year | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/new-liners-steering-gear.html | New Liner's Steering Gear | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/mother-baby-die-by-gas-police-say-woman-was-suicide-child.html | MOTHER, BABY DIE BY GAS; Police Say Woman Was Suicide, Child Accidental Victim | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/presidents-talk-scored-by-willkie-he-asserts-brooklyn-speech-was-a.html | PRESIDENTS TALK SCORED BY WILLKIE; He Asserts Brooklyn Speech Was a 'Deliberate Attempt to Stir Class Hatred' SEES 'REAL ISSUES EVADED Holds Roosevelt Misrepresented His Financial Recordon Aid to Little Business | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/tf-howarth-dead-steel-firm-official-vice-president-of-the-simonds.html | T.F. HOWARTH DEAD; STEEL FIRM OFFICIAL; Vice President of the Simonds Co. Started as an Office Boy | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/axis-peace-treaty-with-vichy-upset-modus-vivendi-replaces-pact-in.html | AXIS PEACE TREATY WITH VICHY UPSET; Modus Vivendi Replaces Pact in Program--Ceding of Colonies Held Foremost Obstacle | True | By Camille M. Cianfarra By Telephone to The New York Times. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/ten-students-get-flying-scholarships-defense-training-fund-awards.html | TEN STUDENTS GET FLYING SCHOLARSHIPS; Defense Training Fund Awards Presented of Bennett Field | True | Times Wide World | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/miss-helen-powrie-becomes-bride-of-dr-jh-doscher-jr-peggy-belknap.html | Miss Helen Powrie Becomes Bride of Dr. J.H. Doscher Jr.; Peggy Belknap and Curtis Franklin Heath Married --Pauline Horn Wed to Stuart Cowan Jr. | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/ramon-senders-novel-of-old-aragon.html | Ramon Sender's Novel of Old Aragon | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/round-about-the-garden-bulbs-for-forcing.html | ROUND ABOUT THE GARDEN; Bulbs for Forcing | True | By F.f Rockwell | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/von-papen-goes-hunting-he-and-ciano-may-meet.html | Von Papen Goes Hunting; He and Ciano May Meet | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/their-betrothals-are-announced.html | THEIR BETROTHALS ARE ANNOUNCED | True | Photo by Bachrach | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/vital-facts-concerning-the-quadrennial-polling-of-the-nations.html | Vital Facts Concerning the Quadrennial Polling of the Nation's Millions of Voters Tuesday | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/behind-the-doors-of-the-algonquin.html | Behind the Doors of the Algonquin | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/parties-planned-for-british-aid-tea-of-church-of-the-ascension.html | Parties Planned For British Aid; Tea of Church of the Ascension Group to Raise Kitchen Fund At Annual Event Thursday | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/njc-will-study-war-faculty-students-alumnae-to-meet-saturday.html | N.J.C. Will Study War; Faculty, Students, Alumnae to Meet Saturday | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/greeks-play-star-role-in-the-mediterranean-evidence-of-first.html | GREEKS PLAY STAR ROLE IN THE MEDITERRANEAN; Evidence of First Battles Indicates Italy Will Be Able to Overrun Mainland but Not Islands | True | By Hanson W. Baldwin | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/mead-says-barton-seeks-to-stir-fear-senator-criticizes-use-of-third.html | MEAD SAYS BARTON SEEKS TO STIR 'FEAR'; Senator Criticizes Use of Third Term and Foreign Policy Issues | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/programs-of-the-week-with-a-comparative-lull-on-election-day.html | PROGRAMS OF THE WEEK; With a Comparative Lull on Election Day --Ensembles and Recitalists | True | Bruno | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/reported-from-the-field-of-science.html | Reported From the Field of Science | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/centenary-rally-upsets-washington-u-by-1914.html | Centenary Rally Upsets Washington U. by 19-14 | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/international-unit-revived-apt-mit-club-called-back-in-effort-to.html | International Unit Revived apt M.I.T; Club Called Back in Effort To Aid 350 Foreign Students There | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/covering-the-news-in-london-reporting-in-london.html | COVERING THE NEWS IN LONDON; REPORTING IN LONDON | True | By Raymond Daniell | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/article-3-no-title.html | Article 3 -- No Title | True | British Combine | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/moscow-curbs-heating-lighting.html | Moscow Curbs Heating, Lighting | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/good-housing-held-vital-for-defense-convention-will-study-means-to.html | GOOD HOUSING HELD VITAL FOR DEFENSE; Convention Will Study Means to Enhance Building by Private Industry VARYING NEEDS OUTLINED Federal Official Listed to Speak on Problems of Defense Program | True | Kerkham from F.P.G. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/says-fha-is-helping-the-average-family-tg-grace-finds-smallincome.html | SAYS FHA IS HELPING THE AVERAGE FAMILY; T.G. Grace Finds Small-Income Groups Are Home Owners | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/in-alabama-new-markers-ready-on-highways.html | IN ALABAMA; New Markers Ready On Highways | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/rye-and-bronxville-tie-play-66-deadlock-on-gridiron-rees-and-hayman.html | RYE AND BRONXVILLE TIE; Play 6-6 Deadlock on Gridiron-- Rees and Hayman Tally | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/missouri-swamps-nyu-team-330-violet-helpless-as-christman-passes-to.html | MISSOURI SWAMPS N.Y.U. TEAM, 33-0; Violet Helpless as Christman Passes to Two Touchdowns and Sets Up a Third | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/candidacy-a-surprise-asks-voters-reject-him.html | Candidacy a Surprise, Asks Voters Reject Him | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/radio-girds-for-a-battle-of-music-compromise-held-remote-with.html | RADIO GIRDS FOR A BATTLE OF MUSIC; Compromise Held Remote With Composer Group | True | By A.w. Stewart | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/guidance-issues-up-deans-conference-to-study-problems-at-conference.html | Guidance Issues Up; Dean's Conference to Study Problems at Conference Here | True | | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/football-crowds-cause-jam-in-times-square.html | Football Crowds Cause Jam in Times Square | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/27ounce-boy-born-in-england.html | 27-Ounce Boy Born in England | True | Special Cable to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/thoens-excels-at-traps-breaks-98-for-highoverall-cup-at-travers.html | THOENS EXCELS AT TRAPS; Breaks 98 for High-Over-All Cup at Travers Island | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/bowdoin-conquers-rates-in-rain-122-bonzagni-runs-45-yards-for-a.html | BOWDOIN CONQUERS RATES IN RAIN, 12-2; Bonzagni Runs 45 Yards for a Score--Haldane Tallies | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/cotton-advances-in-light-turnover-prices-close-3-to-5-points-up-on.html | COTTON ADVANCES IN LIGHT TURNOVER; Prices Close 3 to 5 Points Up on Trend of Business and Activity in Cloth HEDGE SELLING ABSORBED Price-Fixing and Local Support Counteract Southern Deals --Few Foreign Trades | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/brazil-will-hail-vargas-week-of-anniversary-fetes-will-begin.html | BRAZIL WILL HAIL VARGAS; Week of Anniversary Fetes Will Begin Tomorrow | True | Special Cable to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/roosevelt-and-willkie-run-as-natural-rivals-the-personalities-as.html | ROOSEVELT AND WILLKIE RUN AS NATURAL RIVALS; The Personalities as Well as the Philosophies Have Made the Race One of Dramatic Intensity PRESIDENT IS FORCED TO FIGHT | True | By Arthur Krock | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/langhurst-gets-two-touchdowns-as-ohio-state-beats-indiana-before.html | Langhurst Gets Two Touchdowns as Ohio State Beats Indiana Before 56,667; BUCKEYES SUBDUE HOOSIERS BY 21-6 Ohio State Stages Lightning Attack in First Half to Halt Indiana Eleven SCORES TWICE IN 9 PLAYS Langhurst and Kinkade Are Stars of Drive--Losers Tally in Last Period | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/navy-in-exercises-near-martinique-but-officials-say-manoeuvres.html | NAVY IN EXERCISES NEAR MARTINIQUE; But Officials Say Manoeuvres Under Sealed Orders Are Not Linked to War NO REPLY YET FROM VICHY President Asked for Word on Changed Attitude--Petain Message Is Reported | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/benefit-program-tonight.html | Benefit Program Tonight | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/more-mexicans-give-up-end-of-chihuahua-rebellion-is-reported-with.html | MORE MEXICANS GIVE UP; End of Chihuahua Rebellion Is Reported With Surrenders | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/stresses-ballots-of-25000000-women-republican-national-committee.html | STRESSES BALLOTS OF 25,000,000 WOMEN; Republican National Committee Counting on a LargeShare for WillkieURGE LABOR TO BACK HIMLeader of Potters and NewEngland Food Workers'Officer Support Drive | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/st-anselm-in-front-60-recovered-fumble-leads-way-to-victory-over.html | ST. ANSELM IN FRONT, 6-0; Recovered Fumble Leads Way to Victory Over New Hampshire | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/both-sides-claim-essex-republicans-however-are-held-sure-to-win.html | BOTH SIDES CLAIM ESSEX; Republicans, However, Are Held Sure to Win County Races | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/exports-of-new-american-steel-now-four-times-scrap-shipments.html | Exports of New American Steel Now Four Times Scrap Shipments; Foreigners Took 965,44 Tons of Finished Material in September--Japanese Place Orders Here for Battleship Plates | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/seeks-rail-equipment-the-southern-plans-purchase-of-six-trains-at.html | SEEKS RAIL EQUIPMENT; The Southern Plans Purchase of Six Trains at $3,750,000 | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/trinity-school-in-front-overcomes-riverdale-by-1813-with-secondhalf.html | TRINITY SCHOOL IN FRONT; Overcomes Riverdale by 18-13 With Second-Half Rally | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/montclair-tops-arnold-gains-60-triumph-on-pass-play-jagiello.html | MONTCLAIR TOPS ARNOLD; Gains 6-0 Triumph on Pass Play -- Jagiello, Tryanowski Star | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/world-of-yesterday.html | WORLD of YESTERDAY | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/scouts-a-dictator-here-sinclair-lewis-says-roosevelt-is-least.html | SCOUTS A DICTATOR HERE; Sinclair Lewis Says Roosevelt Is Least Likely to Aspire | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/letters-from-great-britain-stress-the-peoples-calm-in-the-daily.html | Letters From Great 'Britain Stress the People's Calm in the Daily German Air Raids; London Transport Delayed | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/vmi-in-scoreless-tie-battles-to-draw-with-w-and-m-eleven-at.html | V.M.I. IN SCORELESS TIE; Battles to Draw With W. and M. Eleven at Lexington | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/tulsas-long-pass-stops-detroit-on-gridiron-70.html | Tulsa's Long Pass Stops Detroit on Gridiron, 7-0 | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/matsuoka-disclaims-interest-in-us-vote-japanese-foreign-minister.html | MATSUOKA DISCLAIMS INTEREST IN U.S. VOTE; Japanese Foreign Minister Says Our Stand Baffles Him | True | Wireless to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/renting-more-suites-realty-firm-reports-619-leases-during-september.html | RENTING MORE SUITES; Realty Firm Reports 619 Leases During September | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/air-currents.html | AIR CURRENTS | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/nuptials-are-held-for-jean-kinkead-graduate-of-manhattanville.html | Nuptials Are Held For Jean Kinkead; Graduate of Manhattanville College Wed in South Orange To Layng Martine | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/city-college-students-attain-more-powers-greater-voice-in-conduct.html | City College Students Attain More Powers; Greater Voice in Conduct of School Is Granted | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/offers-a-solution-on-canadian-river-joint-commission-would-set-up-a.html | OFFERS A SOLUTION ON CANADIAN RIVER; Joint Commission Would Set Up a Board to Carry Out Interim Measures FURTHER STUDY IS ASKED Dams Are Recommended for the Souris, Which Crosses North Dakota Border | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/columbia-finishes-its-new-theatre-brander-matthews-hall-to-serve.html | Columbia Finishes Its New Theatre; Brander Matthews Hall to Serve Also as a Modern Workshop | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/selective-service-quotas.html | Selective Service Quotas | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/roosevelt-assailed-by-taber-on-defense-president-responsible-for.html | ROOSEVELT ASSAILED BY TABER ON DEFENSE; President Responsible for Lack of Equipment, He Says | True | | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/ccny-to-race-fordham.html | C.C.N.Y. to Race Fordham | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/bigger-aid-for-britain-washingtons-problem-regardless-of-who-is.html | BIGGER AID FOR BRITAIN WASHINGTON'S PROBLEM; Regardless of Who Is Elected Tuesday, United States Must Face the Task Of Speeding Our Assistance IT WILL PRESENT MANY ANGLES | True | By Edwin L. James | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/women-to-assemble-for-election-returns-party-and-nonpartisan-group.html | Women to Assemble For Election Returns; Party and Non-Partisan Group Will Rally at Headquarters | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/niagara-triumphs-76-turns-back-detroit-tech-eleven-on-kick-by-de.html | NIAGARA TRIUMPHS, 7-6; Turns Back Detroit Tech Eleven on Kick by De Santis | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/clemson-overcome-by-tulane-eleven-after-capturing-thirteen-games-in.html | Clemson Overcome by Tulane Eleven After Capturing Thirteen Games in Row; GREEN WAVE TRIPS TIGERS BY 13 TO 0 Tulane Shows Former Power to Turn Back Clemson Before 31,000 at New Orleans WINNERS DRIVE 80 YARDS Bodney Counts First on Pass --Gloden Runs to Touchdown After an Interception | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/mayor-ridicule-willkies-record-burlesques-republican-drive-as-he.html | MAYOR RIDICULE WILLKIE'S RECORD; Burlesques Republican Drive as He Calls Nominee 'HandPicked Utility Candidate'CALLS CAMPAIGN UNIQUESees Progressive Factions inNation United in Fight on'Special Privilege' | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/early-latex-decomposition-prevented-in-new-process-two-sumatra.html | Early Latex Decomposition Prevented in New Process; Two Sumatra Inventors Patent a Method to Preserve Rubber Milk--Dyes Speed Gold, Silver Recoveries | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/clothing-chain-sales-up-september-volume-jumped-50-over-preceding.html | CLOTHING CHAIN SALES UP; September Volume Jumped 50% Over Preceding Month | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/salvador-extends-trade-pacts.html | Salvador Extends Trade Pacts | True | Special Cable to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/new-flotations-rose-last-month-485032000-in-bonds-and-stocks-the.html | NEW FLOTATIONS ROSE LAST MONTH; $485,032,000 in Bonds and Stocks, the Heaviest Total Since 1936 UTILITY ISSUES IN LEAD Financing in the Ten Months Also Largest for Any Like Period in Four Years | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/new-western-stories.html | New Western Stories | True | By G.w. Harris | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/legion-of-honor-keeps-leopold.html | Legion of Honor Keeps Leopold | True | Wireless to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Hitler--A Menace Solution of World Problems Put Up to Us | True | HANS SCHMIDT. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/urges-road-cost-study-head-of-research-body-warns-of-defense-cloak.html | URGES ROAD COST STUDY; Head of Research Body Warns of 'Defense' Cloak For New Taxes | True | By Chester H. Gray | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/mary-bennett-jenkins-wed.html | Mary Bennett Jenkins Wed | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/radio-programs-this-week.html | RADIO PROGRAMS THIS WEEK | True | | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/old-age-study-scheduled.html | Old Age Study Scheduled | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/home-fatalities-equal-road-toll-annual-report-of-red-cross-gives.html | HOME FATALITIES EQUAL ROAD TOLL; Annual Report of Red Cross Gives Data on Accidents in Houses and on Highways 32,000 DEATHS FROM EACH 4,200 Die in Year as Result of Farm Hazards-- Largest for Any Occupation | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/crimson-holds-tigers-00-blocks-try-at-field-goal-harvard-thwarts.html | Crimson Holds Tigers, 0-0; Blocks Try at Field Goal; Harvard Thwarts Sandbach's Attempt From 13 After Princeton Reaches 4--Rivals Fight Hard in Mud and Rain | True | By Robert E. Kelley Special To the New York Times | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/man-struck-by-car-dies.html | Man Struck by Car Dies | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/close-game-is-forecast-west-virginia-to-try-for-fifth-in-row-over.html | CLOSE GAME IS FORECAST; West Virginia to Try for Fifth in Row Over Cincinnati | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/rabbis-in-appeal-urge-all-to-vote-it-is-duty-of-each-citizen-also.html | RABBIS IN APPEAL URGE ALL TO VOTE; It Is Duty of Each Citizen Also to Give United Aid to Elected Administration BALLOT CALLED BLESSING It Has No Competitor in Our History as a Bulwark Against Corruption | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/bear-mountain-park-will-unveil-statue-placing-of-whitman-memorial.html | BEAR MOUNTAIN PARK WILL UNVEIL STATUE; Placing of Whitman Memorial to Mark Anniversary | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/penn-state-eleven-overpowers-south-carolina-for-fifth-straight-fast.html | Penn State Eleven Overpowers South Carolina for Fifth Straight; FAST ATTACK WINS FOR NITTANY LIONS Penn State Depends on Ground Plays in 12-to-0 Triumph Over South Carolina PETERS TALLIES QUICKLY Van Lenten Then Goes Over to Cap Third-Period March-- Losers' Drive Halted | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/plea-for-conservation-what-is-to-become-of-fountains-at-fair.html | PLEA FOR CONSERVATION; What Is to Become of Fountains at Fair? --Fraser's Statue of T.R. Unveiled | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/buys-residence-at-elberon.html | Buys Residence at Elberon | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/liechtenstein-tightens-relations-with-germany.html | Liechtenstein Tightens Relations With Germany | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/princeton-wins-by-50-soccer-forces-conquer-harvard-scoring-in-all.html | PRINCETON WINS BY 5-0; Soccer Forces Conquer Harvard, Scoring in All Periods | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/car-tests-aid-to-safety-18-states-14-cities-now-compel-inspection.html | CAR TESTS AID TO SAFETY; 18 States 14 Cities, Now Compel Inspection --With Standards Set, Abuses Drop | True | By Sidney J. Williams | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/letters-to-the-times-comments-on-various-issues-of-the-presidential.html | Letters to The Times; Comments on Various Issues of the Presidential Campaign | True | CHARLTON OGBURN. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/brown-beats-yale-on-highs-run-62-bruin-intercepts-pass-on-8-and.html | BROWN BEATS YALE ON HIGH'S RUN, 6-2; Bruin Intercepts Pass on 8 and Gallops 92 Yards for First-Period Touchdown | True | By Joseph C. Nichols Special To the New York Times. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/conkey-p-whitehead.html | CONKEY P. WHITEHEAD | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/problem-in-defense-robert-montgomery-challenges-the-screen-to-do.html | PROBLEM IN DEFENSE; Robert Montgomery Challenges the Screen To Do Its Best by Propaganda Films | True | By Bosley Crowther | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/following-the-fox-the-midsouth-stages-its-most-picturesque-pageant.html | FOLLOWING THE FOX; The Midsouth Stages Its Most Picturesque Pageant to Music of Horn and Hound | True | By Marshall Sprague | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/the-paderewski-saga-at-80-the-musician-who-sacrificed-art-for.html | THE PADEREWSKI SAGA; At 80 the musician who sacrificed art for politics is weighed down by woes of his country, again in chains. | True | By Charlotte Kellogg | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/stanford-combining-trickery-with-power-tops-ucla-and-remains.html | Stanford, Combining Trickery with Power, Tops U.C.L.A AND Remains Unbeaten; INDIANS REGISTER 20-TO-14 SUCCESS Crowd of 55,000 Looks On as Stanford Scores in First, Second, Fourth Periods U.C.L.A. IN VAIN RALLY Standlee, Fullback, Is Hero of Winners, Who Account for Their Sixth Straight | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/tufts-will-publish-a-new-magazine-publication-is-joint-work-of.html | Tufts Will Publish A New Magazine; Publication Is Joint Work of Faculty, Graduates and Undergraduates | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/to-hear-christian-arab-girls-service-league-will-hold-tea-today.html | To Hear Christian Arab; Girls Service League Will Hold Tea Today | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/eyes-of-the-world-turn-to-americas-election-our-decisive-power-in.html | EYES OF THE WORLD TURN TO AMERICA'S ELECTION; Our Decisive Power in Both War and Peace Fully Recognized Abroad | True | By Anne O'Hare McCormick | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/hollywood-bidding-for-whom-the-bell-tolls-fetches-record-price-from.html | HOLLYWOOD BIDDING; 'For Whom the Bell Tolls' Fetches Record Price From Paramount--Other News | True | By Douglas W. Churchill | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/prepare-for-curbs-on-export-goods-traders-map-plans-to-operate.html | PREPARE FOR CURBS ON EXPORT GOODS; Traders Map Plans to Operate Under Impending Controls of Priority Board FAVOR NEW REGULATIONS Restrictions Declared Mild Compared With Those of the Last War | True | By Charles E. Egan | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/knudsen-in-action-knudsen-in-action.html | KNUDSEN in ACTION; KNUDSEN IN ACTION | True | By S.j. Woolf | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/show-horse-travel.html | SHOW HORSE TRAVEL | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/la-guardia-is-rebuked-italians-of-herrin-mine-area-denounce-detroit.html | LA GUARDIA IS REBUKED; Italians of Herrin Mine Area Denounce Detroit Attack | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/a-portrait-of-william-morris-in-a-victorian-rebel-his-part-in.html | A PORTRAIT OF WILLIAM MORRIS; In "A Victorian Rebel" His Part in Social Changes Is Emphasized | True | By P.w. Wilson | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/positive-teaching-of-democracy-urged-dr-paul-klapper-makes-plea-to.html | POSITIVE TEACHING OF DEMOCRACY URGED; Dr. Paul Klapper Makes Plea to Educators of City | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/4000-volunteers-in-inactive-guard-training-without-uniforms-or-pay.html | 4,000 VOLUNTEERS IN 'INACTIVE GUARD; Training Without Uniforms or Pay, They Await Induction in Army of the U.S. CALL IS EXPECTED JAN. 1 11 Units Still Are to Begin Active Training--Officers of Home Guard Changed | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/oslo-fur-auctions-open-nov-20.html | Oslo Fur Auctions Open Nov. 20 | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/back-willkie-in-poll-students-at-manhattan-college-favor-republican.html | BACK WILLKIE IN POLL; Students at Manhattan College Favor Republican 2-to-1 | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/duke-over-whelms-georgia-tech-417-34000-see-engineers-suffer-their.html | DUKE OVER WHELMS GEORGIA TECH, 41-7; 34,000 See Engineers Suffer Their Worst Defeat in Recent Years | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/bulletin-from-london.html | BULLETIN FROM LONDON | True | By F. Bonavia | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/dance-to-aid-children-welfare-league-of-the-settlement-plans-dinner.html | Dance to Aid Children; Welfare League of the Settlement Plans Dinner Event Tuesday | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/germans-warned-by-thomas-mann-plea-broadcast-by-the-british-radio.html | GERMANS WARNED BY THOMAS MANN; Plea Broadcast by the British Radio Says Berlin Regime Arouses World Hatred STRESSES PERIL IN GAINS Author Asserts Wish to Help Britain 'Is Very Great' in United States | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/late-ranger-drive-trips-toronto-41-three-goals-in-final-minutes-win.html | LATE RANGER DRIVE TRIPS TORONTO, 4-1; Three Goals in Final Minutes Win First Game of National Hockey League Season | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/dickinson-in-night-game-faces-albright-friday-in-first-contest.html | DICKINSON IN NIGHT GAME; Faces Albright Friday in First Contest Under Lights | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/no-vote-for-governor-in-state-on-tuesday-first-such-presidential.html | No Vote for Governor in State on Tuesday; First Such Presidential Race Since 1892 | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/commission-to-sift-affairs-of-abitibi-ontario-government-seeks-to.html | COMMISSION TO SIFT AFFAIRS OF ABITIBI; Ontario Government Seeks to Evolve Reorganization Plan Equitable to All Interests | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/honolulu-king-kalakaua-day-set-for-tuesday.html | HONOLULU; King Kalakaua Day Set for Tuesday | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/parents-speaker-is-mrs-roosevelt-she-and-la-guardia-will-give.html | PARENTS SPEAKER IS MRS. ROOSEVELT; She and La Guardia Will Give Addresses Here at Session of United Associations ANGELL TO DELIVER TALK 'Challenge to Education' Is Theme of Conference on Friday and Saturday | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/melvin-brown-reelected.html | Melvin Brown Re-elected | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/fete-to-help-students-branches-of-ivriah-sponsor-the-entertainment.html | Fete to Help Students; Branches of Ivriah Sponsor the Entertainment on Nov. 13 | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/tenement-owners-make-alterations-society-reports-dwelling-law-is.html | TENEMENT OWNERS MAKE ALTERATIONS; Society Reports Dwelling Law Is Being Complied With in Many Structures | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/ny-aggies-defeated-bow-to-new-britain-teachers-at-farmingdale-196.html | N.Y. AGGIES DEFEATED; Bow to New Britain Teachers at Farmingdale, 19-6 | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/nucleus-of-great-doll-factory-kindly-act-to-boy-in-hospital-mrs.html | Nucleus of Great Doll Factory Kindly Act to Boy in Hospital; Mrs. James P. Averill Designs Novelties in Broadway Plant Turning Out 250,000 in Season | True | By Adelaide Handy | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/mr-devoto-who-likes-a-literary-quarrel.html | Mr. DeVoto, Who Likes a Literary Quarrel | True | By Peter Monro Jack | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/mathematics-chief-cause-of-failures-in-high-school-statistical.html | Mathematics Chief Cause Of Failures in High School; Statistical Report Shows 19 Per Cent Unable to Make Passing Grades | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/west-virginia-on-top-conquers-w-and-l-by-127-using-two-complete.html | WEST VIRGINIA ON TOP; Conquers W. and L. by 12-7, Using Two Complete Teams | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/science-in-the-news-cures-baldness-in-mice.html | Science In The News; Cures Baldness in Mice | True | By Waldemar Kaempffert | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/consumers-turn-to-costlier-items-average-unit-sale-up-510-for-many.html | CONSUMERS TURN TO COSTLIER ITEMS; Average Unit Sale Up 5-10% for Many Stores as Public Buys Better Grades TREND LEADS IN APPAREL Movement May Lead Retailers to Trade Up in Orders for Christmas | True | By Thomas F. Conroy | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/armed-man-seized-near-willkie-at-garden-after-alert-woman-gives.html | Armed Man Seized Near Willkie at Garden After Alert Woman Gives Warning to Police; ARMED MAN SEIZED CLOSE TO WILLKIE | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/women-in-sports-miss-goss-chairman.html | WOMEN IN SPORTS; Miss Goss Chairman | True | By Maureen Orcutt | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/junior-group-to-help-hospital.html | Junior Group to Help Hospital | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/christmas-sale-to-assist-school-chairman-of-debutante-aides.html | Christmas Sale To Assist School; CHAIRMAN OF DEBUTANTE AIDES | True | David Berns | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/76000-at-stadium-notre-dame-back-off-on-his-80yard-run-for-the.html | 76,000 AT STADIUM; Notre Dame Back Off on His 80-Yard Run for the Touchdown which Beat Army | True | By Allison Danzig | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/building-contracts-exceed-1939-record-jesse-jones-reports-15-per.html | BUILDING CONTRACTS EXCEED 1939 RECORD; Jesse Jones Reports 15 Per Cent Rise in First Nine Months | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/nominees-bring-limelight-back-to-defunct-station.html | Nominees Bring Limelight Back to Defunct Station | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/the-literary-scene-in-canada-the-literary-scene-in-canada.html | The Literary Scene In Canada; The Literary Scene in Canada | True | By Howe Martyn | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/greek-ship-reported-safe.html | Greek Ship Reported Safe | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/fw-goudy-to-give-talk.html | F.W. Goudy to Give Talk | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/relief-drives-for-war-sufferers-affect-funds-of-citys-charity.html | Relief Drives for War Sufferers Affect Funds of City's Charity Organizations; Community Service Leaders Differ on Extent of Drop in Finances but Admit Its Presence | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/twins-triplets-quadruplets-dionnes.html | Twins, Triplets, Quadruplets, Dionnes | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/doubles-for-candidates-bronxville-forum-head-will-debate-on-both.html | DOUBLES FOR CANDIDATES; Bronxville Forum Head Will Debate on Both Sides | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/says-president-cut-private-debt-burden-wallace-closes-25000mile.html | SAYS PRESIDENT CUT PRIVATE DEBT BURDEN; Wallace Closes 25,000-Mile Tour With Attack on 'Money Lenders' | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/duquesne-beats-marquettee-14-to-0-dukes-get-both-touchdowns-on.html | DUQUESNE BEATS MARQUETTEE, 14 TO 0; Dukes Get Both Touchdowns on Passes by Ahwesh in Pittsburgh Game | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/italian-flank-hit-counterthrust-pushes-back-east-wing-on-salonika.html | ITALIAN FLANK HIT; Counter-Thrust Pushes Back East Wing on Salonika Road INVADERS' BASES BOMBED Arrival of British Land Forces Is Announced in London--Fascisti Bolster Lines | True | By the United Press. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/news-of-switzerland-patriotic-score-by-jean-binet-has-premiere.html | NEWS OF SWITZERLAND; Patriotic Score by Jean Binet Has Premiere --National Contest | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/about.html | ABOUT-- | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/colgate-defeats-holy-cross-with-touchtown-in-third-quarter-at.html | Colgate Defeats Holy Cross With Touchtown in Third Quarter at Worchester; RAIDERS WIN, 6-0, ON HOAGUE'S SCORE He Stars in 33-Yard Advance Following a Fumbled Punt That Tops Holy Cross GEYER ALSO HARD RUNNER Colgate Outrushes Crusaders by a Wide Margin, Making 19 First Downs to None | True | | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/andover-and-exeter-ready.html | Andover and Exeter Ready | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/blooms-of-the-chrysanthemum-are-honored-in-ancient-china-fragrant.html | Blooms of the Chrysanthemum Are Honored in Ancient China; Fragrant Teas Are Brewed From Some Species And Pungent Tonics Are Made From Others | True | By George Kin Leung | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/minnesota-topples-northwestern-13-to-12-on-merniks-kick-and-leads.html | Minnesota Topples Northwestern, 13 to 12, On Mernik's Kick and Leads in Conference; Minnesota Topples Northwestern On Mernik's Extra Point, 13 to 12 | True | Wired Photo--Times Wide World | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/wartime-odyssey-of-a-french-film-recounting-the-hazards-of.html | WARTIME ODYSSEY OF A FRENCH FILM; Recounting the Hazards Of Production Amid The Disaster of Paris | True | By E. Zama | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/wisconsin-stops-illinois-13-to-6-tennants-62yard-scoring-run-in.html | WISCONSIN STOPS ILLINOIS, 13 TO 6; Tennant's 62-Yard Scoring Run in Last Period Snaps Deadlock at 6-6 BADGERS FIRST TO TALLY Paskvan Crosses Soon After Start and Losers Square Count in Second Period | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/flynn-and-martin-see-victory-sure-democratic-chairman-lays-claim-to.html | FLYNN AND MARTIN SEE VICTORY SURE; Democratic Chairman Lays Claim to 427 Electoral Votes --Foe 324 for Willkie | True | Times Wide World, passed by British Censor | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/lafayette-downs-w-and-j-by-250-undefeated-and-untied-team-uses.html | LAFAYETTE DOWNS W. AND J. BY 25-0; Undefeated and Untied Team Uses Regulars Sparingly to Gain Sixth Triumph | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/40-at-haverford-to-do-real-relief-service-project-organized-for.html | 40 at Haverford To Do Real Relief; Service Project, Organized for Off-Campus Social Service WorkSpecial to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/patriotic-rally-today-massing-of-the-colors-to-be-held-at-st-thomas.html | PATRIOTIC RALLY TODAY; Massing of the Colors to Be Held at St. Thomas Church | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/alfred-held-to-00-tie-undefeated-eleven-deadlocked-by-clarkson-at.html | ALFRED HELD TO 0-0 TIE; Undefeated Eleven Deadlocked by Clarkson at Potsdam | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/rule-of-congress-a-big-stake-each-candidate-faces-possibilities-of.html | RULE OF CONGRESS A BIG STAKE; Each Candidate Faces Possibilities of Trouble In Dealing With the Legislative Branch | True | By Henry N. Dorris | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/yale-votes-for-willkie-expects-rival-to-win.html | Yale Votes for Willkie; Expects Rival to Win | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/passes-halt-lions-cornell-scores-4-times-on-forwards-to-win-5th.html | PASSES HALT LIONS; Cornell Scores 4 Times on Forwards to Win 5th Game of Year TWO CAUGHT BY SCHMUCK Landsberg and Jenkins Also Count Against Columbia-- Red Unbeaten Since '38 | True | By William D. Richardson Special To the New York Times. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/lafayette-to-see-action-rutgers-game-to-have-bearing-on-middle.html | LAFAYETTE TO SEE ACTION; Rutgers Game to Have Bearing on Middle Three Title | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/minority-parties-curbed-liberties-union-cites-action-by-many-states.html | MINORITY PARTIES CURBED; Liberties Union Cites Action by Many States | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows in the Galleries | True | By Howard Devree | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/susquehanna-faces-test-expects-hard-tussle-saturday-with-moravian.html | SUSQUEHANNA FACES TEST; Expects Hard Tussle Saturday With Moravian Eleven | True | | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/radios-two-decades-oldtimers-to-spin-tales-of-early-days-era.html | RADIO'S TWO DECADES; Old-Timers to Spin Tales of Early Days-- Era Visioned as Only Beginning | | By T.r. Kennedy Jr. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/alsace-jews-sent-to-french-region-nazis-also-deport-7000-from.html | ALSACE JEWS SENT TO FRENCH REGION; Nazis Also Deport 7,000 From Border Provinces in Reich to Vichy-Controlled Territory WATCH 'JEWISH PROBLEM' Need for 'Decisive Solution' Is Said to Be Recognized by European Nations | True | Wireless to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/the-presidential-vote-in-1936.html | The Presidential Vote in 1936 | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/railroad-statement.html | RAILROAD STATEMENT | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/junior-advisers-picked-by-macy.html | Junior Advisers Picked by Macy | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/vpi-blanks-virginia-wins-60-on-28yard-pass-and-evens-long-series.html | V.P.I. BLANKS VIRGINIA; Wins, 6-0, on 28-Yard Pass and Evens Long Series | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/dearth-of-tulips-provides-opportunity-to-experiment-a-wide-range-of.html | Dearth of Tulips Provides Opportunity to Experiment; A Wide Range of Plants May Be Substituted, and At the same Time the Gardener May Try For New Combinations of Flowers COLORFUL GROUPING OF SPRING FLOWERS | True | By Sarah V. Coombs | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/symposiums-are-planned-fordham-to-hold-monthly-series-for.html | Symposiums Are Planned; Fordham to Hold Monthly Series For Centennial | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/sale-to-aid-red-cross-auction-of-rare-books-on-dec-9-and-10-will.html | Sale to Aid Red Cross; Auction of Rare Books on Dec. 9 And 10 Will Help British | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/three-land-marks-in-london-blasted-kensington-palace-and-square-and.html | THREE LAND MARKS IN LONDON BLASTED; Kensington Palace and Square and Chelsea Hospital, Home of Veterans, Hit in Raids DATE FROM 17TH CENTURY Houses Where Succession of Famous Men Had Lived Are Damaged by Bombs | True | Wireless to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/williams-triumphs-over-union-by-216-holden-star-in-winners-attack.html | WILLIAMS TRIUMPHS OVER UNION BY 21-6; Holden Star in Winner's Attack --98-Yard Run Is Futile | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/kobayashi-back-in-tokyo-reports-understanding-with-indies-in-oil.html | KOBAYASHI BACK IN TOKYO; Reports 'Understanding' With Indies in Oil Discussion | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/townley-funeral-today-bishop-stires-to-conduct-rites-for-retired.html | TOWNLEY FUNERAL TODAY; Bishop Stires to Conduct Rites for Retired Brooklyn Rector | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/republicans-show-fund-of-2993991-national-committee-reports-to.html | REPUBLICANS SHOW FUND OF $2,993,991; National Committee Reports to Congress on Finances-- $2,313,400 Spent COLORED WORKERS ASSIST $14,605 Contributed in Three Weeks-- Democrats in Ten Days Give $157,646 | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/suzanne-close-married-secret-wedding-to-maughan-gould-announced-by.html | Suzanne Close Married; Secret Wedding to Maughan Gould Announced by Her Mother | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/500-japanese-stay-in-britain.html | 500 Japanese Stay in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/life-of-the-playreader-reflections-by-a-lady-who-examines-many-of.html | LIFE OF THE PLAYREADER; Reflections by a Lady Who Examines Many of the New Plays | True | By Kerry Shaw | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/venture-capital-more-in-evidence-defense-program-gives-impetus-to.html | VENTURE CAPITAL MORE IN EVIDENCE; Defense Program Gives Impetus to Widespread Need forNew Money in IndustryEQUITY FINANCING GAINSSome Observers Look Beyondthe Emergency for RealNeed of Funds | True | By Howard W. Calkins | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/british-land-force-to-assist-greeks-aleaander-announces-arrival.html | BRITISH LAND FORCE TO ASSIST GREEKS; Alexander Announces Arrival --Warships Reported at Crete Speeding Bases MISSION SET UP IN ATHENS Britons Confer With Defense Chiefs- -60 Fliers Said to Have Reached Capital | True | Special Cable to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/many-subscribe-to-relief-recital-committee-head-for-benefit.html | Many Subscribe To Relief Recital; COMMITTEE HEAD FOR BENEFIT | True | Haas | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/barbour-spent-44781-cromwell-lists-expenditures-of-37488other.html | BARBOUR SPENT $44,781; Cromwell Lists Expenditures of $37,488--Other Reports | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/church-to-mark-centennial.html | Church to Mark Centennial | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/r-p-i-tops-vermont-120-engineers-win-sixth-in-row-to-stay.html | R. P. I. TOPS VERMONT, 12-0; Engineers Win Sixth in Row to Stay Undefeated, Untied | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/concerts-the-microphone-will-present.html | CONCERTS THE MICROPHONE WILL PRESENT-- | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/final-polo-game-on-today.html | Final Polo Game On Today | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/home-decoration-satinwood-in-antique-english-pieces-exhibition.html | Home Decoration: Satinwood In Antique English Pieces; Exhibition Shows Work of the Furnituremakers of the 1700's--Handicrafts by Modern American Workmen-- History in Pressed Glass | True | By Walter Rendell Storey | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/wpa-job-rise-is-slow-increase-in-week-is-below-that-authorized-and.html | WPA JOB RISE IS SLOW; Increase in Week Is Below That Authorized and Under '39 | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/last-month-in-london-film-makers-set-to-work-with-renewed-energy-as.html | LAST MONTH IN LONDON; Film Makers Set to Work With Renewed Energy as 'Blitz' Novelty Wears Off | True | By C.a. Lejeune | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/farragut-eleven-wins-280.html | Farragut Eleven Wins, 28-0 | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/balkans-stirred-by-war-in-greece-resistance-to-italy-brings-to-a.html | BALKANS STIRRED BY WAR IN GREECE; Resistance to Italy Brings to a Head Most of the Latent Diplomatic Problems NEIGHBORS WEIGH POLICY | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/candidates-for-office-for-whom-this-city-will-vote-national-offices.html | Candidates for Office for Whom This City Will Vote; National Offices | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/17th-straight-won-by-texas-a-and-m-arkansas-fumbles-help-aggies-to.html | 17TH STRAIGHT WON BY TEXAS A. AND M.; Arkansas Fumbles Help Aggies to Gain 17-0 Triumph in College Station Game JOHN KIMBROUGH TALLIES Scores From 12 in the First-- Sterling Also Goes Over-- Field Goal by Webster | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/change-in-bonds-on-exchange.html | Change in Bonds on Exchange | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/coast-guard-wins-277-upsets-wesleyan-eleven-with-drive-in-second.html | COAST GUARD WINS, 27-7; Upsets Wesleyan Eleven With Drive in Second Half | True | Special to THE NEW YORK TIMES. | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/experts-ponder-labor-vote-following-the-lewis-plea-union-members.html | EXPERTS PONDER LABOR VOTE FOLLOWING THE LEWIS PLEA; Union Members and Their Families Will Ballot Heavily in Important States | True | By Louis Stark | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/hull-aide-stresses-hemisphere-unity-extension-of-goodneighbor.html | HULL AIDE STRESSES HEMISPHERE UNITY; Extension of Good-Neighbor Policy Can Defeat Germans' Propaganda, Says Duggan WARNS ON 'BIG STICK' Prof. Sharp Declares We Must Refute Nazi Claim That Democracy Is Dying | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/draft-lottery.html | DRAFT LOTTERY | True | (Photos by Times Wide World and International.) | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/predicts-revision-of-defense-buying-british-expert-sees-necessity.html | PREDICTS REVISION OF DEFENSE BUYING; British Expert Sees Necessity of Overhauling to Achieve Real Efficiency CENTRAL POWER NEEDED Statutory Authority on Lines of Supply Ministry's Urged for Commission Here | True | By Prince M. Carlisle | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/bold-irishman-earns-33830-with-a-thrilling-triumph-in-pimlico.html | Bold Irishman Earns $33,830 With a Thrilling Triumph in Pimlico Futurity; WHEATLEY RACER SCORES BY A NOSE Paying $47.60, Bold Irishman Defeats Our Boots Before 15,000 at Baltimore WHIRLAWAY, CHOICE, THIRD Gilbert Puts Up Strong Ride on Pimlico Futurity Winner in Keen Stretch Battle | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/50-school-games-postponed-by-rain-four-of-six-gridiron-contests.html | 50 SCHOOL GAMES POSTPONED BY RAIN; Four of Six Gridiron Contests Slated Here Put Off--Most to Be Played Tuesday | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/poll-favors-roosevelt-city-college-business-students-give-him-78-of.html | POLL FAVORS ROOSEVELT; City College Business Students Give Him 78% of Vote | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/twenty-in-race-for-bench-posts-conway-lewis-cunningham-desmond-are.html | TWENTY IN RACE FOR BENCH POSTS; Conway, Lewis, Cunningham, Desmond Are Candidates for State Appeals Court | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/water-covers-gridiron-wagners-game-put-off.html | Water Covers Gridiron, Wagner's Game Put Off | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/pro-yanks-ready-for-indians-today-face-buffalo-eleven-at-the.html | PRO YANKS READY FOR INDIANS TODAY; Face Buffalo Eleven at the Stadium--Hutchinson and Gustafson Await Test | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/financial-markets-stock-trading-most-robust-for-short-session-since.html | FINANCIAL MARKETS; Stock Trading Most Robust for Short Session Since June, but Prices Rise Irregularly | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/crude-oil-raised-in-michigan.html | Crude Oil Raised in Michigan | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/cincinnati-downs-carnegie-tech-76-66yard-return-of-punt-by-davis.html | CINCINNATI DOWNS CARNEGIE TECH, 7-6; 66-Yard Return of Punt by Davis Turns Tide of Battle in Final Period | True | | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/lewis-asks-labor-to-follow-its-own-wire-to-convention-of-cio-union.html | LEWIS ASKS LABOR TO 'FOLLOW ITS OWN'; Wire to Convention of C.I.O. Union Here Omits Specific Endorsement of Willkie SESSION AVOIDS THE ISSUE Miners' Meeting in Leader's Birthplace Reported to Have Asked Him to Quit Now | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/axis-planners-making-current-history-in-an-ancient-land.html | Axis Planners; MAKING CURRENT HISTORY IN AN ANCIENT LAND | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/reunion-in-the-blackout.html | Reunion in the Blackout | True | Special Cable to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/hartwick-in-front-96-field-goal-by-savino-at-close-beats-middlebury.html | HARTWICK IN FRONT, 9-6; Field Goal by Savino at Close Beats Middlebury Team | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/kaydets-pass-the-time-cheering-one-lost-cause-after-another-but.html | Kaydets Pass the Time Cheering One Lost Cause After Another; But Army Does Well to Hold Notre Dame to a Touchdown--Surprises Come Swiftly --Interceptions Turn the Tide | True | By John Kieran | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/housework-victor-in-green-handicap-mrs-plattners-filly-defeats.html | HOUSEWORK VICTOR IN GREEN HANDICAP; Mrs. Plattner's Filly Defeats Burning Stick by Length on Sloppy Track at Salem PAY-OFF 13 $17 FOR $2 Cerisse III Takes Show, While Favored Old Joe Runs Fifth in Eight-Horse Field | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/gunnery-eleven-confident.html | Gunnery Eleven Confident | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/miss-molly-brown-engaged-to-wed-stepdaughter-of-army-chief-of-staff.html | Miss Molly Brown Engaged to Wed; Stepdaughter of Army Chief of Staff Bride-Elect of Capt. James J. Winn | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/benefit-for-sisters-of-mercy.html | Benefit for Sisters of Mercy | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/article-4-no-title-the-story-of-felix-the-colt-who-was-carefully.html | Article 4 -- No Title; The story of Felix the colt, was carefully brought up to be a star at the Garden. | True | By Captain Frank Dek. Huyler, Cavalry Reserve | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/tunney-scolds-dempsey-for-criticism-of-louis.html | Tunney Scolds Dempsey For Criticism of Louis | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/new-issues-from-a-far-switzerland-will-honor-author-in-1940-series.html | NEW ISSUES FROM A FAR; Switzerland Will Honor Author in 1940 Series For the Children | True | By la Rue Applegate | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/us-attache-is-in-egypt-military-observer-first-to-be-sent-to-cairo.html | U.S. ATTACHE IS IN EGYPT; Military Observer First to Be Sent to Cairo Since 1922 | True | Wireless to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/a-big-doubtful-area-sounded-on-its-vote-candidate.html | A BIG 'DOUBTFUL' AREA SOUNDED ON ITS VOTE; CANDIDATE | True | By Turner Catledge | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/suzanna-to-continue-kirkland-and-actors-reach-terms-on-extension-of.html | 'SUZANNA' TO CONTINUE; Kirkland and Actors Reach Terms on Extension of Play's Run | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/280-electoral-votes-predicted-for-willkie-but-chicago-tribune.html | 280 ELECTORAL VOTES PREDICTED FOR WILLKIE; But Chicago Tribune Survey Shows Close Popular Contest | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/liquor-salesmen-end-strike.html | Liquor Salesmen End Strike | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/haverford-victor-over-lehigh-187-magill-is-main-liners-star-getting.html | HAVERFORD VICTOR OVER LEHIGH, 18-7; Magill Is Main Liners' Star, Getting First Score and Excelling as Passer | True | Special to THE NEW YORK TIMES. | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/ad-response-off-in-week-poor-weather-is-factorsales-good-on-special.html | AD RESPONSE OFF IN WEEK; Poor Weather Is Factor--Sales Good on Special Values | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/harmon-14-penn-0.html | HARMON 14, PENN 0 | True | (Photos by International) | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/keansburg-homes-sold-brokers-also-announce-deals-in-shark-river.html | KEANSBURG HOMES SOLD; Brokers Also Announce Deals in Shark River Section | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/japanese-jailed-in-singapore.html | Japanese Jailed in Singapore | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/willkies-educator-backs-him.html | Willkie's Educator Backs Him | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/canadians-relate-destroyers-loss-survivors-of-the-margaree-tell-how.html | CANADIANS RELATE DESTROYER'S LOSS; Survivors of the Margaree Tell How Merchant Ship Cut Theirs in Two HALF FLOATED 12 HOURS But Forecastle With Most of Men on Board Went to the Bottom Quickly | True | Special Cable to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/new-liner-leaves-port-for-a-world-voyage.html | New Liner Leaves Port For a World Voyage | True | Times Wide World | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/sponsor-for-new-ship-to-be-launched-nov-16.html | Sponsor for New Ship To Be Launched Nov. 16 | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/text-of-president-roosevelts-final-major-campaign-addresss-asking.html | Text of President Roosevelt's Final Major Campaign Address Asking for a Vote of Confidence | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/fratemity-inducts-nine-hunter-honor-students-join-pi-mu-epsilon.html | FRATERNITY INDUCTS NINE; Hunter Honor Students Join Pi Mu Epsilon Chapter | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/strategic-materials.html | STRATEGIC MATERIALS | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/booked-for-36th-contest.html | Booked for 36th Contest | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/the-issues-by-the-candidates-war.html | The Issues: By the Candidates; WAR | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/swiss-curb-mention-of-prices.html | Swiss Curb Mention of Prices | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/heavy-mail-cargoes-bar-clipper-riders-yankee-and-atlantic-carry-one.html | HEAVY MAIL CARGOES BAR CLIPPER RIDERS; Yankee and Atlantic Carry One U.S. Courier Each on Crossings | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/north-shore-sales-reach-high-mark-home-deals-in-six-villages.html | NORTH SHORE SALES REACH HIGH MARK; Home Deals in Six Villages Totaled 584 for Nine Month Period 153 MORE THAN YAST YEAR Survey Shows $6,811,180 Paid for Long Island Houses by New Owners | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/farmer-sacrificed-mnary-maintains-california-speech-ends-his.html | FARMER SACRIFICED, M'NARY MAINTAINS; California Speech Ends His Campaign for Vice Presidency | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/sec-to-intervene-in-test-litigation-case-of-smolowe-vs-delendo.html | SEC TO INTERVENE IN TEST LITIGATION; Case of Smolowe vs. Delendo Deals With Trading by Directors or Officers of Company | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/mississippi-checks-vanderbilt-137-rebels-tally-twice-in-fourth.html | MISSISSIPPI CHECKS VANDERBILT, 13-7; Rebels Tally Twice in Fourth Period to Bring Down Commodores | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/military-pageantry-will-mark-sevenday-horseshow-program-in-the.html | Military Pageantry Will Mark Seven-Day Horse-Show Program in the Garden; TO BE SEEN AT MADISON SQUARE GARDEN IN FIFTY-FIFTH NATIONAL HORSE SHOW | True | | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/continuing.html | CONTINUING | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/kent-vanquishes-tafts-squad-297-tallies-in-every-period-on.html | KENT VANQUISHES TAFT'S SQUAD, 29-7; Tallies in Every Period on RainSoaked Field--LosersAre First to ScoreMORRISEY LEADS ATTACKHis Running and Passing SetUp Two Touchdowns andHe Gets One Himself | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/canadian-action-cancels-ski-meet-north-american-fixture-off-as-war.html | CANADIAN ACTION CANCELS SKI MEET; North American Fixture Off as War Conditions Force Dominion Withdrawal PLAN U.S.-CHILE TOURNEY Pan-American Event Proposed by Eastern Body--Norsemen Club Celebrates | True | By Frank Elkins | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/japan-alert-to-our-voting-delays-hoped-for.html | JAPAN ALERT TO OUR VOTING; Delays Hoped For | True | By Hugh Byas Wireless To the New York Times. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/marshall-scores-defeatist-spirit-attacks-those-ready-to-accept.html | MARSHALL SCORES DEFEATIST SPIRIT; Attacks Those Ready to Accept Overthrow of Democracy Without a Struggle PRAISES FIGHT OF BRITISH Tells 2,000 Observing Removal of Education Board to Kings They Are Models for Us | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/temple-conquers-bucknell-10-to-7-beshunskys-field-goal-in-the-final.html | TEMPLE CONQUERS BUCKNELL, 10 TO 7; Beshunsky's Field Goal in the Final Minute of Play Wins for Owls BISONS FIRST TO SCORE Tally in Second Period on Pass to Glass--Tomasic Ties Battle in Third | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/cabin-in-the-sky-off-the-beaten-track-with-a-musical-in-which-ethel.html | 'CABIN IN THE SKY'; Off the Beaten Track With a Musical in Which Ethel Waters Is Appearing | True | By Brooks Atkinson | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/counter-thrust-on-to-save-citys-pr-la-guardia-morris-and-civic.html | COUNTER THRUST ON TO SAVE CITY'S P.R.; La Guardia, Morris and Civic Groups Open Fight | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/covelane-beagles-score-take-first-and-third-prizes-in-gladstone.html | COVELANE BEAGLES SCORE; Take First and Third Prizes in Gladstone Pack Stake | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/sudan-mountains-taken-rome-says-position-dominating-the-plain-in.html | SUDAN MOUNTAINS TAKEN, ROME SAYS; Position Dominating the Plain in Kassala Area Declared Seized From British MALTA FIGHTS HEAVY RAID Reports Downing 2 Planes-- 100 Bombers Took Part in Attack, Rome Asserts | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/indoor-herb-garden-adds-to-tang-of-winter-cooking-the-parsley-and.html | Indoor Herb Garden Adds To Tang of Winter Cooking The Parsley and Thyme That Garnished Salads During the Summer Months May Be Grown in The House During Cold Weather | True | By Paul D. Leedy | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/annual-concert-aids-canadian-war-relief-kent-and-ricci-soloists-for.html | ANNUAL CONCERT AIDS CANADIAN WAR RELIEF; Kent and Ricci Soloists for the Henry Hadley Foundation | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/tufts-prevails-by-122-defeats-northeastern-on-fine-runs-by-west.html | TUFTS PREVAILS BY 12-2; Defeats Northeastern on Fine Runs by West, Harrison | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/for-the-gala-season.html | For the GALA SEASON | True | (All Photos by the New York Times Studios.) | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/club-meetings-this-week.html | Club Meetings This Week | True | | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/troth-announced-of-marion-geery-brooklyn-girl-descendant-of.html | Troth Announced Of Marion Geery; Brooklyn Girl, Descendant of Peregrine White, Is Fiancee Of John R. Melish | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/along-wall-street-two-anniversaries.html | ALONG WALL STREET; Two Anniversaries | True | By Thomas P. Swift | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/wheat-irregular-in-narrow-range-closing-trades-cent-up-to-18-cent.html | WHEAT IRREGULAR IN NARROW RANGE; Closing Trades Cent Up to 1/8 Cent Off--December Sold Against May Position CORN TO CENT HIGHER Rally Follows Report of Sales to East--December Soy Beans at New Seasonal Top | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/missing-fishing-boat-found.html | Missing Fishing Boat Found | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/hitlers-headaches-they-fly-spitfires-defending-london.html | HITLER'S HEADACHES: THEY FLY SPITFIRES DEFENDING LONDON | True | Times Wide World, passed by British Censor | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/sale-to-aid-red-cross-rare-literary-items-donated-for-auction-dec-9.html | SALE TO AID RED CROSS; Rare Literary Items Donated for Auction Dec. 9 and 10 | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/modernizing-in-chelsea-owners-renovating-apartments-in-23d-and-24th.html | MODERNIZING IN CHELSEA; Owners Renovating Apartments in 23d and 24th Streets | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/strike-at-fair-site-still-unsettled-exposition-official-confers.html | STRIKE AT FAIR SITE STILL UNSETTLED; Exposition Official Confers With Truckmen's Leader, but Without Result BOTH LOOK TO THE MAYOR Will Attend Any Conference He Calls--Foreign Zone a Bonded Area | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/presses-civil-service-for-all-federal-jobs-new-jersey-voters-league.html | Presses Civil Service For All Federal Jobs; New Jersey Voters' League Backs Bill in Congress | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/from-the-mail-pouch-rachmaninoff-on-records.html | FROM THE MAIL POUCH; Rachmaninoff on Records | True | PAUL GARBEDIAN. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/richmond-prevails-3913-crushes-hampdensydney-with-score-in-every.html | RICHMOND PREVAILS, 39-13; Crushes Hampden-Sydney With Score in Every Period | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/norris-bases-plea-on-perilous-hour-puts-to-nebraskans-choice-of.html | NORRIS BASES PLEA ON 'PERILOUS HOUR'; Puts to Nebraskans Choice of Roosevelt br 'Untried, Inexperienced' WillkieCITES PRESIDENT'S WORKSenator Says That He UrgedExecutive to 'Go On' as 'Dutyto Country and Humanity' | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/foreign-families-take-suites-here-americans-leaving-war-zones-also.html | FOREIGN FAMILIES TAKE SUITES HERE; Americans Leaving War Zones Also Helping to Boost Post-Season Demand ELECTION DELAYS LEASES Many Voters Remain in Their Old Quarters in Order to Cast Ballots | True | By Lee E. Cooper | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/new-opera-studio-opens.html | NEW OPERA STUDIO OPENS | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/chicago-orchestra-jubilee-symphony-ensemble-founded-by-theodore.html | CHICAGO ORCHESTRA JUBILEE; Symphony Ensemble Founded by Theodore Thomas and Now Directed by Frederick Stock Observes 50th Anniversary | True | By Olin Downes | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/roosevelt-aids-plane-plant-pay.html | Roosevelt Aids Plane Plant Pay | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/washer-week-a-success-retail-backing-wider-this-year-association.html | WASHER WEEK A SUCCESS; Retail Backing Wider This Year, Association Reports | True | | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/credits-trade-gains-to-roosevelt-policy-jesse-jones-discards.html | CREDITS TRADE GAINS TO ROOSEVELT POLICY; Jesse Jones Discards Precedent and Supports Third Term | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/proskauer-scores-new-deal-policies-calls-them-the-very-pattern-of.html | PROSKAUER SCORES NEW DEAL POLICIES; Calls Them the 'Very Pattern of Dictatorship'-- Attacks the President as 'Dangerous' SEES 3D TERM AS FATAL He Also Assails Wallace for 'Sinister Appeal to Passions' of Minority Groups | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/courses-merged-in-study-trend-receives-millionth-copy-of.html | Courses Merged In Study Trend; RECEIVES MILLIONTH COPY OF PARLIAMENTARY LAW BOOK | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/italians-battling-mud-in-wild-areas-troops-follow-spearhead-of.html | ITALIANS BATTLING MUD IN WILD AREAS; Troops Follow Spearhead of 'Scooter Tanks' Over Roads Made Worse by Rains ENGINEERS RUSH REPAIRS Officers Confident of Capture of Yanina, Their Main Objective in Epirus | True | By Reynolds Packard of the United Press | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/drake-defeats-washburn.html | Drake Defeats Washburn | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/axis-said-to-fear-air-raids-on-rome-swiss-hear-of-growing-hints.html | AXIS SAID TO FEAR AIR RAIDS ON ROME; Swiss Hear of Growing Hints That Attacks on Italy Will Increase After Election | True | By Telephone To the New York Times. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/mcracken-denies-pauper-quotation-letter-to-krock-calls-version-of.html | M'CRACKEN DENIES 'PAUPER' QUOTATION; Letter to Krock Calls Version of Talk Used by Roosevelt 'Absolute Distortion' OFFERS GIST OF SPEECH Philadelphia Lawyer States He Deplored Contentment of Some Relief Clients | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/union-temple-five-triumphs.html | Union Temple Five Triumphs | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/east-with-large-industrial-population-will-play-big-part-in.html | East With Large Industrial Population Will Play Big Part in Deciding Election; GAIN IN NORTHEAST SEEN FOR WILLKIE Massachusetts Is Put in G.O.P. Column With Three Point Switch by Gallup Survey RACE EXTREMELY CLOSE Results Reported, However, Do Not Reflect Effect of Roosevelt's Tour in New England | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/overseas-league-will-meet.html | Overseas League Will Meet | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/to-invade-poly-prep-field.html | To Invade Poly Prep Field | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/the-texts-of-the-communiques-issued-yesterday-by-the-belligerents.html | The Texts of the Communiques Issued Yesterday by the Belligerents; Greek | True | Times Wide World, passed by British Censor | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/our-arms-production-rising-at-rapid-rate-production-experts.html | OUR ARMS PRODUCTION RISING AT RAPID RATE; PRODUCTION EXPERTS | True | By Harold Denny | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/stars-will-help-students-here-harp-instruction-for-new-york-city.html | Stars Will Help Students Here; HARP INSTRUCTION FOR NEW YORK CITY STUDENTS | True | By Benjamin Fine | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/home-loaning-high-343698000-advanced-by-savings-bodies-in-third.html | HOME LOANING HIGH; $343,698,000 Advanced by Savings Bodies in Third Quarter | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/edwin-s-monroe-dean-emeritus-of-oakland-city-college-former-school.html | EDWIN S. MONROE; Dean Emeritus of Oakland City College Former School Official | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/huge-throng-jams-streets-at-rally-chanting-overflow-waits-four.html | HUGE THRONG JAMS STREETS AT RALLY; Chanting Overflow Waits Four Hours for Glimpse of Willkie and Word From Him | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/record-city-vote-expected-tuesday-3388798-nearly-500000-more-than.html | RECORD CITY VOTE EXPECTED TUESDAY; 3,388,798, Nearly 500,000 More Than in 1936, Are Registered in 5 Boroughs | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/text-of-willkies-address-at-the-final-rally-in-madison-square.html | Text of Willkie's Address at the Final Rally in Madison Square Garden | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/gain-in-buying-power-due-fenner-beane-also-predict-rise-in-general.html | GAIN IN BUYING POWER DUE; Fenner & Beane Also Predict Rise in General Price Level | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/president-assails-war-whispering-he-says-at-rochester-martin.html | PRESIDENT ASSAILS 'WAR WHISPERING'; He Says at Rochester Martin Incited Rumor of Early Move Planned Against Japan INSPECTS PLANE PLANTS Is Greeted by Huge Throngs in Buffalo--Goes to Capital Before Hyde Park Visit | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/how-the-times-will-flash-election-results-by-lights-from-its-tower.html | How The Times Will Flash Election Results By Lights From Its Tower in Times Square | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/jersey-party-sponsored-roosevelt-radio-speech.html | Jersey Party Sponsored Roosevelt Radio Speech | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/sales-of-refrigerators-up-sharply-in-september.html | Sales of Refrigerators Up Sharply in September | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/the-international-situation.html | The International Situation | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/belmont-alumnae-to-meet.html | Belmont Alumnae to Meet | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/socialists-rally-today-communists-also-will-stage-final-campaign.html | SOCIALISTS RALLY TODAY; Communists Also Will Stage Final Campaign Session | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/2758000-rock-island-loan.html | $2,758,000 Rock Island Loan | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/notes-of-camera-world-new-handbook.html | NOTES OF CAMERA WORLD; New Handbook | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/rome-gives-report-of-slow-advances-land-campaign-is-admittedly.html | ROME GIVES REPORT OF SLOW ADVANCES; Land Campaign Is Admittedly Difficult, but More Greek Cities Are Bombed 'SUICIDE' SQUADRON USED Salonika Is Twice Attacked --Hopes of a Negotiated Peace Are Waning | True | By Telephone To the New York Times. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/accommodations-are-enlarged-for-dance-assisting-the-british.html | Accommodations Are Enlarged For Dance Assisting the British; Increased List of Patrons Announced for Event on Nov. 14, Being Given Under the Auspices of The Refugees of England, Inc. | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/hackley-contest-scheduled.html | Hackley Contest Scheduled | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/alabama-batters-kentucky-25-to-0-nelson-runs-63-and-37-yards-to.html | ALABAMA BATTERS KENTUCKY, 25 TO 0; Nelson Runs 63 and 37 Yards to Score and Sails Dashes 40 on Intercepted Pass | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/barton-sees-peril-in-oneman-rule-urges-the-voters-of-italians.html | BARTON SEES PERIL IN 'ONE-MAN RULE'; Urges the Voters of Italians Extraction to 'Check' the President at Polls WARNS OF WAR DANGERS On Radio, He Predicts Still Higher Taxes if the New Deal Triumphs | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/rutgers-crushes-connecticut-457-scarlet-gains-fourth-success-of.html | RUTGERS CRUSHES CONNECTICUT, 45-7; Scarlet Gains Fourth Success of Campaign-Opening Drive Goes 71 Yards | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/costa-of-georgia-tops-auburn-1413-his-kicks-for-2-points-prove.html | COSTA OF GEORGIA TOPS AUBURN, 14-13; His Kicks for 2 Points Prove Marlin—Bulldogs Lead by 14-0 in Third Period | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/miss-state-victor-130-tallies-twice-in-third-period-to-vanquish.html | MISS. STATE VICTOR, 13-0; Tallies Twice in Third Period to Vanquish Southwestern | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/mr-fly-discusses-fm-fm-to-extend-service.html | MR. FLY DISCUSSES 'FM'; FM to Extend Service | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/lights-out-touchdown-out.html | Lights Out, Touchdown Out | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/to-reform-silk-industry-japan-reported-seeking-to-end-dependence-on.html | TO REFORM SILK INDUSTRY; Japan Reported Seeking to End Dependence on U.S. Market | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/courage-under-fire.html | COURAGE UNDER FIRE | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/swiss-renew-alsace-mail-link.html | Swiss Renew Alsace Mail Link | True | By Telephone To the New York Times. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects-sound.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects SOUND: Too Much Now | True | STEPHEN G. RICH, | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/frances-lachman-betrothed.html | Frances Lachman Betrothed | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/clare-booths-fights-fish-she-asks-voters-for-defeat-of-republican.html | CLARE BOOTHS FIGHTS FISH; She Asks Voters for Defeat of Republican as Isolationist | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/homes-sold-for-holc.html | Homes Sold for HOLC | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/boston-embattled-over-tickets-the-shubert-interests-owning-the.html | BOSTON EMBATTLED OVER TICKETS; The Shubert Interests, Owning the Herrick Ticket Agency and Most of the Theatres, Are the Center of the Controversy | True | By Jack Gould | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/simpson-spaniels-gain-field-honors-take-first-and-third-awards-in.html | SIMPSON SPANIELS GAIN FIELD HONORS; Take First and Third Awards in Final Stake Conducted by Connecticut Group | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/big-week-for-amherst-teams-listed-in-six-events-on-track-and.html | BIG WEEK FOR AMHERST; Teams Listed in Six Events on Track and Gridiron | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/treasury-ruling-on-british-purchase-tax-attacked-by-retailers-in.html | Treasury Ruling on British Purchase Tax Attacked by Retailers in Wire to President | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/gen-krzyzanowski.html | Gen. Krzyzanowski | True | | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/reordering-heavy-in-apparel-market-delays-on-deliveries-increase-in.html | REORDERING HEAVY IN APPAREL MARKET; Delays on Deliveries Increase in Week--Stores Covering Ahead on Staples | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/women-voters-remain-puzzle-in-registration-candidates-for-congress.html | Women Voters Remain Puzzle In Registration; CANDIDATES FOR CONGRESS REPRESENTING BOTH PARTIES | True | By Anne Petersen | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/democrats-admit-westchester-loss-county-chairman-sees-willkie.html | DEMOCRATS ADMIT WESTCHESTER LOSS; County Chairman Sees Willkie Victory There but Puts the Plurality at Only 12,000 REPUBLICANS CLAIM 75,000 High Registration in Some Areas Brings Threats of Challenges as 'Ringers' | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/new-tanker-launched-oklahoma-of-texas-company-goes-down-ways-at.html | NEW TANKER LAUNCHED; Oklahoma of Texas Company Goes Down Ways at Chester, Pa. | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/association-teams-await-major-tests-newark-and-jersey-city-battle.html | ASSOCIATION TEAMS AWAIT MAJOR TESTS; Newark and Jersey City Battle Heads League Games Today | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/70200-watch-penn-sink-navy-20-to-0-middies-outplay-victors-but.html | 70,200 WATCH PENN SINK NAVY, 20 TO 0; Middies Outplay Victors, but Passes Misfire--Welsh Runs 76 Yards on Interception | True | By Louis Effrat Special To the New York Times. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/gain-in-wildlife-cheers-the-sportsman-conservation-in-other-years.html | GAIN IN WILDLIFE CHEERS THE SPORTSMAN; Conservation in Other Years Now Permits Longer Season on Waterfowl and Game | True | By Blair Bolles | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/munitions-depot-for-ft-mclellan-engineers-survey-10640-acres-as.html | MUNITIONS DEPOT FOR FT. M'CLELLAN; Engineers Survey 10,640 Acres as Site for Vast Dumps to Cost $12,400,000 700 MAGAZINES PLANNED 23,174 Men Are Expected to Be in Training at Alabama Camp by June 1, 1941 | True | By Anthony H. Leviero Special To the New York Times. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/miss-lippincott-is-wed-in-goshen-she-has-four-attendants-at.html | Miss Lippincott Is Wed in Goshen; She Has Four Attendants at Marriage to R.H. Migel In Up-State Church | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/major-sports-yesterday-football.html | Major Sports Yesterday; FOOTBALL | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/bungtown-retires-trophy-for-owner-strawbridge-takes-pickering.html | BUNGTOWN RETIRES TROPHY FOR OWNER; Strawbridge Takes Pickering Challenge Cup Third Time at Hunts Meeting | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/roaring-ovation-greets-willkie-crowd-waits-hours-in-garden-to.html | ROARING OVATION GREETS WILLKIE; Crowd Waits Hours in Garden to Thunder Welcome That Dwarfs All Others Here BATTLE CRY ROCKS HALL Candidate's Plea for Quiet to Begin Radio Speech Merely Stirs the Bedlam Anew | True | By Sidney M. Shalett | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/tcu-turns-back-baylor-threat-1412-roachs-extra-points-provide.html | T.C.U. TURNS BACK BAYLOR THREAT, 14-12; Roach's Extra Points Provide Margin in Hard-Fought Game | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/after-german-planes-passed-over-historic-holland-house.html | AFTER GERMAN PLANES PASSED OVER HISTORIC HOLLAND HOUSE | True | Times Wide World, passed by British Censor | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/oharas-portrait-of-a-nightclub-singer.html | O'Hara's Portrait of a Night-Club Singer | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/barnard-students-dance-election-hop-formally-opens-the-social.html | BARNARD STUDENTS DANCE; Election Hop Formally Opens the Social Season at College | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/philatelic-congress-plans.html | PHILATELIC CONGRESS PLANS | True | | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/the-screens-election-headaches.html | THE SCREEN'S ELECTION HEADACHES | True | By Thomas M. Pryor | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/dickinson-dies-in-fall-binghamton-man-was-son-of-former-minister-to.html | DICKINSON DIES IN FALL; Binghamton Man Was Son of Former Minister to Turkey | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/laymen-to-get-art-by-lottery-drawing-at-the-grand-central-galleries.html | Laymen to Get Art by Lottery; Drawing at the Grand Central Galleries Is on Thursday --Auctions for Week | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/big-russian-force-reportd-in-south-31-divisions-massed-in-areas.html | BIG RUSSIAN FORCE REPORTD IN SOUTH; 31 Divisions Massed in Areas Taken Over From Rumania, Travelers Declare AIRPORTS BUILT AT BORDER Germans Setting Up Defenses at Constanta and Delivering Additional Equipment | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/pmc-shows-way-60-defeats-washington-college-on-blocked-kick-in.html | P.M.C. SHOWS WAY, 6-0; Defeats Washington College on Blocked Kick in Fourth | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/concordia-plays-66-tie.html | Concordia Plays 6-6 Tie | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/colony-house-to-be-aided-dinner-dance-on-dec-6-will-be-known-as.html | Colony House to Be Aided; Dinner Dance on Dec. 6 Will Be Known as 'Cabaret Capers' | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/held-in-political-fracas-young-man-accused-of-injuring-soldier-in.html | HELD IN POLITICAL FRACAS; Young Man Accused of Injuring Soldier in Campaign Fight | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/to-close-season-at-cushing.html | To Close Season at Cushing | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/educators-to-meet-here.html | Educators to Meet Here | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/for-duplicate-samples-retailers-endorse-the-suggestion-by-krewson.html | FOR DUPLICATE SAMPLES; Retailers Endorse the Suggestion by Krewson to Aid Buyers | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/fh-stout-buys-colts-neck-farm-new-jersey-tract-in-monmouth-county.html | F.H. STOUT BUYS COLTS NECK FARM; New Jersey Tract in Monmouth County Contains 72 Acres With Old House DEALS AT LAKE HOPATCONG Residences Are Purchased in South Orange, Clifton and Other Localities | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/tries-to-buy-ticket-to-austria.html | Tries to Buy Ticket to Austria | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/some-difficulties-confronting-the-satirist-dawn-powell-whose-witty.html | Some Difficulties Confronting the Satirist; Dawn Powell, Whose Witty Novels Find Too Small a Public, Discusses Her Trade | True | By Robert van Gelder | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/notes-for-the-traveler-guatemala-city-fairnew-president-liner-has.html | NOTES FOR THE TRAVELER; Guatemala City Fair--New President Liner Has Guests--New Mexico's Indian Dances | True | By Diana Rice | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/leases-space-in-stamford.html | Leases Space in Stamford | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/purdue-rally-halts-iowa-21-to-6-petty-scoring-two-touchdowns-40000.html | Purdue Rally Halts Iowa, 21 to 6, Petty Scoring Two Touchdowns; 40,000 Watch Boilermakers Spoil Hawkeye Homecoming Day by Gaining Their First Conference Victory in Three Tries | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/nazis-to-try-norways-royalists.html | Nazis to Try Norway's Royalists | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/510594-loans-to-improve-old-buildings-insured-by-the-fha-in-10.html | 510,594 Loans to Improve Old Buildings Insured by the FHA in 10 Months of 1940 | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/raf-blasts-fire-nazi-capital-area-power-stations-chief-targets.html | R.A.F. BLASTS FIRE NAZI CAPITAL AREA; Power Stations Chief Targets --Details of Long Attacks on Berlin Cheer Londoners | True | By Raymond Daniell Special Cable To the New York Times. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/greenport-checks-southampton-130-topples-rival-from-unbeaten.html | GREENPORT CHECKS SOUTHAMPTON, 13-0; Topples Rival From Unbeaten Ranks--Oyster Bay Beats East Rockaway by 6-0 | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/greek-independence-coin-of-1828-shows-a-phoenix.html | GREEK INDEPENDENCE COIN OF 1828 SHOWS A PHOENIX | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/disney-again-tries-trailblazing-disney-again.html | DISNEY AGAIN TRIES TRAILBLAZING; DISNEY AGAIN | True | By Sam Robins | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/two-killed-on-parkway-man-and-woman-hit-by-autos-in-separate.html | TWO KILLED ON PARKWAY; Man and Woman Hit by Autos in Separate Accidents | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/dr-wh-holmes-author-had-been-chief-of-staff-at-passavant-hospital.html | DR. W.H. HOLMES; Author Had Been Chief of Staff at Passavant Hospital, Chicago | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/burma-road-builder-is-slain.html | Burma Road Builder Is Slain | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/article-2-no-title-answers-to-questions-on-page-2.html | Article 2 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/buys-virginia-estate-joseph-schwerin-acquires-600-acres-near.html | BUYS VIRGINIA ESTATE; Joseph Schwerin Acquires 600 Acres Near Lynchburg | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/giant-eremurus-may-be-planted-now.html | Giant Eremurus May Be Planted Now | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/turks-finger-the-trigger-they-count-on-themselves-and-britain-and.html | TURKS 'FINGER THE TRIGGER'; They Count on Themselves and Britain and Hope They Can Get Help From Us Too GREEK LEADER | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/rice-wins-on-field-goal-brumley-boots-deciding-points-to-conquer.html | RICE WINS ON FIELD GOAL; Brumley Boots Deciding Points to Conquer Texas A. and I. | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/petain-marks-all-souls-day.html | Petain Marks All Souls' Day | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/morley-backs-roosevelt-author-announces-long-deferred-choice-for.html | MORLEY BACKS ROOSEVELT; Author Announces Long Deferred Choice for President | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/textile-swimmers-triumph-by-5215-top-science-team-in-psal.html | TEXTILE SWIMMERS TRIUMPH BY 52-15; Top Science Team in P.S.A.L. Series--Erasmus Pressed to Beat Manual High | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/bridge-persian-rummy-keeps-on-experts-like-to-play-it.html | BRIDGE: 'PERSIAN RUMMY' KEEPS ON; Experts Like to Play It Together--Questions | True | By Albert H. Morehead | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/child-evacuation-held-likely-again-eh-biddle-back-from-britain-says.html | CHILD EVACUATION HELD LIKELY AGAIN; E.H. Biddle, Back From Britain, Says Sending of Refugees May Be Resumed in Spring PLAN 13 NOT ABANDONED Public Approval of Scheme and Accounts of Good Care Here Aid Program | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/tennessee-routs-lsu-by-28-to-0-butler-returns-punt-77-yards-and.html | TENNESSEE ROUTS L.S.U. BY 28 TO 0; Butler Returns Punt 77 Yards and Leaps 3 Through Tackle for Third Touchdown FOXX IS FIRST TO COUNT Broome Plunges to Next Tally and Coleman Ends Scoring by Nabbing Long Pass | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/morris-s-tremaine-iii.html | Morris S. Tremaine III | True | | C1B 472933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/large-republican-gains-indicated-in-several-pivotal-states-of-east.html | Large Republican Gains Indicated in Several Pivotal States of East and West; BOTH SIDES PREDICT GAINS IN CONGRESS Martin Says Republicans Will Win House, Drewry That Democrats Will Keep ControlSENATE PREDICTIONS VARYRepublicans Hope for 5 or 6 More Seats, but Rival Party Will Retain Control There | True | By Charles R. Michael Special To the New York Times. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/british-public-eager-to-get-election-news-our-electoral-college.html | BRITISH PUBLIC EAGER TO GET ELECTION NEWS; Our Electoral College System Is a Puzzle to Many | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/army-allots-1200000-will-be-used-for-buildings-for-albuquerque-air.html | ARMY ALLOTS $1,200,000; Will Be Used for Buildings for Albuquerque Air Corps Station | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/workers-leaving-wpa-for-outside-jobs-double.html | Workers Leaving WPA For Outside Jobs Double | True | | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/dickinson-triumphs-136-tallies-twice-in-last-quarter-to-beat.html | DICKINSON TRIUMPHS, 13-6; Tallies Twice in Last Quarter to Beat Western Maryland | True | Special to THE NEW YORK TIMES. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/auxiliary-fleet-growing-for-navy-maritime-commission-pushes.html | AUXILIARY FLEET GROWING FOR NAVY; Maritime Commission Pushes Completion of 174 Ships in $450,000,000 Program MERCHANT CRAFT SHIFTED All Tonnage Is Built to Naval Specifications for Quick Availability in Emergency | True | By Leland C. Speers Special To the New York Times. | C1B 472933 |
| 1940-11-03 | 1940-11-03 | https://www.nytimes.com/1940/11/03/archives/broadcast-costs-in-campaign-listed-more-than-1200000-spent-to-date.html | BROADCAST COSTS IN CAMPAIGN LISTED; More Than $1,200,000 Spent to Date by Political Parties for Time on Air | True | | C1B 472933 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/result-in-balance-in-gallup-survey-study-closed-yesterday-noon.html | RESULT IN BALANCE IN GALLUP SURVEY; Study Closed Yesterday Noon Indicates 52% for President in the Popular Vote ELECTORAL VOTE IN DOUBT 21 States Given Roosevelt and 8 to Willkie, but 19 With 274 Votes Are Uncertain | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/european-bourses-continue-upward-boom-conditions-are-found-in.html | EUROPEAN BOURSES CONTINUE UPWARD; Boom Conditions Are Found in Various Stock Markets on the Continent | True | By Paul Catz Wireless To the New York Times. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/rose-buys-benton-work-producer-acquires-third-picture-in-series-on.html | ROSE BUYS BENTON WORK; Producer Acquires Third Picture in Series on Farm Life | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/hungary-press-prefers-willkie.html | Hungary Press Prefers Willkie | True | By Telephone To the New York Times. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/dies-while-at-radio-expolice-sergeant-beatty-was-listening-to.html | DIES WHILE AT RADIO; Ex-Police Sergeant Beatty Was Listening to Political Speech | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/hospital-fund-gets-two-4000-gifts-anonymous-contributors-aid-in.html | HOSPITAL FUND GETS TWO $4,000 GIFTS; Anonymous Contributors Aid in Swelling 1940 Total | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/skipper-knapp-registers-sweep-in-larchmonts-dinghy-regatta-takes.html | Skipper Knapp Registers Sweep In Larchmont's Dinghy Regatta; Takes Three Events in Class Racing With Craft Renamed Willkie for Day-- Two Boats Capsize in Northwester | True | By James Robbins Special To the New York Times. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | C1B 472934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/martin-pledges-farm-aid-support-but-says-chairman-measures-of.html | MARTIN PLEDGES FARM AID SUPPORT; But, Says Chairman, Measures of Administration Hurt Farmer | True | Times Wide World | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/catholic-u-in-00-game-ties-st-vincent-as-106-passes-and-fumbles.html | CATHOLIC U. IN 0-0 GAME; Ties St. Vincent as 106 Passes and Fumbles Fill the Air | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/3000-will-watch-for-voting-frauds-honest-ballot-group-offers.html | 3,000 WILL WATCH FOR VOTING FRAUDS; Honest Ballot Group Offers Rewards to Public for Aid in Obtaining Convictions | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/bulwark-of-democracy-dr-bonnell-sees-christianity-as-backbone-of.html | BULWARK OF DEMOCRACY; Dr. Bonnell Sees Christianity as Backbone of Free Way of Life | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/edensmuts-talk-is-disclosed.html | Eden-Smuts Talk Is Disclosed | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/65000-aids-child-refuges.html | $65,000 Aids Child Refuges | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/ickes-awards-tunnel-contract.html | Ickes Awards Tunnel Contract | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/store-clerks-reject-new-offer.html | Store Clerks Reject New Offer | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/questionnaires-go-to-many-trainees-forms-will-reach-some-today-as.html | QUESTIONNAIRES GO TO MANY TRAINEES; Forms Will Reach Some Today as Headquarters Speeds Distribution in City ALL CARDS TO BE READY Curran Demands Inquiry Into Failure of Lehman to Name C.I.O. Men to Boards | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/railroad-man-retires-c-h-vorholz-was-in-charge-of-lackawanna-night.html | RAILROAD MAN RETIRES; C. H. Vorholz Was in Charge of Lackawanna Night Police | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/soccer-americans-gain-41-triumph-beat-baltimore-americans-in-league.html | SOCCER AMERICANS GAIN 4-1 TRIUMPH; Beat Baltimore Americans in League Game--Eisner and Brown Aces of Attack CELTIC TIES PASSON, 3-3 Hispano Wins in Philadelphia by 2 to 1--Baltimore F.C. and Scots Are Victors | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/fort-dix-organizes-its-military-police-four-branches-to-guard-camp.html | FORT DIX ORGANIZES ITS MILITARY POLICE; Four Branches to Guard Camp and Civilian Centers | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/scherrthosses-in-lenox-count-and-countess-are-among-arrivals-in.html | SEHERR-THOSSES IN LENOX; Count and Countess Are Among Arrivals in Berkshires | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/preferred-stocks-called.html | Preferred Stocks Called | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/miss-rose-brady-president-of-consumers-ice-co-bayonne-founded-by.html | MISS ROSE BRADY; President of Consumers Ice Co., Bayonne, Founded by Father | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/new-high-record-for-steel-output-ingot-production-up-1-point-in.html | NEW HIGH RECORD FOR STEEL OUTPUT; Ingot Production Up 1 Point in Week to 96.5% of Capacity as Demand Increases AUTO CONCERNS BUY MORE Miscellaneous Purchases Also Expanded--Structural Requirements Given | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/cotton-shows-rise-on-buying-of-cloth-quotations-up-5-to-7-points-on.html | COTTON SHOWS RISE ON BUYING OF CLOTH; Quotations Up 5 to 7 Points on Week in Active Futures --October Delivery Off DEALS BY TRADE FEATURED Mill Price-Fixing Operations Also Factor--Bombay Takes Distant Contracts | True | | C1B 472934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/play-area-dedicated-in-long-island-city-maurice-park-built-by-the.html | PLAY AREA DEDICATED IN LONG ISLAND CITY; Maurice Park, Built by the WPA, Has Night Facilities | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/6-warships-returning-to-hawaii.html | 6 Warships Returning to Hawaii | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/fireman-is-drowned-body-of-wj-freeman-of-brooklyn-is-found-in-east.html | FIREMAN IS DROWNED; Body of W.J. Freeman of Brooklyn Is Found in East River | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/to-begin-social-courses-st-johns-university-will-open-school-of.html | TO BEGIN SOCIAL COURSES; St. John's University Will Open School of Social Action Today | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/more-flee-from-orient-310-american-leave-shanghai-on-liner-monterey.html | MORE FLEE FROM ORIENT; 310 American Leave Shanghai on Liner Monterey | True | Wireless to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/sectional-football-leaders-bolster-claims-but-notre-dame-prestige.html | Sectional Football Leaders Bolster Claims But Notre Dame Prestige Wanes; EVIDENCE MOUNTS ON CORNELL SKILL Other Leaders Are Minnesota, Michigan, Tennessee, Texas Aggies and Stanford SAD DAY FOR N.Y. TEAMS Passes Were Boomerangs for Army, Navy and Yale--Tie Marked Harvard Progress | True | By Allison Danzig | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/miss-mackenzies-plans-to-be-wed-to-robert-marston-in-greenwich-on.html | MISS MACKENZIE'S PLANS; To Be Wed to Robert Marston in Greenwich on Nov. 23 | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/the-international-situation.html | The International Situation | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/jewish-hospital-aids-british.html | Jewish Hospital Aids British | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/freighter-goes-aground-sand-shoal-in-ambrose-channel-holds-the.html | FREIGHTER GOES AGROUND; Sand Shoal in Ambrose Channel Holds the Winona Seven Hours | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/westvaco-floats-stock-issue-today-60000-of-chlorine-concerns-450.html | WESTVACO FLOATS STOCK ISSUE TODAY; 60,000 of Chlorine Concern's $4.50 Preferred, Less Block for Conversion, Offered | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/british-sea-power-held-axis-target-stirling-views-balkan-moves-as.html | BRITISH SEA POWER HELD AXIS TARGET; Stirling Views Balkan Moves as Aimed to Break Navy's Hold on Mediterranean CREDITS SHIFT TO R.A.F. Admiral Traces Strategy to Invasion Failure--Sees Problem in Aiding Greece Underestimated the R.A.F. Turkish Resistance Doubted | True | By Yates Stirling Jr., Rear Admiral, U.s.n., Retired Copyright, 1940, By the United Press.times Wide World, Passed By British Censor | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, passed by British Censor | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/eugene-list-with-philharmonic.html | Eugene List With Philharmonic | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/christmas-mantels-flowers-and-fruit-at-horticultural-society-show.html | CHRISTMAS MANTELS, FLOWERS AND FRUIT AT HORTICULTURAL SOCIETY SHOW | True | Times Wide World | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/spellman-blesses-bellevue-chapel-catholic-place-of-worship-is-on.html | SPELLMAN BLESSES BELLEVUE CHAPEL; Catholic Place of Worship Is on Same Floor With Those of Two Other Faiths ITS ORGAN NOT YET READY Instrument in the Jewish Synagogue Next Door Used at Dedication Mass | True | Times Wide World | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/wins-quadruple-turf-crown.html | Wins Quadruple Turf Crown | True | | C1B 472934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/de-gaulle-declares-french-back-greece-voices-confidence-in-victory.html | DE GAULLE DECLARES FRENCH BACK GREECE; Voices Confidence in Victory in Message to Metaxas | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/canisius-is-victor-136-beats-st-bonaventure-for-fifth-year-in-row.html | CANISIUS IS VICTOR, 13-6; Beats St. Bonaventure for Fifth Year in Row Before 10,500 | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/david-l-rust-garden-consultant-pennsylvania-horticultural-society.html | DAVID L. RUST; Garden Consultant, Pennsylvania Horticultural Society, Dies, 80 | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/redskins-crush-steelers-3710-running-streak-to-seven-in-row-baugh.html | Redskins Crush Steelers, 37-10, Running Streak to Seven in Row; Baugh Hurls Twice to Johnston for Scores-- Filchock Passes to One Touchdown and Scores Another-- Todd Goes Over | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/dies-hits-spying-by-italy-more-important-than-the-nazi-activity.html | DIES HITS SPYING BY ITALY; More Important Than the Nazi Activity Here, He Asserts | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/dr-fosdick-asks-genuine-individualism-holding-test-is-true-aid-to.html | Dr. Fosdick Asks 'Genuine' Individualism, Holding Test Is True Aid to Individuals | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/harvard-exhibits-brandnew-animal-specimen-of-an-oxlike-adult-bull.html | HARVARD EXHIBITS BRAND-NEW ANIMAL; Specimen of an Oxlike Adult Bull Shot in Indo-China Is Called a Kouprey | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/cotton-charge-barred-credit-agency-revises-rules-on-loan-forms.html | COTTON CHARGE BARRED; Credit Agency Revises Rules on Loan Forms | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/goes-to-hyde-park-president-will-tour-3-counties-today-speak.html | GOES TO HYDE PARK; President Will Tour 3 Counties Today, Speak Briefly on Radio LABOR LEADERS IN PLEAS Lewis Asks Workers to Vote for Willkie, Green Urges Conscience Be Guide | True | By Charles Hurd Special To the New York Times. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/dunn-survey-gives-willkie-victory.html | Dunn Survey Gives Willkie Victory | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/harm-to-usseen-in-blocked-funds-reich-bankers-cite-excess-of.html | HARM TO U.S.SEEN IN BLOCKED FUNDS; Reich Bankers Cite Excess of Holdings in Europe Liable to Retaliatory Moves WORLD WAR SHIFT NOTED Investment Barrier in London Said to Have Led to Decline as Center of Finance | True | Wireless to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/truck-accidents-fewer-20-improvement-is-shown-on-basis-of-mileage.html | TRUCK ACCIDENTS FEWER; 20% Improvement Is Shown on Basis of Mileage | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/upsets-in-weekend-rain-erased-exeter-croton-unbeaten-slates-hun.html | Upsets in Week-End Rain Erased Exeter, Croton Unbeaten Slates; Hun Casualty in the Prep School Ranks as Pawling and Kent Elevens Maintained Fast Pace--Hill, Peddie Clicked | True | By Kingsley Childs | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/britons-see-more-aid-after-elettion-here-some-things-being-held-up.html | BRITONS SEE MORE AID AFTER ELELTION HERE; 'Some Things' Being Held Up by Campaign, London Believes | True | Wireless to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/vines-loses-golf-final-barnum-keeps-mexican-amateur-title-winning-3.html | VINES LOSES GOLF FINAL; Barnum Keeps Mexican Amateur Title, Winning, 3 and 1 | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/london-loan-to-athens-reported.html | London Loan to Athens Reported | True | | C1B 472934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/financing-by-fca-rises-15-in-year-146827000-advanced-to-farmers-in.html | FINANCING BY FCA RISES 15% IN YEAR; $146,827,000 Advanced to Farmers in the Third Quarter of 1940 OPERATIONS LOANS GAIN Short-Term Production Total Up to $71,051,000 for 29,300 Borrowers | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/henderson-assails-ayres-on-defense-says-banker-issued-a-phoney.html | HENDERSON ASSAILS AYRES ON DEFENSE; Says Banker Issued a 'Phoney Statistical Comparison' of Efforts of 1917 and 1940 | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/the-dance-ballet-russe-to-depart.html | The Dance; Ballet Russe to Depart | True | By John Martin | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/rifles-navy-mans-desk-burglar-flees-shermans-home-in-capital.html | RIFLES NAVY MAN'S DESK; Burglar Flees Sherman's Home in Capital Without Any Loot | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/public-works-jobs-cut-by-new-zealand-reduced-from-25000-to-9000.html | PUBLIC WORKS JOBS CUT BY NEW ZEALAND; Reduced From 25,000 to 9,000 Since 1939 to Aid War | True | Special Cable to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/rains-delay-corn-harvest-quality-said-to-be-up-to-average-of-recent.html | RAINS DELAY CORN HARVEST; Quality Said to Be Up to Average of Recent Years | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/asks-sacrifice-to-save-liberty.html | Asks Sacrifice to Save Liberty | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/nazis-machine-gun-streets-of-london-strollers-in-east-anglian-towns.html | NAZIS MACHINE GUN STREETS OF LONDON; Strollers in East Anglian Towns Also Attacked by Raiders Diving From Clouds FOG GIVES NIGHT RESPITE R.A.F. Bombers Grounded, Too --Berlin Reports Damage to British Arms Plant | True | Special Cable to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/no-liquor-to-be-sold-while-polls-are-open.html | No Liquor to Be Sold While Polls Are Open | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/doctor-with-pistol-seized-near-willkie-is-released-in-500-bail-for.html | Doctor With Pistol Seized Near Willkie Is Released in $500 Bail for Grand Jury | True | Times Wide World | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/wheat-drop-laid-to-profittaking-domestic-news-and-italian-greek.html | WHEAT DROP LAID TO PROFIT-TAKING; Domestic News and Italian Greek Hostilities Fail to Account for Selling FLOUR DEMAND EXPECTED Revival in Market Likely After Election-Outlook Better for Winter Grain Crop Early Flour Demand Seen Crop Outlook Better | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/essex-is-held-safe-for-the-republicans-barbour-expected-to-head.html | ESSEX IS HELD SAFE FOR THE REPUBLICANS; Barbour Expected to Head Ticket --Willkie Lead Put at 20,000 | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/british-raise-flier-age-limit.html | British Raise Flier Age Limit | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/election-of-a-senator.html | ELECTION OF A SENATOR | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/turkey-calls-up-twenty-classes.html | Turkey Calls Up Twenty Classes | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/foxhunter-of-wildoaks-best.html | Foxhunter of Wildoaks Best | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 472934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/the-financial-week-strong-preelection-market-with-two-millionshare.html | THE FINANCIAL WEEK; Strong Pre-election Market, With Two Million-Share Days--Politics and Trade | True | By Alexander D. Noyes | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/yanks-late-drive-trips-buffalo-170-urban-gets-two-touchdowns-one-on.html | YANKS' LATE DRIVE TRIPS BUFFALO, 17-0; Urban Gets Two Touchdowns One on Intercepted Pass-- Field Goal by Hutchinson | True | By John Rendel | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/submarine-losses-reported-by-rome-two-craft-said-to-be-missing.html | SUBMARINE LOSSES REPORTED BY ROME; Two Craft Said to Be Missing--Fascisti Tell of Severe Damage at Malta R.A.F. ATTACKS IN ETHIOPIA Hits on Trucks Are Claimed-- British Acknowledge That 30 Died on Cruiser | True | Times Wide World, passed by British Censor | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/newman-club-to-hold-dance.html | Newman Club to Hold Dance | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/giltedge-list-aided-london-market-strengthened-by-reinvestment.html | GILT-EDGE LIST AIDED; London Market Strengthened by Reinvestment Prospect | True | Wireless to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/5th-column-is-seen-in-physically-weak-physiotherapists-told-sick.html | '5TH COLUMN' IS SEEN IN PHYSICALLY WEAK; Physiotherapists Told Sick Are Menace Now to Nation | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/guest-goes-law-finds-he-is-hunted-man-sought-in-murder-stays.html | 'GUEST' GOES, LAW FINDS HE IS HUNTED; Man Sought in Murder Stays Overnight in Station, but Leaves Hour Too Soon 8-STATE ALARM SENT OUT Linden Police Lose Trail of Erstwhile Lodger at Bus Stop in Elizabeth | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/dunlap-and-stevens-win.html | Dunlap and Stevens Win | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/roosevelt-victory-in-michigan-is-seen-rj-thomas-says-auto-workers.html | ROOSEVELT VICTORY IN MICHIGAN IS SEEN; R.J. Thomas Says Auto Workers Are 99 44/100% for Him | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/edison-asks-support-would-apply-business-training-to-state-problems.html | EDISON ASKS SUPPORT; Would Apply Business Training to State Problems, He Says | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/dinner-aids-brooklyn-home.html | Dinner Aids Brooklyn Home | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/fire-record.html | Fire Record | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/edythe-holland-engaged-union-nj-girl-will-become-the-bride-of-allen.html | EDYTHE HOLLAND ENGAGED; Union, N.J., Girl Will Become the Bride of Allen LeRoy Slocum | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/giants-regain-second-place-in-east-by-dolwning-brooklyn-in.html | Giants Regain second Place in East by Dolwning Brooklyn in Thrilling Game; FIELD GOAL BY CUFF TOPS DODGFRS, 10-7 Giant Back's 25-Yarder Only Score Until Last Period-- 32,958 at Ebbets Field SOAR GOES OVER ON PASS But Brooklyn Retaliates With 70-Yard March Culminated by Francis's Touchdown | True | By Arthur J. Daley | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/washington-notes-hitler-peace-plan-rumor-british-report-of-an.html | Washington Notes Hitler Peace Plan Rumor; British Report of an 'Emissary' Doubted Here; HITLER PEACE PLAN NOTED AS 'RUMOR' | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 472934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/rosen-declared-qualified.html | Rosen Declared Qualified | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/aggressors-held-weak-dr-scroggie-declares-god-will-assert.html | AGGRESSORS HELD WEAK; Dr. Scroggie Declares God Will Assert Sovereignty | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/dorothy-sage-affianced-graduate-of-vassar-will-be-the-bride-of.html | DOROTHY SAGE AFFIANCED; Graduate of Vassar Will Be the Bride of Burbank Roberts | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/gain-found-in-reich-move-easing-payment-to-dutch.html | Gain Found in Reich Move Easing Payment to Dutch | True | Wireless to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/mead-praises-party-for-help-to-youth-ambition-of-millions-has-been.html | MEAD PRAISES PARTY FOR HELP TO YOUTH; Ambition of Millions Has Been Revitalized, Senator Says | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/willkie-for-puerto-rico-statehood.html | Willkie for Puerto Rico Statehood | True | Special Cable to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/boucher-lost-to-ramblers.html | Boucher Lost to Ramblers | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/hope-abbott-betrothed-chapin-alumna-will-be-married-to-david-t-cook.html | HOPE ABBOTT BETROTHED; Chapin Alumna Will Be Married to David T. Cook of Boston | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/the-screen-the-mark-of-zorro-with-tyrone-power-not-mr-fairbanks-at.html | THE SCREEN; 'The Mark of Zorro,' With Tyrone Power, Not Mr. Fairbanks, at the Roxy--New Film at the Rialto | True | By Bosley Crowther | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/the-third-term.html | THE THIRD TERM | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/say-british-will-get-7-newtype-bombers-aviation-circles-report.html | SAY BRITISH WILL GET 7 NEW-TYPE BOMBERS; Aviation Circles Report Contract With Consolidated | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/mneillguernsey-bow-drop-exhibition-doubles-match-to-argentine.html | M'NEILL-GUERNSEY BOW; Drop Exhibition Doubles Match to Argentine Netmen | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/vichy-reassured-in-martinique-case-no-uneasiness-over-possible-us.html | VICHY REASSURED IN MARTINIQUE CASE; No Uneasiness Over Possible U.S. Occupation or Fleet Movement in Caribbean MENACE FROM AXIS DENIED French Envoy to See Hull Today --President in Conference With State Department | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/winant-backs-roosevelt-time-is-of-essence-in-aid-to-britain.html | WINANT BACKS ROOSEVELT; 'Time Is of Essence' in Aid to Britain, Ex-Governor Says | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/columbus-in-front-212-league-pacesetter-turns-back-cincinnati-as.html | COLUMBUS IN FRONT, 21-2; League Pace-Setter Turns Back Cincinnati as Passes Click | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/charles-a-stone-troy-investment-broker-and-a-pathe-film-director.html | CHARLES A. STONE; Troy Investment Broker and a Pathe Film Director | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/assail-sofias-antisemitic-step.html | Assail Sofia's Anti-Semitic Step | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/brooklyn-houses-sold-investor-gets-row-on-nostrand-avenue-from.html | BROOKLYN HOUSES SOLD; Investor Gets Row on Nostrand Avenue From Savings Bank | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/berlin-lists-bomb-targets-british-arms-factory-and-supply-centers.html | BERLIN LISTS BOMB TARGETS; British Arms Factory and Supply Centers Hit, Naxis Say | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/human-failure-seen-in-success-complex-dr-scherer-finds-a-need-for.html | HUMAN FAILURE SEEN IN 'SUCCESS COMPLEX'; Dr. Scherer Finds a Need for 'Joyful Gratitude to God' | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/paterson-in-front-1714-sets-back-long-island-indians-nix-scores.html | PATERSON IN FRONT, 17-14; Sets Back Long Island Indians --Nix Scores Quickly | True | Special to THE NEW YORK TIMES. | C1B 472934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/rea-aids-mercury-supply-new-lowcost-power-near-for-arkansas.html | REA AIDS MERCURY SUPPLY; New Low-Cost Power Near for Arkansas Cinnabar Mines | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/sports-today.html | Sports Today | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/leases-sixth-ave-store-wollman-mills-takes-space-in-herald-square.html | LEASES SIXTH AVE. STORE; Wollman Mills Takes Space in Herald Square Building | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/job-insurance-denied-board-rules-against-employes-of-fairs-foreign.html | JOB INSURANCE DENIED; Board Rules Against Employes of Fair's Foreign Pavilions | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/failure-to-pay-cited-dr-sockman-says-few-of-us-are-entitled-to-our.html | FAILURE TO PAY CITED; Dr. Sockman Says Few of Us Are Entitled to Our Blessings | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/500-honor-pastors-memory.html | 500 Honor Pastor's Memory | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/big-suffolk-vote-seen-macy-predicts-40000-plurality-for-willkie-in.html | BIG SUFFOLK VOTE SEEN; Macy Predicts 40,000 Plurality for Willkie in County | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/german-returned-to-canada.html | German Returned to Canada | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/blind-brook-knights-prevail.html | Blind Brook Knights Prevail | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/events-today.html | Events Today | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/deutsche-bank-leads-german-big-three-boosts-capital-from-130000000.html | DEUTSCHE BANK LEADS GERMAN 'BIG THREE'; Boosts Capital From 130,000,000 to 160,000,000 Marks | True | Wireless to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/27th-will-take-up-its-basic-training-regimental-commanders-at-fort.html | 27TH WILL TAKE UP ITS BASIC TRAINING; Regimental Commanders at Fort McClellan Get Program for First Two Weeks GENERALS WILL STUDY, TOO They Will Take 12-Day Course Next Month—Guardsmen Spend Day in Games | True | By Anthony H. Leviero Special To the New York Times. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/ship-aground-in-miami-channel.html | Ship Aground in Miami Channel | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/nazis-curbed-in-costa-rica.html | Nazis Curbed in Costa Rica | True | Wireless to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/carol-in-madrid-for-plea.html | Carol in Madrid for Plea | True | Wireless to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/south-moderately-active-only-slight-net-changes-shown-in-cotton.html | SOUTH MODERATELY ACTIVE; Only Slight Net Changes Shown in Cotton in New Orleans in Week | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/political-talks-today.html | Political Talks Today | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/national-committee-to-greet-paderewski-donovanhead-of-polish-relief.html | NATIONAL COMMITTEE TO GREET PADEREWSKI; Donovan, Head of Polish Relief, Organizes Welcoming Group Roosevelt Sends Envoy | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/preview-of-queens-tube-to-repay-its-neighbors.html | Preview of Queens Tube To Repay Its 'Neighbors' | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/french-national-exchange-control-bureau-gets-new-status-under.html | French National Exchange Control Bureau Gets New Status Under Finance Minister | True | Wireless to THE NEW YORK TIMES. | C1B 472934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/defense-financing-spurtssays-bank-big-obstacles-cleared-away.html | DEFENSE FINANCING SPURTS,SAYS BANK; Big Obstacles Cleared Away, National City Finds, With Rise in Capital Flow Likely CONTRACT SYSTEM IN LEAD Emergency Plant Facilities Plan Likely to Be Used Largely, it is Held | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/brooklyns-borough-president.html | BROOKLYN'S BOROUGH PRESIDENT | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/praises-us-defenses-general-delgado-is-impressed-by-his-inspection.html | PRAISES U.S. DEFENSES; General Delgado Is Impressed by His Inspection Here | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/the-italian-army-not-yet-fully-tested-special-alpine-divisions.html | THE ITALIAN ARMY; Not Yet Fully Tested Special Alpine Divisions Equipment Is Varied | True | By Hanson W. Baldwin-- | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/civilizations-fate-linked-to-air-rule-head-of-pan-european-union.html | CIVILIZATION'S FATE LINKED TO AIR RULE; Head of Pan European Union Says We Must Aid Britain | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/sprague-sees-record-set-by-republicans-puts-nassau-plurality-at.html | SPRAGUE SEES RECORD SET BY REPUBLICANS; Puts Nassau Plurality at 70,000, but Thorp Makes It 25,250 | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/buenos-aires-calls-for-5000-aviators-castillo-urges-argentine-youth.html | BUENOS AIRES CALLS FOR 5,000 AVIATORS; Castillo Urges Argentine Youth to Enlist in Air Reserve | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/darrah-is-first-to-finish-in-national-aau-junior-crosscountry-race.html | Darrah Is First to Finish in National A.A.U. Junior Cross-Country Race; BAY STATE HARRIER WINS BY 100 YARDS Darrah Beats Nebrich, With Borcher Third in 6 -Mile Race on Newark Course MILLROSE TEAM VICTOR Glencoe A.C. Second for U.S. Junior Title--Seton Hall Takes Jersey Laurels | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/plea-for-congress-vote-14-leading-republicans-urge-election-of.html | PLEA FOR CONGRESS VOTE; 14 Leading Republicans Urge Election of Representatives | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/hosiery-shipments-near-level-of-1939-total-only-05-per-cent-below.html | HOSIERY SHIPMENTS NEAR LEVEL OF 1939; Total Only 0.5 Per Cent Below Heavy Volume Recorded in September Last Year RISE IN NYLONS IS NOTED But Full-Fashioned Sales Show a 13.9 % Drop--National Body Issues Figures | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/gets-iba-nomination-john-k-starkweather-on-ballot-for-vice.html | GETS I.B.A. NOMINATION; John K. Starkweather on Ballot for Vice President | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/pledge-by-willkie-would-ask-congress-to-initiate-amendment-limiting.html | PLEDGE BY WILLKIE; Would Ask Congress to Initiate Amendment Limiting Tenure ASSAILS QUEST FOR POWER Calls Rival's Renunciation of 4th Term Weak--Candidate Spends Quiet Day Glad Issue Is Discussed Attends Church Services WILLKIE PROMISES BAN ON THIRD TERM Statement by Candidate Says Other Pledges Were Broken Receives Many Messages | True | By James C. Hagerty | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/county-may-get-airport-westchester-supervisor-hears-u-s-plans-new-s.html | COUNTY MAY GET AIRPORT; Westchester Supervisor Hears U. S. Plans New Survey | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/coffin-terms-state-vital-to-christianity-he-calls-it-one-of-the.html | COFFIN TERMS STATE VITAL TO CHRISTIANITY; He Calls It One of the Powers That Are 'Ordained of God' | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/heads-catholic-alumnae.html | Heads Catholic Alumnae | True | Special to THE NEW YORK TIMES. | C1B 472934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/troth-announced-of-rosamond-lee-graduate-of-concord-academy-will.html | TROTH ANNOUNCED OF ROSAMOND LEE; Graduate of Concord Academy Will Become the Bride of Dr. William Ward Heroy | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/farm-cash-income-near-11year-top-9000000000-total-for-1940-is.html | FARM CASH INCOME NEAR 11-YEAR TOP; $9,000,000,000 Total for 1940 Is Estimated by Bureau as Prices Rise Above 1939 | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/buyers-aid-producers-consumers-anticipate-needs-avoid-speculation.html | BUYERS AID PRODUCERS; Consumers Anticipate Needs, Avoid Speculation, Magazine Finds | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/source-of-story-on-romes-fears.html | Source of Story on Rome's Fears | True | By Telephone To the New York Times. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/books-published-today.html | Books Published Today | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/french-canada-warned-english-study-is-vital.html | French Canada Warned English Study Is Vital | True | By the Canadian Press. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/warns-against-miscountings.html | Warns Against 'Miscountings' | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/milstein-recalled-6-times-as-soloist-plays-tchaikovsky-concerto.html | MILSTEIN RECALLED 6 TIMES AS SOLOIST; Plays Tchaikovsky Concerto-- Klemperer Directs Orchestra | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/3-killed-2-injured-in-brooklyn-crash-auto-smashes-into-a-traffic.html | 3 KILLED, 2 INJURED IN BROOKLYN CRASH; Auto Smashes Into a Traffic Stanchion and Overturns | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jevsey-new.html | Social Activities in New York and Elsewhere; NEW YORK NEW JEVSEY NEWPORT HOT SPRINGS | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/george-calvinday-rear-admiral-69-retired-officer-commander-of.html | GEORGE CALVINDAY, REAR ADMIRAL, 69; Retired Officer, Commander of Submarines in the Pacific 1923-25, Is Dead CITED FOR SERVICE IN WAR Won the Navy Cross for Troop Transport Duties--Official in Canal Zone 1925-27 | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/senate-is-called-last-free-forum-barton-urging-public-to-vote-not.html | SENATE IS CALLED LAST FREE FORUM; Barton, Urging Public to Vote Not Only Top of Ticket, Says It Prevents Mistakes BACKS ITS LONG DEBATES Asserts They Help Form Public Opinion--Cautions Against Curbs on Legislators | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/fifty-huge-fossil-pearls-found-in-kansas-relics-100000000-years-old.html | Fifty Huge Fossil Pearls Found in Kansas; Relics 100,000,000 Years Old Are Studied | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/negus-stirring-revolt-exenvoy-says-half-of-ethiopia-is-still-held.html | NEGUS STIRRING REVOLT; Ex-Envoy Says Half of Ethiopia Is Still Held by Rebels | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/japan-frees-assassins-special-amnesty-decree-covers-130-political.html | JAPAN FREES ASSASSINS; Special Amnesty Decree Covers 130 'Political' Prisoners | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/britain-to-shift-skilled-labor.html | Britain to Shift Skilled Labor | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/marshall-fields-show-prize-blooms-take-four-blue-ribbons-in-the.html | MARSHALL FIELDS SHOW PRIZE BLOOMS; Take Four Blue Ribbons in the Decorative Classes at Fall Event of Nassau Society SUAREZES ALSO VICTORS They Receive Six Firsts for Vegetables at Benefit for the North Country Hospital LIST OF PRIZE WINNERS DECORATIVE WORK SPECIAL CLASS--SHOP WINDOWS VEGETABLES | True | Special to THE NEW YORK TIMES. | C1B 472934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/dispute-puts-wov-off-air-broadcasting-interrupted-after-row-with.html | DISPUTE PUTS WOV OFF AIR; Broadcasting Interrupted After Row With C.I.O. Union | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/british-reveal-admirals-death.html | British Reveal Admiral's Death | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/lewis-w-hine-photographer-whose-pictures-showed-conditions-in.html | LEWIS W. HINE; Photographer Whose Pictures Showed Conditions in Factories | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/italy-says-drives-in-greece-progress-rome-high-command-merely.html | ITALY SAYS DRIVES IN GREECE PROGRESS; Rome High Command Merely States That 'Operations in Epirus Are Developing' STRONG RESISTANCE SEEN Main Attack Is in Direction of Yanina--Fascist Air Force Continues Raids on Cities | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/spain-creates-a-council-to-spur-americas-love.html | Spain Creates a Council To Spur Americas' 'Love' | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/dr-anton-schnoeller-swiss-tuberculosis-expert-first-used.html | DR. ANTON SCHNOELLER; Swiss Tuberculosis Expert First Used Pneumothorax in 1902 | True | By Telephone To the New York Times. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/republican-praises-police.html | Republican Praises Police | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/anaconda-to-hold-jobs-open.html | Anaconda to Hold Jobs Open | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/french-repatriation-halted.html | French Repatriation Halted | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/greenwich-building-permits-up.html | Greenwich Building Permits Up | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/providence-cubs-win-76-top-seton-hall-prep-on-plunge-by-nieratko.html | PROVIDENCE CUBS WIN, 7-6; Top Seton Hall Prep on Plunge by Nieratko for Extra Point | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/hugh-akelly-buys-lots-in-new-jersey-secretary-to-gov-moore-gets-28.html | HUGH A.KELLY BUYS LOTS IN NEW JERSEY; Secretary to Gov. Moore Gets 28 Parcels in Kearny | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/canada-loses-auxiliary-minesweeper-bras-dor-overdue-seen-in-storm.html | CANADA LOSES AUXILIARY; Minesweeper Bras d'Or Overdue -- Seen in Storm on Oct. 19 | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/klein-nyu-fencing-victor.html | Klein, N.Y.U., Fencing Victor | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/wood-field-and-stream-setters-find-game-some-lucky-some-not.html | WOOD, FIELD AND STREAM; Setters Find Game Some Lucky, Some Not | True | By Raymond R. Camp Special To the New York Times. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/state-mutuel-share-put-at-5572727-tracks-cleared-3000000-in-first.html | STATE MUTUEL SHARE PUT AT $5,572,727; Tracks Cleared $3,000,000 in First Year of Machine Betting | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/princeton-for-willkie-straw-vote-finds-82-of-the-students-favor.html | PRINCETON FOR WILLKIE; Straw Vote Finds 82% of the Students Favor Nominee | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/british-stock-index-up-665-compares-with-663-week-agobond-average.html | BRITISH STOCK INDEX UP; 66.5 Compares With 66.3 Week Ago-- Bond Average Also Higher | True | Wireless to THE NEW YORK TIMES | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/commodity-average-unchanged-for-week-farm-products-raw-materials.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Farm Products, Raw Materials Lower; Building Materials Up | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/st-benedicts-triumphs-sets-back-manhattan-cubs-230-by-secondhalf.html | ST. BENEDICT'S TRIUMPHS; Sets Back Manhattan Cubs, 23-0, by Second-Half Attack | True | Special to THE NEW YORK TIMES. | C1B 472934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/press-in-turkey-berates-italians-romes-hopes-of-quick-peace-held.html | PRESS IN TURKEY BERATES ITALIANS; Rome's Hopes of Quick Peace Held Dashed by Firmness of Greek Resistance BALKAN STATES WARNED Their Duty to Dig the Grave of Italy's Aggression, Once and for All, Says Paper | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/milwaukee-on-top-100-opening-period-breaks-bring-victory-over.html | MILWAUKEE ON TOP, 10-0; Opening Period Breaks Bring Victory Over Boston | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/radio-today.html | RADIO TODAY | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/hadassah-backs-fight-for-britain-adopts-a-resolution-stating.html | HADASSAH BACKS FIGHT FOR BRITAIN; Adopts a Resolution Stating Palestine's 'Natural Right' to Oppose 'Common Enemy' FORCES ALREADY IN ACTION Mrs. Pool Again Heads Zionist Women--6 Other New Yorkers Are Among Officers Elected | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/1800-bmt-workers-at-holy-name-mass-lateat-breakfast-they-hear.html | 1,800 BMT WORKERS AT HOLY NAME MASS; Later,at Breakfast, They Hear Delaney and Justice Troy | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/readington-pack-excels-makes-strong-bid-for-laurels-in-jersey.html | READINGTON PACK EXCELS; Makes Strong Bid for Laurels in Jersey Beagle Stake | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/municipal-loan-corpus-christi-texas.html | MUNICIPAL LOAN; Corpus Christi, Texas | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/british-delighted-by-us-destroyers-pounding-by-heavy-seas-on-way.html | BRITISH DELIGHTED BY U.S. DESTROYERS; Pounding by Heavy Seas on Way Over Proves Them Fit for Duty in War Zone JACK TARS GET SURPRISES Supplies of Linen, Silver and Literature Please Them--They Find Novel Devices | True | By F. David Anderson Special Cable To the New York Times. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/sees-jersey-for-willikie-senator-barbour-estimate-his-majority-at.html | SEES JERSEY FOR WILLIKIE; Senator Barbour Estimate His Majority at 200,000 | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/registration-of-aliens-passes-2500000-mark.html | Registration of Aliens Passes 2,500,000 Mark | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/margaret-bayne-to-become-bride-stepdaughterof-sir-charles-marston.html | MARGARET BAYNE TO BECOME BRIDE; Stepdaughter-of Sir Charles Marston Will Be Married to Joseph Baxter Roberts | True | Delar | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/play-about-dickens-coming-here.html | Play About Dickens Coming Here | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/church-of-england-faces-mission-cut-bishop-hudson-sees-reduction-of.html | CHURCH OF ENGLAND FACES MISSION CUT; Bishop Hudson Sees Reduction of 1,000,000 in Budget Unless Neutrals Aid SPECIAL APPEAL HERE Bishop Manning Prefaces His Introduction of Briton by Asking for Funds | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/drive-on-koritza-troops-retake-2-greek-towns-capture-one-in-albania.html | DRIVE ON KORITZA; Troops Retake 2 Greek Towns, Capture One in Albania, It Is Said 1,200 REPORTED CAPTURED Athens Says Its Planes Bomb Fascist Bases--Sea Battle Off Corfu Held Under Way Rebels Reported Aiding Greeks Greek Forces Attack GREEKS REPORTED CIRCLING ITALIANS Greek Cities Are Raided Italian Planes Land Intact | True | By the United Press. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/builder-to-erect-houses-in-queens-richard-golden-buys-24-lots-from.html | BUILDER TO ERECT HOUSES IN QUEENS; Richard Golden Buys 24 Lots From Developers of Tract in Forest Hills OTHER LONG ISLAND DEALS Homes in Jamaica, College Point and Corona Pass to New Ownerships | True | | C1B 472934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/great-venture-of-religion.html | 'Great Venture of Religion' | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/bigbusiness-deal-with-willkie-seen-la-guardia-charges-it-backs-him.html | BIG-BUSINESS DEAL WITH WILLKIE SEEN; La Guardia Charges It Backs Him Because of Two Billion Investment in Reich HOLDS IT IS ADVISING HIM Declares Large Corporations Have 'Definite' Assurances-- Links Them to Appeasers | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/prelude-to-nazi-help-seen-italy-said-to-seek-assistance-in-egypt.html | PRELUDE TO NAZI HELP SEEN; Italy Said to Seek Assistance in Egypt Without 'Disgrace' Possible Route for Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/freighter-sunk-germans-say.html | Freighter Sunk, Germans Say | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/santa-clara-sets-pace-on-casanegas-passes.html | Santa Clara Sets Pace On Casanega's Passes | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/news-of-the-screen-john-garfield-to-replace-george-raft-in-sea-wolf.html | NEWS OF THE SCREEN; John Garfield to Replace George Raft in 'Sea Wolf'-- Latter Will Be Suspended--9 Films to Open Here Role for Joan Bennett RKO Buys Magazine Serial Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/drernest-h-mdede-medical-director-60-head-of-west-hudson-hospital.html | DR.ERNEST H. M'DEDE, MEDICAL DIRECTOR, 60; Head of West Hudson Hospital in Kearny, N.J., Is Dead | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/vote-no-and-save-pr.html | VOTE NO AND SAVE P.R. | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/sports-of-the-times-notes-on-recent-operations-chance-to-recover-a.html | Sports of the Times; Notes on Recent Operations Chance to Recover a Fumble Going Around End | True | By John Kieran | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/londoners-assay-grecian-conflict-city-finds-new-responsibilities.html | LONDONERS ASSAY GRECIAN CONFLICT; City Finds New Responsibilities Taken On by Both Britain and the Axis Powers | True | By Lewis L. Nettleton Special Cable To the New York Times. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/552-of-popular-vote-given-to-roosevelt-in-fortune-survey-that-ended.html | 55.2% of Popular Vote Given to Roosevelt In Fortune Survey That Ended on Oct.31 | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/simpson-is-lauded-for-public-service-testimonial-also-cites-his.html | SIMPSON IS LAUDED FOR PUBLIC SERVICE; Testimonial Also Cites His Efforts in Behalf of Democracy | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/defeat-of-repeal-of-pr-plan-urged-citizens-union-says-failure-to.html | DEFEAT OF REPEAL OF P.R. PLAN URGED; Citizens Union Says Failure to Vote 'No' Means Monopoly of Council by Democrats APPEAL MADE BY HUGHES He Says Independents Stand Much Better Chance Under the Present System | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/miss-rita-m-meyer-engaged-to-marry-greenwich-girl-who-studied-at.html | MISS RITA M. MEYER ENGAGED TO MARRY; Greenwich Girl, Who Studied at Finch Junior College, Fiancee of Thomas E. Murray Jr. | True | Hal Phyfe | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/browder-attacks-the-major-parties-urges-20000-reds-in-garden-to.html | BROWDER ATTACKS THE MAJOR PARTIES; Urges 20,000 Reds in Garden to Help Neither-- Bids U.S. Emulate Soviet Union | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/the-texts-of-the-days-communiques-on-the-war-greek.html | The Texts of the Day's Communiques on the War; Greek | True | | C1B 472934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/british-land-on-crete-strategic-importance-of-island-is-stressed-in.html | BRITISH LAND ON CRETE; Strategic Importance of Island Is Stressed in London | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/parties-given-in-rumson-florence-ruthrauff-luncheon-hostess-at-home.html | PARTIES GIVEN IN RUMSON; Florence Ruthrauff Luncheon Hostess at Home of Parents | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/finds-calm-home-life-urgent.html | Finds Calm Home Life Urgent | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/offer-plan-for-defense-students-outline-suggestions-to-curb.html | OFFER PLAN FOR DEFENSE; Students Outline Suggestions to Curb Totalitarianism | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/how-voting-machine-will-appear-to-millions-of-new-yorkers-who-will.html | HOW VOTING MACHINE WILL APPEAR TO MILLIONS OF NEW YORKERS WHO WILL GO TO THE POLLS TOMORROW | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/markets-in-reich-dull-and-inactive-investing-public-awaits-results.html | MARKETS IN REICH DULL AND INACTIVE; Investing Public Awaits Results of Meeting of Axis Leaders and Warfare in Greece SPECULATIVE TAX RUMOR Special Levy May Be Revived, Berlin Hears--6% Dividend Seen as 'Standard' | True | Wireless to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/newark-set-back-by-jersey-giants-strongs-field-goal-in-last-minute.html | NEWARK SET BACK BY JERSEY GIANTS; Strong's Field Goal in Last Minute, His Second of Game, Brings Victory, 13 to 10 | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/bela-bartok-work-in-premiere-here-composer-and-wife-heard-in-music.html | BELA BARTOK WORK IN PREMIERE HERE; Composer and Wife Heard in 'Music for Two Pianos and Percussion Instruments' AT 'NEW FRIENDS' CONCERT Dynamism and Vitality Noted in Number Using 'Hitherto Unexploited Tonal Effects' | True | By Noel Straus | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/2-deadone-saved-as-boat-overturns-youths-thrown-into-newark-bay.html | 2 DEAD,ONE SAVED AS BOAT OVERTURNS; Youths Thrown Into Newark Bay When Wind Upsets Sailing Craft in Squall BOY, 15, CLINGS TO FRIEND But Companion Is Dead When Rescuers Arrive--Police Unable to Reach Scene | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/singer-65-is-missing-ninestate-alarm-sent-out-for-friend-of-newbold.html | SINGER, 65, IS MISSING; Nine-State Alarm Sent Out for Friend of Newbold Morris | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/red-demonstration-quelled-in-rumania-greater-gestapo-control-seen.html | RED DEMONSTRATION QUELLED IN RUMANIA; Greater Gestapo Control Seen --Chief's Arrival Reported | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/westchester-strains-to-set-record-vote-1000-women-motorists.html | WESTCHESTER STRAINS TO SET RECORD VOTE; 1,000 Women Motorists Volunteer to Aid District Workers | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/gonzalez-wins-in-brazil-vargass-protege-17-takes-golf-title-at-rio.html | GONZALEZ WINS IN BRAZIL; Vargas's Protege, 17, Takes Golf Title at Rio de Janeiro | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/naval-battle-reported-greeks-say-encounter-is-taking-place-off.html | NAVAL BATTLE REPORTED; Greeks Say Encounter Is Taking Place Off Island of Corfu | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/europe-confidence-still-the-worlds-foundation-stone.html | Europe; Confidence Still the World's Foundation Stone | True | By Anne O'Hare McCormick | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/chamber-body-hits-southern-rate-plan-state-committee-urges-fight-on.html | CHAMBER BODY HITS SOUTHERN RATE PLAN; State Committee Urges Fight on Governors' Proposal | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/for-the-state-legislature.html | FOR THE STATE LEGISLATURE | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/to-represent-hosiery-mills.html | To Represent Hosiery Mills | True | | C1B 472934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/aflmembership-put-at-record-high-report-by-many-says-its-unions.html | A.F.L.MEMBERSHIP PUT AT RECORD HIGH; Report by Many Says Its Unions Have 4,247,443 Enrolled | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/surveys-of-the-election-gallup.html | Surveys of the Election; GALLUP | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/moscow-rejects-a-british-protest-soviet-defends-participation-in.html | MOSCOW REJECTS A BRITISH PROTEST; Soviet Defends Participation in Axis Move for Control Over the Danube UNNEUTRAL STAND DENIED New Board Is Held to Restore 'Justice' That Versailles Barred to Russia | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/axisrussian-plan-for-balkans-seen-molotoff-is-reported-preparing-to.html | AXIS-RUSSIAN PLAN FOR BALKANS SEEN; Molotoff Is Reported Preparing to Visit Berlin-- Count Ciano in Reich for Talks | True | By Daniel T. Brigham By Telephone to the New York Times. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/deals-in-westchester-dwellings-in-larchmont-and-yonkers-change.html | DEALS IN WESTCHESTER; Dwellings in Larchmont and Yonkers Change Hands | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/man-killed-changing-tire-passing-car-also-injures-his-daughter.html | MAN KILLED CHANGING TIRE; Passing Car Also Injures His Daughter Holding Flashlight | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/electric-machines-to-list-army-data-modernized-method-of-keeping.html | ELECTRIC MACHINES TO LIST ARMY DATA; Modernized Method of Keeping Records of Men and Materiel Adopted by Washington | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/prays-for-greek-cause-duchess-of-kent-at-service-in-london.html | PRAYS FOR GREEK CAUSE; Duchess of Kent at Service in London Cathedral | True | Special Cable to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/rose-pauly-heard-at-the-town-hall-soprano-sings-intermezzo-by.html | ROSE PAULY HEARD AT THE TOWN HALL; Soprano Sings 'Intermezzo' by Schumann and the 'Gott im Fruehling' of Schubert DE FALLA 'JOTA' OFFERED 'Biblical Songs' of Dvorak and 'L' Ombre des Arbres' by Debussy Also Presented | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/government-maturities-3333555300-in-year.html | Government Maturities $3,333,555,300 in Year | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/special-matinees-for-election-day-life-with-father-is-broadway.html | SPECIAL MATINEES FOR ELECTION DAY; 'Life With Father' Is Broadway Exception--Suzanna and Elders' Will Resume PLANS FOR THE SAVO SHOW One-Man Revue Advances Its Opening From January to 'Around Thanksgiving' | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/oats-in-narrow-range.html | OATS IN NARROW RANGE | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/miss-emily-htodd-married-to-ensign-rear-admirals-daughter-bride-of.html | MISS EMILY H.TODD MARRIED TO ENSIGN; Rear 'Admiral's Daughter Bride of Frank Curtis Lynch Jr. | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/45434-watch-bears-beat-packers-by-147-to-boost-lead-to-2-games.html | 45,434 Watch Bears Beat Packers By 14-7 to Boost Lead to 2 Games; Chicago's Largest Pro Football Crowd Sees Long Runs by Nolting and McLean Set Up Scores by Maniaci and Famiglietti March Falls Foot Chort Result in Doubt Till End | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/brooklyn-college-loses-routed-by-st-francis-340-on-pennsylvania.html | BROOKLYN COLLEGE LOSES; Routed by St. Francis, 34-0, on Pennsylvania Gridiron | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/new-manager-for-iw-harper.html | New Manager for I.W. Harper | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/text-of-norman-thomass-plea-to-united-states-voters.html | Text of Norman Thomas's Plea to United States Voters | True | | C1B 472934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/royal-kid-regards-wins-mrs-anderss-boston-terrier-best-in-specialty.html | ROYAL KID REGARDS WINS; Mrs. Anders's Boston Terrier Best in Specialty Show | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/wellington-college-head-killed.html | Wellington College Head Killed | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/british-voice-hope-roosevelt-wins-his-victory-in-close-vote-is.html | BRITISH VOICE HOPE ROOSEVELT WINS; His Victory in Close Vote Is Predicted as Election Here Equals War in Press Display OUR AID IS HELD AT STAKE Delay in Supplies Is Feared if Willkie Is Chosen--His Attitude Is Questioned | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/transylvania-gets-civil-rule.html | Transylvania Gets Civil Rule | True | By Telephone To the New York Times. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/jackson-of-princeton-out.html | Jackson of Princeton Out | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/russia-again-shows-army-to-foreigners-attaches-visit-troops-for-the.html | RUSSIA AGAIN SHOWS ARMY TO FOREIGNERS; Attaches Visit Troops for the First Time Since Reforms | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/republican-nominee-assailed-in-jersey-hague-forces-charge-mrs.html | REPUBLICAN NOMINEE ASSAILED IN JERSEY; Hague Forces Charge Mrs. Kurzel With Illegal Registration | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/farley-asks-aides-to-get-out-vote-as-state-chairman-he-sends-a-last.html | FARLEY ASKS AIDES TO GET OUT VOTE; As State Chairman He Sends a Last-Minute Appeal for Re-election of Roosevelt FLYNN PREDICTS VICTORY To 427 Electoral Votes He Counted Last Week He Now Adds Those of Ohio | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/cleveland-upsets-lions-eleven-240-rams-tie-detroit-for-third-in.html | CLEVELAND UPSETS LIONS' ELEVEN, 24-0; Rams Tie Detroit for Third in Western Group, Completing 10 of 13 Forwards DRAKE A BRILLIANT BACK In Spite of Broken Finger, He Gets Touchdown, Passes for Second, Sets Up Last | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/polish-jews-reassured-minister-in-london-promises-them-equality.html | POLISH JEWS REASSURED; Minister in London Promises Them Equality After War | True | Wireless to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/greece-calls-back-minister-to-rome-italian-envoy-to-athens-also.html | GREECE CALLS BACK MINISTER TO ROME; Italian Envoy to Athens Also Expected to Cross Border Within 36 Hours NAZIS REPORTED LEAVING British Attach Significance to German Exodus--Swiss to Represent Greeks | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/prices-of-corn-off-as-supply-mounts-amount-of-grain-for-sale-in-the.html | PRICES OF CORN OFF AS SUPPLY MOUNTS; Amount of Grain for Sale in the Cash Market Largest in Several Months FEDERAL LOAN AWAITED Farmers Are Refilling Cribs in Expectation of Rise to 61 Cents a Bushel | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/fair-election-weather-predicted-in-most-of-us.html | Fair Election Weather Predicted in Most of U.S. | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/priest-denounces-denial-of-creator-father-reh-at-st-patricks-says.html | PRIEST DENOUNCES DENIAL OF CREATOR; Father Reh at St. Patrick's Says Leaders of Thought Replace Truth With Fable INVOKES AID OF ST. PAUL Asks the Apostle to Intercede for Them That They May Be Enlightened | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/italy-slights-1918-armistice-day.html | Italy Slights 1918 Armistice Day | True | | C1B 472934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/canadian-requisition-resented.html | Canadian Requisition Resented | True | Wireless to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/red-wings-topple-americans-sextet-in-opener-americans-beaten-at.html | Red Wings Topple Americans' Sextet in Opener; AMERICANS BEATEN AT DRTROIT, 4 TO 2 Rookie O'Flaherty Gets Both Goals for New Yorkers in Their Inaugural Game BRUNETEAU SCORES FIRST Howe, Motter and Grosso Also Tally for Red Wings Before 6,949 Fans at Olympia | True | Times Wide World | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/elizabeth-littell-prospective-bride-alumna-of-the-shipley-school.html | ELIZABETH LITTELL PROSPECTIVE BRIDE; Alumna of the Shipley School, Bryn Mawr, Pa., Betrothed to James H. Childs Jr. ALSO ATTENDED BREARLEY Her Fiance Studied at Choate School and Was Graduated From Yale in 1935 | True | Jay Te Winburn | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/ways-of-christian-cited-by-chalmers-he-tells-three-principles-by.html | WAYS OF CHRISTIAN CITED BY CHALMERS; He Tells Three Principles by Which to Recognize Those Who Follow Precepts | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/catholics-urged-to-demand-peace-speakers-at-forum-of-truth-societty.html | CATHOLICS URGED TO DEMAND PEACE; Speakers at Forum of Truth Society Ask All to Take Responsibility in Crisis WAR HELD PEOPLE'S FAULT Editor of The Catholic World Asserts We Have Duty to Bend State to Our Will | True | Times Wide World, passed by British Censor | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/lofts-in-midtown-are-sold-by-bank-bowery-savings-disposes-of.html | LOFTS IN MIDTOWN ARE SOLD BY BANK; Bowery Savings Disposes of Building on W. 45th St. Valued at $225,000 INVESTORS BUY PARCELS Purchase Flat in East Second St. and New Taxpayer on Columbus Avenue | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/democratic-tide-for-willkie-seen-alan-valentine-predicts-21-to-26.html | DEMOCRATIC TIDE FOR WILLKIE SEEN; Alan Valentine Predicts 21 to 26% Outside South Will Bolt to Republican Sees State for Willkie Student Poll Disclosed | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/stthomas-holds-flag-ceremonies-1500-attend-annual-massing-of-colors.html | ST.THOMAS HOLDS FLAG CEREMONIES; 1,500 Attend Annual Massing of Colors After Parade to Fifth Avenue Church MANY IN DRESS UNIFORMS Justice Bissell Warns Nation on '1917 Unpreparedness' --Draft Called 'Ideal' | True | Times Wide World | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/canadiens-in-draw-with-bruins-at-11-11780-see-teams-open-their.html | CANADIENS IN DRAW WITH BRUINS AT 1-1; 11,780 See Teams Open Their League Hockey Campaigns With Overtime Game 3,000 ARE TURNED AWAY Blake Beats Brimsek in Second Period-- Schmidt Ties for Boston in Third | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/freeman-on-air-staff-veteran-british-aviator-will-assist-newly.html | FREEMAN ON AIR STAFF; Veteran British Aviator Will Assist Newly Named Chief | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/the-end-of-the-campaign.html | THE END OF THE CAMPAIGN | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/old-hines-headquarters-now-negro-willkie-club.html | Old Hines Headquarters Now Negro Willkie Club | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/warns-on-overtime-pay-fleming-calls-change-in-book-keeping-for.html | WARNS ON OVERTIME PAY; Fleming Calls Change in Book keeping for Evasion Illegal | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/french-honor-athletic-heroes.html | French Honor Athletic Heroes | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/japanese-evacuate-waichow-garrison-chinese-see-more-withdrawals.html | JAPANESE EVACUATE WAICHOW GARRISON; Chinese See More Withdrawals --Kent's Death Described | True | Wireless to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/thomas-appeals-for-protest-vote-socialist-ends-campaign-with-plea.html | THOMAS APPEALS FOR PROTEST VOTE; Socialist Ends Campaign With Plea to All 'Unwillingly for Roosevelt or Willkie' | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/they-will-vote-for-the-republican-standard-bearer.html | THEY WILL VOTE FOR THE REPUBLICAN STANDARD BEARER | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/right-to-choose-is-ours.html | Right to Choose Is Ours | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/vichy-now-controls-havas-news-agency-decree-authorises-france-to.html | VICHY NOW CONTROLS HAVAS NEWS AGENCY; Decree Authorises France to Buy New Issue of Stock | True | Wireless to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/britain-to-raise-more-cabbages.html | Britain to Raise More Cabbages | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/candidates-for-congress.html | CANDIDATES FOR CONGRESS | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/resident-offices-report-on-trade-holiday-buying-accounts-for-bulk.html | RESIDENT OFFICES REPORT ON TRADE; Holiday Buying Accounts for Bulk of Wholesale Activity During the Week DELIVERIES CONTINUE LAG and Many Lines Near Sold-Up Condition--Shortages Are Feared in Wool Goods | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/architects-art-on-view-drawings-for-licensing-tests-to-be-shown-at.html | ARCHITECTS ART ON VIEW; Drawings for Licensing Tests to Be Shown at Columbia | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/stmarys-subdues-portland-25-to-13-gaels-parade-to-quick-score-after.html | ST.MARY'S SUBDUES PORTLAND, 25 TO 13; Gaels Parade to Quick Score After Rivals Register on the Opening Kick-Off | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/tokyo-to-watch-our-vote-japanese-hope-for-improvement-in-relations.html | TOKYO TO WATCH OUR VOTE; Japanese Hope for Improvement in Relations With Us | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/to-sell-stars-gowns-for-war-aid.html | To Sell Stars' Gowns for War Aid | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/wilmington-beaten-87-providence-eleven-brings-about-clippers-second.html | WILMINGTON BEATEN, 8-7; Providence Eleven Brings About Clippers' Second Setback | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/sees-axis-quarrel-on-mediterranean-sollman-exreich-cabinet-member.html | SEES AXIS QUARREL ON MEDITERRANEAN; Sollman, Ex-Reich Cabinet Member, Says Italy Fears Nazi Control of Sea | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/british-raid-shelter-for-all-is-ruled-out-morrison-warns-public-it.html | BRITISH RAID SHELTER FOR ALL IS RULED OUT; Morrison Warns Public It Must Share Bombing Risks | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/chemical-fund-inc-expands.html | Chemical Fund, Inc., Expands | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/letters-to-the-times-unity-seen-as-great-need-mr-willkie-can-best.html | Letters to The Times; Unity Seen as Great Need Mr. Willkie Can Best Attain This, It Is Held--Mr. Roosevelt's Case Stated | True | FREDERIC R. COUDERT. | C1B 472934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/macys-syracuse-opens-today.html | Macy's, Syracuse, Opens Today | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/willkie-supporters-attacked-in-chicago-hoodlums-try-to-intimidate.html | WILLKIE SUPPORTERS ATTACKED IN CHICAGO; Hoodlums Try to Intimidate Election Workers | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/more-canadians-reach-england.html | More Canadians Reach England | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/hitler-felicitates-vargas-on-brazilian-anniversary.html | Hitler Felicitates Vargas On Brazilian Anniversary | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/what-city-will-vote-upon.html | What City Will Vote Upon | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/gets-5000000-bank-credit.html | Gets $5,000,000 Bank Credit | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/athens-jubilant-over-border-gains-greeks-are-proud-of-the-first.html | ATHENS JUBILANT OVER BORDER GAINS; Greeks Are Proud of the First Land Victory of Opposers of the Axis Powers | True | By A.c. Sedgwick Wireless To the New York Times. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/erskine-c-rogers-state-juristdies-supreme-court-justice-who-ran-for.html | ERSKINE C. ROGERS, STATE JURIST,DIES; Supreme Court Justice, Who Ran for Attorney General in '22, Stricken in Glens Falls ONCE YOUNGEST ON BENCH Prosecuted the Great Meadow Graft Cases--Had Presided at the Drukman Trial | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/inflation-outlook-studied-in-britain-confusing-array-of-facts-and.html | INFLATION OUTLOOK STUDIED IN BRITAIN; Confusing Array of Facts and Opinions on 'Grim, Horrid Spectre' Is Found CIRCULATION DROP CITED Decrease in Notes Reported by Bank of England Called Indication of Trend | True | Wireless to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/the-judiciary-candidates.html | THE JUDICIARY CANDIDATES | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/looting-epidemic-stirs-london-to-action-press-suggests-hanging.html | Looting Epidemic Stirs London to Action; Press Suggests Hanging; Scotland Yard Busy | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/frohman-hurt-in-a-fall-hip-of-aged-producer-may-have-been-fractured.html | FROHMAN HURT IN A FALL; Hip of Aged Producer May Have Been Fractured | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/business-cheered-by-petain-speech-indication-of-better-supply-and.html | BUSINESS CHEERED BY PETAIN SPEECH; Indication of Better Supply and Administration of Country Reflected in Bourse Rise POSITIVE RESULTS IN VIEW Suppression of Regulations That Bar Exchanges Between Zones Urged | True | By Fernand Maroni Wireless To the New York Times. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/hague-dares-foes-to-steal-election-will-open-every-ballot-box-in.html | HAGUE DARES FOES TO 'STEAL' ELECTION; Will 'Open Every Ballot Box in South Jersey,' He Says at Closing Hudson Rally HIS LIFE 'AN OPEN BOOK' 'An Honest, Pure Christian' Is Reply to Attacks--Edison and Cromwell Also Speak | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/babson-sees-new-party-says-voters-will-turn-from-two-major-groups.html | BABSON SEES NEW PARTY; Says Voters Will Turn From Two Major Groups in a Few Years | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/usarmy-riders-start-work-here-drill-in-squadron-a-ring-as-nine.html | U.S.ARMY RIDERS START WORK HERE; Drill in Squadron A Ring as Nine Mounts Arrive | True | | C1B 472934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/cio-unit-backs-lewis-but-civil-service-group-refuses-to-make.html | C.I.O UNIT BACKS LEWIS; But Civil Service Group Refuses to Make Presidential Choice | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/miss-eleanora-eaton-will-become-the-bride-of-philip-brooks-a.html | Miss Eleanora Eaton Will Become the Bride of Philip Brooks, a Graduate of Harvard | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/party-for-fisher-home-nov-13.html | Party for Fisher Home Nov. 13 | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/gayda-assails-swiss-on-attitude-to-war-says-press-represented-italy.html | GAYDA ASSAILS SWISS ON ATTITUDE TO WAR; Says Press Represented Italy as Aggressor in Greece | True | | C1B 472934 |
| 1940-11-04 | 1940-11-04 | https://www.nytimes.com/1940/11/04/archives/friedmans-kick-decides.html | Friedman's Kick Decides | True | Special to THE NEW YORK TIMES. | C1B 472934 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/raf-raids-naples-crete-base-pushed-second-attack-on-port-in-four.html | R.A.F. RAIDS NAPLES; CRETE BASE PUSHED; Second Attack on Port in Four Days Is Believed Prelude to Heavy Bombing of Italy BARI AND BRINDISI ALSO HIT British Confirm Troop Landing on Greek Isle--Occupation of Others Is Expected Rail Zone Reported Bombed New Fighter in Use Move Held Major Success Bari and Brindisi Raided Promise of 45,000 Troops Samothrace Air Base Reported Naval Units Reach Piraeus | True | Special Cable to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/british-prints-in-show-exhibition-by-thirtysix-artists-to-be-opened.html | BRITISH PRINTS IN SHOW; Exhibition by Thirty-six Artists to Be Opened Today | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/poise-and-passes-spell-cornell-success-little-tells-football.html | Poise and Passes Spell Cornell Success, Little Tells Football Writers at Luncheon | True | By Robert F. Kelley | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/rome-reports-gains-in-african-clashes-two-local-victories-claimed.html | ROME REPORTS GAINS IN AFRICAN CLASHES; Two Local Victories Claimed-- British Patrols Active | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/french-doubt-us-will-alter-policy-election-is-not-expected-to.html | FRENCH DOUBT U.S. WILL ALTER POLICY; Election Is Not Expected to Affect Our Aid to Britain, No Matter Who Wins PRESS IS UNDER RESTRAINT Suggestion Made That a Peace Made by Europeans Alone Will Be More Durable | True | By Lansing Warren Wireless To the New York Times. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/releases-circulars-attacking-president-postoffice-had-held-unsigned.html | RELEASES CIRCULARS ATTACKING PRESIDENT; Postoffice Had Held Unsigned Mail on Religion at Boston | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/gets-post-at-columbia-netherlands-educator-coming-to-teach-chinese.html | GETS POST AT COLUMBIA; Netherlands Educator Coming to Teach Chinese | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/greek-ships-go-to-japan-tokyo-gives-assurance-they-will-not-be.html | GREEK SHIPS GO TO JAPAN; Tokyo Gives Assurance They Will Not Be Molested | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/leaf-milne-take-honors-with-a-64-north-hills-team-victor-in.html | LEAF, MILNE TAKE HONORS WITH A 64; North Hills Team Victor in Rockville Center Golf on 7-Under-Par Figures 31 POSTED ON HOME NINE Longo-Roche, Cassella-Butler Duos Tie at 66 in P. G. A. Best-Ball Tourney | True | By Maureen Orcutt Special To the New York Times. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/jaeckles-final-appeal-says-issue-today-is-no-third-term-or.html | JAECKLE'S FINAL APPEAL; Says Issue Today Is 'No Third Term' or 'Totalitarianism' | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/plebiscite-in-the-pacific.html | PLEBISCITE IN THE PACIFIC | True | | C1B 472998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/brick-hurled-at-rally-lg-ross-aide-to-pryor-hit-on-head-in-harlem.html | BRICK HURLED AT RALLY; L.G. Ross, Aide to Pryor, Hit on Head in Harlem | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/the-heel-of-achilles.html | THE HEEL OF ACHILLES | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/selfsufficiency-program-is-outlined-by-japanese.html | Self-Sufficiency Program Is Outlined by Japanese | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/big-pork-sale-reported-british-order-would-strengthen-argentine.html | BIG PORK SALE REPORTED; British Order Would Strengthen Argentine Market | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/plans-advanced-for-skating-party-groups-arranging-carnival-on.html | PLANS ADVANCED FOR SKATING PARTY; Groups Arranging 'Carnival on Wheels' Meet at Home of Mrs. George S. Hornblower WILL BE HELD ON NOV. 15 Miss Jane P. Gilbert and Mrs. A. Richard Stern Jr. Chairman and Vice Chairman | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/fight-coast-a-f-l-chief-leaders-of-state-federation-ask-green-to.html | FIGHT COAST A. F. L. CHIEF; Leaders of State Federation Ask Green to Remove Aide | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/pledge-by-willkie-will-work-constantly-to-keep-nation-out-of-war-he.html | PLEDGE BY WILLKIE; Will Work Constantly to Keep Nation Out of War, He Tells Women AGAIN ASSAILS THIRD TERM Calls It Certain Step Toward Dictatorship--Warns Against Bitterness After Election Warns Against Bitterness Thanks "Fellow Crusaders" PEACE PLEA CLOSES WILLKIE CAMPAIGN Address to Women Urges All to Vote Martin Predicts Victory | True | By James C. Hagerty | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/27-dead-59-injured-in-british-rail-wreck-worst-crash-in-3-years.html | 27 Dead, 59 Injured in British Rail Wreck; Worst Crash in 3 Years; Sabotage Doubted | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/indicted-in-theft-of-yacht.html | Indicted in Theft of Yacht | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/comparison-with-marquettel-record-buoys-manhattan-hopes-jaspers.html | Comparison With Marquettel Record Buoys Manhattan Hopes; JASPERS FORESEE TURN IN FORTUNES Manhattan Cheered by Better Showing Against Duquesne Than Marquette Made PASS BARRAGE EXPECTED Apolskis, Center, a Star of Driscoll's Team--Kopf's Squad in Good Shape A Weighty Matter Kicking Held Score Down Both Touchdowns on Passes No Need to Vary Defense | True | By William D. Richardson | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/pay-rise-reported-slated-for-navy-yard-civilians.html | Pay Rise Reported Slated For Navy Yard Civilians | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/raid-on-naples-belittled-british-did-not-reach-city-proper-italy.html | RAID ON NAPLES BELITTLED; British Did Not Reach City Proper, Italy Says--Air Alarm in Rome | True | By Telephone To the New York Times. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/art-brevities.html | Art Brevities | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/to-survey-bermuda-base-sites.html | To Survey Bermuda Base Sites | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/parties-in-berkshire-rodney-s-jarvises-and-lenox-club-to-mark.html | PARTIES IN BERKSHIRE; Rodney S. Jarvises and Lenox Club to Mark Election Day | True | Special to THE NEW YORK TIMES. | C1B 472998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/backfield-faults-occupy-columbia-aerial-defense-is-emphasized-with.html | BACKFIELD FAULTS OCCUPY COLUMBIA; Aerial Defense Is Emphasized With Wisconsin Boasting Two Good Passers CLASSES DELAY REGULARS Little Looks Forward to Drill Today With Full Squad Sure to Be Present for Once | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/named-skidmore-trustee.html | Named Skidmore Trustee | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/woman-93-changes-mind-on-suffrage-votes-today.html | Woman, 93, Changes Mind On Suffrage, Votes Today | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/cottesmore-meets-ossabaw-on-united-hunts-card-today-races-at.html | Cottesmore Meets Ossabaw on United Hunts Card Today; RACES AT BELMONT TO END N.Y.SEASON Cottesmore Bids for Jumping Title Today in Gwathmey on United Hunts Program TWO MORE CHASES LISTED Sporting Plate, Garden City Handicap Best Flat Events -15,000 Expected | True | By Fred van Ness | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/two-men-in-uniform-admitted-to-the-bar-12-women-also-among-244-new.html | TWO MEN IN UNIFORM ADMITTED TO THE BAR; 12 Women Also Among 244 New Lawyers Passed On by Court | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/35000-sent-guam-by-navy-red-cross-governor-mmillan-estimates.html | $35,000 SENT GUAM BY NAVY, RED CROSS; Governor M'Millan Estimates Typhoon Damage on Island Will Reach $1,615,500 LOSS TO NAVY IS $365,500 With 75% of Natives Homeless, Rehabilitation WorkIs Reported Begun | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/morris-endorses-schwamm.html | Morris Endorses Schwamm | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/portuguese-watch-our-election.html | Portuguese Watch Our Election | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/redskins-headed-for-pro-records-lead-in-pass-completions-and.html | REDSKINS HEADED FOR PRO RECORDS; Lead in Pass Completions and Efficiency as Well as in Points Scored | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/gets-milk-for-relief-distribution.html | Gets Milk for Relief Distribution | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/candidates-for-office-for-whom-this-city-will-vote-national-offices.html | Candidates for Office for Whom This City Will Vote; National Offices | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/political-argument-in-harlem-is-fatal-negro-is-shot-by-another-who.html | POLITICAL ARGUMENT IN HARLEM IS FATAL; Negro Is Shot by Another Who Intervenes in Discussion | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/illinois-drive-ends-with-state-doutbful-both-sides-agree-vote-will.html | ILLINOIS DRIVE ENDS WITH STATE DOUTBFUL; Both Sides Agree Vote Will Set a Record for Size | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/paper-box-orders-spurt-169-rise-in-october-brings-total-close-to.html | PAPER BOX ORDERS SPURT; 16.9% Rise in October Brings Total Close to 1939 | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/panamas-beer-output-up-22.html | Panama's Beer Output Up 22% | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/leemans-of-giants-may-play-against-rams-mfadden-out-as-dodgers-gird.html | Leemans of Giants May Play Against Rams; M'Fadden Out as Dodgers Gird for Redskins | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/wagner-completes-tour-senator-predicts-close-election-in-indiana.html | WAGNER COMPLETES TOUR; Senator Predicts Close Election in Indiana | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/roosevelt-ends-last-candidacy-he-tells-beacon-crowd-on-upstate-tour.html | ROOSEVELT ENDS 'LAST' CANDIDACY; He Tells Beacon Crowd on Up-State Tour His Visit Is Final One as Officeseeker PREDICTS DICTATORS FALL German and Italian People Will Return to Democracy, He Says at Poughkeepsie | True | Special to THE NEW YORK TIMES. | C1B 472998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/girl-4-drowned-in-well.html | Girl, 4, Drowned in Well | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/police-department.html | Police Department | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/text-of-roosevelts-speech-asserting-we-shall-continue-a-united.html | Text of Roosevelt's Speech Asserting We Shall Continue a United People; We Vote as Free Men" | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/curie-radium-cache-reported.html | Curie Radium Cache Reported | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/auto-tax-revenues-up.html | Auto Tax Revenues Up | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/westchester-gets-planners-report-new-commission-recommends.html | WESTCHESTER GETS PLANNERS' REPORT; New Commission Recommends Appropriations of $1,150,900 for 1941 County Budget To Aid in Drafting Budget Others on Committee | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/leasing-volume-continues-heavy-apartment-rental-activity-is-still.html | LEASING VOLUME CONTINUES HEAVY; Apartment Rental Activity Is Still Good Despite Waning of the Season | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/bronx-apartments-figure-in-trading-13family-house-at-811-kelly-st.html | BRONX APARTMENTS FIGURE IN TRADING; 13-Family House at 811 Kelly St. and 5-Story House at 1071 Horns St. Change Hands APARTMENT SITE BOUGHT 6-Story Building and Stores to Go on Ten Lots at College Ave. at 167th Street | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/1500-entered-in-garden-horse-show-starting-thursday-dodge-stables.html | 1,500 Entered in Garden Horse Show Starting Thursday; DODGE STABLES' 11 ARE BIGGEST ENTRY Glenholme Farm Will Exhibit 10 Horses at National Show Starting Here Thursday HUNTER TITLE WIDE OPEN Illuminator Faces Hard Task in Bid to Repeat--Other Champions to Return | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/the-screen-at-the-belmont.html | THE SCREEN; At the Belmont | True | By Bosley Crowther | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/books-published-today.html | Books Published Today | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/guams-typhoon.html | GUAM'S TYPHOON | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/nehrus-trial-concluded-judgment-reserved-on-gandhis-aide-who-defied.html | NEHRU'S TRIAL CONCLUDED; Judgment Reserved on Gandhi's Aide Who Defied Anti-War Ban | True | Special Cable to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/foreign-exchange-quiet-most-leading-currencies-close-unchanged-on.html | FOREIGN EXCHANGE QUIET; Most Leading Currencies Close Unchanged on Day | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/vote-for-nation-likely-to-exceed-by-5000000-the-mark-set-in-1936.html | Vote for Nation Likely to Exceed By 5,000,000 the Mark Set in 1936; Flynn and Martin Stick to Claims of Victory --Result in State Expected to Be Close-- Polls to Be Open 6 A.M. to 9 P.M. | True | By James A. Hagerty | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/advise-on-british-purchase-tax.html | Advise on British Purchase Tax | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/westchester-busy-on-eve-of-election-doortodoor-calls-made-to-get.html | WESTCHESTER BUSY ON EVE OF ELECTION; Door-to-Door Calls Made to Get Out Willkie Votes | True | Special to THE NEW YORK TIMES. | C1B 472998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/foreignborn-pros-annex-golf-match-team-led-by-barnes-defeats-native.html | FOREIGN-BORN PROS ANNEX GOLF MATCH; Team Led by Barnes Defeats Native American Colleagues Again at Crestmont, 8-6 | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/newark-bandits-get-6000.html | Newark Bandits Get $6,000 | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/azana-dead-at-60-exhead-of-spain-president-of-republic-during-civil.html | AZANA DEAD AT 60; EX-HEAD OF SPAIN; President of Republic During Civil War Is Stricken in Montauban, France REFORMS FANNED REVOLT Reshaping of Army on Liberal Lines as War Minister Said to Have Led to Uprising | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/government-by-the-people.html | GOVERNMENT BY THE PEOPLE | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/brooklyn-bus-plan-goes-to-city-board-already-approved-by-transit.html | BROOKLYN BUS PLAN GOES TO CITY BOARD; Already Approved by Transit Agency, It Calls for End of Trolleys on 7 Lines INCREASE IN REVENUE SEEN Delaney Predicts This Will More Than Offset the Rise in Operation Cost Delaney Gives Views Change Held Logical | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/greece-frees-exleaders-to-aid-war-on-invaders.html | Greece Frees Ex-Leaders To Aid War on Invaders | True | Wireless to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/fort-dix-censorship-is-denied-by-forrest-chief-of-staff-says.html | FORT DIX CENSORSHIP IS DENIED BY FORREST; Chief of Staff Says Publicity Officers Aid Writers | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/detailing-rushed-on-textile-orders-buyers-hops-to-avery-a-jam-by.html | DETAILING RUSHED ON TEXTILE ORDERS; Buyers Hops to Avery a Jam by Giving Specifications on Blanket Purchases MILLS REVISE PRODUCTION And Expect to Ease Severity of Delivery Tie-Up--Priorities Only Threat at Present | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/defier-of-nra-loses-new-dispute.html | Defier of NRA Loses New Dispute | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/pope-to-stay-in-rome-special-personal-shelter-is-being-built-for.html | POPE TO STAY IN ROME; Special Personal Shelter Is Being Built for Him | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/queens-tennis-club-sold-whitestone-courts-to-be-operated-on.html | QUEENS TENNIS CLUB SOLD; Whitestone Courts to Be Operated on Semi-Public Basis | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/7-molyneux-copies-revealed-at-show-bloomingdales-and-abraham-straus.html | 7 MOLYNEUX COPIES REVEALED AT SHOW; Bloomingdale's and Abraham & Straus Stage Exhibits | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/barton-sees-unity-as-first-problem-says-first-job-of-willkie-and.html | BARTON SEES UNITY AS FIRST PROBLEM; Says First Job of Willkie and Himself Will Be a 'Purge' of Reds and Fascists | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/election-inspector-held-accused-of-refusing-information-about-6.html | ELECTION INSPECTOR HELD; Accused of Refusing Information About 6 Registrants | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/joe-schenck-wins-sprint-at-pimlico-woolf-entry-beats-birch-rod-in.html | JOE SCHENCK WINS SPRINT AT PIMLICO; Woolf Entry Beats Birch Rod in Baltimore Autumn Handicap by 1 LengthsPAYS $23.10, EARNS $2,665Roman, 9-10, Next to LastOcean Blue Takes JuvenileDash in Racing Debut | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/fliers-widow-has-twins.html | Flier's Widow Has Twins | True | | C1B 472998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/westvaco-closes-subscription-books-55500000-youngstown-sheet-and.html | WESTVACO CLOSES SUBSCRIPTION BOOKS; $55,500,000 Youngstown Sheet and Tube Issues Also Sold | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/carol-strolls-in-madrid.html | Carol Strolls in Madrid | True | Special Cable to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/mrs-frank-v-skiff-luncheon-hostess-entertains-at-the-ritzcarlton.html | MRS. FRANK V. SKIFF LUNCHEON HOSTESS; Entertains at the Ritz-Carlton, Where Mrs. John P. Cohane Also Holds a Party ARCHDUKE OTTO HONORED Is Feted by Paul Bancroft Jr.-- Charles S. Belsterlings Have Guests at St. Regis | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/election-weather-due-to-be-generally-fair-but-there-may-be-light.html | Election Weather Due to Be Generally Fair, But There May Be Light Rain Up-State | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/telephone-usage-rises-to-new-peak-october-increase-of-100900-gives.html | TELEPHONE USAGE RISES TO NEW PEAK; October Increase of 100,900 Gives Total of 17,281,800, Bell System Reports | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/auto-output-rises-less-than-seasonally-passes-39-total-some-makes.html | Auto Output Rises Less Than Seasonally; Passes '39 Total; Some Makes Selling Well | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/hulls-address-asking-affirmation-of-faith-in-voting.html | Hull's Address Asking Affirmation of Faith in Voting | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/duke-student-missing-son-of-new-york-clergyman-had-told-of-worry.html | DUKE STUDENT MISSING; Son of New York Clergyman Had Told of Worry Over Health | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/dead-man-comes-to-life.html | 'Dead Man' Comes to Life | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/puerto-rico-bans-liquor.html | Puerto Rico Bans Liquor | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/gymnastic-meets-awarded.html | Gymnastic Meets Awarded | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/outlaws-huey-long-tax-louisiana-court-bars-levy-of-5000-on-music-in.html | OUTLAWS HUEY LONG TAX; Louisiana Court Bars Levy of $5,000 on Music in Each Parish | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/sec-adopts-rules-in-investment-act-one-relates-to-the-method-of.html | SEC ADOPTS RULES IN INVESTMENT ACT; One Relates to the Method of Determining if Companies Are 'Diversified' or Not CERTAIN DEALS EXEMPTED Transactions Started Before Nov. 1 Do Not Come Under Section 17 (A) Provisions Basic Methods of Valuation May Comply With State Law Must Announce Method Used | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/all-work-on-fair-blocked-by-strike-general-walkout-of-a-f-l-unions.html | ALL WORK ON FAIR BLOCKED BY STRIKE; General Walkout of A. F. L. Unions Engaged in Razing Will Begin Tomorrow SCHEDULE A WEEK BEHIND Electricians, Riggers, Elevator, and Iron Workers Halt in Sympathy With Truckmen | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/condition-of-reserve-member-banks-in-101-cities-oct-30.html | Condition of Reserve Member Banks in 101 Cities Oct. 30 | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/madrid-hears-terms-nazis-offered-petain-german-confidence-stressed.html | MADRID HEARS TERMS NAZIS OFFERED PETAIN; German Confidence Stressed-- British Note Weygand Talk | True | Special Cable to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 472998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/president-carries-hopes-of-british-public-sentiment-in-his-favor.html | PRESIDENT CARRIES HOPES OF BRITISH; Public Sentiment in His Favor Reflects Nation's Reliance on U.S. War Aid INTEREST IN VOTE INTENSE American Decision at Polls Is Awaited With Eagerness Believed Unparalleled | True | Special Cable to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/george-zauderer-80-realty-exoperator-founder-of-firm-had-controlled.html | GEORGE ZAUDERER, 80, REALTY EX-OPERATOR; Founder of Firm Had Controlled 100 Apartment Buildings | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/in-the-nation-the-fine-and-very-liberal-arts-go-political.html | In The Nation; The Fine and Very Liberal Arts Go Political | True | By Arthur Krock | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/denies-capital-campaign-charge.html | Denies Capital Campaign Charge | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/marcantonio-wins-la-guardia-backing-mayors-fatherly-interest-is.html | MARCANTONIO WINS LA GUARDIA BACKING; Mayor's 'Fatherly' Interest Is Said to Offset Differences | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/poll-doodling-helps-laundries.html | Poll 'Doodling' Helps Laundries | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/petain-to-tour-southern-france.html | Petain to Tour Southern France | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/domina-of-norwich-tops-eastern-list-reduces-harmons-lead-to-one.html | DOMINA OF NORWICH TOPS EASTERN LIST; Reduces Harmon's Lead to One Point in National Scoring | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/booksauthors.html | Books--Authors | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/alfano-halts-adams-wins-in-seventh-at-newark-christie-stops-frankie.html | ALFANO HALTS ADAMS; Wins in Seventh at Newark-- Christie Stops Frankie Conn | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/mrs-jm-glenn-70-a-welfare-leader-noted-worker-in-several-fields-is.html | MRS. J.M. GLENN, 70, A WELFARE LEADER; Noted Worker in Several Fields Is Dead After Being Ill for Several Weeks ACTIVE FROM EARLY AGE Came Here With Husband When He Was Chosen Director of Russell Sage Foundation Enter Settlement Work Other Activities MRS. J.M. GLENN EULOGIZED Tributes Paid to Welfare Worker by W.S. Gifford and L.B. Swift | True | Pels | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/f-t-c-shows-rise-in-dividends-and-sales-of-manufacturers-of.html | F. T. C. Shows Rise in Dividends and Sales Of Manufacturers of Automobile Parts | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/japanese-question-americans-on-flight-ask-ship-passengers-if-they.html | JAPANESE QUESTION AMERICANS ON FLIGHT; Ask Ship Passengers if They Feel It Urgent to Leave East Asia | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/convictions-voided-in-fur-racket-case-u-s-appeals-court-clears-11.html | CONVICTIONS VOIDED IN FUR RACKET CASE; U. S. Appeals Court Clears 11, Including 2 Union Heads, of Trust Law Violation | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/japanese-caution-urged-matsuoka-tells-all-abroad-to-be-calm-in-any.html | JAPANESE CAUTION URGED; Matsuoka Tells All Abroad to Be Calm in Any Eventuality | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/the-presidential-vote-in-1936.html | The Presidential Vote in 1936 | True | | C1B 472998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/increase-in-loans-reported-by-banks-reserve-system-shows-a-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Rise of $27,000,000 in Advances to Farms and Trade DEMAND DEPOSITS ARE UP Deposits Credited to Domestic Banks Are $60,000,000 Less Than a Week Before | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/mnary-asks-all-to-halt-retreat-says-new-deal-started-one-and-digs.html | M'NARY ASKS ALL TO HALT 'RETREAT'; Says New Deal Started One and Digs In Deeper Behind 'Paternalism and Statism' FEARS 'ROUT' OF LIBERTIES Power to Make Decisions May Be at Stake, the Candidate Asserts in Final Plea | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/student-union-assailed-brooklyn-college-council-accuses-it-of.html | STUDENT UNION ASSAILED; Brooklyn College Council Accuses It of Undemocratic Policy | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/vichy-restricts-aliens-freedom-of-movement-curtailed-for-americans.html | VICHY RESTRICTS ALIENS; Freedom of Movement Curtailed for Americans and Others | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/realty-financing.html | REALTY FINANCING | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/hearing-on-utility-set-sec-names-individuals-and-firms-in-call.html | HEARING ON UTILITY SET; SEC Names Individuals and Firms in Call | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/bevin-asks-six-months-to-surpass-nazi-output.html | Bevin Asks Six Months To Surpass Nazi Output | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/red-cross-supplies-en-route-to-china-spending-of-several-million.html | RED CROSS SUPPLIES EN ROUTE TO CHINA; Spending of Several Million for Additional Relief Planned | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/strike-pickets-released.html | Strike Pickets Released | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/latin-modes-lend-motif-to-display-variety-of-styles-displayed-at.html | LATIN MODES LEND MOTIF TO DISPLAY; VARIETY OF STYLES DISPLAYED AT FASHION SHOWS HERE YESTERDAY | True | By Virginia Pope | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/fire-department.html | Fire Department | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/morelia-beats-pleasant.html | Morelia Beats Pleasant | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/college-title-run-today-macmitohell-n-y-u-is-favored-for.html | COLLEGE TITLE RUN TODAY; MacMitohell, N. Y. U., Is Favored for Metropolitan Honors | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/bank-debits-remain-steady-in-quarter-total-is-104559000000-for.html | BANK DEBITS REMAIN STEADY IN QUARTER; Total Is $104,559,000,000 for Period Ended Oct. 30 | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/trust-forum-thursday-midcontinent-group-of-bankers-association-to.html | TRUST FORUM THURSDAY; Mid-Continent Group of Bankers Association to Meet | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/temple-and-villanova-busy.html | Temple and Villanova Busy | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/loans-by-brokers-decline.html | Loans by Brokers Decline | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/septime-captures-feature-at-salem-wilsons-mare-leads-all-the-way-to.html | SEPTIME CAPTURES FEATURE AT SALEM; Wilson's Mare Leads All the Way to Defeat Swing Band and Returns $28.60 | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/daughter-to-mrs-j-e-gardner.html | Daughter to Mrs. J. E. Gardner | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/colyer-trophy-polo-today.html | Colyer Trophy Polo Today | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/brooklyn-home-bought-holc-trades-dwelling-savings-bank-seven.html | BROOKLYN HOME BOUGHT; HOLC Trades Dwelling, Savings Bank Seven Properties | True | | C1B 472998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/brazil-raised-exports-of-coffee-in-october.html | Brazil Raised Exports Of Coffee in October | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/finishing-industries-are-pushed-by-brazil-demand-for-partly-made-u.html | FINISHING INDUSTRIES ARE PUSHED BY BRAZIL; Demand for Partly Made U. S. Goods Rises Steadily | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/holy-cross-shifts-back-kleniewski-at-quarter-in-drill-for.html | HOLY CROSS SHIFTS BACK; Kleniewski at Quarter in Drill for Mississippi Game | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/banker-defies-inquiry-runs-second-willkie-advertisement-despite-law.html | BANKER DEFIES INQUIRY; Runs Second Willkie Advertisement Despite Law Warning | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/squad-at-williams-busy-varsity-engages-in-long-drill-wesleyan-tries.html | SQUAD AT WILLIAMS BUSY; Varsity Engages in Long Drill-- Wesleyan Tries New Plays | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/defense-projects-at-7490209959-advisory-board-gives-figures-for.html | DEFENSE PROJECTS AT $7,490,209,959; Advisory Board Gives Figures for Contracts It Cleared From July 1 to Oct. 15 NEW YORK $875,127,907 $947,124,207 Share for New Jersey, Connecticut's $251,134,924-Cloth Ordered | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/william-e-carson-newspaper-man-69-also-an-author-he-wrote-a.html | WILLIAM E. CARSON, NEWSPAPER MAN, 69; Also an Author, He Wrote a Biography on Northcliffe | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/sharon-nh-votes-24-to-7-f-or-willkie-to-be-the-first-town-ballots.html | Sharon, N.H., Votes 24 to 7 f or Willkie; To Be the First, Town Ballots at Midnight; SHARON, N.H., VOTES 24-7 FOR WILLKIE | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/general-motors-to-pay-1-dividend-of-125-was-ordered-at-this-time-in.html | GENERAL MOTORS TO PAY $1; Dividend of $1.25 Was Ordered at This Time in 1939 | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/station-wou-resumes-skeleton-staff-runs-studio-picketed-by-strikers.html | STATION WOU RESUMES; Skeleton Staff Runs Studio Picketed by Strikers | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/presidents-talk-in-poughkeepsie.html | President's Talk in Poughkeepsie | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/triplets-are-born-here-all-named-for-willkie.html | Triplets Are Born Here; All Named for Willkie | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/air-crash-kills-10-in-utah-mountains-killed-in-airplane-accident-in.html | AIR CRASH KILLS 10 IN UTAH MOUNTAINS; KILLED IN AIRPLANE ACCIDENT IN UTAH | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/secret-treaties-denied-by-welles-he-declares-accusers-play-politics.html | SECRET TREATIES DENIED BY WELLES; He Declares Accusers 'Play Politics' With Our Safety | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/wpa-group-investigated-federal-official-to-interview-those-dropped.html | WPA GROUP INVESTIGATED; Federal Official to Interview Those Dropped as Reds | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/miss-elsa-bailey-to-become-a-bride-her-troth-to-fridolin-j-blumer.html | MISS ELSA BAILEY TO BECOME A BRIDE; Her Troth to Fridolin J. Blumer of Cold Spring-on-Hudson Announced by Parents SARAH LAWRENCE ALUMNA Great-Granddaughter of Rear Admiral Theodorus Bailey-- Bridegroom-Elect Artist | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/wins-memorial-cup-at-flower-show-mrs-d-a-macdonald-takes-pratt.html | WINS MEMORIAL CUP AT FLOWER SHOW; Mrs. D. A. MacDonald Takes Pratt Prize at Locust Valley | True | Special to THE NEW YORK TIMES. | C1B 472998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/vote-officials-queried-u-s-prosecutor-questions-150-in-gloucester.html | VOTE OFFICIALS QUERIED; U. S. Prosecutor Questions 150 in Gloucester County | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/nuptials-in-rumson-for-mrs-grace-maue-married-to-howland-b-jones-at.html | NUPTIALS IN RUMSON FOR MRS. GRACE MAUE; Married to Howland B. Jones at Home of Sheldon T. Colemans | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/city-a-c-wins-50-in-class-b-squash-routs-columbia-club-in-league.html | CITY A. C. WINS, 5-0, IN CLASS B SQUASH; Routs Columbia Club in League -Harvard Club Victor | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/injuries-hit-c-c-n-y-bronstein-lost-for-season-goeschel-and-gmitro.html | INJURIES HIT C. C. N. Y.; Bronstein Lost for Season-- Goeschel and Gmitro Hurt | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/two-big-apartments-to-rise-in-riverdale-plans-are-filed-for-houses.html | TWO BIG APARTMENTS TO RISE IN RIVERDALE; Plans Are Filed for Houses Costing $200,000 Each | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/business-records.html | BUSINESS RECORDS | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/appeals-to-men-in-uniform.html | Appeals to Men in Uniform | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/two-old-destroyers-become-transports-gregory-and-little.html | TWO OLD DESTROYERS BECOME TRANSPORTS; Gregory and Little Recommissioned at Yard in Brooklyn | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/manual-favored-against-erasmus-brooklyn-rivals-clash-today-at.html | MANUAL FAVORED AGAINST ERASMUS; Brooklyn Rivals Clash Today at Ebbets Field-Clinton and Stuyvesant Ready | True | By William J. Briordy | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/sports-today.html | Sports Today | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/hotel-group-asks-curb-on-a-s-c-a-p-advises-5500-members-to-drop.html | HOTEL GROUP ASKS CURB ON A. S. C. A. P.; Advises 5,500 Members to Drop Society's Songs Where Able, but to Retain License | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/minnesota-feat-a-record-only-team-to-beat-michigan-six-times-in-row.html | MINNESOTA FEAT A RECORD; Only Team to Beat Michigan Six Times in Row on Gridiron | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/some-final-words-on-the-election.html | SOME FINAL WORDS ON THE ELECTION | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/jailed-for-willkie-pamphlets.html | Jailed for Willkie Pamphlets | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/flood-of-oratory-ends-willkie-drive-nominee-and-leaders-in-his.html | FLOOD OF ORATORY ENDS WILLKIE DRIVE; Nominee and Leaders in His Fight Are Heard Over Four Networks at Midnight PLEA FOR UNITY IS MADE Candidate Says 'Crusade' for All People Will Continue Despite Vote Result Martin Takes Gavel Hiram Johnson's Plea | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/sees-japan-losing-either-way.html | Sees Japan Losing Either Way | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/l-w-minford-resigns.html | L. W. Minford Resigns | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/31-teams-in-nation-unbeaten-and-untied-seven-rivals-held-scoreless.html | 31 TEAMS IN NATION UNBEATEN AND UNTIED; Seven Rivals Held Scoreless by St. Ambrose Eleven | True | | C1B 472998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/tangier-control-assumed-by-spain-international-organization-in-zone.html | TANGIER CONTROL ASSUMED BY SPAIN; International Organization in Zone Is Abolished by Military Orders POSITION HELD STRATEGIC British Not Surprised at Move, but Foresee Pressure on Mediterranean Lines | True | By T.j. Hamilton Special Cable To the New York Times. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/fordham-warned-of-purdue-speed-boilermakers-skilled-passers-on.html | FORDHAM WARNED OF PURDUE SPEED; Boilermakers, Skilled Passers, on Rebound-Reserves' Play Satisfies Crowley | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/n-y-u-freshmen-play-fordham-cubs-today-babula-to-lead-favored-rams.html | N. Y. U. FRESHMEN PLAY FORDHAM CUBS TODAY; Babula to Lead Favored Rams in Ohio Field Game | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/hull-to-work-as-nation-votes.html | Hull to Work as Nation Votes | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/mrs-oday-too-ill-to-vote.html | Mrs. O'Day Too Ill to Vote | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/governor-praises-roosevelt-policy-president-is-vitally-needed.html | GOVERNOR PRAISES ROOSEVELT POLICY; President Is 'Vitally Needed Symbol of Democracy,' He Tells Film Industry SEES FREEDOM PRESERVED Miss Thompson Holds 'Vested Interests' Seek Return to Power by 'Fear Bogeys' | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/kidnapped-american-free-shanghai-engineering-official-was-held.html | KIDNAPPED AMERICAN FREE; Shanghai Engineering Official Was Held Three Weeks | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/new-high-record-is-seen-in-steel-output-of-the-industry-this-week.html | NEW HIGH RECORD IS SEEN IN STEEL; Output of the Industry This Week Expected to Reach 1,457,141 Net Tons RATE OF OPERATIONS 96% Upturn From 95.7% in Last Week Indicated-Shipments of Iron Ore Increase | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/loan-association-reports.html | Loan Association Reports | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/to-vote-on-financing.html | To Vote on Financing | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/la-guardia-sees-move-to-stir-bias-charges-foes-dropped-posters.html | LA GUARDIA SEES MOVE TO STIR BIAS; Charges Foes Dropped Posters Backing Roosevelt Bearing Signatures of One Sect BLAMES WILLKIE, BARTON Scores Candidates' 'Prolific Use of Money' and Attacks on Life Insurance Sees Move to Stir Hatreds Scores Insurance Argument | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/texts-of-willkie-radio-addresses-on-eve-of-the-election-address-to.html | Texts of Willkie Radio Addresses on Eve of the Election; Address to Women | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/sonja-henie-on-stand-star-defends-herself-in-suit-by-promoter-for.html | SONJA HENIE ON STAND; Star Defends Herself in Suit by Promoter for $92,000 | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/greeks-in-south-africa-assist.html | Greeks in South Africa Assist | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/savings-in-danger-smith-warns-us-declares-forgotton-man-now-is-the.html | SAVINGS IN DANGER, SMITH WARNS U.S.; Declares 'Forgotton Man' Now Is the Bank Depositor and Insurance Policy Holder SEES 'POORHOUSE' SOON Former Governor, in Final Willkie Plea, Says Hopkins Called Public 'Dumb' | True | | C1B 472998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/almon-g-rasquin-revenue-official-collector-for-first-new-york.html | ALMON G. RASQUIN, REVENUE OFFICIAL; Collector for First New York District Dies in Riverhead at the Age of 52 OFFICER IN WORLD WAR Past Commander of American Legion Post Practiced Law in Manhattan | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/the-international-situation.html | The International Situation | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/subway-trains-tied-up-cable-trouble-causes-delay-on-bmt-lines-in.html | SUBWAY TRAINS TIED UP; Cable Trouble Causes Delay on B.M.T. Lines in Brooklyn | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/deals-in-westchester-dwelling-traded-in-scarsdale-taxpayer-in-new.html | DEALS IN WESTCHESTER; Dwelling Traded in Scarsdale, Taxpayer in New Rochelle | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/dartmouth-maps-aerial-defenses-coach-chamberlain-imitates-allerdice.html | DARTMOUTH MAPS AERIAL DEFENSES; Coach Chamberlain Imitates Allerdice in Pass DrillExams Hamper Princeton | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/garner-is-secluded-on-eve-of-election-wife-bars-all-comment-at.html | GARNER IS SECLUDED ON EVE OF ELECTION; Wife Bars All Comment at Uvalde, Texas, Home | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/japanese-abandon-south-china-posts-shortening-lines-kwangsi.html | JAPANESE ABANDON SOUTH CHINA POSTS, SHORTENING LINES; Kwangsi Withdrawal First of Moves to Give Up Zone of Southern Occupation CHINESE REPORT PRESSURE Retreat Is Held Compulsory-- Desperate Attempt Against Singapore May Be Plan | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/argentines-back-roosevelt.html | Argentines Back Roosevelt | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/army-transport-sails.html | Army Transport Sails | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/what-city-will-vote-upon.html | What City Will Vote Upon | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/2-linercruisers-sunk-by-a-uboat-the-laurentic-patroclus-and-third.html | 2 LINER-CRUISERS SUNK BY A U-BOAT; The Laurentic, Patroclus and Third British Ship Claimed by One Submarine LONDON LISTS THE TWO 631 of Their Crews Rescued, Admiralty Says--Sinkings by Planes Reported by Nazis | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/us-seminary-offers-greece-aid.html | U.S. Seminary Offers Greece Aid | True | Wireless to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/seven-tickets-offered-in-race-for-presidency.html | Seven Tickets Offered In Race for Presidency | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/state-law-gives-2-hours-to-workers-for-voting.html | State Law Gives 2 Hours To Workers for Voting | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/letters-to-the-times-aid-for-china-is-urged-chance-for-rescue-of-a.html | Letters to The Times; Aid for China Is Urged Chance for Rescue of a Great Nation to Our Own Benefit Seen Firm Policy Favored Gasoline Obtainable Mr. Davenport Excepts Charges Group Opposed to Willkie Gave False Impression as to Nation Article | True | ARTHUR UPHAM POPE.RUSSEL W. DAVENPORT. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/roves-six-on-ice-tonight.html | Roves Six on Ice Tonight | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/two-groups-call-for-united-people-council-for-democracy-plans.html | TWO GROUPS CALL FOR UNITED PEOPLE; Council for Democracy Plans Good-Will Rally at Carnegie Hall Tomorrow Night TO HEAL ELECTION HURTS Defenders of Freedom Issue Plea for Closed Ranks to Back the Government | True | | C1B 472998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/army-buys-land-to-spur-training-it-is-acquiring-360000-acres-near.html | ARMY BUYS LAND TO SPUR TRAINING; It Is Acquiring 360,000 Acres Near Hinesville, Ga., for Anti-Aircraft Center 80,000 ACRES ELSEWHERE Expansion Is Planned for Forts --Official Says Housing Is Up to Schedule | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/col-mcbride-sent-to-philippines.html | Col. McBride Sent to Philippines | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/swedes-favor-roosevelt-press-foresees-little-change-in-policy-if.html | SWEDES FAVOR ROOSEVELT; Press Foresees Little Change in Policy if Willkie Wins | True | Wireless to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/ticket-brokers-accused.html | Ticket Brokers Accused | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/greeks-thrust-italians-back-now-in-gun-range-of-koritza-british.html | GREEKS THRUST ITALIANS BACK; NOW IN GUN RANGE OF KORITZA; BRITISH AGAIN BOMB NAPLES; 5 HILLS OCCUPIED Heavier Artillery Is Sent to Sector by Greeks in Drive Into Albania ADRIATIC PORTS RAIDED An Italian Assault in Epirus Is Reported Repulsed--Fascist Planes Downed, It Is Said Greeks' Skill in Air Cited GREEKS THRUST FOE BACK IN THE NORTH Italians Reported Taken 3 ALBANIAN TOWNS FALL Italian Battalion Also Reported Routed by the Greeks Koritza Reported Shelled GREEKS HOLDING IN EPIRUS Heavy Italian Assault Beaten Off Border Sources State | True | By A.c. Sedgwick Wireless To the New York Times. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/connecticut-eyes-socialist-voting-republicans-and-democrats-watch.html | CONNECTICUT EYES SOCIALIST VOTING; Republicans and Democrats Watch for Minority's Swing | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/george-tait-glens-falls-ny-man-formerly-was-head-of-wall-paper-firm.html | GEORGE TAIT; Glens Falls, N.Y., Man Formerly Was Head of Wall Paper Firm | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/columbia-merges-modern-schools-trustees-vote-horace-mannlincoln.html | COLUMBIA MERGES 'MODERN' SCHOOLS; Trustees Vote Horace MannLincoln Consolidation in Face of Parent Opposition | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/probritish-government-for-yugoslavia-is-hinted.html | Pro-British Government For Yugoslavia Is Hinted | True | By Telephone To the New York Times. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/john-a-harvey-bogota-resident-93-was-one-of-countrys-oldest-masons.html | JOHN A. HARVEY; Bogota Resident, 93, Was One of Country's Oldest Masons | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/bolivian-cabinet-curbed-quits.html | Bolivian Cabinet, Curbed, Quits | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/dairen-under-discussion-japan-reported-willing-to-give-port.html | DAIREN UNDER DISCUSSION; Japan Reported Willing to Give Port Concession to Soviet | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/british-blast-naval-base-at-kiel-london-24-hours-without-alarm-raf.html | British Blast Naval Base at Kiel; London 24 Hours Without Alarm; R.A.F. Also Raids Invasion Port and Airfields in Netherlands--Attacks on BritishCapital Renewed After Lull Weather Curtails Activity No Alarm in 24 Hours Nazis Report a Heavy Toll | True | By James B. Reston Special To the New York Times. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/good-loser-club-to-aid-whoever-wins-election.html | 'Good Loser Club' to Aid Whoever Wins Election | True | | C1B 472998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/lastday-charges-unusually-bitter-democrats-and-republicans-see.html | LAST-DAY CHARGES UNUSUALLY BITTER; Democrats and Republicans See Plots, Counter-Plots to Sway Election Results Legal Action Is Asked LAST-DAY CHARGES UNUSUALLY BITTER | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/truex-for-roosevelt-star-says-name-was-linked-to-willkie-without.html | TRUEX FOR ROOSEVELT; Star Says Name Was Linked to Willkie Without Permission | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/football-injury-fatal.html | Football Injury Fatal | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/u-s-rushes-choice-for-drydock-site-recommendation-of-board-to-be.html | U. S. RUSHES CHOICE FOR DRYDOCK SITE; Recommendation of Board to Be Submitted to Navy in a Week, It Is Intimated HELD 'PRESSED FOR TIME' Admiral Whitman Sees Speed Necessary-Final Hearing Conducted in Bayonne | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/replaces-bruyn-as-elector.html | Replaces Bruyn as Elector | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/weequahic-on-top-120-downs-central-of-newark-on-two-touchdowns-by.html | WEEQUAHIC ON TOP, 12-0; Downs Central of Newark on Two Touchdowns by Jacobson | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/mrs-g-w-cutting-killed-former-mary-converse-is-victim-in-warrenton.html | MRS. G. W. CUTTING KILLED; Former Mary Converse Is Victim in Warrenton Hunt | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/big-battle-held-raging-in-greece-change-in-weather-aids-italians.html | Big Battle Held Raging in Greece; Change in Weather Aids Italians; Full Dress Attack, Writer Is Told, May Decide Outcome of War--Tons of BombsDropped on Defenders' Fortified Positions | True | By Reynolds Packard of the United Press. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/cartoon-depicts-hitler-as-a-puzzled-voter-here.html | Cartoon Depicts Hitler As a Puzzled Voter Here | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/nazis-probable-aim-in-greenland-noted-arctic-expert-cites-micardbu.html | NAZIS PROBABLE AIM IN GREENLAND NOTED; Arctic Expert Cites Micardbu Weather Post as Likely Goal | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/engaged-to-marry.html | ENGAGED TO MARRY | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/roosevelt-forces-in-victory-rally-mayor-leads-throng-of-2900-in.html | ROOSEVELT FORCES IN 'VICTORY RALLY'; Mayor Leads Throng of 2,900 in Vaudeville-Like Session Celebrating 'Re-election' WOOLLCOTT IS A SPEAKER Dorothy Thompson, Berlin and Levant Take Part in Gay Show at Carnegie Hall Berlin Presents Mayor Mayor Gets Off a Quip Agility of 'Utility Man' | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/cotton-closes-up-after-wide-range-final-quotations-show-gains-of-4.html | COTTON CLOSES UP AFTER WIDE RANGE; Final Quotations Show Gains of 4 to 6 Points on Day-- Turnover Is Light DECLINE IN HEDGE SELLING Spot Business in Liverpool Said to Be Restricted by Lack of Supplies | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/martin-still-sure-of-324-for-willkie-also-repeats-that-nominee-will.html | MARTIN STILL SURE OF 324 FOR WILLKIE; Also Repeats That Nominee Will Carry New York, Ohio, Pennsylvania, Illinois | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 472998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/t-j-kelly-retired-official-of-police-exdeputy-chief-inspector.html | T. J. KELLY, RETIRED OFFICIAL OF POLICE; Ex-Deputy Chief Inspector Served Department 37 Years | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/brooklyn-tech-game-put-off.html | Brooklyn Tech Game Put Off | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/two-escaped-germans-sentenced.html | Two Escaped Germans Sentenced | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/sec-hearing-on-hwsieg-nov13.html | SEC Hearing on H.W.Sieg Nov.13 | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/times-sq-bedlam-of-boos-and-cheers-the-allamerican-question-being.html | TIMES SQ. BEDLAM OF BOOS AND CHEERS; THE ALL-AMERICAN QUESTION BEING ATTACKED FROM ALL ANGLES LAST NIGHT IN TIMES SQUARE | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/charges-w-miller-city-counsel-aide-deputy-assistant-for-34-years-in.html | CHARGES W. MILLER, CITY COUNSEL AIDE; Deputy Assistant for 34 Years in the Municipal Office | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/sports-of-the-times-heard-in-a-huddle.html | Sports of the Times; Heard in a Huddle | True | Reg. U. S. Pat. off. By John Kieran | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/kansas-city-power-clears-3787140-companys-net-income-in-year-to.html | KANSAS CITY POWER CLEARS $3,787,140; Company's Net Income in Year to Sept. 30 Is Equal to $6.76 for a Common Share REVENUES ROSE SLIGHTLY Other Public Service Concerns Issue Their Statements on Operations and Earnings | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/daniel-frohmans-hip-broken.html | Daniel Frohman's Hip Broken | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/italians-say-rains-hinder-offensive-but-weather-is-improving-and.html | ITALIANS SAY RAINS HINDER OFFENSIVE; But Weather Is Improving and Drive in Greece Will Be Intensified, It Is AssertedNEW ATTACK IS PREPAREDStrong Artillery Duel UnderWay in the Kalabaka Sector,the Rome Press States | True | By Camille M. Cianfarra By Telephone to the New York Times. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/navy-regulars-return-maxson-and-steen-practice-for-notre-dame.html | NAVY REGULARS RETURN; Maxson and Steen Practice for Notre Dame Engagement | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/dr-c-e-humiston-72-a-noted-surgeon-former-president-of-chicago-and.html | DR. C. E. HUMISTON, 72, A NOTED SURGEON; Former President of Chicago and the Illinois Societies | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/canal-zone-deports-germans.html | Canal Zone Deports Germans | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/zelda-dunkelman-bride-married-at-her-home-in-toronto-to-morton.html | ZELDA DUNKELMAN BRIDE; Married at Her Home in Toronto to Morton Harrison Wilner | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/judge-hears-home-area-called-the-provinces.html | Judge Hears Home Area Called 'the Provinces' | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/report-on-campaign-finances.html | Report on Campaign Finances | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/hard-work-at-syracuse-coach-solem-orders-scrimmage-in-drill-for.html | HARD WORK AT SYRACUSE; Coach Solem Orders Scrimmage in Drill for Penn State | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/hyde-park-appeal-nation-will-be-united-after-vote-is-counted-says.html | HYDE PARK APPEAL; Nation Will Be United After Vote Is Counted, Says the President AS ONE FOR PEACE, HE ADDS He Tours Near-By Counties on Hudson—Confident Today Will Vindicate Him | True | By Charles Hurd Special To the New York Times. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/denies-being-yesman-patrolman-kneed-by-early-says-reply-on-incident.html | DENIES BEING 'YES-MAN'; Patrolman 'Kneed' by Early Says Reply on Incident Was His Own | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/discounts-seamens-loss-maritime-board-sees-jobs-safe-under-war.html | DISCOUNTS SEAMEN'S LOSS; Maritime Board Sees Jobs Safe Under War Department Policy | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/l-i-u-maps-defense-gitsas-out-with-injured-ankle-koons-likely-to-be.html | L. I. U. MAPS DEFENSE; Gitsas Out With Injured Ankle-- Koons Likely to Be Ready | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/forums-begin-nov-14-h-r-knickerbocker-to-speak-at-junior-league.html | FORUMS BEGIN NOV. 14; H. R. Knickerbocker to Speak at Junior League Gathering | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/oratorio-plans-concert-monmouth-group-to-give-second-recital-season.html | ORATORIO PLANS CONCERT; Monmouth Group to Give Second Recital Season on Nov. 28 | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/axis-ultimatum-to-turkey-hinted-demand-within-few-hours-for-armed.html | AXIS ULTIMATUM TO TURKEY HINTED; Demand 'Within Few Hours' for Armed Occupation Reported Unofficially in Vichy BULGARIA'S AID FORESEEN Nazis Said to Be Sending Two Divisions Through to Help the Italians in Greece | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/rallv-at-close-leaves-wheat-up-buying-by-commission-houses-absorbs.html | RALLV AT CLOSE LEAVES WHEAT UP; Buying by Commission Houses Absorbs Early Offerings-- Gains Are to 1 c CORN ALSO TURNS FIRM Strength in the Major Cereal Responsible for Advances in the Minor Grains Little Buying by Mills Cribbing of Corn Slowed | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/veterans-of-27th-sent-out-to-drill-sergeants-doing-paper-work-for.html | VETERANS OF 27TH SENT OUT TO DRILL; Sergeants Doing Paper Work for Years Suddenly Find Themselves in Field PLANE DEFENSE IS TESTED Troops at Fort McClellan Are Disintegrated on Warning From Division Bugler Work Out on Golf Course Plane Attack Simulated | True | By Anthony H. Leviero Special To the New York Times. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/theatre-party-planned-glamour-preferred-show-nov-13-to-aid.html | THEATRE PARTY PLANNED; 'Glamour Preferred' Show Nov. 13 to Aid Speedwell Society | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/cane-sugar-output-aaa-puts-mainland-cane-yield-at-505000-tons.html | CANE SUGAR OUTPUT; AAA Puts Mainland Cane Yield at 505,000 Tons Maximum | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/the-texts-of-the-days-communiques-on-the-war-greek.html | The Texts of the Day's Communiques on the War; Greek | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/treasury-to-purchase-homewares-in-quantity.html | Treasury to Purchase Homewares in Quantity | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/must-use-vote-machines-albany-officials-get-order-from-court-to.html | MUST USE VOTE MACHINES; Albany Officials Get Order From Court to Certify All | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/three-major-battles-on-saturday-likely-to-clarify-national-football.html | Three Major Battles on Saturday Likely to Clarify National Football Picture; MINNEAPOLIS TO SEE CLASH OF UNBEATEN Minnesota Expected to Give Harmon and Michigan Their Most Searching Test TEXAS AGGIES PACE S. M. U. Washington Bars Stanford's Path- Visit of Westerners Marks Eastern Program | True | By Allison Danzig | C1B 472998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/clear-housing-site-in-navy-yard-area-five-firms-obtain-contracts.html | CLEAR HOUSING SITE IN NAVY YARD AREA; Five Firms Obtain Contracts for Demolition of 785 Old Structures LAND COVERS 39 ACRES First Buildings in $22,220,000 Project Are to Be Ready by Jan. 1, 1942 | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/w-13th-st-parcel-sold-two-6story-buildings-disposed-of-by-chase.html | W. 13TH ST. PARCEL SOLD; Two 6-Story Buildings Disposed Of by Chase Bank | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/family-slayer-suicide-in-cell.html | Family Slayer Suicide in Cell | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/300000-of-sewer-bonds-placed-by-elwood-ind.html | $300,000 of Sewer Bonds Placed by Elwood, Ind. | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/petain-reassures-us-in-stiff-note-european-envoys-call-at-state.html | PETAIN REASSURES U.S. IN STIFF NOTE; EUROPEAN ENVOYS CALL AT STATE DEPARTMENT | True | By Bertram D. Hulen Special To the New York Times. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/hint-of-soviet-aid-reassures-turks-inonus-speech-construed-as-sign.html | HINT OF SOVIET AID REASSURES TURKS; Inonu's Speech Construed as Sign of Understanding With Moscow on Program RESISTANCE TO AXIS SEEN Istanbul Hears Nazi-Russian Friction Is Accompanied by Gestures to Athens | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/74-takes-first-train-ride.html | 74, Takes First Train Ride | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/overton-and-davis-gain-cookman-and-esquerre-also-win-in-squash.html | OVERTON AND DAVIS GAIN; Cookman and Esquerre Also Win in Squash Racquets Doubles | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/screen-news-here-and-in-hollywood-conflict-over-priority-rights-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Conflict Over Priority Rights to Filming Story of Eagle Squadron Is Reported STURGES PICTURE TODAY 'Christmas in July' at Rivoli'Escape' and 'The Mark ofZorro' to Be Held Over | True | By Dolglas W. Churchill Special To the New York Times. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/advertising-news-and-notes-retail-advertising-up-4-radio-billings.html | Advertising News and Notes; Retail Advertising Up 4% Radio Billings Gained Accounts New Advertisers Personnel Note | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/priorities-on-civilian-goods-are-unlikely-retail-group-reports.html | Priorities on Civilian Goods Are Unlikely, Retail Group Reports, Urging Confidence | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/minnesota-placed-second-to-cornell-gophers-move-up-in-football.html | MINNESOTA PLACED SECOND TO CORNELL; Gophers Move Up in Football Writers' Poll, Notre Dame Dropping to Seventh MICHIGAN ELEVEN THIRD Texas Aggies, Tennessee and Stanford Are Next in Line, With Fordham 17th | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/manitoba-gets-coalition-first-union-regime-is-designed-to-ease-war.html | MANITOBA GETS COALITION; First Union Regime Is Designed to Ease War Problems | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/greek-envoy-quits-rome-italian-legation-staff-and-others-leave.html | GREEK ENVOY QUITS ROME; Italian Legation Staff and Others Leave Athens | True | By Telephone To the New York Times. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/draft-objectors-to-get-hearings-justice-department-to-insure.html | DRAFT OBJECTORS TO GET HEARINGS; Justice Department to Insure Uniform Procedure to Those Opposing Selective Service CONBOY GIVES HIS VIEWS Insists That All Will Get Same Chance-Addresses the Appeals Boards | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/ernest-hemingway-is-divorced.html | Ernest Hemingway Is Divorced | True | | C1B 472998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/radio-hams-to-flash-election-news-to-wnyc.html | Radio 'Hams' to Flash Election News to WNYC | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/wood-field-and-stream-wyoming-has-most-elk.html | WOOD, FIELD AND STREAM; Wyoming Has Most Elk | True | By Raymond R. Camp | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/convicted-as-slayer-seaman-found-guilty-in-shooting-of-liner.html | CONVICTED AS SLAYER; Seaman Found Guilty in Shooting of Liner Stewardess | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/st-lawrence-funds-scored-by-chamber-state-group-says-roosevelt-errs.html | ST. LAWRENCE FUNDS SCORED BY CHAMBER; State Group Says Roosevelt Errs in Spending Million | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/vote-frauds-in-bronx-are-denied-by-foley-prosecutor-uses-term-liar.html | VOTE FRAUDS IN BRONX ARE DENIED BY FOLEY; Prosecutor Uses Term 'Liar' in Reply to Charges | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/modern-institute-opens-galleries-georges-rouault-oneman-show.html | MODERN INSTITUTE OPENS GALLERIES; Georges Rouault One-Man Show Presented in Preview at New Boston Quarters MOST OF WORK BORROWED American Public and Private Collections Make Up the Bulk of Exhibits Material Is Catalogued Rouault Show to Remain | True | By Edward Alden Jewell Special To the New York Times. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/macy-to-cut-interest-private-system-to-be-replaced-by-state.html | MACY TO CUT INTEREST; Private System to Be Replaced by State Institution | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/two-yale-stars-idle-anderson-and-reid-out-as-elis-get-ready-for.html | TWO YALE STARS IDLE; Anderson and Reid Out as Elis Get Ready for Cornell | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/lelong-to-direct-french-fashion-group-vichy-takes-control-of.html | Lelong to Direct French Fashion Group; Vichy Takes Control of Apparel Industries; Cotton Industry Hampered | True | Wireless to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/yanks-retain-mccarthy-senators-sign-harris.html | Yanks Retain McCarthy; Senators Sign Harris | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/grigsby-grunow-ends-court-orders-final-dividend-and-fee-for-counsel.html | GRIGSBY-GRUNOW ENDS; Court Orders Final Dividend and Fee for Counsel | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/business-failures-off-latest-level-262-against-263-week-before-318.html | BUSINESS FAILURES OFF; Latest Level 262, Against 263 Week Before, 318 Year Ago | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/reich-press-fires-barrage-upon-us-assails-bullitt-kennedy-and.html | REICH PRESS FIRES BARRAGE UPON U.S.; Assails Bullitt, Kennedy and Biddle as Having War Aim in Campaign Here CHARGE LAID TO BONNET Berlin Editorials Quote Him as Saying 'High Persons' Gave American Pledge to France | True | Wireless to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/aviation-concern-clears-3338538-north-americans-profit-for-9-months.html | AVIATION CONCERN CLEARS $3,338,538; North American's Profit for 9 Months Was After Deduction of $3,010,000 for Taxes | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/rival-rallies-clash-roosevelt-men-snatch-willkie-banners-in.html | RIVAL RALLIES CLASH; Roosevelt Men Snatch Willkie Banners in Poughkeepsie | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/offers-planes-to-carry-willkie-voters-to-polls.html | Offers Planes to Carry Willkie Voters to Polls | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/ship-sales-approved-maritime-board-sanctions-transfers-to-british.html | SHIP SALES APPROVED; Maritime Board Sanctions Transfers to British Concerns | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/new-french-food-curbs-stricter-rationing-is-in-view-supply-minister.html | NEW FRENCH FOOD CURBS; Stricter Rationing Is in View, Supply Minister Warns | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 472998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/mrs-baker-urges-willkie-election-widow-of-wilsons-secretary-of-war.html | MRS. BAKER URGES WILLKIE ELECTION; Widow of Wilson's Secretary of War Assails 'Hypocritical Convention in Chicago' | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/c-l-allen-is-dead-industrialist-82-chairman-of-board-of-norton.html | C. L. ALLEN IS DEAD; INDUSTRIALIST, 82; Chairman of Board of Norton Grinding Wheel Company Is Stricken in Worcester SERVED WATERWAY BOARD Was Appointed to St.Lawrence Commission-Director of Many Corporations | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/palestine-players-end-tour-in-egypt-orchestra-heard-in-concerts-in.html | PALESTINE PLAYERS END TOUR IN EGYPT; Orchestra, Heard in Concerts in Cairo and Alexandria, Composed of Refugees STRING GROUP INNOVATION Selections Range From Bach and Handel to Tchaikovsky -Michael Taube Directs | True | Wireless to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/farmers-friend-urged-by-wallace-go-on-with-roosevelt-or-put-program.html | 'FARMERS FRIEND' URGED BY WALLACE; Go On With Roosevelt or Put Program in Hands of 'Financial Racketeers,' He Says | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/romero-on-trial-today-courtmartial-in-manila-will-pass-on-military.html | ROMERO ON TRIAL TODAY; Court-Martial in Manila Will Pass on Military Secrets Charge | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/st-vincents-treated-10462-patients-in-year.html | St. Vincent's Treated 10,462 Patients in Year | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/harvard-captain-out-of-penn-game-gardella-hurt-leg-muscle-in.html | HARVARD CAPTAIN OUT OF PENN GAME; Gardella Hurt Leg Muscle in Princeton Contest and May Be Inactive Two Weeks BROWN, WALDSTEIN TRIED Quakers Note Improvement in Reagan's Condition Despite His 58 Minutes in Fray Coach Is Undecided Quakers in Fine Shape | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/topics-in-wall-street-holiday-prophecy-in-other-years-the-election.html | TOPICS IN WALL STREET; Holiday Prophecy In Other Years The Election and Prices After the Battle Earnings and Taxes | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/swiss-press-assays-roosevelt-willkie-war-in-europe-is-viewed-as-big.html | SWISS PRESS ASSAYS ROOSEVELT, WILLKIE; War in Europe Is Viewed as Big Factor in Election Issue | True | By Telephone To the New York Times. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/all-police-on-duty-to-guard-election-19000-men-are-on-call-for.html | ALL POLICE ON DUTY TO GUARD ELECTION; 19,000 Men Are on Call for 44-Hour Period-- Orders Are to Tolerate No 'Gorillas' 'HONEST BALLOT' IS GOAL Mayor Warns Voters Not to Engage in Any Disputes or Loiter Near the Booths Insists on Quiet Election Radio Cars Active Mayor to Check Plans | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/financial-markets-stock-trading-above-the-millionshare-mark-as-list.html | FINANCIAL MARKETS; Stock Trading Above the Million-Share Mark as List Recovers After Sag in War Issues-Closing Mixed | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/odd-lot-trading-here.html | Odd Lot Trading Here | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/how-the-times-will-flash-election-results-by-lights-from-its-tower.html | How The Times Will Flash Election Results By Lights From Its Tower in Times Square | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/intensive-practice-ordered-at-n-y-u-finn-injures-knee-again-and-is.html | INTENSIVE PRACTICE ORDERED AT N. Y. U.; Finn Injures Knee Again and Is Unlikely fo Face F. and M. | True | | C1B 472998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/news-of-markets-in-european-cities-weekend-buying-orders-put.html | NEWS OF MARKETS IN EUROPEAN CITIES; Week-End Buying Orders Put Cheerful Complexion on Trading in London BERLIN BOERSE STILL SOFT Selling Wave Follows Sharp Rise in Amsterdam-Most Shares Close Higher | True | Wireless to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/the-queens-gift-is-unwrapped.html | THE QUEEN'S GIFT IS UNWRAPPED | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/stresses-schools-role-lehman-appointing-education-week-tells-job-in.html | STRESSES SCHOOLS' ROLE; Lehman, Appointing Education Week, Tells Job in Defense | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/clevelandcliffs-offers-loan-plan-iron-company-seeks-approval-for.html | CLEVELAND-CLIFFS OFFERS LOAN PLAN; Iron Company Seeks Approval for Call of Outstanding Bonds | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/woman-comes-here-as-consul-general-sister-of-panamas-president-is.html | WOMAN COMES HERE AS CONSUL GENERAL; Sister of Panama's President Is First of Her Sex to Hold Such a Post in City | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/newport-to-celebrate-many-colonists-return-to-voteclambake-club-to.html | NEWPORT TO CELEBRATE; Many Colonists Return to VoteClambake Club to Give Dinner | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/diamond-belt-bouts-thursday.html | Diamond Belt Bouts Thursday | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/anne-s-chew-wed-to-rwbarringer-she-has-four-attendants-at-her.html | ANNE S. CHEW WED TO R.W.BARRINGER; She Has Four Attendants at Her Marriage in Radnor, Pa. -Home Reception Held SISTER MAID OF HONOR Bride Is Escorted by Brother, Benjamin Chew Jr.-Best Man Is Brandon Barringer | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/shoe-chain-sales-rise-september-was-44-over-au-gust-and-1-over-1939.html | SHOE CHAIN SALES RISE; September Was 44% Over Au-- gust and 1 % Over 1939 | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/radio-today.html | RADIO TODAY | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/merrill-hearing-postponed.html | Merrill Hearing Postponed | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/yugoslavia-seizes-fascist-quarters-zbor-offices-sealed-after-raid.html | YUGOSLAVIA SEIZES FASCIST QUARTERS; Zbor Offices Sealed After Raid Following Round-Up of Followers of Lyotitch LEADER STILL AT LIBERTY Anti-Communist, Anti-Jewish Ex-Minister Is Reported to Have Increased Activity | True | By Telephone To the New York Times. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/slug-user-on-probation-man-trying-to-pass-button-as-subway-fare.html | SLUG USER ON PROBATION; Man Trying to Pass Button as Subway Fare Gets Year Term | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/predicts-changes-in-raw-fur-prices-united-fur-brokers-expect-rises.html | PREDICTS CHANGES IN RAW FUR PRICES; United Fur Brokers Expect Rises on Several Skins, Declines on Others SURVEYS SUPPLY POSITION Finds That Better Northern, All Southern Muskrats Are Exhausted | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/savings-league-to-meet-nov-11.html | Savings League to Meet Nov. 11 | True | | C1B 472998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/kirkpatrick-gives-another-recital-assisted-by-ada-macleish-soprano.html | KIRKPATRICK GIVES ANOTHER RECITAL; Assisted by Ada MacLeish, Soprano, in Concert at the Carnegie Chamber Hall | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/kingsmen-have-day-off-brooklyn-college-eleven-to-play-wagner-squad.html | KINGSMEN HAVE DAY OFF; Brooklyn College Eleven to Play Wagner Squad Saturday | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/mrs-mortimer-earle-widow-of-professor-was-aide-of-hoover-in-war.html | MRS. MORTIMER EARLE; Widow of Professor Was Aide of Hoover in War Relief Work | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/mrs-willkie-surprises-republican-club-by-a-visit-with-two-friends.html | Mrs. Willkie Surprises Republican Club By a Visit With Two Friends for Lunch | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/2-dividend-voted-by-cocacola-co-yearend-declaration-is-in-addition.html | $2 DIVIDEND VOTED BY COCA-COLA CO.; Year-End Declaration Is in Addition to the Regular 75c Order for the Quarter THIRD PERIOD NET DOWN $6,398,717, or $1.60 a Share, Compares With $9,325,412 in 1939 | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/chinese-buy-copper-here-1200-tons-reported-to-have-been-taken-under.html | CHINESE BUY COPPER HERE; 1,200 Tons Reported to Have Been Taken Under 10.50c a Pound | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/hague-is-big-issue-in-jersey-voting-campaign-kept-up-to-last-minute.html | HAGUE IS BIG ISSUE IN JERSEY VOTING; Campaign, Kept Up to Last Minute, Hinges on Mayor's Continued Dominance BOTH SIDES CONFIDENT Edison Offers 'Constructive' Program--Hendrickson Sees Rival Linked to 'Bossism' | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/bar-to-hitler-peace-seen-in-greek-stand-british-cite-blow-to-axis.html | BAR TO HITLER PEACE SEEN IN GREEK STAND; British Cite Blow to Axis-- Father Odo Is Evian Envoy | True | Special Cable to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/eagle-eleven-drops-three.html | Eagle Eleven Drops Three | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/light-drill-for-rutgers-speed-is-keynote-as-the-squad-prepares-for.html | LIGHT DRILL FOR RUTGERS; Speed Is Keynote as the Squad Prepares for Lafayette | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/sees-silent-voter-as-key-kendall-predicts-landslide-for-willkie-in.html | SEES SILENT VOTER AS KEY; Kendall Predicts Landslide for Willkie in 'Awakening' | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/macys-of-syracuse-is-formally-opened-citys-leaders-hear-j-i-straus.html | MACYS OF SYRACUSE IS FORMALLY OPENED; City's Leaders Hear J. I. Straus Cite Reasons for Move | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/covelane-beagles-triumph-in-jersey-capture-two-contests-at-the.html | COVELANE BEAGLES TRIUMPH IN JERSEY; Capture Two Contests at the Gladstone Club Meeting-- Trewerwyn Pack Wins | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/30th-child-born-to-farmer.html | 30th Child Born to Farmer | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/to-make-her-debut.html | TO MAKE HER DEBUT | True | Phyfe | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/soy-bean-exports-up-193940-trade-reported-at-record-levels.html | SOY BEAN EXPORTS UP; 1939-40 Trade Reported at Record Levels | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/shows-on-sunday-to-start-at-once-beginning-of-performances-next.html | SHOWS ON SUNDAY TO START AT ONCE; Beginning of Performances Next Week Is Authorized by Actors Equity PRICE INCREASE BARRED Managers Discus Ways to Stagger the Shows-- Many Broadway Matinees Today | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/two-army-backs-hurt-berry-and-hennessy-casualties-in-notre-dame.html | TWO ARMY BACKS HURT; Berry and Hennessy Casualties in Notre Dame Game | True | Special to THE NEW YORK TIMES. | C1B 472998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/hours-for-peat-workers-season-exemption-is-provided-for-the.html | HOURS FOR PEAT WORKERS; Season Exemption Is Provided for the Northern Area | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/electoral-vs-popular-vote.html | ELECTORAL VS. POPULAR VOTE | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/first-place-on-the-ballot.html | FIRST PLACE ON THE BALLOT | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/building-auctioned-on-west-50th-street-savings-bank-takes-over-the.html | BUILDING AUCTIONED ON WEST 50TH STREET; Savings Bank Takes Over the Former Waldorf Theatre | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/what-is-japan-up-to.html | WHAT IS JAPAN UP TO? | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/importer-dies-of-injuries.html | Importer Dies of Injuries | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/new-england-shoe-output-off.html | New England Shoe Output Off | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/congress-recesses-again.html | Congress Recesses Again | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/mead-cites-decline-in-business-failures-says-new-enterprises-rose.html | MEAD CITES DECLINE IN BUSINESS FAILURES; Says New Enterprises Rose Under New Deal-- Scoffs at 'Ruin' | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/willkie-farley-vote-in-same-place-will-be-at-ps-6-madison-ave-and.html | WILLKIE, FARLEY VOTE IN SAME PLACE; Will Be at P.S. 6, Madison Ave. and 85th St., Between 9 and 9:30, but at Different Boards THOMAS AT 23D STREET Simpson and Barton Will Be Among 'Early Birds' Casting Their Ballots at 6 A.M. | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/cotton-ed-smith-to-go-fishing.html | 'Cotton Ed' Smith to 'Go Fishing' | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/joe-louis-speaks-4-times-he-tells-chicago-negroes-willkie-will-win.html | JOE LOUIS SPEAKS 4 TIMES; He Tells Chicago Negroes Willkie Will 'Win by a Knockout' | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/amherst-drills-for-trinity.html | Amherst Drills for Trinity | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/easy-drill-at-boston-college.html | Easy Drill at Boston College | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/reds-stress-peace-aim-moscow-party-slogans-uphold-antiwar-policy.html | REDS STRESS PEACE AIM; Moscow Party Slogans Uphold Anti-War Policy | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/asserts-roosevelt-plans-reprisals-dewey-says-he-would-shackle.html | ASSERTS ROOSEVELT PLANS REPRISALS; Dewey Says He Would 'Shackle' Congress if Re-elected | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/data-concerning-the-polling-throughout-the-nation-today.html | Data Concerning the Polling Throughout the Nation Today | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/colombian-nazis-accused-paper-urges-new-laws-to-combat-elrazen.html | COLOMBIAN NAZIS ACCUSED; Paper Urges New Laws to Combat 'Elrazen' Fifth Column | True | Special Cable to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/pork-lard-for-relief-surplus-marketing-agency-also-to-buy.html | PORK LARD FOR RELIEF; Surplus Marketing Agency Also to Buy Cottonseed Oil | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/stars-join-ohrbach-five.html | Stars Join Ohrbach Five | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/mrs-henry-p-stewart-was-first-president-of-the-white-plains-nursing.html | MRS. HENRY P. STEWART; Was First President of the White Plains Nursing Association | True | Special to THE NEW YORK TIMES. | C1B 472998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/passing-of-queer-money-on-way-out-fairs-show.html | Passing of 'Queer' Money On Way Out, Fairs Show | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/mineola-high-wins-327-turns-back-glen-cove-with-nary-making-two.html | MINEOLA HIGH WINS, 32-7; Turns Back Glen Cove, With Nary Making Two Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/auto-deaths-fewer-during-week-in-city-accidents-and-injuries-drop.html | AUTO DEATHS FEWER DURING WEEK IN CITY; Accidents and Injuries Drop in Comparison With 1939 | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/willkie-wins-wesleyan-poll.html | Willkie Wins Wesleyan Poll | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/nazi-envoy-found-dead-charge-daffaires-in-el-salvador-is-believed-a.html | NAZI ENVOY FOUND DEAD; Charge d'Affaires in El Salvador Is Believed a Suicide | True | Special Cable to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/events-today.html | Events Today | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/lewis-again-makes-his-charges-of-war-such-will-be-result-of-vote.html | LEWIS AGAIN MAKES HIS CHARGES OF WAR; Such Will Be Result of Vote for President, He Contends Radio Plea for Willkie SAYS MOVES SHOW AIM Evacuation of Americans in Japan and Naval Movements in Caribbean Cited | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/decision-to-gomer-in-zengaras-bout-he-triumphs-in-eightrounder-of.html | DECISION TO GOMER IN ZENGARAS BOUT; He Triumphs in Eight-Rounder of St. Nicholas Palace | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/4story-apartment-in-new-jersey-sales-union-city-house-is-taken-over.html | 4-STORY APARTMENT IN NEW JERSEY SALES; Union City House Is Taken Over for Investment | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/army-purchases-diversified-items-awards-made-on-underwear-lambskins.html | ARMY PURCHASES DIVERSIFIED ITEMS; Awards Made on Underwear, Lambskins, Comforts, Towels, Slings, Gauntlets OPENS ADDITIONAL BIDS 92 Concerns Oversubscribe Mattress Call by 4 to 1-- Field Caps Quoted Navy to Buy Wool Goods Navy Contracts Awarded | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/lehigh-in-intensive-practice.html | Lehigh in Intensive Practice | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/grand-jury-calls-20-banks-records-philadelphia-federal-inquiry-acts.html | GRAND JURY CALLS 20 BANKS' RECORDS; Philadelphia Federal Inquiry Acts in an Effort to Trace Political 'Slush Funds' FEDERAL RESERVE IS ONE Payments of $2,500 or More and Denominations of Bills Among the Data Sought | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/greece-protects-art-museum-treasures-put-in-vaults-american-library.html | GREECE PROTECTS ART; Museum Treasures Put in Vaults -- American Library Held Safe | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT | True | | C1B 472998 |
| 1940-11-05 | 1940-11-05 | https://www.nytimes.com/1940/11/05/archives/mrs-de-ricou-a-bride-married-in-cincinnati-home-to-william-wood-of.html | MRS. DE RICOU A BRIDE; Married in Cincinnati Home to William Wood of Tuxedo Park | True | Special to THE NEW YORK TIMES. | C1B 472998 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/a-matter-of-definition.html | A Matter of Definition | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/new-york-uses-most-gasoline.html | New York Uses Most Gasoline | True | | C1B 472999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/detective-is-hurt-in-fall.html | Detective Is Hurt in Fall | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/city-water-company-of-chattanooga-plans-stock-issue-revere-copper.html | City Water Company of Chattanooga Plans Stock Issue; Revere Copper to Offer Bonds | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/early-voting-is-heavy.html | Early Voting Is Heavy | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/mnary-hails-victors-calls-nation-united-holds-twoparty-system.html | M'NARY HAILS VICTORS, CALLS NATION UNITED; Holds Two-Party System Secure -- Promises 'Worthy' Opposition | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/facing-hunger-tries-to-die.html | Facing Hunger, Tries to Die | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/khaki-cloth-bids-under-army-needs-total-offerings-of-12-mills.html | KHAKI CLOTH BIDS UNDER ARMY NEEDS; Total Offerings of 12 Mills Comprise 13,673,000 Yards, or 6,327,000 Short OTHER TENDERS OPENED Prices Given on Wool Gloves and Informally on Roll Collar Overcoats | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/north-tarrytown-wins-unbeaten-and-untied-team-tops-ossining-high-13.html | NORTH TARRYTOWN WINS; Unbeaten and Untied Team Tops Ossining High, 13 to 12 | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/seven-are-convicted-in-queens-arson-plot-jury-finds-3-men-2-women.html | SEVEN ARE CONVICTED IN QUEENS ARSON PLOT; Jury Finds 3 Men, 2 Women Tried to Burn Kent Stores | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/mamaroneck-buildings-sold.html | Mamaroneck Buildings Sold | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/willkie-gets-edge-in-kansas-voting-early-returns-give-him-a-good.html | WILLKIE GETS EDGE IN KANSAS VOTING; Early Returns Give Him a Good Margin as the Urban Total Is Recorded | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/chainstore-sales-montgomery-ward-co-neisner-brothers.html | CHAIN-STORE SALES; Montgomery Ward & Co. Neisner Brothers | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/vote-buying-here-charged-in-spain-madrid-newspaper-says-war-may-be.html | VOTE BUYING HERE CHARGED IN SPAIN; Madrid Newspaper Says War May Be Extended by Few 'Mercenary Ballots' | True | Wireless to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/the-vote-for-president.html | THE VOTE FOR PRESIDENT | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/new-jersey-vote-goes-to-president-willkie-margin-cut-in-normal.html | NEW JERSEY VOTE GOES TO PRESIDENT; Willkie Margin Cut in Normal Republican Areas--Edison and Barbour Win | True | By Russell B.porter | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/advertising-news-and-notes-wins-public-utility-ad-award-named-vice.html | Advertising News and Notes; Wins Public Utility Ad Award Named Vice President of Agency A.B.C. Announces New Members Account Personnel Notes | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/brooklyns-charities-bureau.html | BROOKLYN'S CHARITIES BUREAU | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/rutgers-seeks-speed-varsity-working-for-lafayette-opposes-the.html | RUTGERS SEEKS SPEED; Varsity, Working for Lafayette, Opposes the Freshmen | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/newport-has-fete-at-clambake-club-dinner-attended-by-nearly-200-of.html | NEWPORT HAS FETE AT CLAMBAKE CLUB; Dinner Attended by Nearly 200 of Summer Colonists | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/auto-runs-down-picnickers-1-dead-writer-injured-in-crash.html | AUTO RUNS DOWN PICNICKERS; 1 DEAD; Writer Injured in Crash | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/nazi-fugitive-in-canada-carries-pills-for-food.html | Nazi Fugitive in Canada Carries Pills for Food | True | | C1B 472999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/jamaicas-11th-bomber-donated.html | Jamaica's 11th Bomber Donated | True | Special Cable to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/reports-of-activity-in-metropolitan-real-estate-market-sixstory.html | Reports of Activity in Metropolitan Real Estate Market; SIX-STORY WALK-UP IN BROOKLYN SALES House of 29 Apartments Goes to New Owner at 260 South First Street BANK SELLS 16-UNIT HOUSE Multi-Dwellings and Single Family Houses Change Hands in Other Areas | True | Selby Studio | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/failures-off-in-3-lines-rise-for-week-in-construction-and.html | FAILURES OFF IN 3 LINES; Rise for Week in Construction and Commercial Service | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/favor-fm-radio-receivers.html | Favor FM Radio Receivers | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/preaches-what-she-practices.html | Preaches What She Practices | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/utah.html | UTAH | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/fliers-wage-private-war-british-pilots-allowed-to-give-selves-raid.html | FLIERS WAGE 'PRIVATE WAR'; British Pilots Allowed to Give Selves Raid Assignments | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/german-sections-for-willkie.html | German Sections for Willkie | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/mayors-elected-in-new-jersey.html | Mayors Elected in New Jersey | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/judge-rules-voter-is-not-dead.html | Judge Rules Voter Is Not Dead | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/maine-and-vermont-stay-in-republican-fold-but-their-pluralities-are.html | Maine and Vermont Stay in Republican Fold But their Pluralities Are Reduced Heavily | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/andrejco-excels-as-fordhham-freshmen-half-nyu-cubs-7th-time-in-row.html | Andrejco Excels As Fordhham Freshmen Half N.Y.U. Cubs 7th Time in Row; VIOLET YEARLINGS OVERCOME BY 33-6 Andrejco Goes Across, Throws Scoring Pass, Sets Up 3d Tally for Fordham Cubs CASE MAKES 95-YARD RUN Intercepts N.Y.U. Aerial and Races to Final Touchdown --Berkowich Losers' Ace | True | By Louis Effrat | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/willkie-preferred-by-rome-newspaper-the-stampa-sees-no-rapid.html | WILLKIE PREFERRED BY ROME NEWSPAPER; The Stampa Sees No 'Rapid' Changes in Our Foreign Policy | True | By Telephone To the New York Times. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/mistake-in-canada-mars-house-opening-commoners-quit-senate-before.html | MISTAKE IN CANADA MARS HOUSE OPENING; Commoners Quit Senate Before Prorogation Is Announced | True | Special to THE NEW YORK TIMES | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/presidents-talk-to-friends-a-memory-of-childhood.html | President's Talk to Friends; A Memory of Childhood | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/finance-concern-clears-2237145-ninemonth-net-of-associates.html | FINANCE CONCERN CLEARS $2,237,145; Nine-Month Net of Associates Investment Company Equals $4.19 a Common Share | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/west-virginia.html | WEST VIRGINIA | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/john-hwoodside-sought-democratic-nomination-for-philadelphia-mayor.html | JOHN H.WOODSIDE; Sought Democratic Nomination for Philadelphia Mayor in 1935 | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/john-bates-keating-hotel-concessionaire-owner-of-astor-barber-shop.html | JOHN BATES KEATING; Hotel Concessionaire, Owner of Astor Barber Shop, Is Dead | True | | C1B 472999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/mosquito-war-planned-britain-already-mapping-drive-upon.html | MOSQUITO WAR PLANNED; Britain Already Mapping Drive Upon Malaria-Bearers | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/shanghai-for-roosevelt-americans-there-favor-policy-of.html | SHANGHAI FOR ROOSEVELT; Americans There Favor Policy of Administration in Orient | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/bronx-cheer-for-nazis-british-urge-bombs-be-equipped-with-device-to.html | 'BRONX CHEER' FOR NAZIS; British Urge Bombs Be Equipped With Device to Voice Contempt | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/victory-for-edison-is-seen-in-jersey-democratic-candidate-cuts-down.html | VICTORY FOR EDISON IS SEEN IN JERSEY; Democratic Candidate Cuts Down Early Hendrickson Lead in Late Returns SPLIT TICKETS A FACTOR Margin in Hudson and Essex Is Aided by Gains in Other Large Counties | | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/barbour-once-a-boxer-long-in-politics-he-calls-himself-a-liberal.html | BARBOUR ONCE A BOXER; Long in Politics, He Calls Himself a 'Liberal Conservative' | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/modern-art-to-be-shown-canvases-to-illustrate-the-topic-comments-on.html | MODERN ART TO BE SHOWN; Canvases to Illustrate the Topic, 'Comments on Today' | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/roosevelt-looks-to-difficult-days-but-tells-celebrators-that-he.html | ROOSEVELT LOOKS TO 'DIFFICULT DAYS'; But Tells Celebrators That He Will Carry On for the Country 'Just the Same' President Faces His Neighbors ROOSEVELT LOOKS TO 'DIFFICULT DAYS' Torches of 50-Year Tradition May Yet Run for Supervisor Tally Kept by Roosevelt President in Touch With Nat President Peels His Coat Mother and Wife Ballot | | By Charles Hurd Special To the New York Times. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/seek-to-save-cats-in-britain.html | Seek to Save Cats in Britain | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/news-of-markets-in-european-cities-giltedge-section-leads-many.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Section Leads Many Issues on London Exchange Into Higher Territory BERLIN BOERSE IRREGULAR Tone of Amsterdam Session Firm While Traders Await Result of Election Here | True | Wireless to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/in-the-nation-and-maybe-if-it-had-not-been-for-these.html | In The Nation; And Maybe if It Had Not Been for These-- | True | By Arthur Krock | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/vote-in-state-for-us-senator.html | Vote in State for U.S. Senator | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/dodgers-rehearse-defensive-tactics-redskin-air-raids-feared-in.html | DODGERS REHEARSE DEFENSIVE TACTICS; Redskin Air Raids Feared in Brooklyn--Leemans Takes Part in Giant Drill | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/screen-news-here-and-in-hollywood-rita-johnson-quits-mgm-over.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Rita Johnson Quits MGM Over Casting Dispute--Dieterle Buys Work by S.V. Benet NEW FILM AT PARAMOUNT 'North West Mounted Police' Opens--'Plea for National Unity' Released Today | True | By Douglas W.churchill Special To the New York Times. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/land-girls-go-to-it-help-make-good-british-shortage-of-harvest.html | LAND GIRLS 'GO TO IT'; Help Make Good British Shortage of Harvest Labor | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/two-ships-reported-sunk.html | Two Ships Reported Sunk | True | | C1B 472999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/voters-follow-2400year-usage-modern-secret-ballot-dates-from.html | VOTERS FOLLOW 2,400-YEAR USAGE; Modern Secret Ballot Dates From Scratching on Pottery in Athens of Aristides WAXED BOARDS IN ROME Later Balls, Black and White, Were Cast--Early Americans Chose President Orally | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/utah-113112249.html | UTAH | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/roosevel-wins-childrens-poll-by-135-votes-to-102-for-willkie.html | Roosevel Wins Children's Poll By 135 Votes to 102 for Willkie; Brooklyn Youngsters From 5 to 16 Cast Secret Ballots in Improvised Booth--The Result Surprises Sponsors | True | Times Wide World | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/bond-note.html | BOND NOTE | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/pronunciation-of-cema-london-shelter-concert-body-title-causes.html | PRONUNCIATION OF CEMA; London Shelter Concert Body Title Causes Controversy | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/argentina-hails-our-voting-system-newspapers-stress-it-as-model-of.html | ARGENTINA HAILS OUR VOTING SYSTEM; Newspapers Stress It as Model of Democratic Processes | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/willkie-carries-rockland-county-republican-candidate-polls-20003.html | WILLKIE CARRIES ROCKLAND COUNTY; Republican Candidate Polls 20,003 Votes to 14,753 Cast for Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/monroe-in-soccer-draw.html | Monroe in Soccer Draw | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/world-field-and-stream-codfish-outlook-good-no-pisgah-hunt-this.html | WORLD, FIELD AND STREAM; Codfish Outlook Good No Pisgah Hunt This Year | True | By Raymond R. Camp | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/post-for-eric-w-bowater.html | Post For Eric W. Bowater | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/find-holly-preservative-scientists-learn-how-to-keep-foliage-for.html | FIND HOLLY PRESERVATIVE; Scientists Learn How to Keep Foliage for Long Periods | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/infants-minded-as-mothers-vote.html | Infants Minded as Mothers Vote | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/british-in-africa-reported-shelled-armored-vehicles-destroyed-by.html | BRITISH IN AFRICA REPORTED SHELLED; Armored Vehicles Destroyed by Artillery on the Sudan Front, Fascisti Say RAID ON MALTA ANNOUNCED Seaplanes Said to Have Been Strafed--Italian Waters Are Scouted by the R.A.F. | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/north-carolina-113112261.html | NORTH CAROLINA | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/lack-of-salt-blamed-in-game-bird-deaths-danish-specialist-says.html | LACK OF SALT BLAMED IN GAME BIRD DEATHS; Danish Specialist Says Natural Minerals Are Needed for Life | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/mobile-bay-veteran105-votes-for-willkie-women-92-and-88-cast-their.html | Mobile Bay Veteran,105, Votes for Willkie; Women, 92 and 88, Cast Their First Ballots | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/production-of-oil-declines-in-week-daily-average-160350-barrels.html | PRODUCTION OF OIL DECLINES IN WEEK; Daily Average 160,350 Barrels Lower, Bureau Reports | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/senators-elected.html | Senators Elected | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/willkie-retires-refusing-to-give-up-he-declines-any-statement.html | Willkie Retires Refusing to Give Up; He Declines Any Statement Before Today; WILLKIE CLINGS TO ELECTION HOPE | True | Times Wide World | C1B 472999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/north-carolina.html | NORTH CAROLINA | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/james-rattray-65-insurance-expert-vice-president-of-reinsurance.html | JAMES RATTRAY, 65, INSURANCE EXPERT; Vice President of Reinsurance Corp., Writer on Taxation and Finance, Dies WAS BANKER 20 YEARS Former Official of Guaranty Trust Here a Founder of the Guardian Trust of Jersey | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/delaware-113112246.html | DELAWARE | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/jamaica-taxpayer-sold-flushing-building-leased-by-bowling.html | JAMAICA TAXPAYER SOLD; Flushing Building Leased by Bowling Corporation | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/wyoming.html | WYOMING | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/thomas-bids-america-forget-campaign-voices-hope-people-will-get.html | THOMAS BIDS AMERICA FORGET CAMPAIGN; Voices Hope People Will Get 'Down to Principles' | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/two-discover-new-comet-widely-separate-harvard-experts-report-find.html | TWO DISCOVER NEW COMET; Widely Separate Harvard Experts Report Find | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/city-saves-600-on-vote-of-lone-man-in-district.html | City Saves $600 on Vote Of Lone Man in District | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/sports-of-the-times-football-of-the-future-good-jobs-for-coaches.html | Sports of the Times; Football of the Future Good Jobs for Coaches Writing and Rooting Spreading Out The Grand Prize | True | By John Kieran | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/candidates-wife-keeps-cheerful-mrswillkie-refuses-to-loss-spirits.html | CANDIDATE'S WIFE KEEPS CHEERFUL; Mrs.Willkie Refuses to Loss Spirits Despite the Defeat of Her Husband PHILOSOPHIC, SHE SAYS Visits Polls With Her Husband Then Goes Into Seclusion-- Gifts From Well-wishers | True | By Nona Baldwin | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/war-ruins-banknote-concern.html | War Ruins Banknote Concern | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/british-admiralty-is-silent.html | British Admiralty Is Silent | True | Special Cable to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/berlin-trading-still-mixed.html | Berlin Trading Still Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/oysterman-is-drowned-watchmans-body-is-found-in-the-sound-near.html | OYSTERMAN IS DROWNED; Watchman's Body Is Found in the Sound Near Shelter Island | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/retain-house-grip-democrats-holding-225-seats-gain-at-least-ten.html | RETAIN HOUSE GRIP; Democrats, Holding 225 Seats, Gain at Least Ten From Rivals 65 ARE NOW IN DOUBT Latest Figures Indicate Republican Gain of 1 to 3 Senators | True | By Turner Catledge | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/hundreds-at-rites-for-almon-rasquin-riverhead-service-for-revenue.html | HUNDREDS AT RITES FOR ALMON RASQUIN; Riverhead Service for Revenue Official-- President in Tribute | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/booksauthors.html | Books--Authors | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/unity-meetings-planned-white-committee-will-hold-them-throughout.html | UNITY MEETINGS PLANNED; White Committee Will Hold Them Throughout Nation | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/theatre-party-to-aid-artists-and-models-art-workers-club-for-women.html | THEATRE PARTY TO AID ARTISTS AND MODELS; Art Workers Club for Women Is Beneficiary of Show Dec. 9 | True | | C1B 472999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/bonfires-of-all-buttons-urged-to-heal-bitterness.html | Bonfires of All Buttons Urged to Heal Bitterness | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/group-to-plan-dance-committee-is-chosen-for-music-school-benefit.html | GROUP TO PLAN DANCE; Committee Is Chosen for Music School Benefit Dec.3 | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/mayor-makes-a-flying-tour-of-city-to-check-on-operation-of-the.html | Mayor Makes a Flying Tour of City To Check on Operation of the Polls; Finds Everything Smooth in Dash Starting at 5:45 A.M.--Later Stands in Line 15 Minutes to Cast His Ballot | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/results-in-the-suburban-area.html | Results in the Suburban Area | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/greenberg-gets-second-player-award-tiger-outfielder-is-lost.html | Greenberg Gets Second Player Award; TIGER OUTFIELDER IS LOST VALUABLE Greenberg, With 292 Points, Repeats 1935 Triumph in American League Poll FELLER IS NEXT WITH 222 Writers Place DiMaggio, 1939 Winner, Third, Followed by Newsom and Boudreau A Native New Yorker Details of Balloting | True | By John Drebingertimes Wide World | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/daughter-to-frederick-hulses.html | Daughter to Frederick Hulses | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/montana.html | MONTANA | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/martin-allen-used-parachutes-in-1877-made-last-descent-at-age-of-75.html | MARTIN ALLEN, USED PARACHUTES IN 1877; Made Last Descent at Age of 75 --Dies Up-State at 90 | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/schooner-missing-in-caribbean.html | Schooner Missing in Caribbean | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/travel-by-boat-to-vote.html | Travel by Boat to Vote | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/rumania-holds-poles-as-reds.html | Rumania Holds Poles as Reds | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/shanghai-terror-revived-wounding-of-japanese-officer-in-hongkew.html | SHANGHAI TERROR REVIVED; Wounding of Japanese Officer in Hongkew Marks Outbreak | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/uruguay-to-expel-nazi-consul-removed-from-chile-was-linked-to-graf.html | URUGUAY TO EXPEL NAZI; Consul Removed From Chile Was Linked to Graf Spee Case | True | Special Cable to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/martin-not-conceding-anything.html | Martin 'Not Conceding Anything' | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/roosevelt-leads-vote-in-wisconsin-big-margin-indicates-he-has-won.html | ROOSEVELT LEADS VOTE IN WISCONSIN; Big Margin Indicates He Has Won the State--La Follette Gaining for Senator | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/mayor-silent-on-result-spends-evening-with-his-family-listening-to.html | MAYOR SILENT ON RESULT; Spends Evening With His Family Listening to Returns | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/brazil-steel-output-up.html | Brazil Steel Output Up | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/union-county-goes-into-willkie-column-barbour-gets-big-margin-towns.html | UNION COUNTY GOES INTO WILLKIE COLUMN; Barbour Gets Big Margin-- Towns Vote on Propositions | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/aerial-bomb-kills-inventor.html | Aerial Bomb Kills Inventor | True | | C1B 472999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/zionists-to-start-drive-for-members-nationwide-campaign-to-be.html | ZIONISTS TO START DRIVE FOR MEMBERS; Nation-Wide Campaign to Be Conducted, Beginning Sunday | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/upsets-are-few-on-jersey-mayors-in-fortyone-of-ninetythree-cities.html | UPSETS ARE FEW ON JERSEY MAYORS; In Forty-one of Ninety-three Cities in State the Elections Go Uncontested BALLOTING MOVES QUIETLY Englewood Cliffs Candidate, Taking New Job, Campaigns Against Himself | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/bulgaria-reported-lined-up-with-axis-a-corridor-to-aegean-and-other.html | BULGARIA REPORTED LINED UP WITH AXIS; A Corridor to Aegean and Other Concessions Offered, It Is Said | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/seilabra-scores-knockout.html | Seilabra Scores Knockout | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/roosevelt-ahead-in-connecticut-larger-cities-give-him-a-big-lead.html | ROOSEVELT AHEAD IN CONNECTICUT; Larger Cities Give Him a Big Lead, With Rural Areas Slower in Reporting STATE TICKET ALSO LEADS Senator Maloney and Hurley Have Smaller Margins Over Rivals Than President | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/essex-county-vote-goes-to-willkie-572-districts-out-of-576-give.html | ESSEX COUNTY VOTE GOES TO WILLKIE; 572 Districts Out of 576 Give Republican 178,014 to 153,143 for Roosevelt BARBOUR GETS BIG LEAD All Republican County and Assembly Candidates Are Elected There | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/rival-concedes-walsh-victory.html | Rival Concedes Walsh Victory | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/east-quogue-woman-94-casts-her-first-vote.html | East Quogue Woman, 94, Casts Her First Vote | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/army-record-office-keeps-careful-tabs-on-every-british-soldier.html | ARMY RECORD OFFICE; Keeps Careful Tabs on Every British Soldier | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/heavy-fire-gluts-new-jersey-plant-4alarm-blaze-rages-at-the-reilly.html | HEAVY FIRE GLUTS NEW JERSEY PLANT; 4-Alarm Blaze Rages at the Reilly Tar and Chemical Corp. in Newark BATTLE LASTS TWO HOURS Conflagration is Visible for Miles--8 Overcome by Fire in Peterson | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/chubby-dean-pitcher-weds.html | Chubby Dean, Pitcher, Weds | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/republicans-gain-sweep-in-suffolk-willkie-gets-62935-votes-to-33529.html | REPUBLICANS GAIN SWEEP IN SUFFOLK; Willkie Gets 62,935 Votes to 33,529 for Roosevelt--Ratio 2 to 1 for Others BIGGEST VOTE ON RECORD Dreyer Defeats Levy for the Post of Sheriff in Full but Unofficial Returns | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/buys-candlewood-lake-plot.html | Buys Candlewood Lake Plot | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/republicans-increase-majorities-in-the-legislature-at-albany-pick.html | Republicans Increase Majorities In the Legislature at Albany; Pick Up Two Seats in Senate, Net Gain of One in Assembly--Democrats, With Labor Help, Elect Two Erie Assemblymen | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/italian-office-in-brazil-burns.html | Italian Office in Brazil Burns | True | | C1B 472999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/president-is-ahead-3-to-1-in-tennessee-senator-mckellar-and.html | PRESIDENT IS AHEAD, 3 TO 1, IN TENNESSEE; Senator McKellar and Governor Cooper Are Re-elected | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/mrs-oday-ill-won-solely-on-record-unable-to-defend-her-post-in.html | MRS. O'DAY, ILL, WON SOLELY ON RECORD; Unable to Defend Her Post in House, She Got 4th Term on Strength of Performance A FRIEND OF ROOSEVELTS A Strong Peace Worker, She Is No 'Rubber Stamp' and Has Bolted New Deal at Times Has Spilt With New Deal Traveled With Mrs.Roosevelt | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/gay-closing-event-for-united-hunts-members-of-the-long-island.html | GAY CLOSING EVENT FOR UNITED HUNTS; Members of the Long Island Colonies and of Society Here at Club's Final Meet MANY LUNCHEONS GIVEN Lewis E. Waring Host for the Association's Directors--Mrs. Waring Also Entertains | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/windsors-to-tour-isles-duke-and-duchess-to-inspect-backward-part-of.html | WINDSORS TO TOUR ISLES; Duke and Duchess to Inspect Backward Part of Bahamas | True | Wireless to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/weeping-widower-votes-bronx-man-goes-to-polls-two-hours-after-wifes.html | WEEPING WIDOWER VOTES; Bronx Man Goes to Polls Two Hours After Wife's Death | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/democrats-take-triumph-quietly-flynn-in-matteroffact-mood-as-he.html | DEMOCRATS TAKE TRIUMPH QUIETLY; Flynn in Matter-of-Fact Mood as He Announces Victory to the Workers A GOOD JOB, HE ASSERTS Farley at Headquarters Takes Bow--Jack Dempsey Is Among Callers | True | Times Wide World | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/partly-blind-man-votes.html | Partly Blind Man Votes | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/birds-kick-sets-dog-back.html | Bird's Kick Sets Dog Back | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/us-cruiser-at-buenos-aires.html | U.S. Cruiser at Buenos Aires | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/wage-laws-dated-to-babylon.html | Wage Laws Dated to Babylon | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/the-war.html | The War | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/arizona.html | ARIZONA | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/to-weigh-defense-plans-dartmouth-conference-will-study-problems-of.html | TO WEIGH DEFENSE PLANS; Dartmouth Conference Will Study Problems of Americas | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/roberta-tstockton-is-engaged-to-marry-troth-to-stanley-john-quinn.html | ROBERTA T.STOCKTON IS ENGAGED TO MARRY; Troth to Stanley John Quinn is Made Known in Bay Head, N.J. | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/woman-war-aide-feels-like-truant-here-to-join-some-of-their.html | WOMAN WAR AIDE FEELS LIKE 'TRUANT'; HERE TO JOIN SOME OF THEIR PLAYMATES FOR THE DURATION | True | Times Wide World | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/president-holds-strong-lead.html | President Holds Strong Lead | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/city-margin-wide-lead-totals-727254-queens-richmond-won-by-willkie.html | CITY MARGIN WIDE; Lead Totals 727,254-- Queens, Richmond Won by Willkie P.R. SYSTEM UPHELD Abolition Move Defeated by About 206,550-- Simpson is Elected Results in Other Contests ROOSEVELT'S LEAD 727,254 IN THE CITY | True | By Leo Egan | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/virginia.html | VIRGINIA | True | Special to THE NEW YORK TIMES. | C1B 472999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/warns-of-lead-poison-doctor-calls-attention-to-effects-of-bullet.html | WARNS OF LEAD POISON; Doctor Calls Attention to Effects of Bullet Left in Body | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/roosevelt-spurts-ahead-in-missouri-senator-truman-and-democratic.html | ROOSEVELT SPURTS AHEAD IN MISSOURI; Senator Truman and Democratic Candidate for Governor Also Pile Up Leads ST. LOUIS COUNT AWAITED But Other Cities Pile Up Lead for President as Vote Tops 1936 Mark of 1,828,000 | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/say-puerto-rico-votes-cost-more-under-pay-law.html | Say Puerto Rico Votes Cost More Under Pay Law | True | Special Cable to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/nevada.html | NEVADA | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/wife-shows-political-dissent.html | Wife Shows Political Dissent | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/columbia-recasts-defense-plans-for-wisconsin-game-on-saturday-works.html | Columbia Recasts Defense Plans For Wisconsin Game on Saturday; Works on Formations Designed Against the Heavy Badgers—Fordham Starts Drills for Purdue--News of Other Teams | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/stjohns-prep-tops-adams-240-ambruster-and-strype-lead-eleven-to.html | ST JOHN'S PREP TOPS ADAMS, 24-0; Ambruster and Strype Lead Eleven to Triumph Before 4,000 at Dexter Park Barnard 7, Fieldston 6 | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/matinique-issues-minimized-by-hull-secretary-of-state-says-there-is.html | MATINIQUE ISSUES MINIMIZED BY HULL; Secretary of State Says There Is Nothing Sensational in French Island's Status U.S. PATROL HELD NORMAL Naval Officers at San Juan See Possibility of Flight of Aircraft Carrier-Bearn | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/the-longrange-bombers.html | THE LONG-RANGE BOMBERS | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/election-trade-spotty-weather-lowers-days-volume-5-to-10-under-1939.html | ELECTION TRADE SPOTTY; Weather Lowers Day's Volume 5 to 10% Under 1939 | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/american-monsignor-in-rome.html | American Monsignor in Rome | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/fair-pickets-halt-trucks-general-strike-of-afl-unions-starts-there.html | FAIR PICKETS HALT TRUCKS; General Strike of A.F.L. Unions Starts There Today | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/greenwich-on-top-200-defeats-port-chester-high-team-in-traditional.html | GREENWICH ON TOP, 20-0; Defeats Port Chester High Team in Traditional Contest | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/no-disunity-here-landon-tells-axis-1936-candidate-repeats-words-of.html | NO DISUNITY HERE, LANDON TELLS AXIS; 1936 Candidate Repeats Words of a Month Ago Warning of 'Mistaking Rivalry' SAYS WE ACCEPT DECISION All in U.S. Rally in Nation's Interest After Balloting Is Over, He Asserts | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/jaeckle-reserves-comment.html | Jaeckle Reserves Comment | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/raf-again-pounds-at-invasion-ports-havre-heavily-bombednazis.html | R.A.F. AGAIN POUNDS AT INVASION PORTS; Havre Heavily Bombed--Nazis Retaliate With Day and Night Attacks Upon England Bases Are Objective R.A.F. AGAIN POUNDS AT INVASION PORTS Hangar-Like Building" Most Persistent Attack | True | By James B.reston Special Cable To the New York Times. | C1B 472999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/400-policy-operators-sent-to-brazilian-island.html | 400 Policy Operators Sent to Brazilian Island | True | Special Cable to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/all-even-in-harmony-me.html | All Even in Harmony, Me. | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/north-dakota.html | NORTH DAKOTA | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/martin-leads-nearly-2-to-1.html | Martin Leads Nearly 2 to 1 | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/heavy-raiding-reported-nazis-say-that-1500-bombs-were-dropped-on.html | HEAVY RAIDING REPORTED; Nazis Say That 1,500 Bombs Were Dropped on London Alone | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/7-reserve-ensigns-to-receive-awards-naval-training-association-to.html | 7 RESERVE ENSIGNS TO RECEIVE AWARDS; Naval Training Association to Reward Men of New School | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/willkie-gets-wallaces-precinct.html | Willkie Gets Wallace's Precinct | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/radio-today.html | RADIO TODAY | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/lincoln-conquers-boys-high-14-to-12-rallies-after-foes-unbeaten.html | LINCOLN CONQUERS BOYS HIGH, 14 TO 12; Rallies After Foes, Unbeaten Since 1938 Season, Count Twice in First Period DIAMOND PACES WINNERS Gets Both of Team's Scores, the Second on 75-Yard Run After Intercepting Pass | | By Lincoln A.werden | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/bolivian-airliner-with-13-missing.html | Bolivian Airliner With 13 Missing | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/53467267-jobs-let-for-defense-army-air-corps-items-exceed.html | $53,467,267 JOBS LET FOR DEFENSE; Army Air Corps Items Exceed $20,000,000—One Large Plant Structure Included NAVAL HOUSING PLANNED Much Work Is to Be Done in Island Possessions--$5,000,000 for Guantanamo Project | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/shelters-must-be-used-or-else-be-surrendered-says-british.html | SHELTERS MUST BE USED; Or Else Be Surrendered, Says British Government | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/yale-team-shows-improved-attack-whiteman-seymour-harrison-and-potts.html | YALE TEAM SHOWS IMPROVED ATTACK; Whiteman, Seymour, Harrison and Potts in Backfield During Scrimmage BUFALINO OUT AT CORNELL Back Only Casualty on Squad -- Ithacans Display Spirit After Day of Rest | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/international-situation-all-the-following-articles-appear-on-this.html | International Situation; (All the following articles appear on this pages) | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/roosevelts-lead-in-kentucky-1-to-1-2-senate-and-9-house-contests.html | ROOSEVELT'S LEAD IN KENTUCKY 1 TO 1; 2 Senate and 9 House Contests Bring Out a Heavy Vote | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/new-textile-plant-for-canada.html | New Textile Plant for Canada | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/army-works-for-brown-murphy-helmstetter-in-action-rivals-stress.html | ARMY WORKS FOR BROWN; Murphy, Helmstetter in Action -- Rivals Stress Passes | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/uboat-drive-reported-slower-bombed-ship-unscathed.html | U-Boat Drive Reported Slower; Bombed" Ship Unscathed | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/princeton-strives-for-smoother-play-backs-get-away-for-long-runs.html | PRINCETON STRIVES FOR SMOOTHER PLAY; Backs Get Away for Long Runs --Dartmouth Defense Strong | True | Special to THE NEW YORK TIMES. | C1B 472999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/presidents-task-impresses-wife-the-roosevelt-family-joins-a-victory.html | PRESIDENT'S TASK IMPRESSES WIFE; THE ROOSEVELT FAMILY JOINS A VICTORY DEMONSTRATION AT HYDE PARK | True | By Kathleen M'Laughlin Special To the New York Times. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/t-roosevelts-widow-votes.html | T. Roosevelt's Widow Votes | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/leaders-at-polls-forecast-victory-three-prominent-democrats-who.html | LEADERS AT POLLS FORECAST VICTORY; THREE PROMINENT DEMOCRATS WHO VOTED IN NEW YORK YESTERDAY | True | Times Wide World | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/harold-wsymondses-have-son.html | Harold W.Symondses Have Son | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/takes-federal-post-here-john-ebrady-becomes-acting-collector-of.html | TAKES FEDERAL POST HERE; John E.Brady Becomes Acting Collector of Internal Revenue | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/long-bike-races-abolished.html | Long Bike Races Abolished | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/london-tin-market.html | London Tin Market | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/roosevelt-winner-in-new-hampshire-drblood-republican-has-a-scant.html | ROOSEVELT WINNER IN NEW HAMPSHIRE; Dr.Blood, Republican, Has a Scant Lead for Governor | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/pitcairn-on-the-map-again.html | Pitcairn on the Map Again | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/20-women-running-for-national-offices-some-seek-to-regain-posts.html | 20 WOMEN RUNNING FOR NATIONAL OFFICES; Some Seek to Regain Posts, Others Ask First Terms | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/the-screen-christmas-in-july-a-captivating-comedy-by-preston.html | THE SCREEN; 'Christmas in July,' a Captivating Comedy by Preston Sturges, at the Rivoli | True | By Bosley Crowther | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/planes-give-taxi-service-for-republican-voters.html | Planes Give Taxi Service For Republican Voters | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/waiters-union-rejected.html | Waiters' Union Rejected | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/letters-to-the-times-repaying-ninth-avenue-borough-president-agrees.html | Letters to The Times; Repaying Ninth Avenue Borough President Agrees It Should Be Done, but Funds Are Lacking | True | STANLEY M.ISAACS. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/rhodesia-in-three-syllables.html | Rhodesia in Three Syllables | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/texas.html | TEXAS | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/dutch-banks-gold-reserve-off.html | Dutch Bank's Gold Reserve Off | True | Wireless to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/3-patrol-boats-for-brooklyn.html | 3 Patrol Boats for Brooklyn | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/nyu-ends-manhattans-8year-reign-in-metropolitan-intercollegiate-run.html | N.Y.U. Ends Manhattan's 8--Year Reign in Metropolitan Intercollegiate Run; M'MITCHELL LEADS VIOLET TO VICTORY Easily Annexes Cross-Country Run in Which N.Y.U. Beats Manhattan, 41 to 46 M'GUIRE, ST. FRANCIS, NEXT But He Trails by 350 Yards--Jasper Freshmen Triumph, With Fordham Second | True | By Arthur J.daley | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/willkie-far-ahead-in-nassau-returns-he-has-margin-of-53-119-in-247.html | WILLKIE FAR AHEAD IN NASSAU RETURNS; He Has Margin of 53, 119 in 247 Out of 302 Districts, With Total of 111,894 SPRAGUE VICTORY IS SURE Snarl Results in Uniondale as Soldiers' Ballots Are Challenged by Board | True | Special to THE NEW YORK TIMES. | C1B 472999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/rovers-beat-rivervale.html | Rovers Beat Rivervale | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/garrison-finish-in-oregon-count-roosevelt-and-willkie-run-almost.html | GARRISON FINISH IN OREGON COUNT; Roosevelt and Willkie Run Almost Neck and Neck in 923 Precincts | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/armys-equipment-on-view-at-garden-mechanized-us-units-to-be-part-of.html | ARMYS EQUIPMENT ON VIEW AT GARDEN; Mechanized U.S. Units to Be Part of Military Spectacle at National Horse Show 15-TON TANK PUT OUTSIDE Size Prevents Moving It Into Arena, So It Is on Display in Parking Space | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/sunday-liquor-sale-voted.html | Sunday Liquor Sale Voted | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/gorton-plays-00-draw-deadlocks-roosevelt-of-yonkers-before-crowd-of.html | GORTON PLAYS 0-0 DRAW; Deadlocks Roosevelt of Yonkers Before Crowd of 3,500 | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/roosevelt-winner-in-massachusetts-indicated-margin-is-below-that-of.html | ROOSEVELT WINNER IN MASSACHUSETTS; Indicated Margin Is Below That of 1936-- Saltonstall Ahead in a Close Race ROOSEVELT WINNER IN MASSACHUSETTS | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/florida.html | FLORIDA | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/the-new-york-state-legislature-city-vote-for-senate-and-assembly.html | The New York State Legislature; City Vote for Senate and Assembly | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/to-honor-paderewski-concert-in-boston-to-mark-80th-birthday-of.html | TO HONOR PADEREWSKI; Concert in Boston to Mark 80th Birthday of Composer | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/ponders-this-in-jail-youth-gets-choice-of-joining-army-or-facing.html | PONDERS THIS IN JAIL; Youth Gets Choice of Joining Army or Facing Court Trial | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/envoys-enter-yugoslavia-returning-greek-and-italian-ministers-cross.html | ENVOYS ENTER YUGOSLAVIA; Returning Greek and Italian Ministers Cross Borders | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/mrroosevelt-reelected.html | MR.ROOSEVELT RE-ELECTED | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/amherst-in-scrimmage.html | Amherst in Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/21-blind-men-vote-in-twelfth-ad-group-from-the-residential.html | 21 BLIND MEN VOTE IN TWELFTH A.D.; Group From the Residential Clubhouse on First Ave. Adept at Machines PRACTICED FOUR WEEKS 300 Sightless Persons in City Received Instructions on Balloting Devices | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/sports-today.html | Sports Today | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/florida-113112262.html | FLORIDA | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/radio-police-cars-make-1589-election-day-runs.html | Radio Police Cars Make 1,589 Election Day Runs | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/connecticut-harriers-win.html | Connecticut Harriers Win | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/tenafly-nj-house-purchased.html | Tenafly, N.J., House Purchased | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 472999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/orderly-attacks-doctor-held-for-beating-dr-steinholtz-in-kings.html | ORDERLY ATTACKS DOCTOR; Held for Beating Dr. Steinholtz in Kings County Hospital | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/italians-say-drive-is-nearing-yanina-iron-belt-pierced-fascisti.html | ITALIANS SAY DRIVE IS NEARING YANINA; 'IRON BELT' PIERCED; Fascisti Push Salient to the Headwaters of Vosa River -- Opposition Held Strong PLANES SUPPORT INFANTRY Greek Towns in Metaxas Line Raided, as Well as Bases at Preveza and Volo | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/bay-shore-topples-babylon-by-63-with-touchdown-in-final-period.html | Bay Shore Topples Babylon by 6-3 With Touchdown in Final Period; Young's Pass to Johnson in End Zone Sets Back Orange and Black for First Time This Season--Garden City Victor | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/dividend-news-simonds-saw-and-steel.html | DIVIDEND NEWS; Simonds Saw and Steel | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/dr-einstein-casts-vote-his-first-in-a-us-poll.html | Dr. Einstein Casts Vote, His First in a U.S. Poll | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/more-contingents-in-england.html | More Contingents in England | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/michigan-in-doubt-in-neckneck-race-willkie-took-early-lead-but.html | MICHIGAN IN DOUBT IN NECK-NECK RACE; Willkie Took Early Lead but Roosevelt Gained as More Returns Were Reported | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/borgwarners-earnings.html | Borg-Warner's Earnings | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/garfield-gains-33to0-decision-giving-bloomfield-first-setback.html | Garfield Gains 33-to-0 Decision, Giving Bloomfield First Setback; Orlowsky, who Registers Twice, and Libera Star for Winning Eleven Before 11,000 --Other Jersey School Results | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/dead-in-air-crash-taken-from-scene-pack-train-brings-bodies-of-ten.html | DEAD IN AIR CRASH TAKEN FROM SCENE; Pack Train Brings Bodies of Ten Victims From Wreck on Utah Mountain PILED IN FRONT OF CABIN Official Says Radio Beam or Range Failed, Causing Accident in Snow | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/new-aids-for-troops-army-to-vaccinate-for-yellow-fever-where.html | NEW AIDS FOR TROOPS; Army to Vaccinate for Yellow Fever Where Advisable | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/membership-of-the-seventyseventh-congress-the-senate-after-jan3.html | Membership of the Seventy-Seventh Congress; THE SENATE AFTER JAN.3, 1941 | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/new-mexico.html | NEW MEXICO | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/reichsbanks-circulation-rises.html | Reichsbank's Circulation Rises | True | Wireless to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/pittman-was-too-iii-to-vote.html | Pittman Was Too III to Vote | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/bronx-apartment-sold-to-investor-fivestory-house-on-east-162d.html | BRONX APARTMENT SOLD TO INVESTOR; Five-Story House on East 162d Street Changes Hands | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/elwood-gives-willkie-438-edge.html | Elwood Gives Willkie 438 Edge | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/louisiana.html | LOUISIANA | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/uarda-squiress-plans-will-be-married-in-plainfield-nov-23-to.html | UARDA SQUIRESS PLANS; Will Be Married in Plainfield Nov. 23 to William Mensel | True | Special to THE NEW YORK TIMES. | C1B 472999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/common-sense-praised-miss-perkins-lays-victory-of-roosevelt-to-good.html | 'COMMON SENSE PRAISED; Miss Perkins Lays Victory of Roosevelt to Good Judgment | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/to-help-americans-leave-france.html | To Help Americans Leave France | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/expected-al-smith-on-ballot.html | Expected 'Al' Smith on Ballot | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/republican-grove-democratic.html | Republican Grove Democratic | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/california-gives-lead-to-president-returns-from-7693-of-states.html | CALIFORNIA GIVES LEAD TO PRESIDENT; Returns From 7,693 of State's 13,692 Precincts Put Him in Front by 239,000 | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/film-to-urge-national-unity.html | Film to Urge National Unity | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/democrats-ahead-in-camden-county-presidents-advantage-2-to-1-over.html | DEMOCRATS AHEAD IN CAMDEN COUNTY; President's Advantage 2 to 1 Over Republican Rival | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/tammany-hall-quiet-oldtime-color-gone-not-more-than-75-gather-to.html | TAMMANY HALL QUIET, OLD-TIME COLOR GONE; Not More Than 75 Gather to Hear Election Returns | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/james-vote-challenged-dry-league-says-tavern-is-a-polling-place.html | JAMES' VOTE CHALLENGED; Dry League Says Tavern Is a Polling Place, Violating Law | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/swedish-coop-plans-oil-plant.html | Swedish, Co-Op Plans Oil Plant | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/captain-rostron-titanic-rescuer-raced-carpathia-through-icy-waters.html | CAPTAIN ROSTRON, TITANIC RESCUER; Raced Carpathia Through Icy Waters to Save 700 Persons --Dies in England at 71 WITH CUNARD 36 YEARS Commodore of Line, 1928-31, Commanded Mauretania and Berengaria During Career | True | Special Cable to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/pandit-nehru-gandhi-aide-gets-4year-prison-term.html | Pandit Nehru, Gandhi Aide, Gets 4-Year Prison Term | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/lindbergh-is-reticent-at-polling-place-he-declines-to-say-for-whom.html | LINDBERGH IS RETICENT; At Polling Place He Declines to Say for Whom He Voted | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/old-rowley-1001-wins-100000-see-aged-gelding-take-melbourne.html | OLD ROWLEY, 100-1, WINS; 100,000 See Aged Gelding Take Melbourne Cup --Maikai 2d | True | Wireless to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/dunn-shifted-at-colgate.html | Dunn Shifted at Colgate | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/more-are-leaving-orient-200-americans-sail-from-shanghai.html | MORE ARE LEAVING ORIENT; 200 Americans Sail From Shanghai Today --Others Will Follow | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/futures-steady-in-winnipeg-wheat-pit-trading-confined-largely-to.html | FUTURES STEADY IN WINNIPEG WHEAT; Pit Trading Confined Largely to Opening and Closing Stages, With No Markets Here | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/flores-beats-hurdman-gains-award-in-main-8rounder-before-3000-at.html | FLORES BEATS HURDMAN; Gains Award in Main 8-Rounder Before 3,000 at Coliseum | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/president-65-secondrs-in-booth.html | President 65 Secondrs in Booth | True | | C1B 472999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/roosevelt-piles-up-lead-in-washington-wallgren-and-dill-democrats.html | ROOSEVELT PILES UP LEAD IN WASHINGTON; Wallgren and Dill, Democrats, Ahead in Other Main Races | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/italiantypecraft-raid-yugoslav-city-bombs-kill-thirteen-and-cause.html | ITALIAN-TYPECRAFT RAID YUGOSLAV CITY; Bombs Kill Thirteen and Cause Severe Damage at Bitolj --Belgrade Will Act | True | By Telephone To the New York Times. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/mrs-ernest-hutcheson-musical-leader-was-wife-of-the-president-of.html | MRS. ERNEST HUTCHESON; Musical Leader Was Wife of the President of Juilliard | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/auction-sales.html | AUCTION SALES | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/fliers-in-pennsylvania-face-intrastate-control.html | Fliers in Pennsylvania Face Intrastate Control | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/little-disorder-in-election-here-machinery-runs-smoothly-as-203000.html | LITTLE DISORDER IN ELECTION HERE; Machinery Runs Smoothly as 203,000 an Hour Go to Polls--Arrests Few EARLY RUSH A BIG HELP One Killing Reported Before Election Starts-- Troubleshooters Kept Busy Crowds Come Early Change of False Registration Mayor Makes Tour Lines Transposed No Complaints Founded | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/greeks-closing-in-on-italians-base-athens-has-alarm-one-report.html | GREEKS CLOSING IN ON ITALIANS BASE; ATHENS HAS ALARM; One Report States Koritza Has Fallen--Fascist Division Is Said to Be Surrounded ATTICA COAST IS RAIDED Pirates Again Attacked From Air--Greek Units Take Progri, Push to Cangon Communications Reported Cut Greek Advance Continues GREEKS CLOSING IN ON ITALIANS' BASE New Successes Reported | True | By A.c.sedgwick Wireless To the New York Times. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/hutchinson-in-condition-expected-to-play-with-yankees-at-milwaukee.html | HUTCHINSON IN CONDITION; Expected to Play With Yankees at Milwaukee on Sunday | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/concert-series-opens-benefit-program-is-given-for-emigre-cultural.html | CONCERT SERIES OPENS; Benefit Program Is Given for Emigre Cultural Center | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/best-jersey-deer-land-posted-against-hunters.html | Best Jersey Deer Land Posted Against Hunters | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/two-die-in-rhode-island-voting.html | Two Die in Rhode Island Voting | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/bermuda-surveys-begun-advance-party-of-us-engineers-on-hand-for.html | BERMUDA SURVEYS BEGUN; Advance Party of U.S. Engineers on Hand for Mapping of Bases | True | Special Cabie to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/president-winner-in-rhode-island-gets-a-plurality-of-43000-or-3000.html | PRESIDENT WINNER IN RHODE ISLAND; Gets a Plurality of 43,000, or 3,000 More Than That of 1936 Over Landon VANDERBILT IS DEFEATED Loses Governorship to J.H. McGrath by 37,000--Gerry Is Re-elected Senator | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/germans-in-france-pay-well-for-food-they-use-large-amount-of-the.html | GERMANS IN FRANCE PAY WELL FOR FOOD; They Use Large Amount of the Country's Stocks, but Have No Difficulty in Supply REQUISITIONING IS AVOIDED French Prepare for a Winter Without Colonial Products— Coal Scarce in Paris Coal Scarce, Paris Shivers | True | Wireless to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/lehigh-tests-pass-defense.html | Lehigh Tests Pass Defense | True | Special to THE NEW YORK TIMES. | C1B 472999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/willkie-runs-ahead-in-colorado-voting-gov-carr-has-wider-margin-is.html | WILLKIE RUNS AHEAD IN COLORADO VOTING; Gov. Carr Has Wider Margin is Race for Re-election | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/english-horses-arrive-mahmoud-1936-derby-winner-sent-to-cv-whitney.html | ENGLISH HORSES ARRIVE; Mahmoud, 1936 Derby Winner, Sent to C.V. Whitney | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/vote-in-state-for-president.html | Vote in State for President | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/cottesmore-takes-gwathymey-steeplechase-on-united-hunts-card-at.html | Cottesmore Takes Gwathymey Steeplechase on United Hunts Card at Belmont; BOSTWICK JUMPER WINS BY 5 LENGTHS Cottesmore Defeats Tarbrush, While Ossabaw, Gay Charles Fall in Four-Horse Field RED RAIN BELMONT VICTOR His Great Rush at End Beats Parma in Cherry Malotte-- 10,500 Bet $425,978 | True | By Bryan Field | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/willkie-in-the-lead-in-keen-iowa-race-returns-also-give-republican.html | WILLKIE IN THE LEAD IN KEEN IOWA RACE; Returns Also Give Republican Margin to Gov. Wilson | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/conan-doyle-jr-calls-police.html | Conan Doyle Jr. Calls Police | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/junior-foil-event-to-tauber.html | Junior Foil Event to Tauber | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/mrsgarner-votes-but-not-husband-vice-president-in-texas-fails-to.html | MRS.GARNER VOTES, BUT NOT HUSBAND; Vice President, in Texas, Fails to Cast a Ballot | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/shifts-in-holdings-published-by-sec-h-fletcher-brown-makes-gift-of.html | SHIFT'S IN HOLDINGS PUBLISHED BY SEC; H. Fletcher Brown Makes Gift of 1,000 Common Shares of du Pont, Worth $170,000 GENE TUNNEY BUYS STOCK J.D. Rockefeller Jr. Sells Warrants for Large Block of Colorado Fuel and Iron | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/autos-keep-boy-from-school.html | Autos Keep Boy From School | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/gold-stocks-lead-rise-in-toronto-change-hands-in-heavy-volume-with.html | GOLD STOCKS LEAD RISE IN TORONTO; Change Hands in Heavy Volume, With New 1940 High Marks--Others Up SlightlyMONTREAL LIST STRONGERUtilities Feature an UneventfulMarket, With Gains--Mines,Industrials Favored on Curb Montreal List Stronger | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/oregon-potatoes-to-idaho.html | Oregon Potatoes to Idaho | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/beans-mark-15mile-trail.html | Beans Mark 15-Mile Trail | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/air-drill-at-williams-team-prepares-for-little-three-game-with.html | AIR DRILL AT WILLIAMS; Team Prepares for Little Three Game With Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/beaver-jayvees-prevail-top-brooklyn-college-jv-3712-getzoff.html | BEAVER JAYVEES PREVAIL; Top Brooklyn College J.V., 37-12 -- Getzoff, Schmones Star | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/state-with-victor-in-most-elections-this-result-shown-17-times-in.html | STATE WITH VICTOR IN MOST ELECTIONS; This Result Shown 17 Times in the History of the Last 20 Presidential Polls MARGINS OFTEN NARROW Range Down to 1,200 for Grover Cleveland in His First Race--Over Million Twice Series of Close Elections Margin Near 100,000 Mark | True | By Arthur Pound State Historian | C1B 472999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/farley-asks-end-of-all-bitterness-repeats-plea-of-four-years-ago.html | FARLEY ASKS END OF ALL BITTERNESS; Repeats Plea of Four Years Ago That Campaign Acrimony Be Put AsideNO REPRISALS, HE SAYS Doubts That Vindictiveness in Campaigns Are of Benefit to Either Party | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/new-british-train-wreck-another-fatal-blackout-crash-fatal-to-one.html | NEW BRITISH TRAIN WRECK; Another Fatal Blackout Crash Fatal to One, Many Hurt | True | Special Cable to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/first-bay-state-towns-vote-2-to-1-for-willkie.html | First Bay State Towns Vote 2 to 1 for Willkie | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/wills-for-probate.html | Wills for Probate | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/roar-of-battle-silences-election-simulating-artillery-with-dynamite.html | ROAR OF 'BATTLE' SILENCES ELECTION; Simulating Artillery With Dynamite Engrosses City's Troops at Fort McClellanUNIQUE DAY FOR MILITIAMustering on Polling Day Forbidden in the Past byStatute of the State Blast Surprises Attackers Drills Maintained in Rain | True | By Anthony H. Leviero Special To the New York Times. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/senator-smith-stays-out-south-carolinian-refuses-to-vote-for.html | SENATOR SMITH STAYS OUT; South Carolinian Refuses to Vote For Roosevelt | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/south-is-solidly-for-roosevelt-but-willkie-cuts-down-majorities.html | South Is Solidly for Roosevelt But Willkie Cuts Down Majorities; Rains Reduce Balloting in Several States, While Vote Is Heavier in Four Than in 1936 | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/dixon-of-monroe-wins-psal-run-but-newtown-high-gains-team.html | DIXON OF MONROE WINS P.S.A.L. RUN; But Newtown High Gains Team Title--Bronx Harriers Best In Vocational Division SIX IN ROW FOR LOUGHLIN Tietjen Leads Squad to City C.H.S.A.A. Championship With 19-Point Total | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/welsh-bright-spot-in-penns-backfield-dutcher-also-battling-for-old.html | WELSH BRIGHT SPOT IN PENN'S BACKFIELD; Dutcher Also Battling for Old Post in Game With Harvard | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/330000-loan-placed-mortgage-arranged-on-bronx-apartment-house.html | $330,000 LOAN PLACED; Mortgage Arranged on Bronx Apartment House | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/lois-thompson-engaged-jamaica-bwi-girl-will-be-bride-of-nathanael.html | LOIS THOMPSON ENGAGED; Jamaica, B.W.I., Girl Will Be Bride of Nathanael V.Davis | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/eleanor-gardner-becomes-a-bride-married-to-cking-howard-in-christ.html | ELEANOR GARDNER BECOMES A BRIDE; Married to C.King Howard in Christ M.E.Church Here --A Reception Is Held DR.SOCKMAN OFFICIATES Mrs.M.A.Howard Jr. and Miss Patricia Ruckstell Attendants -- L.P.Howard Best Man | True | Times Wide World | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/gates-wmgarrah-noted-banker-dies-first-president-of-bank-for.html | GATES W.M'GARRAH, NOTED BANKER, DIES; First President of Bank for International Settlements, Founded After the War EX-HEAD OF RESERVE BANK Began Career as Office Boy-- Had Been Director on Many Boards--Effected Mergers | True | Times Studio, 1936 | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/twins-not-desirable-biologist-asserts-chicago-scientist-outlines.html | TWINS NOT DESIRABLE, BIOLOGIST ASSERTS; Chicago Scientist Outlines Hazards in Multiple Births | True | | C1B 472999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/bankers-forum-dinner-twentyseventh-annual-meeting-to-be-on-dec-10.html | BANKERS FORUM DINNER; Twenty-seventh Annual Meeting to Be on Dec. 10 | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/pocket-battleship-shells-a-convoy-of-british-vessels-in-midatlantic.html | POCKET BATTLESHIP SHELLS A CONVOY OF BRITISH VESSELS IN MID-ATLANTIC; IRISH BASES NEEDED, CHURCHILL WARNS; LINER IS ONE VICTIM Rangitiki, 16,698 Tons, and Freighter Hit-- Action Continuing ATTACK FIRST OF THE KIND British Report Sinking of Two U--Boats-Italian Submarines Tell of Taking Atlantic Toll Passenger Liner First Hit Convoys Lightly Protected POCKET BATTLESHIP SHELLS A CONVEY Sailed From Canadian Port | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/junior-assemblies-set-for-dec6-jan3-knickerbocker-dances-will-be.html | JUNIOR ASSEMBLIES SET FOR DEC.6, JAN.3; Knickerbocker Dances Will Be Held Nov.30 and Dec.21 | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/roosevelt-stassen-ahead-in-minnesota-shipstead-for-senator-seems.html | ROOSEVELT, STASSEN AHEAD IN MINNESOTA; Shipstead for Senator Seems Assured of Election | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/leibowitz-expert-in-criminal-law-new-kings-county-judge-has.html | LEIBOWITZ EXPERT IN CRIMINAL LAW; New Kings County Judge Has Defended 140 Persons Charged With Murder | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/knox-hails-victory-secretary-says-people-desire-roosevelt-to-go-on.html | KNOX HAILS VICTORY; Secretary Says People Desire Roosevelt to Go On | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/edna-souter-married-becomes-the-bride-of-william-m-howie-jr-in.html | EDNA SOUTER MARRIED; Becomes the Bride of William M. Howie Jr. in Maplewood, N.J. | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/attends-75-schools-in-10-years.html | Attends 75 Schools in 10 Years | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/united-we-stand.html | UNITED WE STAND | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/waddy-elephant-dying-believed-oldest-at-80-bull-collapses-in-boston.html | WADDY, ELEPHANT, DYING; Believed Oldest at 80, Bull Collapses in Boston Zoo | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/tea-for-aides-of-dinner-mrs-lgmyers-hostess-today-to-church.html | TEA FOR AIDES OF DINNER; Mrs. L.G.Myers Hostess Today to Church Centenary Group | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/officials-elected.html | Officials Elected | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/60000-fine-cut-to-2000-british-judges-sharp-words-draw-high-court.html | $60,000 FINE CUT TO $2,000; British Judge's Sharp Words Draw High Court Rebuke | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/curtis-vanquishes-new-dorp-12-to-0-to-remains-unbeaten-in-5-games-on.html | CURTIS VANQUISHES NEW DORP, 12 TO 0; Remains Unbeaten in 5 Games on Gridiron--Dalvis and Burns Get Touchdowns MONROE BEATS ROOSEVELT Wins With Third-Period Tally, 7 to 0--Seward Plays Tie With Commerce, 0-0 Monroe 7, Roosevelt 0 Seward 0, Commerce 0 | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/prechristmas-use-for-trees.html | Pre-Christmas Use for Trees | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/text-of-churchills-report-on-war-problems-facing-britain.html | Text of Churchill's Report on War Problems Facing Britain | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/fingerprinting-low-mark-set.html | Fingerprinting Low Mark Set | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/idaho.html | IDAHO | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/latest-tabulations.html | Latest Tabulations | True | | C1B 472999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/asks-fcc-investigation-wov-scene-of-strike-alleges-tampering-with.html | ASKS FCC INVESTIGATION; WOV, Scene of Strike, Alleges Tampering With Equipment | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/alaskans-favor-roosevelt.html | Alaskans Favor Roosevelt | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/sail-800-miles-in-boat-eight-men-reach-bahamas-from-trinidadpast-in.html | SAIL 800 MILES IN BOAT; Eight Men Reach Bahamas From Trinidad--Past Investigated | True | Wireles to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/james-roosevelt-casts-ballot.html | James Roosevelt Casts Ballot | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/swedish-ship-is-a-victim.html | Swedish Ship Is a Victim | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/typewriter-financing-lc-smith-corona-co-plans-1750000-of-debentures.html | TYPEWRITER FINANCING; L.C. Smith & Corona Co. Plans $1,750,000 of Debentures | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/art-firm-acquires-110-east-58th-st-brummer-galleries-to-have-radio.html | ART FIRM ACQUIRES 110 EAST 58TH ST.; Brummer Galleries to Have Radio Station's Former Quarters | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/president-takes-keystone-state-republican-chairman-concedes.html | PRESIDENT TAKES KEYSTONE STATE; Republican Chairman Concedes Pennsylvania-- Guffey Ahead in Senate Race | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/detroit-lions-drop-six-morlock-back-among-players-released-by-pro.html | DETROIT LIONS DROP SIX; Morlock, Back, Among Players Released by Pro Eleven | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/ithacans-drill-in-rain.html | Ithacans Drill in Rain | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/whig-1840-banner-urges-a-ban-on-dictatorships.html | Whig 1840 Banner Urges A Ban on Dictatorships | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/urban-league-is-30-years-old.html | Urban League Is 30 Years Old | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/homecoming.html | HOMECOMING | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/last-vote-cast-at-2-am-mixup-in-nassau-district-carp-ties-balloting.html | LAST VOTE CAST AT 2 A.M.; Mix-Up in Nassau District Carp ties Balloting Into Today | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/election-bonfires-flare-for-first-time-in-years.html | Election Bonfires Flare For First Time in Years | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/liverpool-cotton-up-spot-quotations-advance-23-pointsfutures-steady.html | LIVERPOOL COTTON UP; Spot Quotations Advance 23 Points-- Futures Steady | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/athens-college-closed-americanhellerfic-institution-says-students.html | ATHENS COLLEGE CLOSED; American--Hellerfic Institution Says Students Are Safe | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/horse-show-fete-tonight-military-jumping-teams-will-be-honored-with.html | HORSE SHOW FETE TONIGHT; Military Jumping Teams Will Be Honored With Dinner | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/jay-hbee-shows-way-bakers-trotter-wins-class-a-event-at-newark.html | JAY H.BEE SHOWS WAY; Baker's Trotter Wins Class A Event at Newark | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/boy-is-killed-hunting-accidentally-fires-own-shotgun-while-reaching.html | BOY IS KILLED HUNTING; Accidentally Fires Own Shotgun While Reaching for It | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/shooting-ends-election-row.html | Shooting Ends Election Row | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/take-refuge-in-tangier-two-italian-submarines-are-now-in-port.html | TAKE REFUGE IN TANGIER; Two Italian Submarines Are Now in Port, Escaping British | True | | C1B 472999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/rabies-cases-in-jersey-drop.html | Rabies Cases in Jersey Drop | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/apartment-renters-go-to-park-avenue-naval-and-army-officers-take.html | APARTMENT RENTERS GO TO PARK AVENUE; Naval and Army Officers Take Units in Jackson Heights | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/dies-of-accidental-burns-ca-edlund-of-cortland-apparently-fell.html | DIES OF ACCIDENTAL BURNS; C.A. Edlund of Cortland Apparently Fell Asleep While Smoking | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/willkie-in-front-in-nebraska-vote-cochran-and-carpenter-trail.html | WILLKIE IN FRONT IN NEBRASKA VOTE; Cochran and Carpenter Trail Republicans in Senate and Governorship Races | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/13-below-zero-in-wyoming.html | 13 Below Zero in Wyoming | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/2-missions-visit-canal-army-officers-from-salvador-and-ecuador.html | 2 MISSIONS VISIT CANAL; Army Officers From Salvador and Ecuador Inspect Defenses | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/zeiner-excels-at-traps-takes-four-events-at-travers-islandloomer.html | ZEINER EXCELS AT TRAPS; Takes Four Events at Travers Island--Loomer Wins | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/the-future-of-france.html | THE FUTURE OF FRANCE | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/undertone-firm-in-amsterdam.html | Undertone Firm in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/some-nonvoters-get-returns.html | Some Non-Voters Get Returns | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/british-chemical-squad-yellow-hat-men-are-known-as-gasdetection.html | BRITISH CHEMICAL SQUAD; 'Yellow Hat Men' Are Known as Gas-Detection Experts | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/400000-in-times-sq-in-a-genial-mood-the-crowd-that-turned-ut-in.html | 400,000 IN TIMES SQ. IN A GENIAL MOOD; The Crowd That Turned ut in Times Square Last Night to Watch the Election Returns | True | Times Wide World | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/italian-fliers-bomb-british-crete-force-officer-on-retarn-to-egypt.html | ITALIAN FLIERS BOMB BRITISH CRETE FORCE; Officer on Retarn to Egypt Says Little Damage Is Done | True | Special Cable to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/margin-in-indiana-held-by-roosevelt-but-the-presidents-lead-in.html | MARGIN IN INDIANA HELD BY ROOSEVELT; But the President's Lead in Willkie's Home State Is Narrow SENATOR MINTON IS AHEAD Sciricker, Democrat, Is on Top for Governor--Ludlow Is Re-elected to House | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/votes-then-drops-dead.html | Votes, Then Drops Dead | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/britain-reassures-pope-pledge-not-to-bomb-churches-in-rome-is.html | BRITAIN REASSURES POPE; Pledge Not to Bomb Churches in Rome Is Renewed | True | By Telephone To the New York Times. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/miss-donlon-concedes-defeat.html | Miss Donlon Concedes Defeat | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/roosevelt-has-14066238-in-half-of-countrys-units.html | Roosevelt Has 14,066,238 In Half of Country's Units | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/south-dakota.html | SOUTH DAKOTA | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/faust-given-in-brooklyn-gounod-opera-is-presented-by-new-la-scala.html | 'FAUST' GIVEN IN BROOKLYN; Gounod Opera Is Presented by New La Scala Company | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/planes-aid-ground-forces-built-by-british-engineers.html | Planes Aid Ground Forces; Built by British Engineers | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/william-hmmahon-exmayor-of-wallington-was-a-leader-there-in-the.html | WILLIAM H.M'MAHON; Ex-Mayor of Wallington Was a Leader There in the Elks | True | Special to THE NEW YORK TIMES. | C1B 472999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/data-on-makers-of-corn-products-federal-trade-board-reports-1939.html | DATA ON MAKERS OF CORN PRODUCTS; Federal Trade Board Reports 1939 Statistics for Five With 92.1% of Nation's Sales FIGURES FOR DAIRY GOODS SEC Reveals Gain in Combined Volume of 8 Manufacturers --Profit 4.8% of Sales Sales at $109,996,726 Eight Dairy Companies DATA ON MAKERS OF CORN PRODUCTS | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/large-space-taken-in-business-leases-downtown-and-midtown-buildings.html | LARGE SPACE TAKEN IN BUSINESS LEASES; Downtown and Midtown Buildings Obtain Many NewCommercial TenantsSHOE CHAIN ADDS STOREFour Floors in Gimbel Buildingon West 27th St. Rentedby Toilet Goods Firm | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/sla-to-act-in-price-war-bruckman-warns-store-owners-against-signs.html | S.L.A. TO ACT IN PRICE WAR; Bruckman Warns Store Owners Against Signs on Windows | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/rough-pass-first-in-riggs-handicap-christmas-3-yearold-wins-13725.html | ROUGH PASS FIRST IN RIGGS HANDICAP; Christmas's 3-Year-Old Wins $13,725 Pimlico Test by 3 Lengths to Pay $76.80 BURNING STAR RUNNER-UP War Beauty Next, Hash Fourth and Favored Get Off Seventh --12,000 Watch Races | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/albert-canal-blocked-german-dredges-set-off-mines-in-belgian.html | ALBERT CANAL BLOCKED; German Dredges Set Off Mines In Belgian Waterway | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/italy-bars-swiss-papers-as-biased-in-war-news.html | Italy Bars Swiss Papers As Biased in War News | True | By Telephone To the New York Times. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/gold-imports-in-week-shown-as-81064837.html | Gold Imports in Week Shown as $81,064,837 | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/10-willkie-votes-in-warm-springs.html | 10 Willkie Votes in Warm Springs | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/hague-plurality-is-cut-to-110000-hudson-county-organization-returns.html | HAGUE PLURALITY IS CUT TO 110,000; Hudson County Organization Returns a Much Reduced Lead for Roosevelt 331,542 VOTE SETS RECORD Sewell Forces Vigilant--His Deputies Charge Some Ballots Are Missing | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/democrats-carry-state-by-230000-mead-oday-merritt-and-desmond-join.html | DEMOCRATS CARRY STATE BY 230,000; Mead, O'Day, Merritt and Desmond Join President in New York Victory Column | True | By James A. Hagerty | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/news-of-the-stage-pal-joey-to-have-its-premiere-at-barrymore-on-dec.html | NEWS OF THE STAGE; 'Pal Joey' to Have Its Premiere at Barrymore on Dec. 25--Glamour Preferred' Off to Nov.14 | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/mead-a-champion-of-laws-for-labor-senator-once-was-railroad.html | MEAD A CHAMPION OF LAWS FOR LABOR; Senator Once Was Railroad Switchman and Became Head of His Union LEADING NEW DEAL BACKER Of Humble Origin, He Went to Assembly in 1914 and to Congress in 1918 | True | Times Studio, 1940 | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/dies-after-casting-his-vote.html | Dies After Casting His Vote | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/inspection-is-begun-for-44th-division-it-will-continue-two-weeks.html | INSPECTION IS BEGUN FOR 44TH DIVISION; It Will Continue Two Weeks-- Scouting Demonstration Given | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/50-british-aircraft-raid-germany-daily-but-nazis-belittle-the.html | 50 BRITISH AIRCRAFT RAID GERMANY DAILY; But Nazis Belittle the Attacks-- Arms Plants Held Unharmed | True | | C1B 472999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/big-electoral-vote-large-pivotal-states-swing-to-democrats-in-east.html | BIG ELECTORAL VOTE; Large Pivotal States Swing to Democrats in East and West POPULAR VOTE CUT First Time in History That Third Term Is Granted President | True | By Arthur Krock | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/scientist-says-long-walk-is-best-election-antidote.html | Scientist Says Long Walk Is Best Election Antidote | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/freeport-sets-back-baldwin-high-336-eleven-gains-98-margin-in.html | FREEPORT SETS BACK BALDWIN HIGH, 33-6; Eleven Gains 9-8 Margin in Series Before 14,000 | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/parties-held-in-rumson-william-bleonards-3d-and-an-beadlestons.html | PARTIES HELD IN RUMSON; William B.Leonards 3d and A.N. Beadlestons Dinner Hosts | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/germanys-new-europe.html | GERMANY'S "NEW EUROPE" | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/record-state-vote-indicated.html | Record State Vote Indicated | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/amityville-triumphs-246.html | Amityville Triumphs, 24-6 | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/miss-ming-big-panda-dethroned-at-zoo-reflects-moodily-on-fickleness.html | MISS MING, BIG PANDA DETHRONED AT ZOO; Reflects Moodily on Fickleness of Public's Adulation | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/voters-in-bergen-back-republicans-give-willkie-21-margin-and-also.html | VOTERS IN BERGEN BACK REPUBLICANS; Give Willkie 2-1 Margin and Also Name Barbour, With Count Completed HENDRICKSON IS CHOICE Edison Makes Good Showing in Jersey County, However --Ballots Set Record | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/delaware.html | DELAWARE | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/lehman-asks-unity-no-room-for-hatred-in-task-ahead-he-declares.html | LEHMAN ASKS UNITY; No Room for Hatred in Task Ahead, He Declares | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/catholic-veterans-will-honor-dead-archbishop-spellman-to-preside-at.html | CATHOLIC VETERANS WILL HONOR DEAD; Archbishop Spellman to Preside at Annual Mass Sunday | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/erasmus-eleven-upsets-manual-in-33d-contest-of-series-triumph-by.html | Erasmus Eleven Upsets Manual in 33d Contest of Series; TRIUMPH BY 18-13 TO BUFF AND BLUE Erasmus Sets Back Manual, Old Rival, at Ebbets Field for First Victory of Year RAIMONDI OPENS SCORING He Then Passes to Cahill for Tally--Wolfe Runs 25 Yards --Losers Drive Near End Seven Plays Are Needed Pounds Left Tackle Gains Edge in Series | True | By William J.briordytimes Wide World | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/son-born-to-nils-andersons-jr.html | Son Born to Nils Andersons Jr. | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/indians-will-name-new-pilot-tuesday-cochrane-not-in-running-for.html | INDIANS WILL NAME NEW PILOT TUESDAY; Cochrane Not in Running for Post, Bradley Announces | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/petain-is-acclaimed-in-southern-france-inspires-hope-in-talks-with.html | Petain Is Acclaimed in Southern France; Inspires Hope in Talks With Common Folk | True | By G.h. Archambault Wireless To the New York Times. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 472999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/operation-of-tax-on-excess-profits-godfrey-n-nelson-says-plan-of.html | OPERATION OF TAX ON EXCESS PROFITS; Godfrey N. Nelson Says Plan of Levy Differs From World War Assessments ADJUSTMENTS IN 1940 ACT Provisions Made for Income and Invested Capital-- Examples of Credit | True | By Godfrey N. Nelson | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/vote-of-51000000-seen-by-michelet-million-will-fail-to-cast-any.html | VOTE OF 51,000,000 SEEN BY MICHELET; Million Will Fail to Cast Any Choice on Presidency for Various Reasons, He Says HIS ESTIMATES RUN CLOSE Head of National Get-Out-the Vote Club Hopes Some Day to Get Them All Out | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/first-draft-quota-for-state-is-3800-gen-drum-notifies-lehman-to.html | FIRST DRAFT QUOTA FOR STATE IS 3,800; Gen. Drum Notifies Lehman to Provide That Number of Men at End of Month ASKS JERSEY FOR 1,240 Improved Health Predicted for Trainees as Result of Medical Advances | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/the-civil-service.html | The Civil Service | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/hymns-wake-voters-willkie-dawn-patrol-with-sound-truck-rouses.html | HYMNS WAKE VOTERS; Willkie Dawn Patrol With Sound Truck Rouses Binghamton | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/john-llewis-votes-in-illinois.html | John L.Lewis Votes in Illinois | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/browder-fails-to-vote-communist-drives-past-polling-place-as.html | BROWDER FAILS TO VOTE; Communist Drives Past Polling Place as Challenger Waits | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/youth-16-held-as-thief-charged-with-stealing-autos-and-possession.html | YOUTH, 16, HELD AS THIEF; Charged With Stealing Autos and Possession of Pistol | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/knit-for-a-lost-cause.html | Knit for a Lost Cause | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/navy-in-long-scrimmage.html | Navy in Long Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/churchill-sees-rising-uboat-peril-urges-eire-to-modify-neutrality.html | Churchill Sees Rising U-Boat Peril; Urges Eire to Modify Neutrality; All Parties in Commons Back Plea for Bases --British Leader Hails Growing Strength, but Looks for War Through 1943 Solemn Warning to Eire War Through 1943 Hinted Halifax Counsels France Bucking of U.S. Cited CHURCHILL PLEADS FOR BASES IN EIRE Diplomatic Course Urged | True | By Raymond Daniell Special Cable To the New York Times. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/electrosurgery-is-urged-army-doctor-calls-new-method-big-aid-in-war.html | ELECTROSURGERY IS URGED; Army Doctor Calls New Method Big Aid in War | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/syracuse-improves-offense.html | Syracuse Improves Offense | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/big-oklahoma-vote-goes-for-president-roosevelts-lead-increases-as.html | BIG OKLAHOMA VOTE GOES FOR PRESIDENT; Roosevelt's Lead Increases as Count of Nearly 800,000 Ballots Proceeds REPEAL APPARENTLY LOST Large Rural Turnout Thought to Have Defeated Attempt to Bring Back Liquor | True | | C1B 472999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/war-relief-aides-will-meet-today-mrsalice-miller-and-members-of-her.html | WAR RELIEF AIDES WILL MEET TODAY; Mrs.Alice Miller and Members of Her Committee to Arrange British Benefit for Nov.13 SPONSOR FILM 'FANTASIA' Proceeds of Premiers to Buy Rolling Kitchens--Junior Group Will Be Ushers | True | Ira L. Hill | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/election-data-fill-programs-on-air-virtually-all-broadcasts-are.html | ELECTION DATA FILL PROGRAMS ON AIR; Virtually All Broadcasts Are Disrupted by Special Effort to Give Reports NEWS GIVEN AMID MUSIC One System Presents Returns In Seven Languages in Addition to English 862 Stations Give Returns Studio Guests Stand | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/salonika-morale-high-under-raids-five-days-of-bombing-fail-to-cow.html | SALONIKA MORALE HIGH UNDER RAIDS; Five Days of Bombing Fail to Cow City Despite Damage-- Many Italians Downed | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/mexican-preference-for-roosevelt-seen-officials-hope-for.html | MEXICAN PREFERENCE FOR ROOSEVELT SEEN; Officials Hope for Continuation of Washington Policy | True | Wireless to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/katz-of-clinton-runs-21-yards-to-beat-stuyvesant-eleven-6-to-0.html | Katz of Clinton Runs 21 Yards To Beat Stuyvesant Eleven, 6 to 0; Scoring Dash in First Period Follows His Recovery of Rivals' Fumble-- Also Stops Threat in Final Quarter | True | By Roscoe McGowen | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/southern-society-dance-new-york-group-to-give-night-club-night-here.html | SOUTHERN SOCIETY DANCE; New York Group to Give 'Night Club Night' Here on Friday | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/roosevelt-victor-in-maryland-race-his-lead-in-baltimore-is-put-at.html | ROOSEVELT VICTOR IN MARYLAND RACE; His Lead in Baltimore Is Put at 85,000, Too Large to Be Offset in Rest of State | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/colyer-trophy-goes-to-governors-island-quartet-beats-first-division.html | COLYER TROPHY GOES TO GOVERNORS ISLAND; Quartet Beats First Division by 10-7 as Walsh Stars | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/student-talks-66-hours-in-south-for-roosevelt.html | Student Talks 66 Hours In South for Roosevelt | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/36-greek-monks-join-army.html | 36 Greek Monks Join Army | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/books-published-today.html | Books Published Today | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/to-talk-on-richard-wagner.html | To Talk on Richard Wagner | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/greece-is-warned-of-overoptimism-government-says-operations-are.html | GREECE IS WARNED OF OVER-OPTIMISM; Government Says Operations Are Satisfactory but Sees Real Battles Yet to Come RIDICULES ROME'S EXCUSE Athens Smiles Over Weather Talk-- Holds Duce Is Balked in Creating New 'Denmark' Italian Reinforcements Arrive Over-Optimism Discouraged | True | Wirelss to THE NEW YORK TIMES.Times Wide World, passed yesterday by Italian and German Censors | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/roosevelt-victor-in-ohio-election-votes-in-cities-and-mine-areas.html | ROOSEVELT VICTOR IN OHIO ELECTION; Votes in Cities and Mine Areas Overcome Early Willkie Trend in the Rural Districts BRICKER GOES FAR AHEAD Returns Indicate the Defeat of Davey--Burton Takes Lead for the Senate Rural Vote a Surprise Vote in Urban Centers | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/origin-of-teetotal-word-is-said-to-have-gained-currency-in-1840.html | ORIGIN OF 'TEETOTAL'; Word Is Said to Have Gained Currency in 1840 | True | | C1B 472999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/steel-output-rises-against-the-trend-buying-expands-as-users-build.html | Steel Output Rises Against the Trend; Buying Expands as Users Build Stocks | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/harrimans-shows-courbet-paintings-nineteenth-century-french-masters.html | HARRIMAN'S SHOWS COURBET PAINTINGS; Nineteenth Century French Master's Art Now Marks Tenth Year of Gallery 25 CANVASES EXHIBITED Collection Reviews the Salient Facets of Painter's Career as an Original Artist | True | By Edward Alden Jewell | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/dead-mans-vote-is-counted.html | Dead Man's Vote Is Counted | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Wired Photo--Times Wide World | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/willkie-by-72601-in-westchester-county-gives-him-a-record-plurality.html | WILLKIE BY 72,601 IN WESTCHESTER; County Gives Him a Record Plurality in Vote That Nears 300,000 Total BARTON ALSO FAR AHEAD All the Republican Candidates Finish in Lead--Legislators Returned to Office State Senators Re-Elected Non-Partisan Move Defeated Early Voting the Rule | True | Special to THE NEW YORK TIMES. | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/woman-picks-cotton-at-82.html | Woman Picks Cotton at 82 | True | | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/wallace-labeled-often-as-mystic-new-vice-president-deeply.html | WALLACE LABELED OFTEN AS 'MYSTIC'; New Vice President Deeply Religious--Roosevelt Once Said He Lacked 'Oomph' FARMS FAMILY TRADITION Former Republican Is Third Generation to Take Keen Interest in Problems Indifferent to Clothes Born in Iowa AAA Bone of Contention | True | By Meyer Berger | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/roosevelt-victory-is-won-in-illinois-his-margin-is-estimated-at.html | ROOSEVELT VICTORY IS WON IN ILLINOIS; His Margin is Estimated at 100,000 to 125,000, Though Democrats See 250,000 STATE REPUBLICANS SCORE Dwight W. Green Is Elected Governor--Brooks Likely to Beat Senator Slattery Election of Green Conceded Slattery Strong in Chicago | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 472999 |
| 1940-11-06 | 1940-11-06 | https://www.nytimes.com/1940/11/06/archives/power-line-kills-boy-8-playing-on-retaining-wall-in-bronx-he-gets.html | POWER LINE KILLS BOY, 8; Playing on Retaining Wall in Bronx, He Gets 11,000 Volts | True | | C1B 472999 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/fordhams-line-suffers-setback-on-the-withdrawal-of-bazis-end.html | Fordham's Line Suffers Setback On the Withdrawal of Bazis, End; Resignation of Scrantonite From University Likely to Mean New Post for Kellagher --Rams Prepare for Purdue Passes | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/food-index-up-5-cents-latest-level-239-against-234-week-before-243.html | FOOD INDEX UP 5 CENTS; Latest Level $2.39, Against $2.34 Week Before, $2.43 Year Ago | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/hawaiian-statehood-demanded-by-voters-plebescite-shows-a-2to1-lead.html | HAWAIIAN STATEHOOD DEMANDED BY VOTERS; Plebescite Shows a 2-to-1 Lead for New Status | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/brandchatillon-to-move-today.html | Brand-Chatillon to Move Today | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/social-activities-here-and-elsewhere.html | Social Activities Here and Elsewhere | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/inauguration-bleachers-rushed.html | Inauguration Bleachers Rushed | True | | C1B 478000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/italy-restrained-on-roosevelt-vote-greets-election-result-coldly.html | ITALY RESTRAINED ON ROOSEVELT VOTE; Greets Election Result Coldly --Unelated Official Circles Say Attitude Is the Same COMFORTED BY PLEDGES They Recall Stand of Both the Candidates for Peace--Gayda Doubts U.S. Neutrality Charges Against Roosevelt Government Circles Cold | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/allots-3000000-to-aid-latin-amity-presidents-defense-fund-sets-up.html | ALLOTS $3,000,000 TO AID LATIN AMITY; President's Defense Fund Sets Up Cultural Program to Fight Nazi Propaganda REICH SPENDING MILLIONS Press, Radio and Movies Will Be Used in Counter-Attack-- N.A. Rockefeller in Charge ... | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/lynah-of-cornell-defends-snavely-sports-director-denies-ohio-state.html | LYNAH OF CORNELL DEFENDS SNAVELY; Sports Director Denies Ohio State Charges in Letters to St. John, Bushnell SAW NO SIGNS FROM COACH Decries Aspersions Cast on Ability of 2 Quarterbacks Used by the Ithacans Enjoys University's Respect" Writes to Bushnell | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/governors-elected.html | Governors Elected | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/opens-diplomatic-pouch-mexican-customs-agent-causes-slight-incident.html | OPENS DIPLOMATIC POUCH; Mexican Customs Agent Causes Slight Incident With Italy | True | Special Cable to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/losses-in-tonnage-serious-to-britain-930-ships-of-3400000-tons-sunk.html | LOSSES IN TONNAGE SERIOUS TO BRITAIN; 930 Ships of 3,400,000 Tons Sunk During the War, 420 of These Since June 1 COUNTER-BLOCKADE FELT Longer Hauls, Convoy Delays and Submarine Attacks Make Pressure Heavy | True | By Hanson W. Baldwin | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/joy-voiced-abroad-over-us-decision-british-see-war-aid-assured.html | JOY VOICED ABROAD OVER U.S. DECISION; British See War Aid Assured --Latin America Jubilant --Axis Is Reticent | True | By Raymond Daniell Special Cable To the New York Times. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/edwardlyndon-61-long-an-engineer-designer-of-prism-reflector-used.html | EDWARDLYNDON, 61, LONG AN ENGINEER; Designer of Prism Reflector Used in Subway Turnstiles Dies in Westport, Conn. WROTE TECHNICAL WORKS Contributed to Development of Search-Light Mirrors for Army in World War | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/democrats-rule-in-pennsylvania-president-carried-with-him-entire.html | DEMOCRATS RULE IN PENNSYLVANIA; President Carried With Him Entire Ticket, Although 1936 Lead Was Cut FOUR HOUSE SEATS WON Party Controls Delegation-- Guffey Named to Senate by Small Margin State Senate Is Republican Factional Battle Hurts Guffey | True | By Lawrence E. Davies Special To the New York Times. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/william-r-hogan-hastingsonhudson-counsel-was-partner-in-yonkers-law.html | WILLIAM R. HOGAN; Hastings-on-Hudson Counsel Was Partner in Yonkers Law Firm | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/chilean-minister-quits-pedro-alfonso-yields-portfolio-of.html | CHILEAN MINISTER QUITS; Pedro Alfonso Yields Portfolio of Finance--Mora Gets Post | True | Special Cable to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/flower-show-holds-a-preview-tonight-horticultural-society-members.html | FLOWER SHOW HOLDS A PREVIEW TONIGHT; Horticultural Society Members to Inspect Annual Display | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/supreme-courtfirst-district.html | SUPREME COURT--FIRST DISTRICT | True | | C1B 478000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/proposition-no-1.html | Proposition No. 1 | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/japan-perturbed-over-us-ballot-stronger-pressure-in-far-east-is.html | JAPAN PERTURBED OVER U.S. BALLOT; Stronger Pressure in Far East Is Expected to Result From Support of Roosevelt SHIFT IN POLICY IS URGED Suma Greets News of Election Returns With Demand for a Prompt 'Reorientation' Asahi Analyzes Victory Suma Makes Statement Chinese Are Gratified Mrs. Roosevelt to Get Coat | True | By Hugh Byas Wireless To the New York Times. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/roger-c-whitmans-have-son.html | Roger C. Whitmans Have Son | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/horse-show-teams-honored-at-fetes-military-men-who-will-take-part.html | HORSE SHOW TEAMS HONORED AT FETES; Military Men Who Will Take Part in Exhibition Opening Here Today Are Guests ANNUAL DINNER IS GIVEN Stag Event of Association Held at Waldorf--Officers' Club Scene of Luncheon | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/fort-dix-soldiers-hail-base-pay-rise-ruling-raises-rate-from-21-to.html | FORT DIX SOLDIERS HAIL BASE PAY RISE; Ruling Raises Rate From $21 to $30 a Month for Those With Guard or Army Service | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/us-plywood-buys-2-plants.html | U.S. Plywood Buys 2 Plants | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/son-to-lucian-a-waddells.html | Son to Lucian A. Waddells | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/back-to-editorial-duties-two-chattanooga-times-editors-mark-passing.html | BACK TO EDITORIAL DUTIES; Two Chattanooga Times Editors Mark Passing of the Election | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/news-of-markets-in-european-cities-firm-condition-prevails-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Firm Condition Prevails in London Due to Satisfaction Over Roosevelt's Victory BERLIN TRADING LIVELIER Amsterdam Bourse Buoyant as Gains to 20 Points Develop --U.S. Shares Bright | True | Wireless to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/vote-in-state-for-president.html | Vote in State for President | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/awesome-tales-of-wisconsin-teams-prowess-fail-to-worry-columbia.html | Awesome Tales of Wisconsin Team's Prowess Fail to Worry Columbia Coach; LITTLE SETS PLANS TO HALT BADGERS Dissatisfied With Columbia's Play Against Cornell, He Seeks to Correct Errors PASKVAN'S POWER LAUDED Downer, Wisconsin Envoy, Also Praises Ability of Gage, Tennant and Embick | True | By William D. Richardson | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, passed by Canadian Censor | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/scarsdale-house-bought-greenburgh-plot-and-house-in-yonkers.html | SCARSDALE HOUSE BOUGHT; Greenburgh Plot and House in Yonkers Transferred BRONX MORTGAGES FILED | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/nazis-in-force-raid-london-for-hours-300th-alarm-in-capital-one-of.html | NAZIS IN FORCE RAID LONDON FOR HOURS; 300th Alarm in Capital One of Most Destructive--Other Areas in Country Bombed | True | By James MacDonald Special Cable To the New York Times. | C1B 478000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/expanded-service-of-line-approved-american-mail-ships-to-add-san.html | EXPANDED SERVICE OF LINE APPROVED; American Mail Ships to Add San Francisco to Ports of Call in Triangular Runs 9 VESSELS TO BE BUILT $20,000,000 Program Includes Freighter Trips From West Coast to Orient | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/the-new-york-state-legislature.html | The New York State Legislature | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/mrs-sara-e-love-married-in-chapel-has-sister-for-only-attendant-at.html | MRS. SARA E. LOVE MARRIED IN CHAPEL; Has Sister for Only Attendant at Wedding to T.B. Applegat at Riverside Church | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/cio-group-ready-for-fight-on-lewis-unionists-here-to-go-on-dues.html | C.I.O. GROUP READY FOR FIGHT ON LEWIS; Unionists Here to Go on 'Dues Strike' or Quit Unless He Quits as President | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/investment-advisers-to-two-bank-groups-exempted-by-sec-from-1940.html | Investment Advisers to Two Bank Groups Exempted by SEC From 1940 Regulations | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/financial-markets-stocks-react-1-to-5-points-on-election-outcome.html | FINANCIAL MARKETS; Stocks React 1 to 5 Points on Election Outcome, With Heavy Selling in the Utilities--Treasuries Rise | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/nightly-blackout-ordered-by-swiss-high-command-seeks-to-end-use-of.html | NIGHTLY BLACKOUT ORDERED BY SWISS; High Command Seeks to End Use of Country as Beacon on Path of Belligerent Fliers LONDON TO GET A PROTEST Army's Action Closes Debate on Policy to Be Followed as Sign of Neutrality | True | By Telephone To the New York Times. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/dr-gallup-cites-surveys-success-says-scientific-sampling-polls-came.html | DR. GALLUP CITES SURVEYS' SUCCESS; Says 'Scientific Sampling Polls Came Through the Election With Flying Colors' DUNN TEST FAR OFF MARK Hurja Forecast Also Selected Willkie--Johnson Evasive on Eating His Column Johnson Chief Critic Foretold Roosevelt Victory Final Report is Cited | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/cuba-pleased-by-result-vote-considered-endorsement-of-goodneighbor.html | CUBA PLEASED BY RESULT; Vote Considered Endorsement of Good-Neighbor Policy | True | Wireless to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/moscow-broadcasts-returns.html | Moscow Broadcasts Returns | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/chain-store-sales-railway-statements.html | CHAIN STORE SALES; RAILWAY STATEMENTS | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/lincolnlike-plea-of-benet-sounds-keynote-at-united-america-rally.html | Lincoln-Like Plea of Benet Sounds Keynote at United America Rally; Massey Reads Message to Responsive Throng at Carnegie Hall--Leading Republicans and Democrats Forget Rivalries | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/four-new-democratic-governors.html | FOUR NEW DEMOCRATIC GOVERNORS | True | Times Wide WorldTimes Wide World, 1939Times Wide World, 1940Times Wide World, 1940 | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/army-gives-ford-122323020-order-contract-calls-for-more-than-4000.html | ARMY GIVES FORD $122,323,020 ORDER; Contract Calls for More Than 4,000 Pratt & Whitney Airplane Engines $11,436,042 FOR WRIGHT Republic Delivers First YP-43 Pursuit Plane to Air Corps -- Colt Gets $8,074,406 | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/flynn-rivals-farley-as-election-prophet.html | Flynn Rivals Farley As Election Prophet | True | | C1B 478000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/garner-is-undecided-on-return-to-capital-after-failing-to-vote-he.html | GARNER IS UNDECIDED ON RETURN TO CAPITAL; After Failing to Vote He May Not Attend Congress | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/calcutta-span-to-be-completed.html | Calcutta Span to Be Completed | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/sir-marlboro-wins-from-panorascope-smythes-1110-choice-first-by.html | SIR MARLBORO WINS FROM PANORASCOPE; Smythe's 11-10 Choice First by Length in Troy Handicap at Rockingham Park TAYLOR IS ABOARD VICTOR Charitable Third at Wire in Six-Furlong Dash That Is Finished in 1:123-5 | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/auto-injury-fatal-to-nyack-man.html | Auto Injury Fatal to Nyack Man | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/democrats-gain-more-house-seats-continuing-returns-give-them-267-in.html | DEMOCRATS GAIN MORE HOUSE SEATS; Continuing Returns Give Them 267 in New Congress and the Republicans 160 ONLY 1 STILL IN DOUBT With All Senate "Contests Decided, the Democrats Have66, the Republicans 28 | True | By Turner Catledge | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/rise-of-183-in-exports-of-aeronautic-products.html | Rise of 183% in Exports Of Aeronautic Products | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/the-irish-naval-bases.html | THE IRISH NAVAL BASES | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/clipper-flight-list-cut-mrs-doris-duke-cromwell-is-unable-to-fly-to.html | CLIPPER FLIGHT LIST CUT; Mrs. Doris Duke Cromwell Is Unable to Fly to Honolulu | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/october-trade-inquiries-from-abroad-up-sharply.html | October Trade Inquiries From Abroad Up Sharply | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/comeback-scored-by-miss-rankin-women-who-will-serve-in-the.html | 'COMEBACK' SCORED BY MISS RANKIN; WOMEN WHO WILL SERVE IN THE SEVENTY-SEVENTH CONGRESS | True | Harris & Ewing, 1939 | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/trade-and-industrial-news-current-business-conditions-and-trends.html | Trade and Industrial News, Current Business Conditions and Trends; ARMY AUTHORIZES FOREIGN WOOL USE Domestic Supply Is Called Inadequate for Needs of Defense Program LOWER PRICES EXPECTED Change of Rule May Reduce Blankets 40 to 60c Each -- Navy Also May Aot | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/vargas-considers-visiting-roosevelt-election-result-here-revives.html | VARGAS CONSIDERS VISITING ROOSEVELT; Election Result Here Revives Brazilian President's Plan to Repay 1936 Call VOTE FOLLOWED CLOSELY U.S. Returns Broadcast and Announced at Movies for First Time in Brazil | True | By Frank M. Garcia Special Cable To the New York Times. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/cox-praises-roosevelt-nominates-the-president-for-ambassador-of.html | COX PRAISES ROOSEVELT; 'Nominates' the President for 'Ambassador of Good-Will' | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/mrs-be-snyder-luncheon-hostess-entertains-for-miss-muriel-f-smith-a.html | MRS. B.E. SNYDER LUNCHEON HOSTESS; Entertains for Miss Muriel F. Smith, a Prospective Bride | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/fighting-family-disowns-berlins-greek-announcer.html | Fighting Family Disowns Berlin's Greek Announcer | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/warning-to-axis-is-seen.html | Warning to Axis Is Seen | True | Wireless to THE NEW YORK TIMES. | C1B 478000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/byrne-lost-to-liu-back-fractures-gheekbona-in-scrimmage-with.html | BYRNE LOST TO L.I.U.; Back Fractures Gheekbona in Scrimmage With Reserves | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/paint-lacquer-sales-off-september-total-less-than-in-preceding.html | PAINT LACQUER SALES OFF; September Total Less Than in Preceding Month and Year | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/two-teams-tied-in-class-c-series-downtown-ac-and-princeton-club-win.html | TWO TEAMS TIED IN CLASS C SERIES; Downtown A.C. and Princeton Club Win and Share Lead in Squash Racquets | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/retail-sales-here-begin-holiday-rise-upturn-following-election-day.html | RETAIL SALES HERE BEGIN HOLIDAY RISE; Upturn, Following Election Day Dip, Is Seen as Start of Peak Christmas Volume FEWER COAT CLEARANCES With Stocks Small, Efforts Center on Continuing Regular Season | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/rosebank-si-housesold-twofamily-residence-turned-over-by-investor.html | ROSEBANK, S.I., HOUSESOLD; Two-Family Residence Turned Over by Investor | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/amateur-bouts-on-tonight.html | Amateur Bouts On Tonight | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/alfred-s-alschuler-chicago-architect-designer-of-many-notable.html | ALFRED S. ALSCHULER; Chicago Architect, Designer of Many Notable Buildings | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/first-draft-forms-to-be-mailed-today-registrants-of-citys-largest.html | FIRST DRAFT FORMS TO BE MAILED TODAY; Registrants of City's Largest Board to Receive Them | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/el-salvador-hails-result.html | El Salvador Hails Result | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/ecuadorcanal-zone-air-hint.html | Ecuador-Canal Zone Air Hint | True | Special Cable to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/2-yale-halfbacks-hurt-in-workout-talbott-has-concussion-and-ellis.html | 2 YALE HALFBACKS HURT IN WORKOUT; Talbott Has Concussion and Ellis Injures Shoulder in Contact Session SCHMUCK GETS DAY OFF Cornell's Star End Replaced by Hipolit and Hershey-- Van Order at Tackle | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/kings-county-judge.html | KINGS COUNTY JUDGE | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/santa-fe-argentina-to-pay-bond-coupons-fiscal-agent-here-gets-funds.html | SANTA FE, ARGENTINA, TO PAY BOND COUPONS; Fiscal Agent Here Gets Funds for Issue of Sept. 1, 1924 Good Faith Not at Issue More Michigan Bell Phones | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/french-police-raid-red-center.html | French Police Raid Red Center | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/harvey-hiller-loses-leg.html | Harvey Hiller Loses Leg | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/circulation-rises-at-the-reichsbank-statement-for-oct-31-shows-gain.html | CIRCULATION RISES AT THE REICHSBANK; Statement for Oct. 31 Shows Gain of 835,942,000 Marks to Total of 12,937,298,000 SIGHT DEPOSITS DECLINE Reserve Ratio at 0.60% Is Close to the Record Low Figure of 0.59% | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/aid-rail-workers-abroad.html | Aid Rail Workers Abroad | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 478000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/wheat-is-lower-after-firm-start-demand-dries-up-on-stock-markets.html | WHEAT IS LOWER AFTER FIRM START; Demand Dries Up on Stock Market's Decline With Losses of 1 3/8 to 1 c Shown Drop in Flour Sales Lower Prices for Corn WHEAT IS LOWER AFTER FIRM START | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/willkies-sister-proud-says-at-home-in-canada-that-he-gave-whale-of.html | WILLKIE'S SISTER PROUD; Says at Home in Canada That He Gave 'Whale of a Battle' | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/rescued-on-lake-ontario-three-on-a-drifting-oil-barge-are-saved-in.html | RESCUED ON LAKE ONTARIO; Three on a Drifting Oil Barge Are Saved in Storm | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/other-music-zona-hall-on-concert-stage.html | OTHER MUSIC; Zona Hall on Concert Stage | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/nazis-stress-vote-as-peace-mandate-hold-heavy-poll-in-us-shows.html | NAZIS STRESS VOTE AS PEACE MANDATE; Hold Heavy Poll in U.S. Shows Determination of People to Stay Out of War SEE NEW 'LEADER STATE' Germans Suggest Roosevelt Won Dictatorial Rights-- Say He Had Propaganda Machine See Peace Mandate Holds Crisis a Factor | True | By Percival Knauth By Telephone To the New York Times. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/370-join-seeing-eye-group.html | 370 Join Seeing Eye Group | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/tool-makers-earn-350.html | Tool Makers Earn $3.50 | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/margaret-strater-to-become-a-bride-graduate-of-sarah-lawrence.html | MARGARET STRATER TO BECOME A BRIDE; Graduate of Sarah Lawrence College Is Betrothed to Peter C. Robinson | True | Gallo | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/flushing-apartment-changes-ownership-five-houses-in-laurelton-one.html | FLUSHING APARTMENT CHANGES OWNERSHIP; Five Houses in Laurelton, One in Forest Hills Sold | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/reich-beheads-five-as-spies.html | Reich Beheads Five as Spies | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/securities-slump-on-willkie-defeat-market-drops-1-to-5-points-but.html | SECURITIES SLUMP ON WILLKIE DEFEAT; Market Drops 1 to 5 Points, but Regains Many of Early Losses in Late Rallies | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/article-2-no-title-george-elizabeth-hear-crowds-shout-we-can-take.html | Article 2 -- No Title; George, Elizabeth Hear Crowds Shout, 'We Can Take It!' | True | Special Cable to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/priscilla-hawley-a-bride-illinois-girl-is-wed-to-whitman-ridgway-in.html | PRISCILLA HAWLEY A BRIDE; Illinois Girl Is Wed to Whitman Ridgway in Evanston Ceremony | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/news-of-the-stage-beverly-hills-opens-tonightkatharine-cornell.html | NEWS OF THE STAGE; 'Beverly Hills' Opens Tonight--Katharine Cornell Decides Not to Act in S.N. Behrman Play | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/october-sales-at-peak-for-two-auto-companies.html | October Sales at Peak For Two Auto Companies | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/nazis-deny-taking-food-from-france-berlin-reports-occupied-zone-is.html | NAZIS DENY TAKING FOOD FROM FRANCE; Berlin Reports Occupied Zone Is Building Reserve Supply | True | Wireless to THE NEW YORK TIMES.Times Wide World, passed by German Censor | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/chiang-host-to-red-army-envoy.html | Chiang Host to Red Army Envoy | True | | C1B 478000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/schurman-sullivan-win-candidates-endorsed-by-both-parties-for.html | SCHURMAN, SULLIVAN WIN; Candidates Endorsed by Both Parties for General Sessions | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/hull-leads-in-plea-for-national-unity-we-can-now-go-forward-in-firm.html | HULL LEADS IN PLEA FOR NATIONAL UNITY; We Can Now Go Forward in Firm Continuance of Foreign Policies, Secretary Asserts SAYS VOTERS BACK THEM Wallace Declares the Results Should Unite Congress--New Aid to Britain Expected | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/wills-for-probate.html | Wills for Probate | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/new-low-mark-seen-in-diphtheria-in-city-cases-and-deaths-from-the.html | NEW LOW MARK SEEN IN DIPHTHERIA IN CITY; Cases and Deaths From the Disease Far Below Other Years | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/election-expected-to-aid-latin-trade-exporters-hold-continuation-of.html | ELECTION EXPECTED TO AID LATIN TRADE; Exporters Hold Continuation of Administration Policy Insures Improvement HELP ON EXCHANGE SEEN U.S. Buying of Raw Materials to Provide Dollars to Pay for Our Manufactures | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/coaches-will-join-huddle-and-call-plays-when-okla-city-plays-st.html | Coaches Will Join Huddle and Call Plays When Okla. City Plays St. Mary's of Texas | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/sec-suspends-registry-statement-of-national-electric-signal-hit-in.html | SEC SUSPENDS REGISTRY; Statement of National Electric Signal Hit in Order | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/sea-raider-hunt-believed-to-be-on-berlin-and-london-secretive-nazis.html | SEA RAIDER HUNT BELIEVED TO BE ON; Berlin and London Secretive --Nazis Call Foe's Losses Higher Than in 1917 | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/6100-foals-registered-last-years-record-of-6256-is-likely-to-be.html | 6,100 FOALS REGISTERED; Last Year's Record of 6,256 Is Likely to Be Surpassed | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/barrymore-debt-offer-attorneys-propose-settlement-of-25000-on-70000.html | BARRYMORE DEBT OFFER; Attorneys Propose Settlement of $25,000 on $70,000 Claims | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/spanish-press-cold-to-roosevelt-victory-election-result-aids-forces.html | SPANISH PRESS COLD TO ROOSEVELT VICTORY; Election Result Aids Forces Seeking to Keep Madrid Neutral | True | Wireless to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/art-notes.html | Art Notes | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/business-leases.html | BUSINESS LEASES | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/egyptians-are-pleased-king-expresses-sentiment-in-congratulating.html | EGYPTIANS ARE PLEASED; King Expresses Sentiment in Congratulating Roosevelt | True | Wireless to THE NEW YORK TIMES. | C1B 478000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/steel-output-set-record-in-october-6461898-tons-exceeded-the.html | STEEL OUTPUT SET RECORD IN OCTOBER; 6,461,898 Tons Exceeded the Previous Peak Made in November, 1939, by 5.1%10 MONTHS BELOW 1929Institute Puts the Figure at 52,663,361 Tons, AgainstPrevious 53,634,735 Rise in Weekly Average STEEL BUYING STILL HIGH Production Also Reported Holding Up, With 96% Schedule STEEL OUTPUT SET RECORD IN OCTOBER RECORD PIG IRON OUTPUT Total for October Was 4,445,961 Tons--More Furnaces Open | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/for-an-independent-bench.html | FOR AN INDEPENDENT BENCH | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/on-college-gridirons-more-good-scouting.html | ON COLLEGE GRIDIRONS; More Good Scouting | True | By Allison Danzig | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/federal-probationers.html | FEDERAL PROBATIONERS | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/navy-maps-defense-against-notre-dame-mctigue-end-due-back-today.html | NAVY MAPS DEFENSE AGAINST NOTRE DAME; McTigue, End, Due Back Today -- Harrell Recovered | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/hopson-on-trial-jury-is-selected-goes-on-trial-here.html | HOPSON ON TRIAL; JURY IS SELECTED; GOES ON TRIAL HERE | True | Times Wide World, 1940 | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/ballots-shy-vote-is-cut-texas-towns-total-is-reduced-as-400-miss.html | BALLOTS SHY, VOTE IS CUT; Texas Town's Total Is Reduced as 400 Miss Chance | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/radio-today.html | RADIO TODAY | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/mayors-elected-in-new-jersey.html | Mayors Elected in New Jersey | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/french-resurrection-is-asked-of-petain-crowds-shout-appeal-on-the.html | FRENCH RESURRECTION IS ASKED OF PETAIN; Crowds Shout Appeal on the Premier's Investigation Tour | True | Wireless to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/2842280-cleared-by-steel-concern-youngstown-sheet-and-tubes-net-in.html | $2,842,280 CLEARED BY STEEL CONCERN; Youngstown Sheet and Tube's Net in Third Quarter Equal to $1.57 a Common Share EXCEEDS BY FAR '39 PERIOD Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/news-of-wood-field-and-stream-scamp-welltrained-setter-eight-birds.html | NEWS OF WOOD, FIELD AND STREAM; Scamp Well-Trained Setter Eight Birds Located | True | By Raymond R. Camp Special To the New York Times. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/utility-earnings-typewriter-issue-is-filed.html | UTILITY EARNINGS; Typewriter Issue is Filed | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/syracuse-plans-line-shifts.html | Syracuse Plans Line Shifts | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/pageantry-will-mark-horse-show-opening-today-bowman-cup-test.html | Pageantry Will Mark Horse Show Opening Today; BOWMAN CUP TEST FEATURE AT GARDEN Military Riders Will Compete in Jumping Event at the Horse Show Tonight ENTRY LIST EXCEEDS 1,500 Big Total Makes Session This Morning Necessary--Dixiana Trophy Up in Afternoon Novice Events on Program Reserved for the Evening | True | By Henry R. Ilsley | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/imports-increase-gold-stock-here-4000000-received-in-new-york-and.html | IMPORTS INCREASE GOLD STOCK HERE; $4,000,000 Received in New York and $14,000,000 in San Francisco DECLINE IN SWISS FRANC Sterling and Canadian Dollar Unchanged--Argentine Peso Up 5 Points to 23.50c | True | | C1B 478000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/italy-reports-sinking-of-enemy-submarine-craft-tried-to-attack.html | ITALY REPORTS SINKING OF 'ENEMY' SUBMARINE; Craft Tried to Attack Convoy in Mediterranean, Rome Says | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/baugh-is-leader-in-pro-football-redskin-star-has-completed-68-of-96.html | BAUGH IS LEADER IN PRO FOOTBALL; Redskin Star Has Completed 68 of 96 Passes for Gain of 950 Yards in League HUTSON AND LOONEY TIED Each Has Caught 33 Aerials --White Tops McFadden in Ground-Gaining Race Baugh Leads Kickers White Totals 366 Yards | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/resort-togs-show-foreign-influence-in-the-lineup-of-sports-fashions.html | RESORT TOGS SHOW FOREIGN INFLUENCE; IN THE LINE-UP OF SPORTS FASHIONS | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/dr-millis-slated-to-head-the-nlrb-chicago-educator-is-expected-to.html | DR. MILLIS SLATED TO HEAD THE NLRB; Chicago Educator Is Expected to Be Appointed Chairman as Maddens Successor LEFT-WINGERS DUE TO GO General Housecleaning in the Board's Personnel Seen in New Deal Circles | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/sisters-engaged-to-west-pointers-three-young-women-whose-troths-are.html | SISTERS ENGAGED TO WEST POINTERS; THREE YOUNG WOMEN WHOSE TROTHS ARE ANNOUNCED | True | Ira L. HillIra L. Hill | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/new-party-is-strong-in-puerto-rico-vote-popular-democrats-lead-in.html | NEW PARTY IS STRONG IN PUERTO RICO VOTE; Popular Democrats Lead in Poll for Capital Commissioner | True | Special Cable to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/estimated-pluralities-of-roosevelt-in-states-and-nation-based-on.html | Estimated Pluralities of Roosevelt in States and Nation, Based on Late Returns | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/army-expected-to-get-sheets-at-its-maximum-but-snag-is-seen-in-the.html | Army Expected to Get Sheets at Its Maximum, But Snag Is Seen in the Twill Specifications | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/sends-son-to-cast-ballot.html | Sends Son to Cast Ballot | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/work-on-new-park-begun-shaping-of-playground-on-staten-island-gets.html | WORK ON NEW PARK BEGUN; Shaping of Playground on Staten Island Gets Under Way | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/plea-to-legislature-is-urged-on-aliens-court-suggests-course-to-bmt.html | PLEA TO LEGISLATURE IS URGED ON ALIENS; Court Suggests Course to BMT Workers Seeking Citizenship | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/bids-lewis-goodbye-hosiery-union-head-asks-him-to-quit-cio-for.html | BIDS LEWIS 'GOOD-BYE'; Hosiery Union Head Asks Him to Quit C.I.O. for Peace | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/martin-accepts-verdict-hopes-election-will-be-to-the-best-interest.html | MARTIN ACCEPTS VERDICT; Hopes Election Will Be to the Best Interest of Country | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/de-basils-ballet-here-for-season-the-original-russian-group-has.html | DE BASIL'S BALLET HERE FOR SEASON; The Original Russian Group Has Some of Former Stars Among Chief Attractions LICHINE WORK IS FEATURE 'Graduation Ball,' With Music by Jahann Strauss, Offered in New York for First Time Opens With Three Long Works Toumanova at Her Best | True | By John Martin | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/nyac-defeats-columbia-uc-50-bayside-conquers-princeton-and-yale.html | N.Y.A.C. DEFEATS COLUMBIA U.C., 5-0; Bayside Conquers Princeton and Yale Beats Crescents in Squash Matches | True | | C1B 478000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/paderewski-here-pleads-for-britain-summarizes-his-concern-for.html | PADEREWSKI HERE, PLEADS FOR BRITAIN; Summarizes His Concern for Threat to Civilization With a Six-Word Appeal LIBERTY HIS GOAL IN U.S. Virtuoso, Who Has Not Touched Piano Since Invasion, Calls Europe 'Unbearable' | True | Times Wide World | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/bills-will-finance-national-defense-treasury-to-market-newtype.html | BILLS WILL FINANCE NATIONAL DEFENSE; Treasury to Market New-Type $100,000,000 Issue Permitted Under Revenue Act of 1940 | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/group-will-train-singers-for-opera-orchestral-association-plans-to.html | GROUP WILL TRAIN SINGERS FOR OPERA; Orchestral Association Plans to Enlarge the Scope of Its Organization ARRANGE ONE-ACT OPERAS Productions Will Be Offered at Monday Concerts Given in Carnegie Hall | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/yugoslavia-ousts-war-minister-in-crisis-over-bitolj-bombing-gen.html | Yugoslavia Ousts War Minister In Crisis Over Bitolj Bombing Gen. Neditch, Pro-Ally, Urged Firm Army Stand to End Plane Raids--Rome Radio Says British Were Attackers | True | By Telephone To the New York Times. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/miss-schoenberger-wed-cousins-are-attendants-at-her-marriage-to.html | MISS SCHOENBERGER WED; Cousins Are Attendants at Her Marriage to Donald Newborg | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/accords-reached-for-use-of-bases-in-latin-america-virtually-all-the.html | ACCORDS REACHED FOR USE OF BASES IN LATIN AMERICA; Virtually All the Republics Agree to Let Us Operate From Soil in a Crisis LEASING METHOD BARRED Sovereignty Issue Avoided-- Reciprocal Use of Former British Bases Granted ACCORDS REACHED FOR USE OF BASES | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/justice-kahn-got-719464-votes.html | Justice Kahn Got 719,464 Votes | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/stocks-of-oils-equal-to-145day-supply-total-at-end-of-september-put.html | STOCKS OF OILS EQUAL TO 145-DAY SUPPLY; Total at End of September Put at 576,819,000 Bbls. Sloan to Address Chamber | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/results-in-the-suburbs-new-jersey-new-york.html | Results in the Suburbs; NEW JERSEY NEW YORK | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/penn-backs-boot-distance-of-field-reagan-wexler-kick-90-yards.html | PENN BACKS BOOT DISTANCE OF FIELD; Reagan, Wexler Kick 90 Yards Through Air--Harvard Ends Practice Under Lights | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/hofmann-is-heard-in-concert-series-opens-eleventh-of-group-in-the.html | HOFMANN IS HEARD IN CONCERT SERIES; Opens Eleventh of Group in the Program Given for Town Hall Endowment OFFERS THREE SONATAS Schumann Concerto Without Orchestra and Beethoven Opus III Are Played | True | By Olin Downes | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/mayor-intervenes-in-strike-at-fair-leaders-of-5-afl-locals-will-see.html | MAYOR INTERVENES IN STRIKE AT FAIR; Leaders of 5 A.F.L. Locals Will See Him Today in Effort to Settle the Dispute MORE WORKERS WALK OUT Meanwhile Whole Demolition Program at Exposition Remains Tied Up | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/scripture-put-on-ballot-bible-shows-what-wisconsin-voter-was.html | SCRIPTURE PUT ON BALLOT; Bible Shows What Wisconsin Voter Was Thinking | True | | C1B 478000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/129100-loans-arranged-obtained-by-builder-of-homes-at-forest-hills.html | $129,100 LOANS ARRANGED; Obtained by Builder of Homes at Forest Hills | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/aid-for-musicians-is-asked-by-fund-mrs-jb-harriman-urges-us-to-keep.html | AID FOR MUSICIANS IS ASKED BY FUND; Mrs. J.B. Harriman Urges Us to Keep 'Banner of Musical Culture Flying High' REPORT INCREASED HELP 33% More Cases of Weekly Assistance Handled--Ice Follies to Be Sponsored | True | Times Wide World | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/1941-outlay-budget-of-colleges-is-cut-planning-board-slashes-93-off.html | 1941 OUTLAY BUDGET OF COLLEGES IS CUT; Planning Board Slashes 93% Off Estimates Made for the Four City Institutions | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/estates-appraised.html | Estates Appraised | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/new-tokyo-decision-on-china-is-awaited-recognition-of-wang-or-push.html | NEW TOKYO DECISION ON CHINA IS AWAITED; Recognition of Wang or Push to South Said to Be Debated | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/ends-life-in-the-tombs-prisoner-accused-in-killing-hangs-himself.html | ENDS LIFE IN THE TOMBS; Prisoner, Accused in Killing, Hangs Himself | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/rutgers-invites-soldiers-1000-offered-free-admission-to-last-two.html | RUTGERS INVITES SOLDIERS; 1,000 Offered Free Admission to Last Two Football Games | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/willkie-telegram-president-and-his-rival-exchange-messages-on-the.html | WILLKIE TELEGRAM; President and His Rival Exchange Messages on the Election POSTOFFICE IS DEDICATED Hyde Park Visit Ends With Hint That Labor Peace Is Early Domestic Aim McNary's Message and Reply PRESIDENT BACK IN CAPITAL TODAY Another Reference to Labor Text of Postoffice Speech Rare Roof Line Preserved Nods Toward Labor Banners | True | By Charles Hurd Special To the New York Times. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/auto-mishap-fatal-to-2-half-sisters-are-victims-while-crossing.html | AUTO MISHAP FATAL TO 2; Half Sisters Are Victims While Crossing Ossining Street | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/bingo-amendment-beaten.html | Bingo Amendment Beaten | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/italians-charge-swiss-with-bias-say-probritish-slant-in-news-causes.html | ITALIANS CHARGE SWISS WITH BIAS; Say 'Pro-British' Slant in News Causes Publication of Lies About War With Greece 'NEUTRALITY' IS DEMANDED Lausanne Paper Defends the Policy of Printing Information for Guidance of Readers Charges Slanderous News Swiss See Link In Chain | True | By Telephone To the New York Times. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/brooklyn-building-bought-from-bank-threestory-apartment-and-store.html | BROOKLYN BUILDING BOUGHT FROM BANK; Three-Story Apartment and Store Structure on Parkway Changes Hands HOLC SELLS 7320 17TH AVE. 2-Story Building, 2-Family House and Tenement Are Taken by Investors | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/french-see-trend-to-us-authority-officials-take-neutral-stand-on.html | FRENCH SEE TREND TO U.S. 'AUTHORITY'; Officials Take Neutral Stand on Election, but Press Cites Roosevelt Strength FREER ACTION PREDICTED But President Is Regarded as a Friend Sympathetic to the Nation's Plight | True | By Lansing Warren Wireless To the New York Times. | C1B 478000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/bondholders-sell-new-jersey-plant-twostory-factory-building-in-west.html | BONDHOLDERS SELL NEW JERSEY PLANT; Two-Story Factory Building in West New York Brings $17,500 for Mortgage Group APARTMENT HOUSE IS SOLD Union City Sells Dwelling to Newspaper--Kearny Hotel Changes Hands | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/bars-describing-hats-of-old-goods-as-new-ftc-also-announces-4.html | BARS DESCRIBING HATS OF OLD GOODS AS NEW; FTC Also Announces 4 Concerns Agree to Stipulations | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/bones-of-mammoth-found-in-nebraska-ancestor-of-elephant-thought-to.html | BONES OF MAMMOTH FOUND IN NEBRASKA; Ancestor of Elephant Thought to Have Been 12 Feet Tall | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/5-die-in-mexican-stand-crash.html | 5 Die in Mexican Stand Crash | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/membership-of-the-seventyseventh-congress-the-senate-after-jan-3.html | Membership of the Seventy-Seventh Congress; THE SENATE AFTER JAN. 3, 1941 | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/british-lend-greece-5000000-pledge-more-provide-the-guns-that.html | British Lend Greece 5,000,000, Pledge More; Provide the Guns That Destroy Italian Tanks | True | Special Cable to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/drug-chain-sales-up-1-independents-showed-similar-rise-for.html | DRUG CHAIN SALES UP 1%; Independents Showed Similar Rise for September | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/democrats-slate-loses-in-bay-state-all-candidates-but-one-run.html | DEMOCRATS SLATE LOSES IN BAY STATE; All Candidates but One Run Behind Despite Sweep by Roosevelt and Walsh FORMER WPA MAN WINS An Unknown Bookkeeper Rises From Political Obscurity to Become Auditor | True | Times Wide World, 1940 | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/prepare-for-peace-hoover-urges-nation-expresident-asks-cooperation.html | PREPARE FOR PEACE, HOOVER URGES NATION; Ex-President Asks Cooperation of All to Keep Out of War | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/hull-heads-pan-american-body.html | Hull Heads Pan American Body | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/the-international-situation.html | The International Situation | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/3800-on-draft-list-summoned-in-state-quotas-for-induction-set-by.html | 3,800 ON DRAFT LIST SUMMONED IN STATE; Quotas for Induction Set by Districts in Order of Board at Albany CALL IS FOR NOV. 25-30 Metropolitan Area Included in Order With Number Named for Counties | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/lewis-is-silent-will-step-down-draft-movement-is-on-but-associates.html | LEWIS IS SILENT; WILL STEP DOWN; 'Draft' Movement is On, but Associates Say C.I.O. Head Will Keep Election Pledge MURRAY IN LINE FOR POST Some in Labor Circles Hold He Would Do Much to End Long Feud With A.F.L. Ponder A.F.L.-C.I.O. Peace Green Comments on Voting | True | By Louis Stark Special To the New York Times. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/soviet-reaffirms-policy-of-peace-prepares-to-mark-anniversary-of.html | SOVIET REAFFIRMS 'POLICY OF PEACE'; Prepares to Mark Anniversary of Revolution With Praise of 'Wise Stalinist' Course BIG GRAIN CROP IS LISTED Kalinin Puts Harvest Figure at 112,000,000 Tons--Notes Gains in Economic Plan | True | | C1B 478000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/municipal-loans-affected-at-polls-incomplete-returns-reveal.html | MUNICIPAL LOANS AFFECTED AT POLLS; Incomplete Returns Reveal $10,400,000 Issues Approved in Six Communities $11,450,000 IS REJECTED $5,140,000 Debt-Refunding Plan of School District of Des Maines Gets Under Way | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/taking-metals-to-japan-american-ship-will-also-load-gasoline-at.html | TAKING METALS TO JAPAN; American Ship Will Also Load Gasoline at Gulf Port | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/shuberts-end-revivals-to-close-detroit-theatre-they-planned-as-road.html | SHUBERTS END REVIVALS; To Close Detroit Theatre They Planned as Road Show Center | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/to-speak-at-hunter-club.html | To Speak at Hunter Club | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/city-vote-for-senate-and-assembly.html | City Vote for Senate and Assembly | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/events-today.html | Events Today | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/fire-department.html | Fire Department | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/main-mining-regions-carried-by-president-but-his-lead-therein-in.html | MAIN MINING REGIONS CARRIED BY PRESIDENT; But His Lead Therein in This Election Is Smaller Than in '36 | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/wins-red-cross-award-girl-heroine-17-gets-certificate-of-merit.html | WINS RED CROSS AWARD; Girl Heroine, 17, Gets Certificate of Merit Today | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/3-felled-in-metuchen-blaze.html | 3 Felled in Metuchen Blaze | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/ike-luckman-sentenced-pleads-guilty-to-conspiracy-in-drukman-murder.html | IKE LUCKMAN SENTENCED; Pleads Guilty to Conspiracy in Drukman Murder Case | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/police-earn-a-day-off-for-service-in-election.html | Police Earn a Day Off For Service in Election | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/mnary-wallace-swap-amenities-well-work-together-each-tells-other-in.html | M'NARY, WALLACE SWAP AMENITIES; "We'll Work Together," Each Tells Other in Messages | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/volunteers-make-drafting-unlikely-several-hundred-thousand-enlist.html | VOLUNTEERS MAKE DRAFTING UNLIKELY; Several Hundred Thousand Enlist for Year, Reports to Washington Indicate SOME 158'S EVEN COMPLAIN Eager for the Training, They Hear They Are Not Needed Under the First Quota | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/across-party-lines.html | ACROSS PARTY LINES | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/news-and-notes-of-the-advertising-field-varied-themes-for-liquor.html | News and Notes of the Advertising Field; Varied Themes for Liquor Ads | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/wj-schuyler-watts-weds-miss-jean-jones-marriage-of-former-student.html | W.J. SCHUYLER WATTS WEDS MISS JEAN JONES; Marriage of Former Student at Veltin to Writer Announced To Aid Benedictine Fathers | True | | C1B 478000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/to-shift-control-of-standard-gas-standard-power-and-light-corp.html | TO SHIFT CONTROL OF STANDARD GAS; Standard Power and Light Corp. Files Plan With the SEC to Become a Trust STOCK TO BE EXCHANGED New Class of Non-Voting Common Would Be Set Up, Holding Company Announces Not to Vote for Directors The Basis of Exchange | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/los-angeles-changes-district-attorneys-buron-fitts-is-defeated-by.html | LOS ANGELES CHANGES DISTRICT ATTORNEYS; Buron Fitts Is Defeated by ExRepresentative Dockweiler | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/elected-by-jersey-bank-two-added-to-board-of-citizens-national-in.html | ELECTED BY JERSEY BANK; Two Added to Board of Citizens National in Englewood | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/greeks-reported-checked-attacks-at-two-points-repulsed-rome.html | GREEKS REPORTED CHECKED; Attacks at Two Points Repulsed, Rome Communique States | True | By Telephone To the New York Times | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/screen-news-here-and-in-hollywood-spencer-tracy-assigned-to-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Spencer Tracy Assigned to the Male lead in Metro's Film, 'Random Harvest' 'BIT OF HEAVEN TO OPEN Picture Will Appear in Palace Today--'Escape' in Second Week at Music Hall | True | By Douglas W. Churchill Special To the New York Times. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/new-rift-in-south-africa-hertzog-resigns-leadership-of-merged.html | NEW RIFT IN SOUTH AFRICA; Hertzog Resigns Leadership of Merged Nationalists | True | Special Cable to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/nyu-will-start-reserves-saturday-hopes-to-relieve-tension-on.html | N.Y.U. WILL START RESERVES SATURDAY; Hopes to Relieve Tension on Regulars Against F. and M. | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/paul-fratellini-one-of-three-brothers-who-were-world-famous.html | PAUL FRATELLINI; One of Three Brothers Who Were World Famous Clowns | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/army-halts-mit-20-claggett-star-of-soccer-game-stevens-tops.html | ARMY HALTS M.I.T., 2-0; Claggett Star of Soccer Game-- Stevens Tops Lafayette, 2-0 | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/nicaragua-is-celebrating-roosevelt-victory-2-days.html | Nicaragua Is Celebrating Roosevelt Victory 2 Days | True | Special Cable to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/womens-matches-put-off.html | Women's Matches Put Off | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/pupils-win-strike-for-election-holiday-get-hour-off-in-compromise.html | PUPILS WIN STRIKE FOR ELECTION HOLIDAY; Get Hour off in Compromise for Celebration at Walden | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/from-mr-willkie.html | FROM MR. WILLKIE | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/rahway-plant-expands-federal-work-forces-addition-of-120000.html | RAHWAY PLANT EXPANDS; Federal Work Forces Addition of $120,000 Building | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/ball-tonight-aids-war-relief-work-1200-are-expected-to-attend.html | BALL TONIGHT AIDS WAR RELIEF WORK; 1,200 Are Expected to Attend Bundles for Britain Fete at Waldorf-Astoria DEBUTANTES WILL ASSIST Miss Katherine Mostimer to Head Group Which Will Form 'Guard of Honor' | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/daub-rejoins-kingsmen-brooklyn-center-may-be-in-shape-to-play-on.html | DAUB REJOINS KINGSMEN; Brooklyn Center May Be in Shape to Play on Saturday | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/colgate-drills-in-snow-dunn-and-hanover-alternate-at-left-halfback.html | COLGATE DRILLS IN SNOW; Dunn and Hanover Alternate at Left Halfback in Workout | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/swedes-feel-relief-after-us-election-pleased-that-roosevelt-foreign.html | SWEDES FEEL RELIEF AFTER U.S. ELECTION; Pleased That Roosevelt Foreign Policy Will Be Continued | True | Wireless to THE NEW YORK TIMES. | C1B 478000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/plan-bronx-apartment-at-a-cost-of-225000.html | Plan Bronx Apartment At a Cost of $225,000 | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/democracy-victor-say-latin-nations-presidents-reelection-hailed-as.html | DEMOCRACY VICTOR, SAY LATIN NATIONS; President's Re-election Hailed as Triumph of Principles for Which Americas Stand ELECTION HELD EXAMPLE Republics to South Inspired by Spectacle, of 50 Millions Expressing Free Choice Triumph of Democracy" Called "an Elder Brother" Result Heartens Chile Satisfaction in Colombia Ecuadoreans Gratified | True | By John W. White Wireless To the New York Times. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/more-republicans-go-to-legislature-control-increased-by-3-new-seats.html | MORE REPUBLICANS GO TO LEGISLATURE; Control Increased by 3 New Seats in the Senate and 2 in the Assembly BIGGEST LEAD IN DECADE Strength in Upper House Now 30 to 21, and 87 to 63 in Lower Branch | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/169300-here-took-tests-of-literacy-school-official-says-record.html | 169,300 HERE TOOK TESTS OF LITERACY; School Official Says Record Number Applied During Registration Period | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/heads-freshmen-at-pembroke.html | Heads Freshmen at Pembroke | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/draft-case-postponed-sentencing-of-8-who-refused-to-register-is-put.html | DRAFT CASE POSTPONED; Sentencing of 8 Who Refused to Register Is Put Off | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/20000-italians-to-work-in-reich.html | 20,000 Italians to Work in Reich | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/more-baltic-ships-seized-24-now-taken-over-by-britain-talks-with.html | MORE BALTIC SHIPS SEIZED; 24 Now Taken Over by Britain-- Talks With Moscow Proceed | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/indian-sultan-weds-rumanian.html | Indian Sultan Weds Rumanian | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/mr-roosevelts-mandate.html | MR. ROOSEVELT'S "MANDATE" | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/hague-jubilant-holds-victory-banishes-fatigue.html | Hague, Jubilant, Holds Victory Banishes Fatigue | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/army-stresses-blocking-tate-and-lutryzkowski-slated-to-starthigh-of.html | ARMY STRESSES BLOCKING; Tate and Lutryzkowski Slated to Start--High of Brown Hurt | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/decree-to-mrs-newhouse-former-patricia-shewan-in-reno-charged.html | DECREE TO MRS. NEWHOUSE; Former Patricia Shewan in Reno Charged Cruelty | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/deeper-in-albania-greeks-are-said-to-have-driven-all-invaders-from.html | DEEPER IN ALBANIA; Greeks Are Said to Have Driven All Invaders From Their Land R.A.F. BOMBS ENEMY PORTS Rome Reports Fascist Advance Continues With Attacks by Foe Repulsed at 2 Points | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/dairy-official-director-of-investors-company.html | Dairy Official Director Of Investors Company | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/charles-s-gallagher-veteran-of-civil-war-96-was-retired-hardware.html | CHARLES S. GALLAGHER; Veteran of Civil War, 96, Was Retired Hardware Firm Official | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/guaranty-trust-official-is-elected-a-director.html | Guaranty Trust Official Is Elected a Director | True | Guest, 1940 | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/maid-dies-in-plainfield-fire.html | Maid Dies in Plainfield Fire | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/naval-orders.html | Naval Orders | True | | C1B 478000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/the-screen-north-west-mounted-police-or-demille-in-color-at-the.html | THE SCREEN; 'North West Mounted Police,' or DeMille in Color, at the Paramount--Comedy at Loew's Criterion | True | By Bosley Crowther | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/fire-destroys-block-ten-buildings-6-homes-leveled-in-braddock-pa.html | FIRE DESTROYS BLOCK; Ten Buildings, 6 Homes, Leveled in Braddock, Pa. | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/apartment-rentals-roselle-park-building-gains.html | APARTMENT RENTALS; Roselle Park Building Gains | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/will-examine-new-firm-attorney-general-summons-c-woodruff-valentine.html | WILL EXAMINE NEW FIRM; Attorney General Summons C. Woodruff Valentine & Co. | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/tammany-loses-on-pr.html | TAMMANY LOSES ON P.R. | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/business-world-buyers-total-lower-mens-wear-trade-picks-up-road-men.html | Business World; Buyers' Total Lower Men's Wear Trade Picks Up Road Men Make Initial Trips Refrigerator Time Lag Cut Remove Liquor 'War' Signs Expect Sharp Toy Increases Burlap Up on Output Cut Gray Goods Quiet, Strong Marines Get Duck Prices | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/president-won-11-states-visited-on-defense-trips.html | President Won 11 States Visited on Defense Trips | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/princeton-seeks-strong-runner-to-supplement-passing-offense-with.html | Princeton Seeks Strong Runner To Supplement Passing Offense; With Jackson Out, Perina and Peters Will Be Used for Ground Plays in Dartmouth Game--Indians to Arrive Tomorrow | True | By Robert F. Kelley Special To the New York Times. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/book-sale-brings-9528.html | Book Sale Brings $9,528 | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/supreme-courtsecond-district.html | SUPREME COURT--SECOND DISTRICT | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/nazis-deny-increasing-troops.html | Nazis Deny Increasing Troops | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/london-awaits-mexican-policy.html | London Awaits Mexican Policy | True | Wireless to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/credit-sales-drop-in-furniture-field-september-volume-off-29.html | CREDIT SALES DROP IN FURNITURE FIELD; September Volume Off 2.9% Cutting Gain for Quarter, Fertig Reports | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/railroads-shop-for-equipment.html | Railroads Shop for Equipment | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/sports-of-the-times-regarding-the-old-oaken-bucket.html | Sports of the Times; Regarding the Old Oaken Bucket | True | By John Kieran | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/louis-to-risk-title-against-mccoy-in-15rounder-at-boston-dec-16.html | Louis to Risk Title Against McCoy In 15-Rounder at Boston Dec. 16; Will Meet New England Champion in Fourth 1940 Defense of Crown--Overlin to Box Belloise Again at Garden Dec. 13 | True | By James P. Dawson | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/chile-claims-vast-quadrant-in-antarctic-site-of-present-byrd-camp.html | Chile Claims Vast Quadrant in Antarctic; Site of Present Byrd Camp Within Area | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/more-sail-from-orient-americans-start-homeward-on-the-president.html | MORE SAIL FROM ORIENT; Americans Start Homeward on the President Coolidge | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/police-department.html | Police Department | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/celebrants-stop-work-3300-in-clothing-plant-are-so-glad-they-take.html | CELEBRANTS STOP WORK; 3,300 in Clothing Plant Are So Glad They Take Day Off | True | | C1B 478000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/mary-boland-hurt-in-crash.html | Mary Boland Hurt in Crash | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/trade-instructors-spurn-school-jobs-aviation-and-machine-shops-lure.html | TRADE INSTRUCTORS SPURN SCHOOL JOBS; Aviation and Machine Shops Lure Teachers in Nation to Private Industry | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/senators-elected.html | Senators Elected | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/canada-sees-gain-for-joint-defense-expects-early-realization-of.html | CANADA SEES GAIN FOR JOINT DEFENSE; Expects Early Realization of Program, Now That President is Re-electedRESULT PLEASES HEPBURNOntario Premier Says EntireBritish Empire Rejoices atRetention of 'Friend' | True | By P.j. Philip By Telephone To the New York Times. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/stoker-sales-to-jump-total-for-1940-put-at-130000-against-104000-in.html | STOKER SALES TO JUMP; Total for 1940 Put at 130,000, Against 104,000 in 1939 | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/auction-sales.html | AUCTION SALES | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/campaign-tracts-burned-kansans-throng-to-patriotic-bonfire-at.html | CAMPAIGN TRACTS BURNED; Kansans Throng to Patriotic Bonfire at Salina | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/called-here-as-pastor-of-dr-reisners-church.html | Called Here as Pastor Of Dr. Reisner's Church | True | Stanley's, 1940 | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/boy-sends-undershirt-to-cheer-up-his-dog-who-crossed-the-continent.html | Boy Sends Undershirt to Cheer Up His Dog, Who Crossed the Continent Involuntarily | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/dartmouth-students-back-draft-in-vote-straw-ballot-favors-england.html | DARTMOUTH STUDENTS BACK DRAFT IN VOTE; Straw Ballot Favors England and Urges Sending Help | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/europe-to-get-yule-gifts-golden-rule-foundation-to-cheer-child.html | EUROPE TO GET YULE GIFTS; Golden Rule Foundation to Cheer Child Refugees | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/new-zealand-hails-decision.html | New Zealand Hails Decision | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/california-bans-daylight-time.html | California Bans Daylight Time | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/military-damage-in-greece-slight-despite-daily-bombing-raids.html | MILITARY DAMAGE IN GREECE SLIGHT; Despite Daily Bombing Raids Communications Are Intact, Writer Finds in Trips CIVILIANS MAIN SUFFERERS Italian Attacks Described as Inaccurate--Trench Shelters Offer Only Protection Trenches Are Being Built Military Situation Held Good | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/commodity-markets-new-seasonal-top-touched-by-cotton-quotations.html | Commodity Markets; NEW SEASONAL TOP TOUCHED BY COTTON Quotations Close Up 3 to 11 Points--Strength Centered in Distant Months SUPPORT BY SPOT HOUSES Roosevelt Re-election Expected to Bring Continuation of Present Program $68,842,716 Lent on Cotton Cotton Exchange Seat Sold NAVAL STORES | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/ship-here-with-149-dodged-nine-mines-freighter-also-endangered-by.html | SHIP HERE WITH 149 DODGED NINE MINES; Freighter Also Endangered by Ice Floes on 4,100-Mile Trip From Finnish Port | True | | C1B 478000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/labor-party-holds-it-swung-new-york-claiming-450000-votes-it-says.html | LABOR PARTY HOLDS IT SWUNG NEW YORK; Claiming 450,000 Votes. It Says President Would Have Lost State Without Them SOCIALIST TOTAL IS SMALL Polled Only 12,059 in City for Thomas--Communist Write-In Not Yet Known | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/roosevelt-victor-in-jersey-by-67346-edison-elected-governor-but.html | ROOSEVELT VICTOR IN JERSEY BY 67,346; Edison Elected Governor, but Runs Behind the President, Contrary to Predictions BARBOUR GETS BIG VOTE Cromwell Chief Victim of Ticket-Splitting--Charges Against Hague Machine Barbour Defeats Cromwell 2,000,000 Votes Cast Edison Carries Seven Counties Accuses Hague Machine | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/roosevelt-margin-narrow-in-state-plurality-of-233093-makes-the.html | ROOSEVELT MARGIN NARROW IN STATE; Plurality of 233,093 Makes the Election Closest in New York Since 1928 LABOR VOTES DECISIVE They Are Credited With Cutting Sharply Into Up-State Lead of Republicans | True | By James A. Hagerty | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/14story-apartment-is-bid-in-at-auction-insurance-company-takes-over.html | 14-STORY APARTMENT IS BID IN AT AUCTION; Insurance Company Takes Over 168 West 86th Street | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/road-is-ordered-to-pay-on-stock-state-court-dismisses-action-by.html | ROAD IS ORDERED TO PAY ON STOCK; State Court Dismisses Action by Southern Railway on Mobile & Ohio Shares MERGER NOT A FACTOR Certificates Are Held to Have Carried 'Unequivocal Promise in Perpetuity' New Unlisted Firm Formed | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/new-french-liquor-curb-prefects-get-right-to-bar-shops-from-certain.html | NEW FRENCH LIQUOR CURB; Prefects Get Right to Bar Shops From Certain Neighborhoods | True | Wireless to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/mexico-jubilant-sees-further-aid-roosevelt-is-expected-to-buy-more.html | MEXICO JUBILANT; SEES FURTHER AID; Roosevelt Is Expected to Buy More Silver and Not Interfere With Neighbor's Reforms COSTA RICA IS PLEASED Other Countries Also Applaud Our Election as Continuation of Friendly Policy | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/bandits-steal-ballots-masked-men-in-kentucky-take-box-containing.html | BANDITS STEAL BALLOTS; Masked Men in Kentucky Take Box Containing 435 Votes | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/williams-in-hard-drill-varsity-counts-twice-in-scrimmagewesleyan.html | WILLIAMS IN HARD DRILL; Varsity Counts Twice in Scrimmage--Wesleyan Prepares | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/mail-order-field-shows-trade-rise-1939-business-of-six-concerns.html | MAIL ORDER FIELD SHOWS TRADE RISE; 1939 Business of Six Concerns $1,180,000,000, Against 1938 Total of $1,001,000,000 PROFIT UP TO $66,000,000 $33,000,000 Dividends Paid by Group in Year, Report by SEC Discloses | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/shows-on-sunday-will-start-nov-17-life-with-father-may-prove-to-be.html | SHOWS ON SUNDAY WILL START NOV. 17; 'Life With Father' May Prove to Be the Exception in the Broadway Innovation REGULARITY IS IN DOUBT Producers Lag in Enthusiasm From Financial Standpoint in Carrying Out Idea | True | | C1B 478000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/us-asked-to-meet-herculean-task-reed-general-electric-head-appeals.html | U.S. ASKED TO MEET 'HERCULEAN TASK'; Reed, General Electric Head, Appeals for United Stand Behind the President 'CALL FOR UNITY' IGNORED Defenders of Freedom Say Several Prominent Citizens Refused to Cooperate | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/bomb-vessel-arrives-republics-officers-silent-on-report-of.html | 'BOMB' VESSEL ARRIVES; Republic's Officers Silent on Report of Explosive Found | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/turkey-hopes-us-will-now-speed-aid-is-relieved-there-will-be-no.html | TURKEY HOPES U.S. WILL NOW SPEED AID; Is Relieved There Will Be No Change to Slow Industries | True | By Telephone To the New York Times. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/books-published-today.html | Books Published Today | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/dollys-love-takes-battleship-chase-by-length-and-half-at-pimlico.html | Dolly's Love Takes Battleship Chase by Length and Half at Pimlico; SCHLEY'S 7-2 SHOT BEATS GOOD CHANCE Dolly's Love Earns $2,375 in Chase at Baltimore, Racing Two Miles in 3:53 2-5 ONEECHEE ANNEXES SHOW Harrell Injured in Fall After Second Race--Gibson Hurt Schooling a Jumper | True | Times Wide World | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/praises-two-candidates-dr-shuster-cites-tolerance-of-presidential.html | PRAISES TWO CANDIDATES; Dr. Shuster Cites Tolerance of Presidential Nominees | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/adolph-justus-lins-exhead-of-montclair-trust-co-assisted-federal.html | ADOLPH JUSTUS LINS; Ex-Head of Montclair Trust Co. Assisted Federal Reserve Here | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/dr-j-milton-picard-a-dentist-35-years-treasurer-of-the-xi-psi-phi.html | DR. J. MILTON PICARD, A DENTIST 35 YEARS; Treasurer of the Xi Psi Phi Fraternity for Two Decades | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/horse-show-program-at-the-garden-today.html | Horse Show Program At the Garden Today | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/plan-to-revitalize-churches-outlined-evangelistic-group-here-opens.html | PLAN TO REVITALIZE CHURCHES OUTLINED; Evangelistic Group Here Opens Campaign of Prayer | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/swiss-living-costs-rise-23-increase-in-october-is-reported-by-state.html | SWISS LIVING COSTS RISE; 2.3% Increase in October Is Reported by State | True | By Telephone to the New York Times. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/increase-in-insurance-illinois-bankers-life-reports-new-high-record.html | INCREASE IN INSURANCE; Illinois Bankers Life Reports New High Record Volume | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/dodgers-devising-tricky-aerial-offense-to-combat-redskins-passing.html | Dodgers Devising Tricky Aerial Offense to Combat Redskins' Passing Skill; OPTIMISM PREVAILS IN BROOKLYN CAMP Dr. Sutherland and Squad See Good Chance of Upsetting Leading Redskins Sunday M'FADDEN IS RECOVERING Takes Part in Dodgers' Drill-- Leemans, Giants, to Start --Lansdell Released Still a Question Mark Discusses the Possibilities Giants Stress Defense St. John's Cuts Squad | True | By Louis Effrattimes Wide World | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/popular-vote-for-the-president-by-states.html | Popular Vote for the President by States | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/john-davis-everitt-former-bank-head-served-as-president-of-the.html | JOHN DAVIS EVERITT, FORMER BANK HEAD; Served as President of the Orange (N.J.) National | True | | C1B 478000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/manhattan-shifts-bonadio-to-center-replaces-gaynor-in-move-to-add.html | MANHATTAN SHIFTS BONADIO TO CENTER; Replaces Gaynor in Move to Add Weight to Line for Game With Marquette | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/excerpts-from-the-editorial-comment-over-the-nation-on-the-election.html | Excerpts From the Editorial Comment Over the Nation on the Election; NEW YORK Calls Course Uncharted Great Minority Congratulated Good Losers' Club Heralded Calls "Big Buesiness" Defeated Urges National Unity Calls For End of Bitterness Stresses Closing of Ranks Hopes Confidence Is Justified Favors Bonfire of Buttons | True | From The Herald Tribune. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/in-the-nation-satisfaction-for-all-especially-democracy.html | In The Nation; Satisfaction for All, Especially Democracy | True | By Arthur Krock | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/hitler-gets-plan-for-pensions.html | Hitler Gets Plan for Pensions | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/swiss-press-backs-choice-as-justified-finds-confidence-in-roosevelt.html | SWISS PRESS BACKS CHOICE AS JUSTIFIED; Finds Confidence in Roosevelt the Determining Factor | True | By Telephone To the New York Times. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/wallaces-mother-sees-a-lot-of-work-oh-the-poor-boy-she-says-of.html | WALLACE'S MOTHER SEES 'A LOT OF WORK'; 'Oh, the Poor Boy,' She Says of Presiding Over Senate | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/german-shipyards-attacked-by-raf-bremerhaven-and-emden-under-severe.html | GERMAN SHIPYARDS ATTACKED BY R.A.F.; Bremerhaven and Emden Under Severe Fire—Vegesack and Hamburg Also Bombed FIGHTER PLANES REPULSED Sinclair, at Sheffield, Says Aerial Assault on Nazis Grows Heavier Daily | True | By Robert P. Post Special Cable To the New York Times. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/norandas-profit-down.html | Noranda's Profit Down | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/civilians-to-watch-sky-for-the-army-10000-to-form-a-permanent.html | CIVILIANS TO WATCH SKY FOR THE ARMY; 10,000 to Form a Permanent Volunteer Observers' Corps to Help Guard Northeast 650 POSTS WILL BE SET UP Reports of 'Enemy' Planes Will Be Made to a Center--First Operations in January | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/battle-reported-raging.html | Battle Reported Raging | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/jobless-salesman-dies-in-leap.html | Jobless Salesman Dies in Leap | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/republican-cites-gains-in-vermont-senator-austin-points-to-votes.html | REPUBLICAN CITES GAINS IN VERMONT; Senator Austin Points to Votes for Offices Below President | True | By Telegraph To the Editor of the New York Times | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/sports-today.html | Sports Today | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/gasoline-stocks-down-decline-of-117000-barrels-to-80774000-noted-in.html | GASOLINE STOCKS DOWN; Decline of 117,000 Barrels to 80,774,000 Noted in Week | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/topics-in-wall-street-government-bonds-rise-the-election-and.html | TOPICS IN WALL STREET; Government Bonds Rise The Election and Commodities Boston Edison Refunding Action Indicated Railway Trucking | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/james-hp-reilly-president-of-the-hudson-trust-company-in-new-jersey.html | JAMES H.P. REILLY; President of the Hudson Trust Company in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 478000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/letters-to-the-times-an-analysis-of-the-election-five-reasons.html | Letters to The Times; An Analysis of the Election Five Reasons Advanced for the Result of Tuesday's Voting Government Propaganda Opposed Tuskegee Institute Appeals Samotharace Base Important Reported British Activity on Island Regarded With Favor Brownstone Fronts An Appreciation | True | SUBURBANUSCARL J. FRIEDRICH.F.D. PATTERSON.CHARLES S. FOLTZ.B.M. GORDON. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/lehigh-loses-punter-simpson-senior-end-may-be-out-for-the-season.html | LEHIGH LOSES PUNTER; Simpson, Senior End, May Be Out for the Season | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/a-5000000-margin-yesterday-rivals-in-politicstoday-partners-in.html | A 5,000,000 MARGIN; Yesterday, Rivals in Politics--Today, Partners in Drive for National Unity | True | By Arthur Krocktimes Wide World | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/city-vote-spotty-many-split-ticket-despite-big-roosevelt-lead-in.html | CITY VOTE 'SPOTTY'; MANY SPLIT TICKET; Despite Big Roosevelt Lead in Manhattan, Republicans Had Successes There FAY DEFEAT A SURPRISE Ardent New Dealer Lost Congress Seat and State Senator McCall Is Out Brooklyn Vote Was Predicted Vote on P.R. by Labor Party | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/daughter-to-mrs-aw-wolff.html | Daughter to Mrs. A.W. Wolff | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/roper-stops-logan-at-manila.html | Roper Stops Logan at Manila | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/mayor-is-receptive-to-post-in-cabinet-says-ill-do-anything-if-my.html | MAYOR IS RECEPTIVE TO POST IN CABINET; Says 'I'll Do Anything if My Country Is in Trouble' When Asked About Possibility REJOICES OVER P.R. VOTE Asserts It Clears Him of Any Connection With Bosses-- To Speak on Unity Later | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/ccny-loses-veteran-bronchitis-to-keep-dougherty-out-for-rest-of.html | C.C.N.Y. LOSES VETERAN; Bronchitis to Keep Dougherty Out for Rest of Season | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/mrs-willkie-takes-loss-cheerfully-sorry-husbands-ideas-were-not.html | MRS. WILLKIE TAKES LOSS CHEERFULLY; Sorry Husband's Ideas Were Not Accepted, but Hails His 'Magnificent Showing' UNWEARIED AFTER BATTLE Eager to Get Former Nominee Away From the City for a Restful Vacation | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/kennedy-is-undecided-on-return-as-envoy-sees-hull-and-welles-in.html | KENNEDY IS UNDECIDED ON RETURN AS ENVOY; Sees Hull and Welles in Capital --Resignations Expected | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/operator-purchases-chelsea-apartment-loomis-j-grossman-acquires.html | OPERATOR PURCHASES CHELSEA APARTMENT; Loomis J. Grossman Acquires Building in 24th Street | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/the-texts-of-the-days-communiques-on-the-war.html | The Texts of the Day's Communiques on the War | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/court-of-appeals-vote.html | Court of Appeals Vote | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/bristolmyers-aides-named.html | Bristol-Myers Aides Named | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/value-of-shares-up-sharply-in-october-average-worth-of-stock-listed.html | VALUE OF SHARES UP SHARPLY IN OCTOBER; Average Worth of Stock Listed on Exchange Rose to $29.38 | True | | C1B 478000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/costa-rica-is-pleased.html | Costa Rica Is Pleased | True | Wireless to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/filipinos-and-americans-cheer-in-manila-expect-continued-help-and.html | Filipinos and Americans Cheer in Manila; Expect Continued Help and Firm Policy | True | By H. Ford Wilkins Wireless To the New York Times. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/two-states-lose-record-of-winning-kansas-and-north-dakota-gave.html | TWO STATES LOSE RECORD OF WINNING; Kansas and North Dakota Gave Votes to Willkie | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/air-express.html | AIR EXPRESS | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/result-in-illinois-closest-since-1912-presidents-plurality-is-put.html | RESULT IN ILLINOIS CLOSEST SINCE 1912; President's Plurality is Put at Less Than 100,000, Against Huge Margin in 1916 SENATOR SLATTERY LOSES Contest Hinted--Cook County Majorities of the Kelly-Nash Machine Are Cut | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/willkie-to-keep-up-fight-for-policies-promises-to-support-national.html | WILLKIE TO KEEP UP FIGHT FOR POLICIES; Promises to Support National Unity and Continue Help to Great Britain WILLKIE TO KEEP UP FIGHT FOR POLICIES Harbors "No Ill Will" Sends Greetings to McNary Thanks His Aides | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/result-pleases-greece-roosevelts-firm-stand-against-aggressor.html | RESULT PLEASES GREECE; Roosevelt's Firm Stand Against Aggressor Nations Recalled | True | Wireless to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/canton-reported-set-afire.html | Canton Reported Set Afire | True | Wireless to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/lothian-to-return-soon-british-envoy-reveals-plans-on-tour-of-dover.html | LOTHIAN TO RETURN SOON; British Envoy Reveals Plans on Tour of Dover Defenses | True | Wireless to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/australian-grain-ample-exportable-surplus-estimated-at-75000000.html | AUSTRALIAN GRAIN AMPLE; Exportable Surplus Estimated at 75,000,000 Bushels for Year | True | Wireless to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/thomas-h-fryer-advertising-man-in-recent-years-he-had-been-a-member.html | THOMAS H. FRYER, ADVERTISING MAN; In Recent Years He Had Been a Member of National Display Staff of The New York Times WITH PAPER SINCE 1918 Once With N.W. Keane Firm--Ex-Manager of The Times Business Office | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/edison-like-father-fond-of-hard-work-jersey-governorelect-long-an.html | EDISON, LIKE FATHER, FOND OF HARD WORK; Jersey Governor-Elect Long an Ardent New Dealer | True | Times Wide World, 1940 | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/westchester-vote-sets-new-records-willkies-margin-of-71383-is.html | WESTCHESTER VOTE SETS NEW RECORDS; Willkie's Margin of 71,383 Is Highest Ever Given There in Presidential Race SOMERS GOES REPUBLICAN Town With More Registrants Than Residents Had Been Democratic 35 Years | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/dr-wb-guthrie-educator-is-dead-professor-emeritus-at-city.html | DR. W.B. GUTHRIE, EDUCATOR, IS DEAD; Professor Emeritus at City College--For 37 Years He Had Taught on Government POPULAR WITH STUDENTS In Demand as a Speaker at Alumni Reunions--Was Author of Several Books | True | Special to THE NEW YORK TIMES. | C1B 478000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/gov-dixon-visits-camp-of-the-27th-confers-with-gen-haskell-and-is.html | GOV. DIXON VISITS CAMP OF THE 27TH; Confers With Gen. Haskell and Is Expected to Aid in Enlargement TO MARCH IN ANNISTON Three Units of the Troops at Fort McClellan Will Parade on Armistice Day | True | By Anthony H. Leviero Special To the New York Times. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/pension-plan-approved-kennecott-copper-to-retire-upper-employes-at.html | PENSION PLAN APPROVED; Kennecott Copper to Retire Upper Employes at 65 | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/dr-zubin-to-speak.html | Dr. Zubin to Speak | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/holovak-berlinski-lead.html | Holovak, Berlinski Lead | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/vote-in-state-for-us-senator.html | Vote in State for U.S. Senator | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/price-of-lead-advances-rise-of-15-points-features-nonferrous-metals.html | PRICE OF LEAD ADVANCES; Rise of 15 Points Features Nonferrous Metals | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/honduras-hails-victory.html | Honduras Hails Victory | True | Wireless to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/irish-will-refuse-to-give-britain-bases-political-issue-is-too.html | Irish Will Refuse to Give Britain Bases; Political Issue Is Too Risky for De Valera; IRISH STILL OPPOSE BASES FOR BRITAIN | True | By James B. Reston Special Cable To the New York Times. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/sets-christmas-club-record.html | Sets Christmas Club Record | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/columbia-awards-four-cabot-prizes-newspaper-men-honored-by-columbia.html | COLUMBIA AWARDS FOUR CABOT PRIZES; NEWSPAPER MEN HONORED BY COLUMBIA FOR PAN-AMERICAN SERVICE | True | Times Wide World | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/british-home-guard-to-get-own-officers-strengthened-force-will-have.html | BRITISH HOME GUARD TO GET OWN OFFICERS; Strengthened Force Will Have a More Permanent Status | True | Special Cable to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/raf-ready-to-bomb-rome-airman-insists-city-will-be-raided-if.html | R.A.F. READY TO BOMB ROME, AIRMAN INSISTS; City Will Be Raided if Necessary, British Marshal Warns | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/watson-sees-no-split-in-election-or-wars-business-machines.html | WATSON SEES NO SPLIT IN ELECTION OR WARS; Business Machines Manufacturer Predicts Unity for Progress | True | Special to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/vote-for-representatives-at-large.html | Vote for Representatives at Large | True | | C1B 478000 |
| 1940-11-07 | 1940-11-07 | https://www.nytimes.com/1940/11/07/archives/capt-robert-latta-was-head-of-canadian-pacific-fleetdies-in-england.html | CAPT. ROBERT LATTA; Was Head of Canadian Pacific Fleet--Dies in England | True | Wireless to THE NEW YORK TIMES. | C1B 478000 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/de-valera-warns-britain-on-ports-rejecting-idea-of-permitting-use.html | DE VALERA WARNS BRITAIN ON PORTS; Rejecting Idea of Permitting Use of Harbors, He Says Eire Would Fight if Need Be DENIES AID TO U-BOATS He Tells Crowded Dail Such a Charge Is 'a Lie'--North Ireland's Premier Irked | True | By Hugh Smith Special Cable To the New York Times. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/rayon-yarn-stocks-at-low-for-the-year-october-shipment-rise-reduced.html | RAYON YARN STOCKS AT LOW FOR THE YEAR; October Shipment Rise Reduced Holdings to a Week's Needs | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/british-reveal-parliament-met-in-another-building.html | British Reveal Parliament Met in Another Building | True | | C1B 478001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/fetes-to-precede-tonights-recital-childrens-aid-society-will-be.html | FETES TO PRECEDE TONIGHT'S RECITAL; Children's Aid Society Will Be Beneficiary of Concert by Mme. Kirsten Flagstad | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/sports-today.html | Sports Today | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/amateurs-to-box-tonight.html | Amateurs to Box Tonight | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/britain-to-build-120-vessels-here-arranges-100000000-program-to.html | BRITAIN TO BUILD 120 VESSELS HERE; Arranges $100,000,000 Program to Recoup Present and Future War LossesALSO BUYING OLD CRAFTMeantime, Revision of Law IsTalked at Capital to ReopenAtlantic to Our Ships | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/3-sectors-active-fascisti-cross-kalamas-river-near-sea-slow-greeks.html | 3 SECTORS ACTIVE; Fascisti Cross Kalamas River Near Sea, Slow Greeks at Koritza BRITISH BOMB A KEY PORT Defenders Said to Have Balked Thrust in Center-- Italians Reinforce Northern Units | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/author-of-stories-for-children-dies-mrs-howard-c-reid-known-as.html | AUTHOR OF STORIES FOR CHILDREN DIES; Mrs. Howard. C. Reid, Known as Sarah Addington, Ill 7 Years | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/americans-top-black-hawks-for-first-victory-of-season-15211-see.html | Americans Top Black Hawks for First Victory of Season; 15,211 SEE SORRELL HALT CHICAGO, 1-0 Field Assists in Third-Period Goal for Americans--Crowd Record for Hawks' Debut SCORE STARTS A FLURRY Counter-Attack Turned Aside by New Yorkers, Who Come Close to Second Tally Two Penalties Called Egan Aims at Net | True | Times Wide World | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/gallabat-retaken-british-army-says-planes-and-tanks-aid-troops-in.html | GALLABAT RETAKEN, BRITISH ARMY SAYS; Planes and Tanks Aid Troops in Surprise Raid on Sudan Outpost, It Is Stated ROME DENIES LOSING TOWN Declares That Battle Goes On and That Enemy Has Lost Six of His Aircraft | True | By Joseph M. Levy Wireless To the New York Times. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/planes-and-automobiles.html | PLANES AND AUTOMOBILES | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/airport-plan-hits-snag-proposal-that-newark-lease-field-held.html | AIRPORT PLAN HITS SNAG; Proposal That Newark Lease Field Held Illegal | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/firm-will-return-to-downtown-area-lawyers-mortgage-corp-leases-at.html | FIRM WILL RETURN TO DOWNTOWN AREA; Lawyers Mortgage Corp. Leases at 115 Broadway | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/new-management-to-finance-barium-stainless-steel-corporation.html | NEW MANAGEMENT TO FINANCE BARIUM; Stainless Steel Corporation Replaces Sisto With Admiral Conard as Chairman FRANK HUSTON PRESIDENT Changes Made in Board--SEC Registration Statement for Stock Likely Soon | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/ski-club-elects-hedberg-wall-street-group-names-slate-benefit-show.html | SKI CLUB ELECTS HEDBERG; Wall Street Group Names Slate -- Benefit Show On Today | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/19-british-ships-hit-nazis-report-2-vessels-sunk-rest-damaged-by.html | 19 BRITISH SHIPS HIT, NAZIS REPORT; 2 Vessels Sunk, Rest Damaged by Planes and Guns in 36 Hours, Berlin Says | True | | C1B 478001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/uptown-main-bursts-water-hampers-traffic-on-west-side-highway.html | UPTOWN MAIN BURSTS; Water Hampers Traffic on West Side Highway | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/style-show-postponed-fashion-futures-to-be-staged-jan-8-and-9-sloan.html | STYLE SHOW POSTPONED; 'Fashion Futures' to Be Staged Jan. 8 and 9, Sloan Reveals | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/on-college-gridirons-how-to-keep-a-job.html | ON COLLEGE GRIDIRONS; How to Keep a Job | True | By William D. Richardson | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/railroad-official-is-honored.html | Railroad Official Is Honored | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/budapest-features-us-election.html | Budapest Features U.S. Election | True | By Telephone To the New York Times. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/advertising-news-and-notes-bendix-names-young-rubicam-to-push-rum.html | Advertising News and Notes; Bendix Names Young & Rubicam To Push Rum as Winter Drink To Test Ads on Taystee Bread New England Promotes Potatoes Ads Can Cut Taxes 24-60% Accounts Personnel Notes | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/october-building-at-new-high-mark-construction-awards-jumped-to.html | OCTOBER BUILDING AT NEW HIGH MARK; Construction Awards Jumped to $702,842,000 or 44% Over the 1930 High Record PUBLIC WORK GAINED 512% Total of $3,205,815,000 for 10 Months Is an Increase of 25% Over Last Year | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/count-dean-takes-rockingham-race-beats-sun-breeze-by-length-and-a.html | COUNT DEAN TAKES ROCKINGHAM RACE; Beats Sun Breeze by Length and a Half, With Apropos Capturing Third Money | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/ickes-offer-to-quit-hint-to-the-others-observance-of-custom-stirs.html | ICKES OFFER TO QUIT HINT TO THE OTHERS; Observance of Custom Stirs Speculation as to Shift in War and Labor Posts | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/coast-race-fans-await-challedon-branns-handicap-ace-arouses-new.html | COAST RACE FANS AWAIT CHALLEDON; Brann's Handicap Ace Arouses New Interest in Approaching Santa Anita Season | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/orders-for-17-buses-placed.html | Orders for 17 Buses Placed | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/heads-new-air-council-fa-tichenor-is-chairman-of-commerce-board.html | HEADS NEW AIR COUNCIL; F.A. Tichenor Is Chairman of Commerce Board | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/injuryridden-yale-team-prepares-to-meet-mighty-cornell-blue-is.html | Injury-Ridden Yale Team Prepares to Meet Mighty Cornell; BLUE IS UNDAUNTED DESPITE 10-1 ODDS Yale Players Hope to Do More Than Merely Keep Score Down in Cornell Fray INJURIES SHACKLE ELIS Anderson, Reid and Magee Out --Sophomores Called Up to Bolster the Team | True | By Allison Danzig Special To the New York Times. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/grove-m-rouse-political-mentor-of-governor-dickinson-of-michigan.html | GROVE M. ROUSE; Political Mentor of Governor Dickinson of Michigan | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/mphail-signed-again-contract-extended-by-dodgers-to-cover-next-3.html | M'PHAIL SIGNED AGAIN; Contract Extended by Dodgers to Cover Next 3 Seasons | True | | C1B 478001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/faust-overture-by-philharmonic-wagners-work-is-first-on-the-program.html | 'FAUST OVERTURE BY PHILHARMONIC; Wagner's Work Is First on the Program at Carnegie Hall --Barbirolli Conducts CHAUSSON WORK IS HEARD B Flat Symphony Presented-- Brahms First Symphony in C Minor Also Given | True | By Olin Downes | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/one-state-without-food-stamps.html | One State Without Food Stamps | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/exaide-in-embassy-sentenced-as-spy-former-us-employe-in-london-gets.html | EX-AIDE IN EMBASSY SENTENCED AS SPY; Former U.S. Employe in London Gets 7 Years for Sending Documents to Berlin 10 YEARS FOR WOMAN AIDE She Transmitted Data to Lord Haw Haw, Broadcaster for the German Radio | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/8-deaths-this-year-laid-to-football-five-directly-due-to-sport.html | 8 DEATHS THIS YEAR LAID TO FOOTBALL; Five Directly Due to Sport-- Figure for the Nation Shows Downward Trend Continues | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/marine-corps-orders.html | Marine Corps Orders | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/preparedness-is-keynote-at-opening-of-horse-show-during-ceremony-on.html | Preparedness Is Keynote At Opening of Horse Show; DURING CEREMONY ON OPENING NIGHT OF FIFTY-FIFTH NATIONAL HORSE SHOW | True | By Henry R. Ilsley | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/program-for-today.html | Program for Today | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/yugoslavia-tense-watches-borders-no-official-finding-on-air-attack.html | YUGOSLAVIA TENSE; WATCHES BORDERS; No Official Finding on Air Attack Revealed--The Press Warns Against Repetition | True | By Telephone To the New York Times. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/lets-go-to-work-theme-of-grocers-convention.html | 'Let's Go to Work' Theme Of Grocers' Convention | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/apartments-planned-facing-central-park-permanency-is-urged-for.html | Apartments Planned Facing Central Park; Permanency Is Urged for Defense Housing | True | By Lee E. Cooper | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/honoring-good-neighbors.html | HONORING GOOD NEIGHBORS | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/toronto-may-abandon-franchise-lazzeri-is-released-as-manager-leafs.html | Toronto May Abandon Franchise; Lazzeri Is Released as Manager; Leafs' Continuing in International Baseball League Doubtful, Says Aid--$150,000 Each Asked for Higbe and Mulcahy News to League Chief Wrigley May Step Down Jorgens's Arm Cured | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/aviation-official-joins-board-of-wall-st-bank.html | Aviation Official Joins Board of Wall St. Bank | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/author-to-address-brokers.html | Author to Address Brokers | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/radio-today.html | RADIO TODAY | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/americans-slain-in-china-robbers-kill-2-and-wound-2-of-spokane.html | AMERICANS SLAIN IN CHINA; Robbers Kill 2 and Wound 2 of Spokane Missionary Family | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/wholesale-prices-down-bureau-of-labor-statistics-index-at-785.html | WHOLESALE PRICES DOWN; Bureau of Labor Statistics Index at 78.5 | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/fire-department.html | Fire Department | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/alva-j-elder.html | ALVA J. ELDER | True | | C1B 478001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/the-martinique-puzzle.html | THE MARTINIQUE PUZZLE | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/unclaimed-goods-auctioned.html | Unclaimed Goods Auctioned | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/business-world-percales-advanced-cent.html | Business World; Percales Advanced Cent | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/navy-raises-the-pay-of-civilian-workers-increase-to-44000-is-to.html | NAVY RAISES THE PAY OF CIVILIAN WORKERS; Increase to 44,000 Is to Total $3,800,000 a Year | True | Special TO THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/tourney-lead-held-by-downtown-ac-class-a-squash-racquets-team-stays.html | TOURNEY LEAD HELD BY DOWNTOWN A.C.; Class A Squash Racquets Team Stays Unbeaten by Blanking Seventh Regiment, 5 to 0 YALE CLUB IS VICTORIOUS Turns Aside University Club, 3-2--Harvard Club Defeats Rockaway by Same Count | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/amherst-polishes-attack.html | Amherst Polishes Attack | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/willkie-to-advise-backers-on-stand-will-give-views-in-nationwide.html | WILLKIE TO ADVISE BACKERS ON STAND; Will Give Views in Nation-Wide Radio Broadcast on Monday --His Voice Still Husky | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/argentina-seeks-financial-aid-here-mission-leaving-buenos-aires-by.html | ARGENTINA SEEKS FINANCIAL AID HERE; Mission Leaving Buenos Aires by Plane This Morning-- Economic Crisis Hinted TIN CONTRACTS ARE SIGNED United States to Buy Bolivian Ore to Yield 1,800 Tons a Year and to Build a Smelter | True | By John W. White Wireless To the New York Times. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/hudson-judge-accused-carrick-paroled-pending-grand-jury-action-in.html | HUDSON JUDGE ACCUSED; Carrick Paroled Pending Grand Jury Action in Election Case | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/strong-tone-in-copper-primary-producers-maintain-price-at-12c-a.html | STRONG TONE IN COPPER; Primary Producers Maintain Price at 12c a Pound | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/1000-dimes-pay-for-furniture.html | 1,000 Dimes Pay for Furniture | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/italians-in-epirus-aided-by-bribery-reported-to-have-induced-a.html | ITALIANS IN EPIRUS AIDED BY BRIBERY; Reported to Have Induced a Nomadic Tribe to Close Eyes to an Invasion COLUMN NOW IN TROUBLE It Is Said to Have Crossed Border the Night Before Greeks Got Ultimatum | True | By A.c. Sedgwick Wireless To the New York Times. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/karp-joins-ohrbach-five.html | Karp Joins Ohrbach Five | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/skis-snowshoes-ordered-by-army-for-training.html | Skis, Snowshoes Ordered By Army for Training | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/national-guard-orders.html | National Guard Orders | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/ice-boat-plans-mapped-fixeddate-program-abandoned-by-the-eastern.html | ICE BOAT PLANS MAPPED; Fixed-Date Program Abandoned by the Eastern Group | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/us-wary-on-claims-of-chile-in-antarctic-decree-handed-to-bowers-who.html | U.S. WARY ON CLAIMS OF CHILE IN ANTARCTIC; Decree Handed to Bowers, Who Is Said to Express Pleasure | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/mp-in-british-navy-assails-admiralty-charges-inefficiency-saying.html | M.P. IN BRITISH NAVY ASSAILS ADMIRALTY; Charges Inefficiency, Saying 'Grave Disquiet' Exists Among Junior Officers | True | By Raymond Daniell Special Cable To the New York Times. | C1B 478001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/antique-glass-sold-early-american-items-bring-9959-at-auction-here.html | ANTIQUE GLASS SOLD; Early American Items Bring $9,959 at Auction Here | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/employes-refuse-to-take-back-pay-in-wage-ruling.html | Employes Refuse to Take Back Pay in Wage Ruling | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/insurance-group-named-committees-of-the-advertising-conference.html | INSURANCE GROUP NAMED; Committees of the Advertising Conference Listed | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/spain-forms-council-for-south-america-franco-calls-it-continuation.html | SPAIN FORMS COUNCIL FOR SOUTH AMERICA; Franco Calls It Continuation of Body That Once Ruled Colonies | True | Special Cable to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/8-contractors-freed-paving-racket-indictments-are-dropped-after.html | 8 CONTRACTORS FREED; Paving Racket Indictments Are Dropped After Their Aid to State | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/says-defense-lifted-printing-volume-30-heitkamp-expects-us-orders.html | SAYS DEFENSE LIFTED PRINTING VOLUME 30%; Heitkamp Expects U.S. Orders to Hold All in the Industry | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/books-of-the-times-a-diversity-of-novels.html | BOOKS OF THE TIMES; A Diversity of Novels | True | By Charles Poore | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/officials-jam-fete-at-soviet-embassy-39-scene-is-reversed-on.html | OFFICIALS JAM FETE AT SOVIET EMBASSY; '39 Scene Is Reversed on Anniversary of '17 Revolution | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/wood-field-and-stream-designed-to-cause-protest.html | WOOD, FIELD AND STREAM; Designed to Cause Protest | True | By Raymond R. Camp | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/cornell-is-leader-in-swing-to-attack-15-teams-averaging-300-yards-a.html | CORNELL IS LEADER IN SWING TO ATTACK; 15 Teams Averaging 300 Yards a Game This Year, Compared With Three in 1939 ALABAMA DEFENSE BEST Texas A. and M. Has Yielded Fewest Yards to Rushing, Complete Figures Show | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/reform-of-finances-is-urged-for-canada-prime-minister-plans-meeting.html | REFORM OF FINANCES IS URGED FOR CANADA; Prime Minister Plans Meeting to Approve Drastic Overhaul | True | By Telephone To the New York Times. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/1665-house-sold-in-guilford-conn.html | 1665 House Sold in Guilford, Conn. | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/british-end-interest-on-accounts-here-official-pound-ruling-affects.html | BRITISH END INTEREST ON ACCOUNTS HERE; 'Official Pound' Ruling Affects Americans and Swiss | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/gray-and-endeman-gain-beat-cookman-and-esquerre-to-reach-squash.html | GRAY AND ENDEMAN GAIN; Beat Cookman and Esquerre to Reach Squash Racquets Final | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/financial-outlook-sends-cotton-up-14-to-21-points-gained-in-most.html | FINANCIAL OUTLOOK SENDS COTTON UP; 14 to 21 Points Gained in Most Active Trading in Months on Exchange Here | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/excess-reserves-of-the-member-banks-decrease-200000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $200,000,000 in Week to Nov. 6 | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/americans-in-rome-seek-aid.html | Americans in Rome Seek Aid | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/4-journalists-get-columbia-honors-maria-moors-cabot-prizes-for.html | 4 JOURNALISTS GET COLUMBIA HONORS; Maria Moors Cabot Prizes for Service Among Americas Presented at Ceremony | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/broker-is-disciplined-js-niemond-is-suspended-by-the-philadelphia.html | BROKER IS DISCIPLINED; J.S. Niemond Is Suspended by the Philadelphia Exchange | True | | C1B 478001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/hudson-election-hailed-as-honest-sewell-cites-size-of-roosevelt.html | HUDSON ELECTION HAILED AS HONEST; Sewell Cites Size of Roosevelt Margin Compared With Hague's Prediction 108,941 WILLKIE BALLOTS Republican Total Was 35,000 Higher Than Any in Recent Years in the County | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/notre-dame-team-undergoes-change-piepul-and-saggau-among-six.html | NOTRE DAME TEAM UNDERGOES CHANGE; Piepul and Saggau Among Six Demoted--Navy Engages in Light Scrimmage | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/letters-to-the-times-figuring-willkies-chances-switch-of-one-in.html | Letters to The Times; Figuring Willkie's Chances Switch of One in Hundred Popular Votes Might Have Insured Election The Important Middle Class Action in China Urged For an Independent Hungary The Greeks Carry On Organized Opposition Urged Group of Honest Dissenters Suggested to Keep Washington in Line Help for Prisoners' Families Subway Service Criticized Suggested to Mr. Moses | True | CARR V. VAN ANDA.HANS NUSSBAUM.EARL H. LEAF.TIBOR KEREKES.A.A. ATHENSON.GEO. CLARKE COX.E.R. CASS.RALPH B. WATTLEY. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/restitution-frees-two-men.html | Restitution Frees Two Men | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/honored-for-his-services-to-the-textile-industry.html | Honored for His Services To the Textile Industry | True | Bachrach | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/holy-cross-club-plans-trip.html | Holy Cross Club Plans Trip | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/lost-brothers-found-starved.html | Lost Brothers Found Starved | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/turkey-arrests-78-to-smash-spy-ring-students-recalled-from-reich.html | TURKEY ARRESTS 78 TO SMASH SPY RING; Students Recalled From Reich Reported Used by Gestapo --Radio Informer Caught EMERGENCY POWER ASKED Government Sees Authority to Take All Steps Needed to Prepare for War | True | By G.e.r. Gedye By Telephone To the New York Times. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/extended-delivery-asked-on-furnaces-makers-of-heat-treating-types.html | EXTENDED DELIVERY ASKED ON FURNACES; Makers of Heat Treating Types Would Aid Those in Immediate Need of Equipment ORDERS AT ALL-TIME HIGH Big Increase Expected Next Year--Simplified Design Urged on Users | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/shirt-company-in-contempt.html | Shirt Company in Contempt | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/white-and-pale-blue-lead-styles-in-costumes-at-the-horse-show.html | White and Pale Blue Lead Styles In Costumes at the Horse Show; Ermine Most Popular of Expensive Furs and Mink Next--Kaleidoscopic Radiance of Gowns Eclipses Last Year's | True | By Kathleen McLaughlin | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/wool-goods-buying-lags-deliveries-are-reported-almost-impossible-to.html | WOOL GOODS BUYING LAGS; Deliveries Are Reported Almost Impossible to Obtain | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/puerto-rico-votes-pagan-in.html | Puerto Rico Votes Pagan In | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/vote-pleases-ecuador-senate-expresses-satisfaction-chile-and-peru.html | VOTE PLEASES ECUADOR; Senate Expresses Satisfaction-- Chile and Peru Rejoice | True | Special Cable to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/bookplay-luncheons-resume.html | Book-Play Luncheons Resume | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/social-activities-here-and-elsewhere-new-york-new-jersey.html | Social Activities Here and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 478001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/equitable-wages-urged-should-equal-average-in-area-management-men.html | EQUITABLE WAGES URGED; Should Equal Average in Area, Management Men Told | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/pm-macklin-and-son-drown-while-hunting-they-and-another-wickwire.html | P.M. MACKLIN AND SON DROWN WHILE HUNTING; They and Another Wickwire Spencer Steel Man Perish | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/new-soviet-guns-in-red-square-fete-military-might-again-shown-as.html | NEW SOVIET GUNS IN RED SQUARE FETE; Military Might Again Shown as Marshal Exhorts Nation to Maximum Vigilance HE PREDICTS WIDER WAR Timoshenko Praises People for Fulfilling Majestic Third Stalin 5-Year Plan' | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/grain-prices-soar-on-inflation-talk-wheat-moves-up-3-18-to-3-c-corn.html | GRAIN PRICES SOAR ON INFLATION TALK; Wheat Moves Up 3 1/8 to 3 c, Corn 2 to 2 3/8c, Rye 2 to 2 c, Soy Beans 2 to 2 c WINNIPEG ALSO STRONGER Volume in Wheat Futures the Heaviest in Weeks--Cash Interests Are Buyers Buying of Flour Expected Minor Grains Also Higher | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/lockheed-hiring-90-a-day-airplane-maker-passes-14000-in-personnel.html | LOCKHEED HIRING 90 A DAY; Airplane Maker Passes 14,000 in Personnel in Defense Rush | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/plan-would-cut-mkesson-debts-29911756-would-be-paid-off-in-cash-new.html | PLAN WOULD CUT M'KESSON DEBTS; $29,911,756 Would Be Paid Off in Cash, New Debentures and Preferred Stock HEARING SET FOR DEC. 20 Estimated Profit for 1940 Is at Record Level--Trustee Explains the Proposal Exchange of Stock Other Features of Plan Average of Actual Earnings | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/woll-urges-business-to-pull-with-labor-asks-teamwork-to-bar.html | Woll Urges Business to Pull With Labor; Asks Team-Work to Bar Destructive Taxes | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/flynn-shuns-post-in-new-cabinet-democratic-chairman-asserts-he-has.html | FLYNN SHUNS POST IN NEW CABINET; Democratic Chairman Asserts He Has No Desire to Take Postmaster Generalship FOR ELECTORAL CHANGE Announces Support of Plan to Decide Presidential Races by the Popular Vote | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/chicago-man-wins-first-art-choice-ws-oberfelder-lay-member-of-grand.html | CHICAGO MAN WINS FIRST ART CHOICE; W.S. Oberfelder, Lay Member of Grand Central Galleries, Picks Guy Wiggins Canvas 87 WORKS TAKEN BY LOT Drawings Dispose of Paintings and Sculpture Contributed by Benefiting Artists | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/canada-lifts-wheat-quota.html | Canada Lifts Wheat Quota | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/democrats-hold-267-gop-162-house-seats.html | Democrats Hold 267, G.O.P. 162 House Seats | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/colgate-in-scrimmage-8-backs-do-duty-for-first-team-in-drill-in-mud.html | COLGATE IN SCRIMMAGE; 8 Backs Do Duty for First Team in Drill in Mud and Snow | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/elected-by-lutherans-to-head-missions-board.html | Elected by Lutherans To Head Missions Board | True | Times Studio, 1940 | C1B 478001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/leemans-show-old-speed-and-drive-for-giants-encounter-with.html | Leemans Show Old Speed and Drive for Giants' Encounter With Cleveland; STARS BACK IN TIME, SAYS GIANTS' COACH Team Fortunate to Have Soar as Well as Leemans in Top Form for Ram Tussle CLEVELAND IS RATED HIGH Sutherland Confident Dodgers Will Score on Redskins at Ebbets Field Sunday | True | By Arthur J. Daley | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/reich-seizes-all-apples-drought-damage-to-orchards-causes-shortage.html | REICH SEIZES ALL APPLES; Drought Damage to Orchards Causes Shortage of Fruits | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/bank-of-england-adds-to-its-gold-increases-holdings-of-bullion.html | BANK OF ENGLAND ADDS TO ITS GOLD; Increases Holdings of Bullion 78,000 in Week to 801,000 -- Third Successive Rise CIRCULATION GOES HIGHER Advance of 1,919,000 in Note Issue More Than Offsets Drop in Previous Period | | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/philadelphia-plot-is-charged-in-voting-federal-court-orders-records.html | PHILADELPHIA 'PLOT' IS CHARGED IN VOTING; Federal Court Orders Records of Registration Impounded | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/awards-made-at-garden-horse-show.html | Awards Made at Garden Horse Show | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/canadian-revenues-increase.html | Canadian Revenues Increase | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/harry-nieberg-dies-east-side-mortician-gave-free-burials-to-the.html | HARRY NIEBERG DIES; EAST SIDE MORTICIAN; Gave Free Burials to the Poor-- Sought Political Power | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/ohio-oils-profit-rises-to-7153891-net-for-9-months-compares-with.html | OHIO OIL'S PROFIT RISES TO $7,153,891; Net for 9 Months Compares With $120,413 in Same Period Last Year EQUALS 85c COMMON SHARE Results of Operations Listed by Other Companies With Comparative Figures | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/no-diplomatic-reception-at-white-house-this-year.html | No Diplomatic Reception At White House This Year | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/9-receive-awards-for-aid-to-parks-zoo-head-and-benefactors-of.html | 9 RECEIVE AWARDS FOR AID TO PARKS; Zoo Head and Benefactors of Botanic Garden Are Cited for 'Outstanding Service' GAS COMPANY HONORED Rockefeller Center, Official of City and Major Bowes Are Among Those Selected Recipients Are Welcomed Award for Rose Garden | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/upstate-farms-traded-new-yorkers-buy-properties-in-columbia-county.html | UP-STATE FARMS TRADED; New Yorkers Buy Properties in Columbia County | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/john-mconnell-last-survivor-in-stamford-of-the-civil-war-dies-at-92.html | JOHN M'CONNELL; Last Survivor in Stamford of the Civil War Dies at 92 | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/new-steel-plant-on-view.html | New Steel Plant on View | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/new-ballets-on-program-pagnini-and-protee-are-being-offered-here.html | NEW BALLETS ON PROGRAM; 'Paganini' and 'Protee' Are Being Offered Here Tonight | True | | C1B 478001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/dr-we-grady-dies-a-school-official-associate-superintendent-of-new.html | DR. W.E. GRADY DIES; A SCHOOL OFFICIAL; Associate Superintendent of New York City's System for Last Nine Years HAD INDUSTRIAL BRANCH Name Put Forward Recently for City Superintendent-- Well Known as Speaker | True | Times Studio | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/quarles-fights-to-a-draw.html | Quarles Fights to a Draw | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/michigan-finally-turns-to-willkie-by-6000-roosevelt-led-by-3500-in.html | Michigan Finally Turns to Willkie by 6,000; Roosevelt Led by 3,500 in an Earlier Tally | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/for-west-coast-defense-joint-board-will-spend-next-week-on.html | FOR WEST COAST DEFENSE; Joint Board Will Spend Next Week on Inspection Tour | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/volunteers-race-to-beat-the-draft-in-many-districts-they-are.html | VOLUNTEERS RACE TO BEAT THE DRAFT; In Many Districts They Are Reported Crowding Out the First-Drawn in Lottery SOME QUOTAS EXCEEDED Men Must Qualify as Class A1 Registrants to Get to the Top of Local Lists | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/state-to-honor-miss-mcbride.html | State to Honor Miss McBride | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/dr-mary-j-evans-a-research-expert-authority-on-infections-diseases.html | DR. MARY J. EVANS, A RESEARCH EXPERT; Authority on Infections Diseases Also Served as Teacher | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/chinese-press-japanese-report-sharp-fighting-in-south-against.html | CHINESE PRESS JAPANESE; Report Sharp Fighting in South Against Retreating Troops | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/bond-issue-filed-by-boston-edison-utility-to-use-funds-to-redeem-3.html | BOND ISSUE FILED BY BOSTON EDISON; Utility to Use Funds to Redeem 3 %-Loan—McCrory Stores Ask Stock Registry McCrory Stores Stock Issue Redemption of Preferred Promoted by Norfolk & Western | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/martin-declares-good-fight-goes-on-republican-chairman-asserts.html | MARTIN DECLARES GOOD FIGHT GOES ON; Republican Chairman Asserts Party Will Stand Firm for Its 'Great Principles' CLOSE RESULT IS CITED Margin Between Victory and Defeat for Willkie Small, He Says, Urging Loyalty | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/insurance-official-to-resign.html | Insurance Official to Resign | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/appointed-by-red-cross-as-delegate-to-parley.html | Appointed by Red Cross As Delegate to Parley | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/mobile-hospital-unit-to-be-seen-by-public-largest-ever-built-it.html | MOBILE HOSPITAL UNIT TO BE SEEN BY PUBLIC; Largest Ever Built, It Will Soon Be Sent to Britain | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/reich-bars-surety-to-a-refugee-ship-after-italy-agrees-germany.html | REICH BARS SURETY TO A REFUGEE SHIP; After Italy Agrees, Germany Refuses Guarantee for U.S. Vessel to Go to Ireland 1,200 SEEK TO GET HOME Americans in Britain Think Plan Urged by Kennedy May Go Through Anyway | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/fordham-studies-defense-against-purdue-plays-rams-stop-rival-on.html | Fordham Studies Defense Against Purdue Plays; RAMS STOP RIVAL ON BLACKBOARD Crowley Falls Back on Theory as Fear of Colds Prevents Fordham Outdoor Practice PURDUE HELD IN ESTEEM Strength on Ground and in Air Noted—Maroon Players in Best Shape of Season | True | By Robert F. Kelley | C1B 478001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/1200-attend-ball-to-assist-british-gala-event-under-the-auspices-of.html | 1,200 ATTEND BALL TO ASSIST BRITISH; Gala Event Under the Auspices of Bundles Organization Held in Patriotic Setting MANY DINNERS ARE GIVEN Colorful Ceremonial Marks Presentation of Queen's Gift, Which Later Is Sold | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/japan-ties-views-on-us-to-the-axis-conceals-disappointment-on.html | JAPAN TIES VIEWS ON U.S. TO THE AXIS; Conceals Disappointment on Re-election of Roosevelt With Peace Policy Pleas WARNS OF 'PROVOCATION' One Newspaper Advises the President to Stay Out of 'Foreign Adventure' Doubts Financial System Opposes "Foreign Adventure" | True | By Hugh Byas Wireless To the New York Times. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/pershing-voices-faith-in-unity-for-president.html | Pershing Voices Faith In Unity for President | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/brother-sister-die-in-car-bomb-blast-children-of-scranton-health-in.html | BROTHER, SISTER DIE IN CAR BOMB BLAST; Children of Scranton Health Inspector Had Just Entered Machine for a Drive DOG IN BACK SEAT UNHURT New York City Policeman Is Called in Consultation-- Cause of Attack Mystery | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/wide-search-made-for-missing-child-125-policemen-examine-roofs.html | WIDE SEARCH MADE FOR MISSING CHILD; 125 Policemen Examine Roofs, Cellars and Alleyways in Hunt for Bronx Girl, 10 | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/stocks-bonds-advance-sharply-as-traders-see-trend-to-inflation.html | Stocks, Bonds Advance Sharply As Traders See Trend to Inflation; Gains Reach 8 Points and Spread Through Much of List as Morgenthau Statement Starts Spurt--Grains, Cottons Up | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/lawyer-to-aid-trustees-in-associated-gas-case.html | Lawyer to Aid Trustees In Associated Gas Case | True | Times Studio, 1940 | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/mosquito-boats-speed-50-knots-in-east-river-demonstrations-small.html | 'Mosquito Boats' Speed 50 Knots In East River Demonstrations; Small, High-Speed Motor Torpedo Ships, Based in Brooklyn, Put Through Paces in Smother of Foam--Nucleus of New Fleet | True | Times Wide World | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/investor-to-alter-west-side-house-buys-10story-apartment-on-80th-st.html | INVESTOR TO ALTER WEST SIDE HOUSE; Buys 10-Story Apartment on 80th St. for Converting to Modern Suites BANKS SELL PROPERTIES U.S. Trust and the Emigrant Dispose of Two Dwellings on East Sixty-second St. | True | Dreyer | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/needed-for-arming-he-says-authorizations-make-treasurys-role-rather.html | NEEDED FOR ARMING; He Says Authorizations Make Treasury's Role 'Rather Difficult' WANTS 'THE FACTS KNOWN' Secretary Has 'No Fear of Inflation'--Byrd Opposes BigRise in Debt at One Time | True | By John MacCormac Special To the New York Times. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/hair-tonic-baths-sweeten-dumps-in-queens-when-city-officials-make.html | Hair Tonic Baths Sweeten Dumps in Queens When City Officials Make Inspection Tour | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/somber-vell-going-back-to-army-duty-engineering-officer-soon-to-end.html | SOMBER VELL GOING BACK TO ARMY DUTY; Engineering Officer Soon to End 4-Year Job as Head of WPA in This City | True | Times Studio, 1940 | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/communists-on-trial-in-brazil.html | Communists on Trial in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/usbritish-deal-on-singapore-base-reported-reached-australia-said-to.html | U.S.-BRITISH DEAL ON SINGAPORE BASE REPORTED REACHED; Australia Said to Be Linked in Pacific Accord--Talks Go On, Washington Says | True | | C1B 478001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/guernsey-wins-in-argentina.html | Guernsey Wins in Argentina | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/tanassy-to-lead-nyu-tomorrow-end-to-be-captain-for-game-with-f-and.html | TANASSY TO LEAD N.Y.U. TOMORROW; End to Be Captain for Game With F. and M.--Violets Have Arduous Drill | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/pittsburgh-index-rose-steel-output-power-shipments-showed-gains-in.html | PITTSBURGH INDEX ROSE; Steel Output, Power, Shipments Showed Gains in Week | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/books-published-today.html | Books Published Today | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/heads-utility-group-es-hopkins-of-baltimore-named-by-water-works.html | HEADS UTILITY GROUP; E.S. Hopkins of Baltimore Named by Water Works Association | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/william-ohara-head-of-milford-conn-board-of-fire-commissioners-23.html | WILLIAM O'HARA; Head of Milford, Conn., Board of Fire Commissioners 23 Years | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/5700-marine-reservists-called.html | 5,700 Marine Reservists Called | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/japan-irked-by-acts-in-south-indochina-thailand-also-charges-grave.html | Japan Irked by Acts in South Indo-China; Thailand Also Charges Grave Violations | True | Special Cable to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/school-editors-at-nyu-conference-of-2600-delegates-from-600-centers.html | SCHOOL EDITORS AT N.Y.U.; Conference of 2,600 Delegates From 600 Centers On Today | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/watch-j-5-notes-counterfeits-discovered-in-east-by-secret-service.html | WATCH 'J' $5 NOTES; Counterfeits Discovered in East by Secret Service | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/patterson-praises-progress-of-27th-assistant-secretary-assures-gen.html | PATTERSON PRAISES PROGRESS OF 27TH; Assistant Secretary Assures Gen. Haskell of His Aid in Meeting Needs of Troops INSPECTS ENTIRE DIVISION Simulated Firing of Garand Rifles Is Witnessed--Radford, Va., Arms Plant Visited Patterson Praises Troops | True | By Anthony H. Leviero Special To the New York Times. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/mrs-fs-chipman-54-authority-on-styles-merchandising-expert-on-vogue.html | MRS. F.S. CHIPMAN, 54, AUTHORITY ON STYLES; Merchandising Expert on Vogue for 20 Years Is Dead | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/draft-sentencing-postponed.html | Draft Sentencing Postponed | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/students-to-visit-embassies.html | Students to Visit Embassies | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/city-college-card-set-swimming-dates-announced-for-seasonopener-dec.html | CITY COLLEGE CARD SET; Swimming Dates Announced for Season--Opener Dec. 13 | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/strike-threatens-aircraft-supplies-stoppage-of-materials-by-the.html | STRIKE THREATENS AIRCRAFT SUPPLIES; Stoppage of Materials by the Teamsters' Dispute Menaces Brewster Plants' Work | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/mary-boland-is-gaining-doctor-says-actress-hurt-in-auto-will-be-an.html | MARY BOLAND IS GAINING; Doctor Says Actress Hurt in Auto Will Be an Invalid Many Weeks | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/brazilian-ship-visits-san-juan.html | Brazilian Ship Visits San Juan | True | Special Cable to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/lincoln-portrait-will-be-sold-here-historic-first-painting-in-oil.html | LINCOLN PORTRAIT WILL BE SOLD HERE; Historic First Painting in Oil Will Go at Auction | True | | C1B 478001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/sixstory-house-sold-in-brooklyn-apartment-building-at-1854-ocean.html | SIX-STORY HOUSE SOLD IN BROOKLYN; Apartment Building at 1854 Ocean Avenue Brings Cash Above $160,000 Lien 100 GRAHAM AVE. BOUGHT Three-Story Store and Office Building Assessed at $15,500 Changes Hands | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/andrews-is-named-as-major-general-creator-of-armys-air-ghq-is.html | ANDREWS IS NAMED AS MAJOR GENERAL; Creator of Army's Air G.H.Q. Is Promoted by Roosevelt to Temporary Rank PANAMA POST IS EXPECTED Secret Testimony Urging We Take Over British, French Islands Is Recalled | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/afl-chiefs-wait-for-cio-decision-feel-healing-of-rift-depends-on.html | A.F.L. CHIEFS WAIT FOR C.I.O. DECISION; Feel Healing of Rift Depends on Murray's Following Own Policies or Lewis's LATTER MAY YIELD ON HIS Pending Action of Convention Leaders Keep Restraint in Talking Peace Prospects | True | By Louis Stark Special To the New York Times. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/london-raid-heavy-but-is-over-early-people-resigned-to-growing.html | LONDON RAID HEAVY BUT IS OVER EARLY; People Resigned to Growing Intensity of Assaults in Next Few Days DAY ATTACKERS REPELLED Attempt on Portsmouth Said to Be Failure--Few Areas in Provinces Bombed Several City Areas Hit Midland Town Raided Nazis Report Ten of Foe Downed | True | By F. David Anderson Special Cable To the New York Times. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/pontiacs-october-sales-at-peak.html | Pontiac's October Sales at Peak | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/tomb-of-a-french-hero-is-moved-at-strasbourg.html | Tomb of a French Hero Is Moved at Strasbourg | True | Wireless to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/rev-henry-dudley-taft-assistant-rector-of-st-stephens-church.html | REV. HENRY DUDLEY TAFT; Assistant Rector of St. Stephen's Church, Pittsfield, Mass., Was 35 | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/catenaccio-goes-to-assembly.html | Catenaccio Goes to Assembly | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/ickes-charges-campaign-shows-nations-press-isnt-truly-free-ickes.html | Ickes Charges Campaign Shows Nation's Press Isn't 'Truly Free'; ICKES CHALLENGES PRESS ON CAMPAIGN | True | By Winifred Mallon Special To the New York Times. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/business-records.html | BUSINESS RECORDS | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/drive-for-parkway-hospital.html | Drive for Parkway Hospital | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/lewis-leaving-wisconsin-he-is-undecided-about-returning-to-class-in.html | LEWIS LEAVING WISCONSIN; He Is Undecided About Returning to Class in Writing | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/plane-priorities-to-fore-at-capital-defense-commission-board-meets.html | PLANE PRIORITIES TO FORE AT CAPITAL; Defense Commission Board Meets With More Aid for Britain on Its Docket PARLEY WITH PRESIDENT After Long Talk, Knudsen and Other Members Are Silent on Their Discussions Mentioned in Boston Speech Word for London Is Seen | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/women-to-lead-cheers.html | Women to Lead Cheers | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/the-uprooted-peoples.html | THE UPROOTED PEOPLES | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/industrial-visits-arranged.html | Industrial Visits Arranged | True | | C1B 478001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/rutgers-gives-touchdown-cannon-as-middle-three-gridiron-trophy.html | Rutgers Gives Touchdown Cannon As Middle Three Gridiron Trophy; Lafayette and Lehigh Athletic Directors Approve Offer--Firing Piece and Its Predecessor Had Eventful History | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/flight-of-business-from-city-disputed-sloan-reports-2258-new.html | FLIGHT OF BUSINESS FROM CITY DISPUTED; Sloan Reports 2,258 New Concerns in 7 Months, 1,787 Gone | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/new-lindbergh-baby-named.html | New Lindbergh Baby Named | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/britain-reserves-rights-in-tangier-representations-made-to-spain-on.html | BRITAIN RESERVES RIGHTS IN TANGIER; Representations Made to Spain on Africa International Zone | True | Special Cable to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/nazihungarian-talk-set-economic-negotiations-to-begin-in-vienna.html | NAZI-HUNGARIAN TALK SET; Economic Negotiations to Begin in Vienna Today | True | By Telephone To the New York Times. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/icc-approves-rail-plan-capitalization-of-rock-island-would-be-cut.html | I.C.C. APPROVES RAIL PLAN; Capitalization of Rock Island Would Be Cut $200,000,000 | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/opportunity-in-jersey.html | OPPORTUNITY IN JERSEY | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/ccny-reviews-forward-passing-aronsons-tosses-expected-to-give.html | C.C.N.Y. REVIEWS FORWARD PASSING; Aronson's Tosses Expected to Give Lavender Victory Over Springfield | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/big-tacoma-bridge-crashes-190-feet-into-puget-sound-narrows-span.html | BIG TACOMA BRIDGE CRASHES 190 FEET INTO PUGET SOUND; Narrows Span, Third Longest of Type in World, Collapses in Wind--4 Escape Death | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/dutcher-penn-back-regains-old-berth-replaces-welsh-sophomore-ace.html | DUTCHER, PENN BACK, REGAINS OLD BERTH; Replaces Welsh, Sophomore Ace --Harvard Polishes Attack | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/rosamond-f-murray-plans-her-marriage-will-become-bride-of-buckley.html | ROSAMOND F. MURRAY PLANS HER MARRIAGE; Will Become Bride of Buckley Byers at Ceremony on Nov. 18 | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/capt-james-roosevelt-mixes-commands-but-gets-marines-off-for-years.html | Capt. James Roosevelt Mixes Commands But Gets Marines Off for Year's Training | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/kingsmens-hopes-high-full-squad-attends-workout-for-first-time-in.html | KINGSMEN'S HOPES HIGH; Full Squad Attends Workout for First Time in Two Weeks | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/urges-post-for-willkie-texas-democratic-chairman-suggests-defense.html | URGES POST FOR WILLKIE; Texas Democratic Chairman Suggests Defense Commission | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/the-play-beverly-hills-at-the-fulton-is-the-first-of-three-broadway.html | THE PLAY; 'Beverly Hills,' at the Fulton, Is the First of Three Broadway Dramas Directed at Hollywood | True | By Brooks Atkinson | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/power-output-rises-against-the-trend-5-areas-have-larger-gains-over.html | Power Output Rises Against the Trend; 5 Areas Have Larger Gains Over Year Ago | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/harmon-to-play-on-coast.html | Harmon to Play on Coast | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/husbandwife-duos-in-same-school-barred-to-end-any-possibility-of.html | Husband-Wife Duos in Same School Barred To End Any Possibility of Staff Favoritism | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/angell-to-address-college-alumni.html | Angell to Address College Alumni | True | | C1B 478001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/service-men-in-uniform-invited-to-liu-game.html | Service Men in Uniform Invited to L.I.U. Game | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/first-lady-denies-gains-in-her-funds-has-earned-a-great-amount-but.html | FIRST LADY DENIES GAINS IN HER FUNDS; Has Earned 'a Great Amount,' but Principal Is Less Than Eight Years Ago, She Says HAS NOT INVESTED 'A CENT' Much of Her Money Has Gone to Charity, Some to Wages and Loans, She Tells Press | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/honored-by-red-cross-evelyn-moore-student-receives-certificate-of.html | HONORED BY RED CROSS; Evelyn Moore, Student, Receives Certificate of Merit | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/dies-in-dancing-studio.html | Dies in Dancing Studio | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/ywca-appeal.html | Y.W.C.A. APPEAL | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/alaskas-population-up-21.html | Alaska's Population Up 21% | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/submarine-gar-is-launched.html | Submarine Gar Is Launched | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/cannon-taken-from-barn-near-ammunition-plants.html | Cannon Taken From Barn Near Ammunition Plants | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/langlie-has-scant-lead-over-dill.html | Langlie Has Scant Lead Over Dill | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/concern-over-india-felt-in-parliament-laborite-terms-nehrus-penalty.html | CONCERN OVER INDIA FELT IN PARLIAMENT; Laborite Terms Nehru's Penalty 'Harsh in the Extreme' | True | Special Cable to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/bar-to-vichy-aims-by-nazis-hinted-reich-is-now-watching-weygands.html | BAR TO VICHY AIMS BY NAZIS HINTED; Reich Is Now Watching Weygand's Action in Africa | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/banks-clearings-rise-in-5day-week-show-slight-gain-over-previous.html | BANKS CLEARINGS RISE IN 5-DAY WEEK; Show Slight Gain Over Previous Six-Day Period to Total of $5,672,930,000FIGURES 10.7% OVER 1939New York Reports $3,364,296,000 This Year--22 Other CitiesRecord $2,308,634,000 | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/surgery-relieves-muscle-paralysis-texas-doctors-report-they-remove.html | SURGERY RELIEVES MUSCLE PARALYSIS; Texas Doctors Report They Remove Afflicted Tissues, Weave In Tendons IMMUNITY STUDY PUSHED Results Are 'Encouraging' in Fight on Child Disease, Foundation Is Told | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/florida-backs-race-tax-split.html | Florida Backs Race Tax Split | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/no-date-yet-set-for-trials-at-riom-three-former-premiers-and.html | NO DATE YET SET FOR TRIALS AT RIOM; Three Former Premiers and Ex-Commander-in-Chief Chafe in Confinement All Run True to Form Blum Is Most Affected | True | By G.h. Archambault Wireless To the New York Times. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/flour-subsidy-increased-new-rate-is-105-a-barrel-against-85c-since.html | FLOUR SUBSIDY INCREASED; New Rate Is $1.05 a Barrel, Against 85c Since Oct. 8 | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/mayor-talks-to-london-hears-new-york-firemen-report-on-air-raids.html | MAYOR TALKS TO LONDON; Hears New York Firemen Report on Air Raids | True | | C1B 478001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/colgate-reports-deficit-athletics-operated-at-loss-of-26616-for.html | COLGATE REPORTS DEFICIT; Athletics Operated at Loss of $26,616 for Past Year | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/the-screen-at-the-palace.html | THE SCREEN; At the Palace | True | By Bosley Crowther | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/divorces-fred-perry-helen-vinson-in-los-angeles-said-tennis-star.html | DIVORCES FRED PERRY; Helen Vinson in Los Angeles Said Tennis Star Was Cruel | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/allerdice-excels-in-princeton-drill-shares-laurels-with-peters-in.html | ALLERDICE EXCELS IN PRINCETON DRILL; Shares Laurels With Peters in Passing--Jackson Lost for Dartmouth Game INDIANS' BACKS SELECTED Norton, Wolfe, Kast and Hall to Face Tigers--Pearson Gets Call for Center | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/cromwells-separate-exenvoy-says-he-has-not-seen-former-doris-duke.html | CROMWELLS SEPARATE; Ex-Envoy Says He Has Not Seen Former Doris Duke in 5 Months | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/policy-man-invents-10pocket-ledger-but-system-of-bookkeeping-fails.html | POLICY MAN INVENTS 10-POCKET 'LEDGER'; But System of 'Bookkeeping' Fails to Fool Detective | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/syracuse-tunes-defense-penn-state-loses-schoonover-a-reserve.html | SYRACUSE TUNES DEFENSE; Penn State Loses Schoonover, a Reserve Mainstay at End | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/miss-joan-horwitz-wed-former-student-at-columbia-is-bride-of.html | MISS JOAN HORWITZ WED; Former Student at Columbia Is Bride of Solomon Strausberg | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/washington-hails-roosevelt-return-throngs-cheer-him-at-station-and.html | WASHINGTON HAILS ROOSEVELT RETURN; Throngs Cheer Him at Station and on Drive With Wallace to the White House Official Group at Station WASHINGTON HAILS ROOSEVELT RETURN Crowd on Lawn Insistent | True | By Charles Hurd Special To the New York Times. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/accused-of-old-robbery-man-seized-in-subway-by-victim-of-holdup.html | ACCUSED OF OLD ROBBERY; Man Seized in Subway by Victim of Hold-Up Last July | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/columbia-to-rely-on-sturdy-line-to-check-heavy-wisconsin-backs.html | Columbia to Rely on Sturdy Line To Check Heavy Wisconsin Backs; Snavely and Wood, Backers-Up, Keymen in Lion Defensive Measures--Badgers, Led by Paskvan, Strong Along Ground Evander Product Triple Threat Grow Them Big Out West Wisconsin Squad En Route | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/pay-of-a-french-boxer-100-francs-wine-violets-and-potatoes-for-draw.html | PAY OF A FRENCH BOXER; 100 Francs, Wine, Violets and Potatoes for Draw | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/aw-spence-rites-today-once-served-as-official-of-the-piercearrow.html | A.W. SPENCE RITES TODAY; Once Served as Official of the Pierce-Arrow Motor Sales Corp. | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/venezuela-allots-funds-4600000-in-exchange-available-for-countrys.html | VENEZUELA ALLOTS FUNDS; $4,600,000 in Exchange Available for Country's November Needs | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/art-week-judges-study-10000-items-works-are-submitted-to-the-city.html | ART WEEK JUDGES STUDY 10,000 ITEMS; Works Are Submitted to the City Council Committee for Final Selection ENTRIES CLOSE TUESDAY Architectural League Opens Show of Designs, Paintings and of Sculpture | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/4-physicians-are-jailed-receive-60day-sentences-in-insurance-fraud.html | 4 PHYSICIANS ARE JAILED; Receive 60-Day Sentences in Insurance Fraud Case | True | | C1B 478001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/twa-arranges-4year-revolving-credit-with-banks-for-purchase-of.html | TWA Arranges 4-Year Revolving Credit With Banks for Purchase of Airliners | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/doris-hartney-affianced-daughter-of-officer-in-the-army-reserve.html | DORIS HARTNEY AFFIANCED; Daughter of Officer in the Army Reserve Engaged to R.R. Gensel | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/army-gets-offers-on-woolen-gloves-six-mills-quote-686-to-98-cents.html | ARMY GETS OFFERS ON WOOLEN GLOVES; Six Mills Quote 68.6 to 98 Cents on Woolen Grade--Future Bid Openings Listed | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/wesleyan-on-defense-hussong-carrier-shine-in-drill-williams-picks.html | WESLEYAN ON DEFENSE; Hussong, Carrier Shine in Drill -- Williams Picks Line-Up | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/miss-mary-a-veit-married-in-church-has-seven-attendants-at-her.html | MISS MARY A. VEIT MARRIED IN CHURCH; Has Seven Attendants at Her Wedding to Cooper Marsh in St. James Episcopal ESCORTED BY HER FATHER Wears Ivory-Colored SatinMiss Babs Smith Honor Maidand W.H. Clark Best Man | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/rome-papers-assert-indifference-to-us-comment-on-election-seems-to.html | ROME PAPERS ASSERT 'INDIFFERENCE' TO U.S.; Comment on Election Seems to Be for Home Consumption | True | By Telephone To the New York Times. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/merritt-wins-with-johns-star-and-gino-rex-at-pimlico-johns-star.html | Merritt Wins With John's Star and Gino Rex at Pimlico; JOHN'S STAR FIRST IN SPRINT FEATURE Wins Heiser Handicap by Head and Pays $27.90--Abrasion Second, Skin Deep Third SWEET WILLOW TRIUMPHS Filly, 9-to-2 Shot, Dashes Six Furlongs in 1:12--Calory, Favorite, Out of Money | True | Times Wide World | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/van-order-is-promoted-junior-to-start-for-cornell-at-tackle-against.html | VAN ORDER IS PROMOTED; Junior to Start for Cornell at Tackle Against Yale | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/aid-to-government-assured-by-banks-head-of-national-association.html | AID TO GOVERNMENT ASSURED BY BANKS; Head of National Association Pledges Group's Support at Convention in Chicago 600 MEMBERS AT MEETING Most of Problems Discussed Deal With Trusts--Better Public Relations Urged Public Confidence Needed More Aid to Small Accounts Bestel Discounts Problems | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/fairs-strike-ends-as-mayor-steps-in-tenday-stoppage-of-afl-groups.html | FAIR'S STRIKE ENDS AS MAYOR STEPS IN; Ten-Day Stoppage of A.F.L. Groups Engaged In Razing Is Settled at Conference 1,500 BACK ON JOB TODAY Demolition Will Be Done by Unions Entirely as Site Is Prepared for Winter To Use Only Union Men To Start in Ten Days | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/richman-stays-at-loews-state.html | Richman Stays at Loew's State | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/naval-orders.html | Naval Orders | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/says-law-safeguards-volunteers-jobs-too.html | Says Law Safeguards Volunteers' Jobs, Too | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/poles-accuse-rumania-ambassador-withdrawn-in-protest-against.html | POLES ACCUSE RUMANIA; Ambassador Withdrawn in Protest Against Arrests | True | Wireless to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/bronx-plot-sold-for-taxpayer.html | Bronx Plot Sold for Taxpayer | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/benefit-recitals-planned.html | Benefit Recitals Planned | True | | C1B 478001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/manhattan-works-on-pass-defenses-reviews-formations-figured-to-stop.html | MANHATTAN WORKS ON PASS DEFENSES; Reviews Formations Figured to Stop Richardson, Star of Marquette Attack SWING POST FOR SMOLENSKI Bonadio Also Will Start at Center in Place of Gaynor in Stadium Tomorrow | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/hospital-campaign-officials-confer-on-progress-of-drive.html | HOSPITAL CAMPAIGN OFFICIALS CONFER ON PROGRESS OF DRIVE | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/police-department.html | Police Department | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/rents-large-space-in-east-side-house-ethel-barrymore-takes-double.html | RENTS LARGE SPACE IN EAST SIDE HOUSE; Ethel Barrymore Takes Double Penthouse Apartment in 320 E. 72d St. OPERA SINGER IS LOCATED Norman Cordon Will Live in 830 Park Ave., Russian Sculptor in No. 280 on That Avenue | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/gay-hues-mark-display-of-hats-contrasting-designs-in-hats-for-new.html | GAY HUES MARK DISPLAY OF HATS; CONTRASTING DESIGNS IN HATS FOR NEW SEASON | True | By Virginia Popetimes Wide World | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/venezuelan-delegate-here.html | Venezuelan Delegate Here | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/caution-at-opening-urged-on-fur-men-lampson-warns-payment-of-high.html | CAUTION AT OPENING URGED ON FUR MEN; Lampson Warns Payment of High Early Prices May Cause Stagnant Market GOOD ACTIVITY FORECAST Muskrat, Beaver, Ranch Mink, Silver Fox to Be in Demand, Survey Predicts | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/rafbombs-plant-near-reich-capital-motorship-convoy-gun-sites-and.html | R.A.F.BOMBS PLANT NEAR REICH CAPITAL; Motorship Convoy, Gun Sites and Dozen German Towns Are Targets in Wide Raids | True | By James MacDonald Special Cable To the New York Times. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/increase-in-net-snown-by-utility-american-water-works-cleared.html | INCREASE IN NET SNOWN BY UTILITY; American Water Works Cleared $4,257,484 in 12 Months | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/hopson-disclaimed-by-codefendants-counsel-for-accused-lawyers-says.html | HOPSON DISCLAIMED BY CO-DEFENDANTS; Counsel for Accused Lawyers Says the Utilities Man Alone Can Be Held to Account EXECUTIVES VIEW IS GIVEN He Got Wrong Notions but They Were Sincere, Attorney Tells U.S. Jury at Trial | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/inquiry-in-chicago-on-brooks-victory-senator-slattery-challenges.html | INQUIRY IN CHICAGO ON BROOKS VICTORY; Senator Slattery Challenges 'Late' Cook County Returns | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/financial-markets-security-and-commodity-markets-advance-widely-as.html | FINANCIAL MARKETS; Security and Commodity Markets Advance Widely as Traders See Inflation Due From Enlarged Debt Limit | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/brilliant-opening-for-horse-show-at-the-opening-of-tide-national.html | BRILLIANT OPENING FOR HORSE SHOW; AT THE OPENING OF TIDE NATIONAL HORSE SHOW IN MADISON SQUARE GARDEN | True | By Wilbur Fawleytimes Wide World | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/son-to-leslie-c-rickettses.html | Son to Leslie C. Rickettses | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/hotel-income-rose-14.html | Hotel Income Rose 14% | True | | C1B 478001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/both-parties-in-the-senate-for-nov-18-adjournment.html | Both Parties in the Senate For Nov. 18 Adjournment | True | | C1B 478001 |