Exhibit B81

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/coast-guard-orders.html | Coast Guard Orders | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/42-cadets-at-ccny-join-officers-club-new-members-to-be-inducted-at.html | 42 CADETS AT C.C.N.Y. JOIN OFFICERS CLUB; New Members to Be Inducted at Formal Dance Tonight | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/the-texts-of-the-days-communiques-on-the-war-italian.html | The Texts of the Day's Communiques on the War; Italian | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/reich-war-output-continues-at-peak-but-industry-workers-number-well.html | REICH WAR OUTPUT CONTINUES AT PEAK; But Industry Workers Number Well Below Peacetime Level, Commerce Dept. Hears WAGE COSTS UP IN BRITAIN Commodity Prices Show Only Slight, Rise--Japanese Business Cautious | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/carloadings-off-51-in-week-08-in-year-miscellaneous-index-is-up.html | Carloadings Off 5.1% in Week, 0.8% in Year; Miscellaneous Index Is Up, 'Others' Lower | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/fall-flower-show-goes-on-view-today-exhibits-in-flower-show-at-the.html | FALL FLOWER SHOW GOES ON VIEW TODAY; EXHIBITS IN FLOWER SHOW AT THE MUSEUM OF NATURAL HISTORY | True | Times Wide World | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/economist-warns-on-war-prosperity-cadman-tells-ohio-chamber.html | ECONOMIST WARNS ON WAR PROSPERITY; Cadman Tells Ohio Chamber Voluntary Saving Could Control Inflation CITES LIBERTY-LOAN PLAN Declares Wide Distribution of This Issue Helped Cushion Slump After Conflict | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/2-elected-by-cotton-exchange.html | 2 Elected by Cotton Exchange | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/la-guardia-opens-red-cross-drive-buys-first-button-and-issues.html | LA GUARDIA OPENS RED CROSS DRIVE; Buys First Button and Issues Proclamation Asking All Citizens to Respond SEES YEAR'S WORK VITAL Mrs. John Pate Carson Presents Membership to Mayor--Campaign Ends Nov. 30 | True | Times Wide World | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/new-low-interest-cost-for-rail-equipment-loan.html | New Low Interest Cost For Rail Equipment Loan | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/george-wythe-watt-president-of-savings-bank-and-trust-co-in.html | GEORGE WYTHE WATT; President of Savings Bank and Trust Co. in Richmond, Va. | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/armys-armored-equipment-rumbles-in-garden-for-new-note-at-horse.html | Army's Armored Equipment Rumbles in Garden for New Note at Horse Show; SPECTATORS THRILL TO ROLLING TANKS Mechanized Military Display Replaces Equine Specialty Numbers at the Show COMPETITION COSTS HIGH Pavo, Trained Horse Owned by Mexico's President-Elect, Wins Favor of Gallery | True | By Lewis B. Funke | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/would-increase-stock-giddings-lewis-machine-tool-calls-meeting-for.html | WOULD INCREASE STOCK; Giddings & Lewis Machine Tool Calls Meeting for Nov. 18 | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/touchdown-club-meets.html | Touchdown Club Meets | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/26-named-for-committee-stock-exchange-members-are-suggesting-1941.html | 26 NAMED FOR COMMITTEE; Stock Exchange Members Are Suggesting 1941 Nominators | True | | C1B 478001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/utility-to-spend-9000000.html | Utility to Spend $9,000,000 | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/de-gaulle-names-salvador-agent.html | De Gaulle Names Salvador Agent | True | Special Cable to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/four-children-die-in-flaming-house-neighbors-keep-mother-from.html | FOUR CHILDREN DIE IN FLAMING HOUSE; Neighbors Keep Mother From Plunging Through Fire in North Patchogue Home OIL STOVE BELIEVED CAUSE 2 Other Youngsters in Family, Playing in Yard, Unhurt--Father's Pay Is Burned | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/vote-for-hawaiian-statehood.html | Vote for Hawaiian Statehood | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/bank-of-canadas-report-note-circulation-up-3291000-in-week-to.html | BANK OF CANADA'S REPORT; Note Circulation Up $3,291,000 in Week to $335,914,000 | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/exeters-downfield-blocking-offsets-teams-lack-of-weight-eleven.html | Exeter's Down-Field Blocking Offsets Team's Lack of Weight; Eleven, Averaging 166 Pounds, Has Lost Only One Contest--Rated Edge to Beat Old Rival, Andover, Tomorrow | True | By Kingsley Childs Special To the New York Times. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/elected-to-banks-board.html | Elected to Bank's Board | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/chile-honors-late-dr-cushing.html | Chile Honors Late Dr. Cushing | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/financial-leaders-at-mgarrah-rites-services-are-held-in-collegiate.html | FINANCIAL LEADERS AT M'GARRAH RITES; Services Are Held in Collegiate Church of St. Nicholas for the Retired Banker REV. DR. SIZOO OFFICIATES Former Associates Serve as Honorary Pallbearers and Guard of Honor | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/passes-occupy-dodgers-attacking-and-defensive-tactics-rehearsed-for.html | PASSES OCCUPY DODGERS; Attacking and Defensive Tactics Rehearsed for Redskins | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/hard-to-fit-335pound-rookie.html | Hard to Fit 335-Pound Rookie | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/plans-draft-bureau-in-buffalo.html | Plans Draft Bureau in Buffalo | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/wins-point-in-liquor-suit-retailers-action-on-price-pacts-advanced.html | WINS POINT IN LIQUOR SUIT; Retailer's Action on Price Pacts Advanced by Municipal Judge | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/the-civil-service.html | The Civil Service | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/sales-prices-show-postelection-rise-good-business-news-tax-move.html | SALES, PRICES SHOW POST-ELECTION RISE; Good Business News, Tax Move, Rebound From Disappointment on Vote Are FactorsSPOT, FUTURE BOTH ACTIVEFormer Include Cottons, Hides,Burlap, Latter Raw Cotton, Silk, Wheat, Wool | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/edwin-d-axton-resigns.html | Edwin D. Axton Resigns | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/sports-of-the-times-general-and-through-the-green.html | Sports of the Times; General and Through the Green | True | By John Kieran | C1B 478001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/x-in-the-war-equation.html | X" IN THE WAR EQUATION | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/federal-aides-promoted-shifts-are-announced-by-the-department-of.html | FEDERAL AIDES PROMOTED; Shifts Are Announced by the Department of Agriculture | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/the-new-congress.html | THE NEW CONGRESS | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/food-news-of-the-week-meat-prices-all-along-the-line-except-for.html | Food News of the Week; Meat Prices All Along the Line, Except for Beef, Show Decrease in Markets | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/australians-are-pleased-prime-minister-voices-feeling-over.html | AUSTRALIANS ARE PLEASED; Prime Minister Voices Feeling Over Roosevelt's Re-election | True | Wireless to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/vatican-paper-lauds-roosevelts-policies-comments-on-peace-efforts.html | VATICAN PAPER LAUDS ROOSEVELT'S POLICIES; Comments on Peace Efforts in Article About Re-election | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/es-bloom-heads-shipping-concern-former-president-of-western.html | E.S. BLOOM HEADS SHIPPING CONCERN; Former President of Western Electric Named by Atlantic, Gulf & West Indies Co. SURPRISE TO THE TRADE Director of Purchases for the British Commission Quits to Accept New Post | True | Pach Bros. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/lucille-cope-a-bride-wed-in-san-juan-cathedral-to-peter-luxmoore.html | LUCILLE COPE A BRIDE; Wed in San Juan Cathedral to Peter Luxmoore Ball of London | True | Special Cable to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/italian-war-port-of-brindisi-raided-naval-dockyard-and-railway.html | ITALIAN WAR PORT OF BRINDISI RAIDED; Naval Dockyard and Railway Bombed and Fires Started, R.A.F. Fliers Report ROME FACES RAID DANGER British Reserve 'Full Liberty of Action' After Attacks on London by Fascisti Important as Supply Port Raids on Rome Are Hinted Rome Expected Statement | True | Wireless to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/polo-in-first-division-ends-with-game-sunday.html | Polo in First Division Ends With Game Sunday | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/boy-11-held-as-slayer.html | Boy, 11, Held as Slayer | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/97-singers-named-for-opera-season-artists-are-listed-for-principal.html | 97 SINGERS NAMED FOR OPERA SEASON; Artists Are Listed for Principal and Secondary Roles--Some Additions May Be Made EIGHT REVIVALS PLANNED Major Novelty to Be Gluck's 'Alceste,' Never Before Given at the Metropolitan Usual Cycle of Wagner's "Ring" List of the Personnel | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/in-the-nation-the-future-activities-of-mr-willkie-need-for-minority.html | In The Nation; The Future Activities of Mr. Willkie Need for Minority Voice Plenty of Defense Talent Outside Government | True | By Arthur Krock | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/topics-in-wall-street-tax-exempt-bonds.html | TOPICS IN WALL STREET; Tax Exempt Bonds | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/back-air-lines-plea-for-routes-in-jersey-witnesses-tell-cab.html | BACK AIR LINES' PLEA FOR ROUTES IN JERSEY; Witnesses Tell CAB Examiner Atlantic City Needs Service | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/two-british-funds-in-us-join-hands-british-war-relief-society-and.html | TWO BRITISH FUNDS IN U.S. JOIN HANDS; British War Relief Society and Allied Relief Fund Combine Under Former Name ALDRICH HEADS AGENCY Local Committee of 2 Groups Are Also to Be Merged-- New Drive Planned | True | | C1B 478001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/housing-subsidies-urged-national-council-suggests-plan-for-250000.html | HOUSING SUBSIDIES URGED; National Council Suggests Plan for 250,000 Dwellings | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/davis-to-get-title-bout-assured-by-jacobs-he-will-box-for.html | DAVIS TO GET TITLE BOUT; Assured by Jacobs He Will Box for Welterweight Crown | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/apartment-building-among-queens-sales-83family-house-in-sunnyside.html | APARTMENT BUILDING AMONG QUEENS SALES; 83-Family House in Sunnyside Goes to Corporation | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/dr-seymour-urges-student-army-plan-suggests-modified-swiss-system.html | DR. SEYMOUR URGES STUDENT ARMY PLAN; Suggests Modified Swiss System Giving Youths 4 Months'Training in SummersAND SHORTER SCHOOL YEAR Yale Head Says Universities Should Lead in Resurgenceof Faith in Our Ideals | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/draftlewis-move-is-started-here-leftwing-cio-group-appeals-for.html | DRAFT-LEWIS MOVE IS STARTED HERE; Left-Wing C.I.O. Group Appeals for Re-election of Leader at Atlantic City HE IS CALLED 'BEST MAN' Rival Unit Expected to Meet Proposal Today by Insisting Labor Chief Resign | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/on-latinamerican-tour.html | On Latin-American Tour | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/trade-loans-rise-9th-week-in-row-16000000-increase-in-member-banks.html | TRADE LOANS RISE 9TH WEEK IN ROW; $16,000,000 Increase in Member Banks Here Makes Gainof $152,000,000 in PeriodBROKERS' BORROWINGS UP $36,000,000 Advance Puts Total at Record Since May--All Credit $80,000,000 Higher Credit at New Record Demand Deposits Drop | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/rare-books-bring-20167-shakespeare-edition-auctioned-for-575-as.html | RARE BOOKS BRING $20,167; Shakespeare Edition Auctioned for $575 as Sale Ends | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/labor-council-elects.html | Labor Council Elects | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/lawyer-killed-in-plunge-irving-s-dorf-drops-8-floors-from-office.html | LAWYER KILLED IN PLUNGE; Irving S. Dorf Drops 8 Floors From Office Washroom | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/fordham-lists-dates-twelve-meets-set-for-mermen-with-opener-on-dec.html | FORDHAM LISTS DATES; Twelve Meets Set for Mermen, With Opener on Dec. 13 | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/army-plans-changes-fenili-and-hennessee-probable-starters-against.html | ARMY PLANS CHANGES; Fenili and Hennessee Probable Starters Against Brown | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/events-today.html | Events Today | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/news-of-markets-in-european-cities-london-securities-lifted-in-all.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Securities Lifted in All Sections by Roosevelt Victory but Business Falls Off GILT-EDGE LIST IS QUIET Berlin Trend Continues Higher With Rises of 3% or More-- Amsterdam Depressed | True | Wireless to THE NEW YORK TIMES. | C1B 478001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/large-space-leased-in-243-west-17th-st-wholesale-stationers-expand.html | LARGE SPACE LEASED IN 243 WEST 17TH ST.; Wholesale Stationers Expand to 30,000 Square Feet | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/news-of-the-screen-charles-grapewin-gets-jeeter-lester-role-in-fox.html | NEWS OF THE SCREEN; Charles Grapewin Gets Jeeter Lester Role in Fox Version of 'Tobacco Road'--New Film at Strand | True | By Douglas W. Churchill Special To the New York Times. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/wife-sues-edmund-lowe-asking-divorce-she-calls-him-loveless-and.html | WIFE SUES EDMUND LOWE; Asking Divorce, She Calls Him 'Loveless and Unfaithful' | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/eight-sullivans-elected.html | Eight Sullivans Elected | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/protests-by-usheeded-rumania-removes-commissars-directing-phone.html | PROTESTS BY U.S.HEEDED; Rumania Removes Commissars Directing Phone Company | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/injuries-hit-lehigh-grossman-and-olinsky-are-lost-for-contest.html | INJURIES HIT LEHIGH; Grossman and Olinsky Are Lost for Contest Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/industrial-output-continues-to-gain-defense-plays-a-large-part-as.html | INDUSTRIAL OUTPUT CONTINUES TO GAIN; Defense Plays a Large Part as War and Navy Contracts Near $8,000,000,000 Mark RESERVE BOARD INDEX 127 Steel Production in October Close to 95% of Capacity-- Textile Business Rose | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/gene-h-snyder-to-wed-dancer.html | Gene H. Snyder to Wed Dancer | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/premiere-tonight-of-quiet-please-broadway-to-sea-the-second-new.html | PREMIERE TONIGHT OF 'QUIET, PLEASE!'; Broadway to Sea the Second New Satire of Week on Doings in Hollywood PROSPERITY AT THE EMPIRE 'Life With Father' Completes First Year There and Takes In Nearly $1,000,000 | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/recital-is-given-by-carroll-glenn-violinist-heard-for-third-time-at.html | RECITAL IS GIVEN BY CARROLL GLENN; Violinist Heard for Third Time at Town Hall--Won 1939 Endowment Award DOHNANYI SONATA PLAYED The Works of Wieniawski and Bach Also Are Presented-- Kaufman Is Accompanist | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/2-clippers-on-way-here-atlantic-and-dixie-flying-an-hour-apart-from.html | 2 CLIPPERS ON WAY HERE; Atlantic and Dixie Flying an Hour Apart From Europe | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/aide-of-cahill-resigns-jl-delaney-takes-private-post-uncovered.html | AIDE OF CAHILL RESIGNS; J.L. Delaney Takes Private Post -- Uncovered Smuggling Cases | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/the-international-situation.html | The International Situation | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/jackson-high-swimmers-win.html | Jackson High Swimmers Win | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/us-destroyer-in-nicaragua.html | U.S. Destroyer in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/denmark-to-ration-butter.html | Denmark to Ration Butter | True | Special Cable to THE NEW YORK TIMES. | C1B 478001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/to-direct-sales-promotion-for-peggy-sage-products.html | To Direct Sales Promotion For Peggy Sage Products | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/drive-for-old-toys-on-firemen-start-annual-roundup-of-christmas.html | DRIVE FOR OLD TOYS ON; Firemen Start Annual Round-Up of Christmas Gifts Today | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/helen-kuhn-brideelect-graduate-of-mount-holyoke-is-engaged-to.html | HELEN KUHN BRIDE-ELECT; Graduate of Mount Holyoke Is Engaged to Robert L. Wentz | True | Special to THE NEW YORK TIMES. | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/3-betting-commissioners-vanish-with-16800-won-on-election-by.html | 3 Betting Commissioners Vanish With $16,800 Won on Election by Supporters of Roosevelt | True | | C1B 478001 |
| 1940-11-08 | 1940-11-08 | https://www.nytimes.com/1940/11/08/archives/sukup-lost-to-michigan-ace-guard-left-behind-as-team-heads-for.html | SUKUP LOST TO MICHIGAN; Ace Guard Left Behind as Team Heads for Minnesota Game | True | | C1B 478001 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/argentine-sales-here-jumped.html | Argentine Sales Here Jumped | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/mrs-brandt-fencing-victor.html | Mrs. Brandt Fencing Victor | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/first-trainees-called-up-for-army-will-be-sent-to-troop-units.html | First Trainees Called Up for Army Will Be Sent to Troop Units Direct; 400,000 Men, Reporting Before Replacement Centers Are Ready in March, Will Start Work at Once in Regulars or Guard | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/fifth-ave-building-bid-in-insurance-company-takes-over-structure-at.html | FIFTH AVE. BUILDING BID IN; Insurance Company Takes Over Structure at 43d Street | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/fordham-on-guard-for-surprise-by-thricebeaten-purdue-team.html | Fordham on Guard for Surprise By Thrice-Beaten Purdue Team; Boilermakers, Hit by Inexperience, Figure to Show Poise Now--Visitors Believed Better Equipped With Reserves | True | By Robert F. Kelley | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/king-honors-lothian-envoy-to-us-becomes-knight-in-order-of-the.html | KING HONORS LOTHIAN; Envoy to U.S. Becomes Knight in Order of the Thistle | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/christian-a-steen-official-of-the-greyhound-bus-corporation-dies-in.html | CHRISTIAN A. STEEN; Official of the Greyhound Bus Corporation Dies in Chicago | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/suffering-in-finland.html | SUFFERING IN FINLAND | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/ccny-pins-hopes-on-aronsons-passes-strong-line-play-also-figured-to.html | C.C.N.Y. PINS HOPES ON ARONSON'S PASSES; Strong Line Play Also Figured to Help Defeat Springfield | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/the-screen-tugboat-annie-found-bucking-strong-currents-in-warner.html | THE SCREEN; Tugboat Annie Found Bucking Strong Currents in Warner Film at the Strand | True | By Bosley Crowther | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/180-get-army-punishment.html | 180 Get Army Punishment | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/blind-increasing-help-for-defense-production-discussed-here-by.html | BLIND INCREASING HELP FOR DEFENSE; Production Discussed Here by Government Experts | True | | C1B 478130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/city-draft-boards-told-to-speed-lists-warned-that-only-12-days.html | CITY DRAFT BOARDS TOLD TO SPEED LISTS; Warned That Only 12 Days Remain in Which to Classify Men for the First Call | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/financial-markets-profittaking-in-stocks-cancels-1-to-2-points-of.html | FINANCIAL MARKETS; Profit-Taking in Stocks Cancels 1 to 2 Points of Previous Day's Sharp Gains | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/former-nazi-ship-sails-vancouver-leaves-san-juan-with-dutch-and.html | FORMER NAZI SHIP SAILS; Vancouver Leaves San Juan With Dutch and English Crew | True | Special Cable to THE NEW YORK TIMES | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/roosevelt-carried-all-the-larger-cities-received-603-of-vote-in-the.html | ROOSEVELT CARRIED ALL THE LARGER CITIES; Received 60.3% of Vote in the 18 Major Urban Centers | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/haskell-broadens-passes-for-27th-leave-for-half-of-troops-in.html | HASKELL BROADENS PASSES FOR 27TH; Leave for Half of Troops in Off-Duty Hours Is Granted at Fort McClellan 165TH CAMP READY NOV. 18 105th to Get Regular Quarters at Same Time-- Stoves on Way as Frosty Nights Arrive | True | By Anthony H. Leviero Special To the New York Times.times Wide World, Passed By British Censor | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/paris-beauty-salon-to-have-branch-here-victor-ferrantelle-leases.html | PARIS BEAUTY SALON TO HAVE BRANCH HERE; Victor Ferrantelle Leases Floor in 748 Fifth Avenue | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/the-texts-of-the-days-communiques-on-the-fighting-in-europe-and.html | The Texts of the Day's Communiques on the Fighting in Europe and Africa | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/destroyers-feared-lost-six-of-those-britain-acquired-in-us-reported.html | DESTROYERS FEARED LOST; Six of Those Britain Acquired in U.S. Reported Sunk | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/wesleyan-captures-run.html | Wesleyan Captures Run | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/ask-150580-grants-to-fight-paralysis-committees-of-us-foundation.html | ASK $150,580 GRANTS TO FIGHT PARALYSIS; Committees of U.S. Foundation Seek Funds for Research | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/clason-pt-homes-to-cost-504000-city-housing-authority-files-for-18.html | CLASON PT. HOMES TO COST $504,000; City Housing Authority Files for 18 More Units in Its Bronx Development | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/horse-show-host-to-panamericans-members-of-diplomatic-corps.html | HORSE SHOW HOST TO PAN-AMERICANS; Members of Diplomatic Corps, Officials of the Red Cross and Society Leaders at Garden HUNT SET OUT IN FORCE Applauds Junior Competition-- Adrian Van Sinderens and J.P. Day Have Guests | True | By Wilbur Fawley | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/lead-ppice-up-15-points-american-smelting-and-refining-sets-rate-at.html | LEAD PPICE UP 15 POINTS; American Smelting and Refining Sets Rate at 5.80c a Pound | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/miller-stops-munley.html | Miller Stops Munley | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/morgenthau-in-puerto-rico.html | Morgenthau in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/marshall-triumphs-670.html | Marshall Triumphs, 67-0 | True | | C1B 478130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/wheat-recovers-from-early-dip-profittaking-is-absorbed-and-futures.html | WHEAT RECOVERS FROM EARLY DIP; Profit-Taking Is Absorbed and Futures End With Net Gains of to a 1 3/8c HEAVIER VOLUME IN CORN List Turns Strong at Close and Shows Advances of 1/8 to 3/8c a Bushel | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/fire-department.html | Fire Department | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/twins-to-mrs-wm-b-moses-jr.html | Twins to Mrs. Wm. B. Moses Jr. | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/letters-to-the-times-raising-the-debt-limit-advancing-of-proposal.html | Letters to The Times; Raising the Debt Limit Advancing of Proposal After Election Regarded as Unfortunate | True | D. RICHARD YOUNG. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/young-woman-dies-in-16story-fall-audrey-k-anderton-daughter-of.html | YOUNG WOMAN DIES IN 16-STORY FALL; Audrey K. Anderton, Daughter of Physician and Junior League Member, Is Victim UNDER CARE OF DOCTOR Was Visiting Cousin, Countess Seherr-Thoss, at Time--May Have Slipped Out Window | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/charges-economy-on-tacoma-bridge-eldridge-chief-engineer-says-state.html | CHARGES ECONOMY ON TACOMA BRIDGE; Eldridge, Chief Engineer, Says State Officials Protested at Design of Structure | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/approves-rolling-stock-orders.html | Approves Rolling Stock Orders | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/soviet-withholds-sum-due-britons-installment-to-lena-goldfields.html | SOVIET WITHHOLDS SUM DUE BRITONS; Installment to Lena Goldfields Under 1935 Agreement Is Not Paid in London RETALIATION IS SUSPECTED Britain Seized Gold, Securities and Ships of Baltic States That Joined Russia | True | Special Cable to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/hopson-is-called-financial-wizard-witness-asserts-he-gained-control.html | HOPSON IS CALLED FINANCIAL WIZARD; Witness Asserts He Gained Control of Utility System on $150,000 Capital STOCK PROFITS DETAILED Got Enough From Investment of $48,000 to Pay $295,567 for Associated Gas | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/drum-yields-post-to-train-1st-army-relinquishes-command-of-2d-corps.html | DRUM YIELDS POST TO TRAIN 1ST ARMY; Relinquishes Command of 2d Corps Area Today to Give Full Time to Troops | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/tilden-offense-clicks-in-second-half-for-victory-over-far-rockaway.html | Tilden Offense Clicks in Second Half for Victory Over Far Rockaway Squad; BROOKLYN ELEVEN TRIUMPHS BY 12-0 Tilden Downs Far Rockaway, Herms and Guidice Going Over for Touchdowns HILL AND HOTCHKISS TIE Play 12-12 Draw in Freezing Weather, With Fumbles Frequent on Both Sides Hill 12, Hotchkiss 12 Hopkins Gr. 37, Horace Mann 7 Scarborough 39, Newark Ac. 7 | True | Times Wide World | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/virginia-d-rainier-a-bride-married-to-james-r-ringgold-in-trinity.html | VIRGINIA D. RAINIER A BRIDE; Married to James R. Ringgold in Trinity Church, Hewlett | True | Special to THE NEW YORK TIMES. | C1B 478130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/more-jews-and-arabs-to-enlist.html | More Jews and Arabs to Enlist | True | Wireless to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/sunday-shows-set-night-of-nov-24-league-of-new-york-theatres-defers.html | SUNDAY SHOWS SET NIGHT OF NOV. 24; League of New York Theatres Defers Plan to Start New Schedule on Nov. 17 ALVIN TO HAVE TENANT 'Lady in the Dark,' a Gertrude Lawrence Vehicle, Will Open There--Other News | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/british-oasis-base-raided-by-italians-bombers-and-fighters-make-a.html | BRITISH OASIS BASE RAIDED BY ITALIANS; Bombers and Fighters Make a Heavy Attack on Siwa, in Egypt, Rome States GALLABAT AREA POUNDED Cannonading Is Reported After Fourteen Warships Put to Sea From Gibraltar Gallabat Heavily Bombed Signs Point to Sea Battle | True | By Telephone To the New York Times. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/letters-to-the-sports-editor-a-new-york-bowl-game-postseason.html | Letters to the Sports Editor; A NEW YORK BOWL GAME Post-Season Football Classic Here Is Urged by Reader An Invitation to Cornell Explaining a Penalty On Restricting Substitutes NO GAME FOR 'SISSIES' Telling Off the Coaches THREE CHEERS FOR BROWN Rooter Holds Bruins Should Be Choice Over Army Today Proposing a Rules Change | True | HAL HARRISON.SAHIB FASAN.L.J. PERRY.THOMAS P. REAGAN.OLD GEEZER.J.J.J.JOHN KENT ELLENBOGEN.JOHN RIKER. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/harvard-square-beats-favored-ocean-blue-in-sagamore-handicap-at.html | Harvard Square Beats Favored Ocean Blue in Sagamore Handicap at Pimlico; HANGER JUVENILE WINS BY 2 LENGTHS Harvard Square Shows Way to Ocean Blue-- Misty Isle is Third in Maryland STOUT IS ASTRIDE VICTOR Completes a Double on Dusky Fox-- Cuckoo-Man Triumphs With Arcaro in Saddle | True | Times Wide World | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/penny-milk-sale-is-widened.html | Penny Milk Sale Is Widened | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/air-workers-vote-strike-at-vultee-ballot-of-2552-to-52-at-coast.html | AIR WORKERS VOTE STRIKE AT VULTEE; Ballot of 2,552 to 52 at Coast Plant Gives C.I.O. Officers Right to Call Walkout PAY REMAINS SOLE ISSUE Minimum of 75 Cents an Hour Demanded-- Defense Threat Stirs Federal Aides | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/new-clubhouse-opened-engineering-womens-unit-celebrates-with-a.html | NEW CLUBHOUSE OPENED; Engineering Women's Unit Celebrates With a Luncheon | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/west-chester-teachers-win.html | West Chester Teachers Win | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/new-steel-plant-opens-addition-expands-rustless-annual-capacity-to.html | NEW STEEL PLANT OPENS; Addition Expands Rustless Annual Capacity to 75,000 Tons | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/janitor-confesses-killing-bronx-girl-admits-strangling-connelly.html | JANITOR CONFESSES KILLING BRONX GIRL; Admits Strangling Connelly Child, 10, and Burning Body in the Furnace FEARED PARENTS' ANGER Afraid Victim Would Tell of Rejected Advances-- Family Had Befriended Him Parents Are Bewildered Janitor Tells Story | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/puerto-rico-vote-split-new-party-wins-senate-control-coalition.html | PUERTO RICO VOTE SPLIT; New Party Wins Senate Control, Coalition Retains House | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | C1B 478130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/warns-on-fort-dix-road-jams.html | Warns on Fort Dix Road Jams | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/night-ball-for-senators-griffith-to-install-lights-for-1941-season.html | NIGHT BALL FOR SENATORS; Griffith to Install Lights for 1941 Season in Washington | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/celebration-at-city-college.html | Celebration at City College | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/in-new-bolivian-cabinet-six-of-the-eight-ministers-named-by.html | IN NEW BOLIVIAN CABINET; Six of the Eight Ministers Named by President Penaranda | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/changes-advised-in-loans-on-farms-illinois-mortgage-bankers-told.html | CHANGES ADVISED IN LOANS ON FARMS; Illinois Mortgage Bankers Told Government Could Cut Holdings 50% | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/miss-cunningham-in-home-wedding-she-is-married-to-john-irving-bott.html | MISS CUNNINGHAM IN HOME WEDDING; She Is Married to John Irving Bott at Residence Here of Her Uncle and Aunt HIS FATHER OFFICIATES Virginia G. Inskip Bride's Only Attendant--Thomas David Bandler the Best Man | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/plans-3000000-power-plant.html | Plans $3,000,000 Power Plant | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/police-department.html | Police Department | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/french-give-wang-2-shanghai-courts-foreign-concession-cancels.html | FRENCH GIVE WANG 2 SHANGHAI COURTS; Foreign Concession Cancels Chungking's Jurisdiction Staff Changes Likely CHINA PROTESTS TO VICHY Affected Judges Are Ordered Not to Operate Tribunals in Foreign Area | True | Wireless to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/estimate-on-cotton-higher-on-nov1-official-forecast-puts-crop-at.html | ESTIMATE ON COTTON HIGHER ON NOV.1; Official Forecast Puts Crop at 12,847,000 Bales, a Rise of 106,000 in Month 1,444,441 BALES IN LOAN Ginnings Were 9,083,626 Bales, Nearly 1,000,000 Below the Same Date Last Year | True | Times Wide World | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/a-distinguished-record.html | A DISTINGUISHED RECORD | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/rangers-take-exhibition-beat-indianapolis-sextet-21-as-watson.html | RANGERS TAKE EXHIBITION; Beat Indianapolis Sextet, 2-1, as Watson, Patrick Tally | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/french-here-charge-vichy-threatens-us-repudiate-paris-envoys.html | FRENCH HERE CHARGE VICHY THREATENS U.S.; Repudiate Paris Envoy's Warning to Come to Terms With Petain | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/win-church-prize-for-play.html | Win Church Prize for Play | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/rain-aids-defense-greeks-are-reported-to-have-pushed-forward-in.html | RAIN AIDS DEFENSE; Greeks Are Reported to Have Pushed Forward in Koritza Sector COAST LINES SAID TO HOLD But Belgrade Hears Fascisti Advance in Ionian Sector-- Italian General Taken | True | | C1B 478130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/football-program-today-presents-interesting-battles-in-many.html | Football Program Today Presents Interesting Battles in Many Sections; EXPERTS PUZZLED BY NAVY CONTEST Outcome Rests on Degree of Notre Dame Progress--Penn, Cornell, Princeton Picked WESTERN TEAMS IN CITY Promise Trouble for Fordham and Columbia--Michigan in Big Game With Minnesota Western Visitors Strong Manhattan Hopes High Temple Game Close | True | By Allison Danzig | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/white-house-bars-reporter-a-while-paul-mallon-says-he-was-told-he.html | WHITE HOUSE BARS REPORTER, A WHILE; Paul Mallon Says He Was Told He Was 'Unwelcome' Because of 'Inaccuracies' in Column ORDER LATER IS RESCINDED Assistant to Early Tells Commentator, Critic of New Deal,He Was 'Misinformed' | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/wool-market-quiet.html | WOOL MARKET QUIET | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/orchestra-repeats-40yearold-program-philadelphia-ensemble-offers.html | ORCHESTRA REPEATS 40-YEAR-OLD PROGRAM; Philadelphia Ensemble Offers Works Heard at Its Debut | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/mitchel-field-unit-holds-fete.html | Mitchel Field Unit Holds Fete | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/giraud-foster-marks-ninetieth-birthday-host-at-dinner-in-lenox-mass.html | GIRAUD FOSTER MARKS NINETIETH BIRTHDAY; Host at Dinner in Lenox, Mass., in Celebration of the Event | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/drop-in-dutch-foreign-trade.html | Drop in Dutch Foreign Trade | True | Wireless to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/business-records.html | BUSINESS RECORDS | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/for-a-budget-policy.html | FOR A BUDGET POLICY | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/scranton-police-push-bomb-inquiry-new-york-city-philadelphia-and.html | SCRANTON POLICE PUSH BOMB INQUIRY; New York City, Philadelphia and Some Explosives Company Experts Take Part$8,600 REWARDS POSTEDAuthorities Baffled in Searchfor Motive in Killing ofPhysician's 2 Children | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/two-reds-convicted-of-election-frauds-pennsylvania-jury-acquits-a.html | TWO REDS CONVICTED OF ELECTION FRAUDS; Pennsylvania Jury Acquits a Third in Petitions Case | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/vichy-sees-easing-of-curbs-by-nazis-rumors-of-economic-accord-evoke.html | VICHY SEES EASING OF CURBS BY NAZIS; Rumors of Economic Accord Evoke Hopes of Early Return to Near Normal Condition FUND TRANSFERS RENEWED Use of Bank Drafts Between Zones Is Allowed--French Stress Use of Checks | True | Wireless to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/mobile-hospital-given-to-britain-100000-field-unit-formally-turned.html | MOBILE HOSPITAL GIVEN TO BRITAIN; $100,000 Field Unit Formally Turned Over at Ceremony on Uptown Grounds CONSUL GENERAL PRESENT Bishop Manning Offers Prayer of Dedication--Machines to Be on View Till Nov. 17 | True | | C1B 478130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/exchange-strikes-issues-from-list-capital-shares-of-colombian.html | EXCHANGE STRIKES ISSUES FROM LIST; Capital Shares of Colombian Carbon Take Place of the Voting Trust Certificates | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/wisconsins-star-to-face-columbia-paskvan-fullback-near-best.html | WISCONSIN'S STAR TO FACE COLUMBIA; Paskvan, Fullback, Near Best Shape--Badger Squad Stays Overnight in Asbury Park TO PLAY HERE FIRST TIME Team Will Finish Trip This Morning--Little Calls Off Practice for Lions | True | By William D. Richardson | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/accounting-suit-dismissed.html | Accounting Suit Dismissed | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/screen-news-here-and-in-hollywood-cobina-wright-jr-is-signed-by-fox.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Cobina Wright Jr. Is Signed by Fox for One of the Leads in 'Murder Among Friends' TWO FILMS HERE TODAY 'Girls Under 21' at Globe and 'Devil's Pipeline' at Rialto Are the Newcomers | True | By Douglas W. Churchill Special To the New York Times. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/a-sign-in-tacoma-comes-down.html | A Sign in Tacoma Comes Down | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/kernan-heads-law-commission.html | Kernan Heads Law Commission | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/newark-lawyer-tries-suicide.html | Newark Lawyer Tries Suicide | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/warns-ireland-of-plot-italian-news-agency-says-british-plan.html | WARNS IRELAND OF PLOT; Italian News Agency Says British Plan Secretly to Seize Country | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/scuttlers-hopes-sink-but-not-ship-the-bluebird-baffles-crew-of.html | SCUTTLERS' HOPES SINK, BUT NOT SHIP; The Bluebird Baffles Crew of Wreckers by Bobbing Up From Davy Jones's Locker RIDES BOTTOM SIDE UP Reduced to Derelict and Sent to Bottom, Vessel Now Is Floating Close to Coney | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/news-of-markets-in-european-cities-london-ends-a-good-week-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Ends a Good Week in Strong Trend, With All Sections Firm in Tone BIG BOOM IN AMSTERDAM Domestic Issues Up as Much as 30 Points--Slump in Berlin Is Reported | True | Wireless to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/yugoslav-protest-sent-to-3-nations-italy-greece-and-britain-are.html | YUGOSLAV PROTEST SENT TO 3 NATIONS; Italy, Greece and Britain Are Warned Against Repetition of Bitolj Bombing BLAME IS STILL UNPLACED Belgrade Says It Is Awaiting Result of Inquiry--2 New Raids Are Rumored | True | By Telephone To the New York Times. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/kingsmen-set-for-action-will-use-tricky-attack-against-wagner.html | KINGSMEN SET FOR ACTION; Will Use Tricky Attack Against Wagner College Today | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/rutgers-alumni-reunion-today.html | Rutgers Alumni Reunion Today | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/book-week-proclaimed-mayor-urges-public-to-join-in-observance.html | BOOK WEEK PROCLAIMED; Mayor Urges Public to Join in Observance Starting Monday | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/robinson-knocks-out-carroll.html | Robinson Knocks Out Carroll | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/harvard-club-beaten-bows-to-yale-club-32-in-first-squash-tennis.html | HARVARD CLUB BEATEN; Bows to Yale Club, 3-2, in First Squash Tennis Match | True | | C1B 478130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/chile-backs-up-claims-us-and-argentine-envoys-take-up-antarctic.html | CHILE BACKS UP CLAIMS; U.S. and Argentine Envoys Take Up Antarctic Territory Matter | True | Special Cable to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; STORE SALES INDEX DROPPED IN MONTH October Figure Declined to 92 From 99 for September, Reserve Board Reports TRADE DOWN 5% IN WEEK But Total for Four-Week Period Increased 2%--New York Volume Declined 5.7% | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/safe-deposit-men-to-meet.html | Safe Deposit Men to Meet | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/charles-e-archbald-inventor-of-2color-ribbon-for-typewriters-was.html | CHARLES E. ARCHBALD; Inventor of 2-Color Ribbon for Typewriters Was Yachtsman | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/henry-eric-jewett-retired-actor-56-exproducer-a-son-of-boston.html | HENRY ERIC JEWETT, RETIRED ACTOR, 56; Ex-Producer, a Son of Boston Impresario, Born in Australia | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/australia-sees-more-aid-cartoon-depicts-roosevelt-as-hurdling-3d.html | AUSTRALIA SEES MORE AID; Cartoon Depicts Roosevelt as Hurdling '3d Term Prejudice' | True | Special Cable to THE NEW YORK TIMES | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/seeks-storage-for-cotton.html | Seeks Storage for Cotton | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/turks-see-nazis-pleased-at-italian-army-setbacks.html | Turks See Nazis Pleased At Italian Army Setbacks | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/dance-aides-are-honored.html | Dance Aides Are Honored | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/osteopath-is-cleared-jersey-man-acquitted-in-death-of-student.html | OSTEOPATH IS CLEARED; Jersey Man Acquitted in Death of Student During Operation | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/princeton-awaits-dartmouth-game-hopes-to-balk-indian-threat-with.html | PRINCETON AWAITS DARTMOUTH GAME; Hopes to Balk Indian Threat With Forward Passing of Allerdice and Peters JACKSON OUT OF ACTION Perina, Sophomore, to Replace Tiger Back--Wolfe, Arico and Kast Hanover Aces | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/republican-center-shifts-westward-not-maine-and-vermont-but-midwest.html | REPUBLICAN CENTER SHIFTS WESTWARD; Not Maine and Vermont, but Midwest, Is 1940 Stronghold, Gallup Points Out HIS FORECAST ANALYZED Returns Show It Was 2% Off for Nation-- Error Above 4% in Only Three States | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/nazi-aid-in-bolivia-laid-to-americans-director-of-la-paz-paper-says.html | NAZI AID IN BOLIVIA LAID TO AMERICANS; Director of La Paz Paper Says Their German Agents Exert Advertising Pressure PRESS DOMINATION CITED Visitor Here Asserts Aim to Keep Democratic Ideal-- Warns U.S. of Danger | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/to-open-delaware-unit-commercial-investment-trust-to-have.html | TO OPEN DELAWARE UNIT; Commercial Investment Trust to Have Wilmington Branch | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/president-the-first-to-use-midtown-tube-precedence-at-opening.html | PRESIDENT THE 'FIRST' TO USE MIDTOWN TUBE; Precedence at Opening Denied Hundreds of Motorists | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/general-nolans-new-job.html | GENERAL NOLAN'S NEW JOB | True | | C1B 478130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/clara-c-fuller-teacher-40-years-founder-of-the-former-fuller-school.html | CLARA C. FULLER, TEACHER 40 YEARS; Founder of the Former Fuller School for Girls, Ossining, Is Dead in Utica at 88 LONG ACTIVE IN THE D.A.R. Served as Regent of Mohegan Chapter 30 Years--Elected to County Commission Ex-Head of Ossining School Friend of Grover Cleveland | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/labor-policy-bans-delay-on-defense-patterson-discloses-rules-for.html | LABOR POLICY BANS DELAY ON DEFENSE; Patterson Discloses Rules for Overtime on Armament and Cantonment Building TIME AND A HALF IS PAID Assistant War Secretary Puts Into Effect Fair Standards Set by Commission | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/heard-in-bribery-trial-exnarcotic-agent-accused-by-federal-man.html | HEARD IN BRIBERY TRIAL; Ex-Narcotic Agent, Accused by Federal Man, Testifies | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/garden-horse-show-awards.html | Garden Horse Show Awards | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/raf-night-patrol-keeps-nazis-at-bay-15-dive-bombers-downed-when.html | R.A.F. NIGHT PATROL KEEPS NAZIS AT BAY; 15 Dive Bombers Downed When Surprised While Attacking Ships, British Report RAIDS ON LONDON LIGHTER St. Clement Danes Church and Tower Damaged in Earlier Assaults on Capital | True | By Raymond Daniell Special Cable To Special To the New York Times. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/rise-in-loans-made-on-wheat.html | Rise in Loans Made on Wheat | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/nya-is-hiring-8000-for-defense-training-variety-of-jobs-open-here.html | NYA IS HIRING 8,000 FOR DEFENSE TRAINING; Variety of Jobs Open Here as Relief Requirement Ends | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/vote-inquiry-studies-scurrilous-stories-senate-committee-urges-all.html | VOTE INQUIRY STUDIES 'SCURRILOUS STORIES; Senate Committee Urges All to Send In Examples | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/will-build-on-connecticut-tract.html | Will Build on Connecticut Tract | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/gold-from-south-africa.html | Gold From South Africa | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/press-freedom-up-in-nlrb-argument-weirton-lawyer-insists-editor-of.html | PRESS FREEDOM UP IN NLRB ARGUMENT; Weirton Lawyer Insists Editor of Bulletin Paid For by Company Had Full Liberty | True | By Louis Stark Special To the New York Times. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/winners-announced-in-animal-naming-awarding-of-prizes-for-park-zoos.html | WINNERS ANNOUNCED IN ANIMAL NAMING; Awarding of Prizes for Park Zoos to Be Held Today | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/ball-is-continued-as-police-seek-bomb-few-at-bundles-for-britain.html | BALL IS CONTINUED AS POLICE SEEK BOMB; Few at Bundles for Britain Fete at Waldorf Know of Scare | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/9-more-destroyers-ready-for-britain-reconditioned-craft-at-newport.html | 9 MORE DESTROYERS READY FOR BRITAIN; Reconditioned Craft at Newport Believed Last of Fifty Quota | True | By Telephone To the New York Times. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/topics-in-wall-street-armistice-day-holiday.html | TOPICS IN WALL STREET; Armistice Day Holiday | True | | C1B 478130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/latest-reports-of-real-estate-activities-in-the-metropolitan.html | Latest Reports of Real Estate Activities in the Metropolitan Markets; RENTING CONTINUES IN LARGE VOLUME Majority of Apartment Takers Go to Buildings on the East Side 2 LOCATE IN 113 70TH ST. Herman Shumlin, Theatrical Producer, and E.F. Douglass, Art Dealer, Lease Units | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/grayendemann-victors-beat-davisoverton-in-heights-casino-squash.html | GRAY-ENDEMANN VICTORS; Beat Davis-Overton in Heights Casino Squash Racquets | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/deny-contempt-charge-three-communists-who-defied-dies-are-arraigned.html | DENY CONTEMPT CHARGE; Three Communists Who Defied Dies Are Arraigned at Capital | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/bombs-rake-target-in-panama-bay-test-army-marksmen-drop-projectiles.html | BOMBS RAKE TARGET IN PANAMA BAY TEST; Army Marksmen Drop Projectiles From Altitude of 8,000Feet Using Secret Sights | True | Special Cable to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/data-on-trading-released-by-sec-deals-by-exchange-members-for-own.html | DATA ON TRADING RELEASED BY SEC; Deals by Exchange Members for Own Account Off in Period Ended on Oct. 26 SALES MADE ON BALANCE Dollar Value of Transactions in Odd Lots Rose Last Week to $24,888,024 | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/sports-today.html | Sports Today | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/calls-lumber-parley-miss-perkins-seeks-to-end-strike-as-defense.html | CALLS LUMBER PARLEY; Miss Perkins Seeks to End Strike as Defense Move | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/retail-trade-off-wholesale-active-industrial-operations-expand.html | RETAIL TRADE OFF; WHOLESALE ACTIVE; Industrial Operations Expand, Aided by Defense Orders in Many Lines STORES BUY FOR HOLIDAY Cover in Anticipation of Gain Over Volume of Recent Years, Says Dun Report | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/princeton-soccer-victor-defeats-penn-21-and-clinches-middle.html | PRINCETON SOCCER VICTOR; Defeats Penn, 2-1, and Clinches Middle Atlantic Laurels | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/chile-plans-trade-ties-new-foreign-minister-to-send-missions-to.html | CHILE PLANS TRADE TIES; New Foreign Minister to Send Missions to Neighbor Nations | True | Special Cable to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | By John Kieran | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/williams-is-favored-purple-meets-wesleyan-today-in-49th-game-of.html | WILLIAMS IS FAVORED; Purple Meets Wesleyan Today in 49th Game of Series | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/greekitalian-riot-in-turkey.html | Greek-Italian Riot in Turkey | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/new-clue-found-in-cancer-study-test-of-the-livers-of-humans-who.html | NEW CLUE FOUND IN CANCER STUDY; Test of the Livers of Humans Who Died of Ailment May Point to Cause MICE ALSO USED IN STUDY Development Held Significant in War Against Scourge of Mankind | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 478130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/first-call-is-issued-that-lewis-resign-state-cio-council-formally.html | FIRST CALL IS ISSUED THAT LEWIS RESIGN; State C.I.O. Council Formally Demands That National Head Fulfill Campaign Pledge | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/dress-firms-lease-floors.html | Dress Firms Lease Floors | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/hitler-forswears-any-compromise-tells-nazi-old-guard-he-is.html | HITLER FORSWEARS 'ANY COMPROMISE'; Tells Nazi 'Old Guard' He Is Determined to Press War 'to a Clear Decision' HITLER FORSWEARS 'ANY COMPROMISE' Prepared to Make Peace Will Organize Europe" Production Held Growing HITLER NOT ON THE AIR He Cancels Broadcast of Speech-- British Give Raid as Reason | True | By Percival Knauth Wireless To the New York Times. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/ginnings-behind-last-year-9083626-bales-prior-to-nov-1-against.html | GINNINGS BEHIND LAST YEAR; 9,083,626 Bales Prior to Nov. 1, Against 10,079,112 | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/john-w-de-mott-once-active-in-jersey-democratic-politicsdies-of.html | JOHN W. DE MOTT; Once Active in Jersey Democratic Politics--Dies of Injuries | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/mexican-army-riders-take-lead-in-lowscore-jumping-event-at-garden.html | Mexican Army Riders Take Lead in Low-Score Jumping Event at Garden Show; WINNERS DURING SECOND NIGHT OF EXHIBITION AT GARDEN | True | By Henry R. Ilsley | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/ill-student-risks-life-to-see-football-game.html | Ill Student Risks Life To See Football Game | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/anne-marshall-becomes-a-bride-jackson-heights-girl-escorted-by-her.html | ANNE MARSHALL BECOMES A BRIDE; Jackson Heights Girl Escorted by Her Father at Marriage to Stephen Matthews SISTER IS ONLY ATTENDANT Alonzo W. Clark Best Man for London Architect--A Home Reception Is Held | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/seized-art-to-go-to-london.html | Seized Art to Go to London | True | Special Cable to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/spain-to-let-americans-pass.html | Spain to Let Americans Pass | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/nyu-to-engage-sturdy-f-and-m-hopeful-of-checking-string-of-reverses.html | N.Y.U. TO ENGAGE STURDY F. AND M.; Hopeful of Checking String of Reverses in Fray With Undefeated Diplomats | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/woodmere-wins-at-soccer.html | Woodmere Wins at Soccer | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/make-gains-in-fight-on-discount-houses-appliance-retailers-force-in.html | MAKE GAINS IN FIGHT ON DISCOUNT HOUSES; Appliance Retailers Force Institution of Price Pacts | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/607000-school-pupils-enlisted-in-savings-drive.html | 607,000 School Pupils Enlisted in Savings Drive | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/rival-jurist-holds-accused-hague-judge-complaints-mark-hudson-fight.html | RIVAL JURIST HOLDS ACCUSED HAGUE JUDGE; Complaints Mark Hudson Fight for Judicial Authority | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/miss-mildred-nicoll-engaged-to-be-wed-alumna-of-barnard-fiancee-of.html | MISS MILDRED NICOLL ENGAGED TO BE WED; Alumna of Barnard Fiancee of Charles Rauch of Farmington | True | Jay Te Winburn | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/trade-commission-cases-two-companies-ordered-to-stop-certain.html | TRADE COMMISSION CASES; Two Companies Ordered to Stop Certain Practices | True | Special to THE NEW YORK TIMES. | C1B 478130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/seeks-fraud-victims-bennett-begins-canvass-in-two-counties-in-oil.html | SEEKS FRAUD VICTIMS; Bennett Begins Canvass in Two Counties in Oil Royalty Case | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/racing-officers-named-monmouth-park-track-to-open-first-meeting.html | RACING OFFICERS NAMED; Monmouth Park Track to Open First Meeting June 16 | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/other-municipal-loans-state-of-california-anderson-ind-gregg-county.html | OTHER MUNICIPAL LOANS; State of California Anderson, Ind. Gregg County, Texas Hudson, Mass. | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/judge-knox-honor-guest.html | Judge Knox Honor Guest | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, passed by British Censor | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/to-revise-fur-treaty-us-and-canada-plan-new-trade-pact-on-fox-pelt.html | TO REVISE FUR TREATY; U.S. and Canada Plan New Trade Pact on Fox Pelt Imports | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/no-axis-felicitations-sent-to-roosevelt-petain-and-laval.html | NO AXIS FELICITATIONS SENT TO ROOSEVELT; Petain and Laval Congratulate President on Re-election | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/arthur-lamport-banker-56-dead-head-of-investment-firm-an-expert-on.html | ARTHUR LAMPORT, BANKER, 56, DEAD; Head of Investment Firm, an Expert on Economics, Adviser to Federal Administration NOTED AS PHILANTHROPIST Initiated Conferences With Dominican Republic to Settle Political Refugees There | True | Times Studio, 1936 | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/peace-move-rumors-denied-by-president-he-also-questions-the-source.html | PEACE MOVE RUMORS DENIED BY PRESIDENT; He Also Questions the Source of Singapore Agreement Report | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/more-luxury-yachts-sought-by-the-navy-negotiations-begun-for.html | MORE LUXURY YACHTS SOUGHT BY THE NAVY; Negotiations Begun for Purchase of N.B. Woolworth's Noparo | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/hooper-commands-369th-lehman-promotes-lieutenant-colonel-of-negro.html | HOOPER COMMANDS 369TH; Lehman Promotes Lieutenant Colonel of Negro Regiment | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/sleet-balks-autos-upstate.html | Sleet Balks Autos Up-State | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/stripping-of-fair-starts-with-rush-trucks-in-steady-stream-carry.html | STRIPPING OF FAIR STARTS WITH RUSH; Trucks in Steady Stream Carry Away Equipment, Now That Strike Is Ended | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/defense-bills-sold-treasury-accepts-100411000-of-new-series-tenders.html | DEFENSE BILLS SOLD; Treasury Accepts $100,411,000 of New Series Tenders | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/hornsby-may-get-post-with-indians-bradley-in-city-says-one-of-3.html | HORNSBY MAY GET POST WITH INDIANS; Bradley, in City, Says One of 3 Candidates Saw Service in Both Big Leagues PECKINPAUGH IS IN LINE Sewell, Too, Mentioned by Club President for Managerial Job Vacated by Vitt Managed Several Clubs Terry Ruled Out | True | By Roscoe McGowen | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/soconyvacuum-to-boost-price.html | Socony-Vacuum to Boost Price | True | | C1B 478130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/chautemps-in-lisbon-awaits-passage-here-report-on-former-vice.html | CHAUTEMPS, IN LISBON, AWAITS PASSAGE HERE; Report on Former Vice Premier Given by Clipper Arrival | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/french-envoy-off-for-caracas.html | French Envoy Off for Caracas | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/reich-jews-sent-to-south-france-10000-reported-put-into-camps.html | Reich Jews Sent to South France; 10,000 Reported Put Into Camps; Deportations From Palatinate and Baden, Agencies Here Learn-- American Workers Seek to Ease the Group's Acute Needs | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/sweden-honors-dental-surgeon.html | Sweden Honors Dental Surgeon | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/books-of-the-times-the-face-is-familiar.html | BOOKS OF THE TIMES; The Face Is Familiar" | True | By Charles Poore | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/new-bridge-links-2-states-maine-new-hampshire-governors-attend.html | NEW BRIDGE LINKS 2 STATES; Maine, New Hampshire Governors Attend Opening of Span | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/fight-to-the-finish-pledged-by-greece-report-that-athens-had-urged.html | FIGHT TO THE FINISH PLEDGED BY GREECE; Report That Athens Had Urged Mediation by Germany in War With Italy Is Denied BULGARIAN CHARGE CITED Allegations of Mistreatment of Minorities in Thrace Are Also Called Untrue | True | By A.c. Sedgwick Wireless To the New York Times. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/vichy-may-lift-ban-against-some-jews-case-of-intellectuals-studied.html | VICHY MAY LIFT BAN AGAINST SOME JEWS; Case of Intellectuals Studied-- Decree Hits Belgium | True | Wireless to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/timken-declares-dividend-of-150-roller-bearing-companys-net-for.html | TIMKEN DECLARES DIVIDEND OF $1.50; Roller Bearing Company's Net for Nine Months Advanced Sharply to $6,940,598 STERLING PRODUCTS GAINS Company Clears $7,230,584 in Nine Months-- $4.15 a Capital Share PROFIT OF PULLMAN, INC., UP $5,705,642 Cleared in Nine Months Ended on Sept. 30 OTHER CORPORATE REPORTS TIMKEN DECLARES DIVIDEND OF $1.50 | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/italians-threaten-swiss-press-and-radio-warn-country-is-not.html | ITALIANS THREATEN SWISS; Press and Radio Warn Country Is Not Inviolable | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/packers-to-travel-by-plane.html | Packers to Travel by Plane | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/rise-in-new-companies-13605-chartered-in-state-in-10-months-to-nov.html | RISE IN NEW COMPANIES; 13,605 Chartered in State in 10 Months to Nov. 1 | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/five-reserves-to-start-for-navy-against-notre-dame-in-baltimore.html | Five Reserves to Start for Navy Against Notre Dame in Baltimore; Notables to Be Among 63,000 Expected for Game--Rival Players to Dine Together at Annapolis After Battle | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/kirsten-flagstad-heard-in-recital-haugtussa-grieg-song-cycle-sung.html | KIRSTEN FLAGSTAD HEARD IN RECITAL; 'Haugtussa,' Grieg Song Cycle, Sung by Soprano at Benefit for Childrens' Aid Society BRAHMS WORKS OFFERED American Group and Encore by McArthur, Accompanist, Are Also on Program | True | By Howard Taubman | C1B 478130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/andover-close-to-peak-strength-for-annual-classic-with-exeter-all.html | Andover Close to Peak Strength For Annual Classic With Exeter; All Except One of Injured Stars Are Set, but Starting Eleven Is New Unit-- Royal Blue to Have Weight Edge Today | True | By Kingsley Childs Special To the New York Times. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/26-city-inspectors-face-graft-trials-accused-of-taking-gratuities.html | 26 CITY INSPECTORS FACE GRAFT TRIALS; Accused of Taking Gratuities From Elevator Companies, They Are Suspended HERLANDS MAKES CHARGES Department Hearings Set--No Question of Public Safety Involved, Mayor Says | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/morgan-to-close-home-financier-will-spend-most-of-winter-at.html | MORGAN TO CLOSE HOME; Financier Will Spend Most of Winter at Matinecock Point | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/african-fort-lost-by-petain-regime-vichy-reports-lambarene-in-gabon.html | AFRICAN FORT LOST BY PETAIN REGIME; Vichy Reports Lambarene in Gabon Occupied by de Gaulle Troops Communique by de Gaulle | True | Wireless to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/police-praised-by-mayor-handling-of-record-vote-in-election-wins.html | POLICE PRAISED BY MAYOR; Handling of Record Vote in Election Wins Commendation | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/a-great-bridge-falls.html | A GREAT BRIDGE FALLS | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/circulation-at-new-top-treasury-puts-it-at-6266-per-capita-on-oct.html | CIRCULATION AT NEW TOP; Treasury Puts It at $62.66 Per Capita on Oct. 31 | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/streamlined-ring-and-carpeted-midway-attract-children-to-charity.html | Streamlined Ring and Carpeted Mid-Way Attract Children to Charity Circus Here | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/big-army-orders-for-textiles-let-underwear-sheets-socks-mattress.html | BIG ARMY ORDERS FOR TEXTILES LET; Underwear, Sheets, Socks, Mattress Covers, Caps, Gloves and Sweaters Bought MORE BIDS ARE OPENED Prices Quoted on Barrack Bags, Mosquito Bars, Drills and Shoe Bags | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/to-mark-50th-wedding-year.html | To Mark 50th Wedding Year | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/reich-guarantees-dutch-exchange-rate-dollar-balances-in-holland-are.html | REICH GUARANTEES DUTCH EXCHANGE RATE; Dollar Balances in Holland Are Used for Security Buying Here | True | Wireless to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/stores-in-johnstown-to-fight-price-jumps-endorse-buyers-pledge-to.html | STORES IN JOHNSTOWN TO FIGHT PRICE JUMPS; Endorse Buyers' Pledge to Bar Unwarranted Rises | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/roosevelt-pictures-a-free-luxembourg-hails-independence-aim-as-he.html | ROOSEVELT PICTURES A FREE LUXEMBOURG; Hails Independence Aim as He Receives New Minister | True | Special to THE NEW YORK TIMES | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/cromwell-break-final-but-wife-sailing-says-she-has-no-immediate.html | CROMWELL BREAK FINAL; But Wife, Sailing, Says She Has No Immediate Divorce Plans | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/proclaims-marines-day-lehman-calls-on-state-to-mark-anniversary.html | PROCLAIMS MARINES DAY; Lehman Calls on State to Mark Anniversary Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/32-municipalities-to-market-loans-new-financing-scheduled-for.html | 32 MUNICIPALITIES TO MARKET LOANS; New Financing Scheduled for Coming Week Drops to Low Level of $2,933,350 $800,000 FOR PITTSBURGH Average Amount of Issues for Similar Period $31,871,149 Thus Far This Year | True | | C1B 478130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/ithaca-college-wins-3913.html | Ithaca College Wins, 39-13 | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/yale-names-potts-to-oppose-cornell-1939-freshman-captain-will-start.html | YALE NAMES POTTS TO OPPOSE CORNELL; 1939 Freshman Captain Will Start in Fullback Post-- Whiteman at Left Half KNAPP IN TACKLE BERTH Takes Place of Injured Magee -- Ithacans Expected to Use Many Reserves | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/nazi-plot-to-seize-hungary-charged-plan-called-for-kidnapping-of.html | NAZI PLOT TO SEIZE HUNGARY CHARGED; Plan Called for Kidnaping of Horthy's Guards and Taking Over Power, It Is Said FIVE DEPUTIES INVOLVED Killing of Interior Minister Was Also Part of Scheme, Committee Reveals | True | By Telephone To the New York Times. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/another-dr-sidney-epstein.html | Another Dr. Sidney Epstein | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/sales-rose-sharply-for-general-motors-october-total-increased-68.html | SALES ROSE SHARPLY FOR GENERAL MOTORS; October Total Increased 68% Over a Year Ago | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/cardinal-hinsley-told-to-rest.html | Cardinal Hinsley Told to Rest | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/tenant-acquires-flat-on-third-ave-buys-threestory-house-near-39th.html | TENANT ACQUIRES FLAT ON THIRD AVE.; Buys Three-Story House Near 39th St. and Will Take Title in the Spring ALLEN ST. TENEMENT SOLD Investor Gets 16-Family Building From the New YorkPublic Library | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/afl-wins-in-brooklyn.html | A.F.L. Wins in Brooklyn | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/program-for-today.html | Program for Today | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/priscilla-wyeth-married-in-chapel-has-mrs-charles-c-burke-jr-as.html | PRISCILLA WYETH MARRIED IN CHAPEL; Has Mrs. Charles C. Burke Jr. as Attendant at Wedding to Arthur Z. Gray ESCORTED BY HER FATHER Dr. J.A. Clinton Gray Is Best Man--Reception in Colonial Dames Clubhouse | True | Times Wide World | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/demolition-begun-at-suicide-curve-100-workers-busy-tearing-down.html | DEMOLITION BEGUN AT 'SUICIDE CURVE'; 100 Workers Busy Tearing Down Section of 9th Ave. Elevated Line at 110th St. | True | Times Wide World | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/governor-refuses-to-remove-sprague-he-cites-lack-of-judicial.html | GOVERNOR REFUSES TO REMOVE SPRAGUE; He Cites Lack of Judicial Interpretation of Nassau Charter | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/rutgers-in-title-game-plays-unbeaten-lafayette-today-for-middle.html | RUTGERS IN TITLE GAME; Plays Unbeaten Lafayette Today for Middle Three Honors | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/chamberlains-condition-is-reported-to-be-grave.html | Chamberlain's Condition Is Reported to Be 'Grave' | True | Wireless to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/old-glass-brings-26368-2900-paid-for-sugar-bowl-and-cover-at.html | OLD GLASS BRINGS $26,368; $2,900 Paid for Sugar Bowl and Cover at Auction Session | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/business-world-wholesale-commodity-prices-trade-spotty-in-week.html | Business World; WHOLESALE COMMODITY PRICES Trade Spotty in Week Pacific Percales Up to 3/8c Peak Demand for 6x1 Rib Hose Furniture Market Active Here New Clause on Hosiery Orders Paper Mills Operate at 89.3% Glass Exports Rising Sharply Gray Goods Active, Higher | True | | C1B 478130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/defeats-for-dodgers-and-giants-would-clinch-title-for-redskins.html | Defeats for Dodgers and Giants Would Clinch Title for Redskins; Chance for Eastern Pro Football Laurels Spurs Washington for Game Tomorrow --Rams to Work Out Here Today | True | By Arthur J. Daley | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/nolan-named-head-of-budget-group-citizens-group-elects-retired.html | NOLAN NAMED HEAD OF BUDGET GROUP; Citizens Group Elects Retired General President by Unanimous Vote SOUND FINANCE STRESSED New Leader Says Burden of Defense Makes Need for Economy More Pressing | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/paganini-ballet-has-debut-here-fokine-work-with-settings-by-serge.html | 'PAGANINI' BALLET HAS DEBUT HERE; Fokine Work With Settings by Serge Soudeikine, Set to Music by Rachmaninoff | True | By John Martin | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/jobber-to-open-store-chicago-hardware-concern-plans-experimental.html | JOBBER TO OPEN STORE; Chicago Hardware Concern Plans Experimental Unit | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/albright-beats-dickinson-70.html | Albright Beats Dickinson, 7-0 | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/harmon-has-score-to-settle-today-stopped-twice-by-minnesota-star.html | HARMON HAS SCORE TO SETTLE TODAY; Stopped Twice by Minnesota, Star Hopes to Win Little Brown Jug for Michigan | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/chiles-defense-head-against-ceding-bases-hernandez-says-it-implies.html | CHILE'S DEFENSE HEAD AGAINST CEDING BASES; Hernandez Says It Implies 'Submission' to U.S. | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/war-crisis-called-new-youth-burden-psychology-of-the-conflict.html | WAR CRISIS CALLED NEW YOUTH BURDEN; Psychology of the Conflict Breeds Intolerance and Bias, Deans Are Told 'WORLD OF WORK' IS SEEN Culture Is Not Dissociated From Our Every Day Life, Association Hears | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/st-bartholomews-rector-back-after-long-illness.html | St. Bartholomew's Rector Back After Long Illness | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/roosevelt-home-is-for-rent-here-sign-is-placed-on-town-house-at-49.html | ROOSEVELT HOME IS FOR RENT HERE; Sign Is Placed on Town House at 49 East 65th St.--All Furnishings Are Gone | True | Times Wide World | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/plan-iowa-shellloading-plant.html | Plan Iowa Shell-Loading Plant | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/laborer-leaves-18000-to-priest.html | Laborer Leaves $18,000 to Priest | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/raider-at-large.html | RAIDER AT LARGE | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/manhattan-plans-to-attack-by-air-supulski-will-direct-aerial.html | MANHATTAN PLANS TO ATTACK BY AIR; Supulski Will Direct Aerial Warfare Against Marquette at Yankee Stadium | True | | C1B 478130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/raf-bombs-rain-upon-uboat-base-london-rescue-workers-in-action.html | R.A.F. BOMBS RAIN UPON U-BOAT BASE; LONDON RESCUE WORKERS IN ACTION WHILE ENEMY BOMBERS STILL HOVERED OVERHEAD | True | By James MacDonald Special Cable To the New York Times. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/1941-aba-convention-in-chicago-on-sept-28.html | 1941 A.B.A. Convention In Chicago on Sept. 28 | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/new-trustee-of-inland-power.html | New Trustee of Inland Power | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/backs-race-news-delay-illinois-attorney-general-rules-results-may.html | BACKS RACE NEWS DELAY; Illinois Attorney General Rules Results May Be Held Up | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/willkie-men-plan-strong-opposition-to-curb-new-deal-consolidation.html | WILLKIE MEN PLAN STRONG OPPOSITION TO CURB NEW DEAL; Consolidation of Two Groups of Clubs With 'Revitalized' Republicans Projected SPEECH TO SOUND CALL Maintenance of Medium for Huge Minority in Nation Is Aim of Candidate | True | By James C. Hagerty | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/two-spaniards-to-die-former-members-of-cabinet-will-be-executed.html | TWO SPANIARDS TO DIE; Former Members of Cabinet Will Be Executed Today | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/blast-off-australia-damages-us-vessel-earlier-reports-say-freighter.html | BLAST OFF AUSTRALIA DAMAGES U.S. VESSEL; Earlier Reports Say Freighter Presumably Hit Mine | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/the-play-hollywood-local.html | THE PLAY; Hollywood Local | True | By Brooks Atkinson | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/auto-output-at-peak-weeks-total-highest-since-middle-of-1937-wards.html | AUTO OUTPUT AT PEAK; Week's Total Highest Since Middle of 1937, Ward's Reports | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/nettie-prantel-married-amateur-figure-skater-bride-of-mahlon-m.html | NETTIE PRANTEL MARRIED; Amateur Figure Skater Bride of Mahlon M. Meier in East Orange | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/join-plea-for-britain-ten-more-sign-appeal-issued-by-catholic.html | JOIN PLEA FOR BRITAIN; Ten More Sign Appeal Issued by Catholic Leaders | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/buys-putnam-county-farm.html | Buys Putnam County Farm | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/at-work-on-bermuda-base.html | At Work on Bermuda Base | True | Special Cable to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/weaf-adds-to-power-nbc-key-station-has-a-voice-far-stronger-than.html | WEAF ADDS TO POWER; NBC Key Station Has a 'Voice' Far Stronger Than Old One | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/edwin-m-abbott-lawyer-45-years-exassistant-city-solicitor-of.html | EDWIN M. ABBOTT, LAWYER 45 YEARS; Ex-Assistant City Solicitor of Philadelphia, Admitted to Bar at 18, Dies in Abington, Pa. EX-AIDE OF GEN. BUTLER Poet and Author, Long a Timer at Penn Relays, Had Served in the State Legislature | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/harvard-to-play-without-gardella-brown-or-waldstein-will-fill-in.html | HARVARD TO PLAY WITHOUT GARDELLA; Brown or Waldstein Will Fill In for Injured Captain Against Penn MACKINNEY AT LEFT END Philadelphians Expected to Start Kuczynski, Dutcher and Mendelson | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/staten-island-dwelling-sold.html | Staten Island Dwelling Sold | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/new-cancer-discoveries.html | NEW CANCER DISCOVERIES | True | | C1B 478130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/flying-skunk-explained-boston-museum-officials-say-its-wings-were.html | 'FLYING SKUNK' EXPLAINED; Boston Museum Officials Say Its Wings Were Those of Goose | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/labor-row-halts-fort-dix-building-dispute-over-laborers-work.html | LABOR ROW HALTS FORT DIX BUILDING; Dispute Over Laborers' Work Cripples Construction of Barracks, Recruit Center | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/272room-house-sold-in-the-bronx-corporation-takes-over-6story.html | 272-ROOM HOUSE SOLD IN THE BRONX; Corporation Takes Over 6Story Apartment Building at 777 Fox StreetTAXPAYER QUICKLY RESOLDStructure at Decatur Avenueand East 204th Street inNew Ownership | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/news-of-wood-field-and-stream-trials-gaining-in-popularity.html | NEWS OF WOOD, FIELD AND STREAM; Trials Gaining in Popularity | True | By Raymond R. Camp | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/ferryboat-in-crash-six-slightly-hurt-as-craft-rams-slip-on-staten.html | FERRYBOAT IN CRASH; Six Slightly Hurt as Craft Rams Slip on Staten Island | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/86000-tons-lost-not-one-ship-escaped-despite-navy-escort-berlin.html | 86,000 TONS LOST; Not One Ship Escaped Despite Navy Escort, Berlin Declares PLANES TIGHTEN BLOCKADE Dive Bombers Raid at Sea for 300 Miles Around Britain, German Reports Say Close Blockade Alleged Stukas Said to Blast Convoy 86,000 TONS LOST IN RAID ON CONVOY Escorted by British Warships British Call Story Unlikely Freighter Calls for Help Italians Sink Swedish Ship | True | Wireless to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/new-england-draft-slowed.html | New England Draft Slowed | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/yacht-club-honors-reserve-midshipmen-sabers-presented-to-five-for.html | YACHT CLUB HONORS RESERVE MIDSHIPMEN; Sabers Presented to Five for Service Aboard Illinois | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/events-today.html | Events Today | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/advertising-news-and-notes-linage-here-off-slightly-callaway.html | Advertising News and Notes; Linage Here Off Slightly Callaway Expands Program To Direct Gas-Range Drive Papers Aid Travel Campaign Personnel Notes | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/art-dramatizes-childrens-books-exhibits-at-metropolitan-give-the.html | ART DRAMATIZES CHILDREN'S BOOKS; Exhibits at Metropolitan Give the Volumes Historical and Pictorial Backgrounds SUITS OF ARMOR SHOWN Enable Youths to Visualize Era of Howard Pyle's 'Men of Iron'--Paintings Seen | True | By Howard Devree | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/19-die-as-planes-collide-over-rio-de-janeiro-cuban-minister-and.html | 19 Die as Planes Collide Over Rio de Janeiro; Cuban Minister and Scientist Among Victims | True | Special Cable to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/500-see-ski-pictures.html | 500 See Ski Pictures | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/robert-preston-weds-kay-feltus.html | Robert Preston Weds Kay Feltus | True | | C1B 478130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/trophy-presented-to-miss-cochran-flier-receives-the-clifford-burke.html | TROPHY PRESENTED TO MISS COCHRAN; Flier Receives the Clifford Burke Harmon Award From Mrs. Roosevelt HONORED FOR THIRD TIME Speed Mark and First Blind Landing Made by a Woman Among Her Feats | True | Times Wide World | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/italy-sends-army-chief-to-command-in-albania.html | Italy Sends Army Chief To Command in Albania | True | By Telephone To the New York Times. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/liu-in-final-drill-blackbirds-to-engage-canisius-at-ebbets-field.html | L.I.U. IN FINAL DRILL; Blackbirds to Engage Canisius at Ebbets Field Monday | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/weeks-new-bonds-drop-to-9181000-nearly-all-the-issues-offered-are.html | WEEK'S NEW BONDS DROP TO $9,181,000; Nearly All the Issues Offered Are Confined to Tax Exempt Group ELECTION CUTS ACTIVITY Much New Material Now Under Consideration Expected to Be Out Soon | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/nancy-lee-bissell-engaged.html | Nancy Lee Bissell Engaged | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/europe-if-the-president-should-take-the-diplomatic-offensive-new.html | Europe; If the President Should Take the Diplomatic Offensive New and Heavy Burdens Seizing the Sword of Peace | True | By Anne O'Hare McCormick | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/radio-today.html | RADIO TODAY | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/the-international-situation.html | The International Situation | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/residential-parcels-in-brooklyn-trading-three-twofamily-dwellings.html | RESIDENTIAL PARCELS IN BROOKLYN TRADING; Three Two-Family Dwellings Go to New Owners | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/staten-island-academy-wins.html | Staten Island Academy Wins | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/the-sea-raiders-strike-met-by-escort-service-converted-liners.html | THE SEA RAIDERS STRIKE; Met by Escort Service Converted Liners Outmatched Like a Hawk in a Chicken Yard | True | By Hanson W. Baldwin | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/quake-felt-in-bucharest-rumanian-capital-shaken-for-30.html | QUAKE FELT IN BUCHAREST; Rumanian Capital Shaken for 30 Minutes--Damage Slight | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/lumber-output-drops-more-than-seasonally-shipments-orders-also.html | Lumber Output Drops More Than Seasonally; Shipments, Orders also Lower for the Week | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/reinhold-h-forstmann-sales-manager-of-woolen-firm-princeton.html | REINHOLD H. FORSTMANN; Sales Manager of Woolen Firm, Princeton Graduate, Dies at 37 | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/president-allots-planes-to-britain-on-a-basis-of-5050-establishes.html | PRESIDENT ALLOTS PLANES TO BRITAIN ON A BASIS OF 50-50; Establishes Rule of Thumb for Delivering New Aircraft and War Material Produced PRIORITY BOARD GIVES O.K. Orders for 12,000 More Planes Approved on Top of 14,000 Now Contracted For Here Deliveries Left Open PRESIDENT ALLOTS PLANES TO BRITAIN Problems Faced by the Board Would Repeal Johnson Act | True | By Charles Hurd Special To the New York Times. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 478130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/president-derides-rumors-on-cabinet-says-he-has-not-considered.html | PRESIDENT DERIDES RUMORS ON CABINET; Says He Has Not Considered Changes as Reported-- Erred on His Vote Prediction | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/cottonmill-rate-rises-more-than-the-trend-cloth-trade-is-active.html | Cotton-Mill Rate Rises More Than the Trend; Cloth Trade Is Active; Business Index Up; Business Index Higher | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/services-scheduled-in-city-churches-tomorrow-topics-of-sermons-in.html | Services Scheduled in City Churches Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/southern-society-dance-members-of-new-york-division-give-dinner.html | SOUTHERN SOCIETY DANCE; Members of New York Division Give Dinner Event Here | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/chairman-martin-plans-resignation-is-expected-to-quit-republican.html | CHAIRMAN MARTIN PLANS RESIGNATION; Is Expected to Quit Republican Post After Leaders Map Steps for 1942 Campaign WILL STAY 'FOR A WHILE' He Says He Favors Keeping Congress in Session Because 'Emergency Still Exists' | True | By Charles R. Michael Special To the New York Times. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/3-major-faiths-back-red-cross-spellman-rabbi-goldenson-and-manning.html | 3 MAJOR FAITHS BACK RED CROSS; Spellman, Rabbi Goldenson and Manning Ask Cooperation in Annual Roll-CallFLAG WILL BE DEDICATEDOfficial Banner of EpiscopalChurch Will Be Honored atCeremony Tomorrow | True | By Rachel K. McDowell | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/to-manufacture-copra-oil.html | To Manufacture Copra Oil | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/trust-officers-warned-on-taxes-chicago-banker-tells-the.html | TRUST OFFICERS WARNED ON TAXES; Chicago Banker Tells the MidContinent Conference NewBurdens Are ExpectedPROBLEMS ARE DISCUSSEDT.H. Beacom Jr. Says ThatMost States Hamper Executors of Sole Proprietorships | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/army-set-for-brown-cadets-in-fine-shape-for-game-at-west-point.html | ARMY SET FOR BROWN; Cadets in Fine Shape for Game at West Point Today | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/howard-w-lewis-85-philadelphia-banker-charity-leader-exofficial-of.html | HOWARD W. LEWIS, 85, PHILADELPHIA BANKER; Charity Leader Ex-Official of U.S. Lawn Tennis Body | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/red-cross-to-cut-staff-in-france-program-reduced-as-british-refuse.html | RED CROSS TO CUT STAFF IN FRANCE; Program Reduced as British Refuse to Let Food Through for Fear of Nazi Seizure MEDICINES TO CONTINUE Skeleton Force Will Remain -- Meanwhile Organization Centers Relief in England | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/8305639-cleared-by-curtisswright-net-for-9-months-almost-double.html | $8,305,639 CLEARED BY CURTISS-WRIGHT; Net for 9 Months Almost Double Profit in the 1939 Period-- Dividend Voted on Common INITIAL PAYMENT IS 50C $11,932,022 Is Set Aside for Federal Taxes Against $1,121,497 Last Year | True | Underwood & Underwood | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/21255-helps-ywca-gifts-in-budget-campaign-lift-total-so-far-to.html | $21,255 HELPS Y.W.C.A.; Gifts in Budget Campaign Lift Total So Far to $67,073 | True | | C1B 478130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/cotton-selling-fails-to-halt-rise-federal-crop-report-dampens.html | COTTON SELLING FAILS TO HALT RISE; Federal Crop Report Dampens Buying Spirit and Early Gains Are Reduced LIST UP 2 TO 7 POINTS, NET Hedge-Liquidation Depresses Prices, Especially in the Near Months | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/shipments-of-steel-advanced-in-october-finished-product-by-us-steel.html | SHIPMENTS OF STEEL ADVANCED IN OCTOBER; Finished Product by U.S. Steel Units Totaled 1,572,408 Tons | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/gets-3-years-for-manslaughter.html | Gets 3 Years for Manslaughter | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/real-defense-urged-by-mrs-roosevelt-at-aldine-club-she-emphasizes.html | 'REAL DEFENSE' URGED BY MRS. ROOSEVELT; At Aldine Club She Emphasizes Role of Private Citizen | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/hogan-leading-winner-tops-pros-with-9655-in-prizes-first-in-golf.html | HOGAN LEADING WINNER; Tops Pros With $9,655 in Prizes -- First in Golf Trophy Race | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/reich-says-british-distort-issue-here-tendentious-propaganda-is.html | REICH SAYS BRITISH DISTORT ISSUE HERE; 'Tendentious Propaganda' Is Charged Over Safe Conduct for U.S. Refugee Ship | True | Wireless to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/differs-with-ickes-on-freedom-of-press-kentucky-editor-holds-stand.html | DIFFERS WITH ICKES ON FREEDOM OF PRESS; Kentucky Editor Holds Stand on Roosevelt Unrelated to It | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/aided-friends-suicide-denver-railroad-man-tells-how-he-helped-in.html | AIDED FRIEND'S SUICIDE; Denver Railroad Man Tells How He Helped in Window Leap | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/dance-at-hunter-tonight.html | Dance at Hunter Tonight | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/school-here-for-aviation-workers-proposed-to-provide-supply-of.html | School Here for Aviation Workers Proposed To Provide Supply of Semi-Skilled Men | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/thugs-get-1687-in-lift-three-seize-payroll2-youths-with-knives.html | THUGS GET $1,687 IN LIFT; Three Seize Payroll--2 Youths With Knives Stage Hold-Up | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/malaya-to-tighten-import-curbs.html | Malaya to Tighten Import Curbs | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/american-women-aid-greece.html | American Women Aid Greece | True | Wireless to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/mormacpenn-on-last-liner-trip.html | Mormacpenn on Last Liner Trip | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/mexico-faces-sugar-shortage.html | Mexico Faces Sugar Shortage | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/american-reported-held-japanese-said-to-have-kept-him-incomunicado.html | AMERICAN REPORTED HELD; Japanese Said to Have Kept Him Incomunicado Since Sunday | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/student-editors-of-3-states-meet-first-annual-conference-on-school.html | STUDENT EDITORS OF 3 STATES MEET; First Annual Conference on School Publications Held at N.Y.U. Commerce School A.T. ROBB IS A SPEAKER Explains Some Problems of Publishers--Delegates Dance and Attend Dinner | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World, passed by British Censor | C1B 478130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/columbia-cubs-bow-137-lose-to-penn-yearlings-after-arden-breaks.html | COLUMBIA CUBS BOW, 13-7; Lose to Penn Yearlings After Arden Breaks Collarbone | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/covello-stops-redler.html | Covello Stops Redler | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/to-appeal-tube-fare-ruling.html | To Appeal Tube Fare Ruling | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/three-finds-made-by-longsdorf-dog-gee-whiz-good-performer-at.html | THREE FINDS MADE BY LONGSDORF DOG; Gee Whiz Good Performer at Medford--Horn Spaniel Victor at Verbank | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/us-currency-imports-in-october-topped-shipments-for-first-month-in.html | U.S. Currency Imports in October Topped Shipments for First Month in Two Years | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/noted-woman-midget-ends-life-by-hanging-mrs-little-joe-alpuente.html | NOTED WOMAN MIDGET ENDS LIFE BY HANGING; 'Mrs. Little Joe' Alpuente Sold Hot Dogs at Circuses, Resorts | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/milano-ii-hunts-choice-mrs-stoddards-jumper-in-the-feature-at.html | MILANO II HUNTS CHOICE; Mrs. Stoddard's Jumper in the Feature at Middleburg Today | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/70161000-notes-for-housing-sold-chemical-bank-group-takes-48736000.html | $70,161,000 NOTES FOR HOUSING SOLD; Chemical Bank Group Takes $48,736,000 of Total Awarded by 26 Authorities OTHER MUNICIPAL LOANS $5,144,037 Warrants of State of California Go to R.H. Moulton & Co. | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/sovietaxis-talks-on-unity-expected-russian-german-and-italian.html | SOVIET-AXIS TALKS ON UNITY EXPECTED; Russian, German and Italian Foreign Ministers to Meet Next Week, Rome Believes RELATIONS ARE IMPROVED Berne Observers Think Moscow Will Not Agree to Accept Balkan Concessions | True | By Camille Cianfarra By Telephone To the New York Times. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/bet-holders-face-writ-suit-asks-permanent-wall-st-bar-against-2.html | BET HOLDERS FACE WRIT; Suit Asks Permanent Wall St. Bar Against 2 Missing Men | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/swiss-officials-resign-two-expresidents-quit-cabinet-on-grounds-of.html | SWISS OFFICIALS RESIGN; Two Ex-Presidents Quit Cabinet on Grounds of Ill Health | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/australia-plans-greek-aid.html | Australia Plans Greek Aid | True | Wireless to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/light-bulb-concern-buys-a-factory-in-new-jersey.html | Light Bulb Concern Buys A Factory in New Jersey | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/seeks-bridge-demolition-connecticut-force-uses-drills-and-shovels.html | SEEKS BRIDGE DEMOLITION; Connecticut Force Uses Drills and Shovels on Famous Arch | True | Special to THE NEW YORK TIMES. | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/threat-to-output-of-aircraft-averted-hillman-and-mrs-herrick-win.html | THREAT TO OUTPUT OF AIRCRAFT AVERTED; Hillman and Mrs. Herrick Win Truce in Brewster Labor Row | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/camp-upton-is-ready-for-first-trainees-1400-to-be-in-unit-to-arrive.html | CAMP UPTON IS READY FOR FIRST TRAINEES; 1,400 to Be in Unit to Arrive There Beginning Nov. 25 | True | Special to THE NEW YORK TIMES. | C1B 478130 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/gains-in-kwangtung-reported-by-chinese-forces-said-to-be-near.html | GAINS IN KWANGTUNG REPORTED BY CHINESE; Forces Said to Be Near Yamchow, Prepared to Seize City | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/10000-see-display-of-fall-flowers-33d-show-of-horticultural-society.html | 10,000 SEE DISPLAY OF FALL FLOWERS; 33d Show of Horticultural Society Brings Throng to Natural History Museum MORE AWARDS ARE MADE Gardener for Marshall Fields Receives First Prize for Dinner Table Design | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/mahler-to-direct-music-heads-classical-department-of-nya-workshop.html | MAHLER TO DIRECT MUSIC; Heads Classical Department of NYA Workshop and Orchestra | True | | C1B 478130 |
| 1940-11-09 | 1940-11-09 | https://www.nytimes.com/1940/11/09/archives/concert-to-aid-pensions-flagstad-to-be-soloist-jan-22-at-event-for.html | CONCERT TO AID PENSIONS; Flagstad to Be Soloist Jan. 22 at Event for Philharmonic Fund | True | | C1B 478130 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/new-england.html | New England | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/theatre-and-the-school-answering-kerry-shaw.html | THEATRE AND THE SCHOOL; Answering Kerry Shaw | True | C.R. ROUNDS, | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/hofstra-prevails-432-routs-new-york-aggies-scoring-five-touchdowns.html | HOFSTRA PREVAILS, 43-2; Routs New York Aggies, Scoring Five Touchdowns on Passes | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/dr-ac-millar-editor-79-is-dead-exhead-of-hendrix-college-ardent-dry.html | DR. A.C. MILLAR, EDITOR, 79, IS DEAD; Ex-Head of Hendrix College, Ardent Dry, With Arkansas Methodist for 26 Years OPPOSED AL SMITH IN 1928 Withdrew From the Race for Lieutenant Governor Rather Than Support the Ticket | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/pay-rise-awarded-painters-by-mayor-increase-of-10c-to-160-an-hour.html | PAY RISE AWARDED PAINTERS BY MAYOR; Increase of 10c to $1.60 an Hour Based on Report of L.S. Posner as Referee 12,000 UNION MEN BENEFIT Designation of an Impartial Chairman in Effort to Stabilize Industry Urged | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/grammatical-delusions-confining-use-of-between-to-two-objects.html | Grammatical Delusions; Confining Use of 'Between' to Two Objects Viewed as One | True | KENNETH G. DARLING. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/a-watercolor-annual-under-postage.html | A WATER-COLOR ANNUAL; UNDER POSTAGE | True | LUCILE BLANCH. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/orders-are-spotty-in-apparel-market-gift-buying-brisk-but-trade-in.html | ORDERS ARE SPOTTY IN APPAREL MARKET; Gift Buying Brisk but Trade in Other Departments Is Reported Only Fair | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/when-the-divine-sarah-set-us-afire-nine-times-beginning-sixty-years.html | WHEN THE "DIVINE SARAH" SET US AFIRE; Nine times, beginning sixty years ago, Sarah Bernhardt toured America, thrilling her audiences to the last. | True | By H.i. Brock | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/it-stole-the-show-scientists-see-rosy-television-future-service-may.html | IT STOLE THE SHOW; Scientists See Rosy Television Future-- Service May Parallel Broadcasting | True | By T.r. Kennedy Jr. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/st-johns-prep-clicks-at-start-to-turn-back-st-pauls-27-to-0-scores.html | St. John's Prep Clicks at Start To Turn Back St. Paul's, 27 to 0; Scores Four Times Before Intermission to Notch Fifth Victory--Armbruster Goes Over for First Two Touchdowns | True | By William J. Briordy | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/mexico-ends-concessions-government-has-sole-right-to-develop-oil.html | MEXICO ENDS CONCESSIONS; Government Has Sole Right to Develop Oil Fields | True | Wireless to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/hobart-downs-buffalo-gains-197-victory-as-popalisky-puts-on-passing.html | HOBART DOWNS BUFFALO; Gains 19-7 Victory as Popalisky Puts on Passing Show | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/finnish-heroes.html | Finnish Heroes | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/harrison-beats-bellows.html | Harrison Beats Bellows | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/first-lady-inspects-art-week-objects-hopes-show-here-nov-25dec-1.html | FIRST LADY INSPECTS ART WEEK OBJECTS; Hopes Show Here Nov. 25Dec. 1 Will Spur Sales | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/muhlenberg-in-front-bossick-gorgone-star-in-206-victory-over-lehigh.html | MUHLENBERG IN FRONT; Bossick, Gorgone Star in 20-6 Victory Over Lehigh | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/mississippi-routs-holy-cross-347-combines-speed-and-deception-to.html | MISSISSIPPI ROUTS HOLY CROSS, 34-7; Combines Speed and Deception to Bag Five Touchdowns in Contest Seen by 15,000 HAPES AND HOVIOUS STAR Crusaders Display Punch in Second Half-- Forwards by Bezemes Are Effective | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/cooke-moves-ahead-advances-easily-in-title-tennis-mcneill-victor-in.html | COOKE MOVES AHEAD; Advances Easily in Title Tennis -- McNeill Victor in Doubles | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/along-wall-street-monetary-control.html | ALONG WALL STREET; Monetary Control | True | By Howard W. Calkins | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/ad-response-still-lags-election-day-promotions-failed-to-spur.html | AD RESPONSE STILL LAGS; Election Day Promotions Failed to Spur Apparel Volume | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/british-board-here-leases-big-building-purchasing-commission-will.html | BRITISH BOARD HERE LEASES BIG BUILDING; Purchasing Commission Will Move to 25-Story Unit | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/yugoslavia-girds-to-meet-axis-force-despite-placatory-gestures-she.html | YUGOSLAVIA GIRDS TO MEET AXIS FORCE; Despite Placatory Gestures, She Is Expected to Resist When Showdown Comes PEOPLE AGAINST YIELDING | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/adolf-tells-the-world-hes-one-tough-fellow-declares-at-munich-he.html | ADOLF TELLS THE WORLD HE'S ONE TOUGH FELLOW; Declares at Munich He Believes He Is Hardest Man German People Have Had Perhaps for Centuries BRITISH SPOIL HIS BROADCAST | True | By Edwin L. James | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/modest-inflation-called-possibility-wall-streeters-find-germs-of.html | 'MODEST' INFLATION CALLED POSSIBILITY; Wall Streeters Find Germs of Lower Currency Value in the Situation Here INCREASE IN WAGES CITED Tendency of Prices to Follow Declared to Be Inevitable -- Controls Discussed | True | By Burton Crane | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/nazis-name-press-agent-costa-ricans-see-purpose-to-attack-us.html | NAZIS NAME PRESS AGENT; Costa Ricans See Purpose to Attack U.S. Institutions | True | Wireless to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/1250000-loan-placed-for-new-park-ave-house.html | $1,250,000 Loan Placed For New Park Ave. House | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/opposes-deferment-of-student-service-state-universities-propose-a.html | OPPOSES DEFERMENT OF STUDENT SERVICE; State Universities Propose a Ban on Special Provision | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/new-helsinki-leader.html | NEW HELSINKI LEADER | True | | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/keuka-girls-get-defense-studies-five-courses-offered-on-role-of.html | Keuka Girls Get Defense Studies; Five Courses Offered on Role Of Women in Times of Emergencies | True | By J. Hillis Miller President, Keuka College | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/explains-policy-in-draft-deferment-dykstra-says-it-aims-to-keep-all.html | EXPLAINS POLICY IN DRAFT DEFERMENT; Dykstra Says It Aims to Keep All Services Efficient | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/a-prize-novel-latest-works-of-fiction.html | A Prize Novel; Latest Works of Fiction | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/delaware-triumphs-147-gains-upset-victory-over-pmc-on-hogans-plunge.html | DELAWARE TRIUMPHS, 14-7; Gains Upset Victory Over P.M.C. on Hogan's Plunge | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/buying-at-hopatcong-new-owners-acquire-homes-with-frontage-on-lake.html | BUYING AT HOPATCONG; New Owners Acquire Homes With Frontage on Lake | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/in-southern-texas.html | In Southern Texas | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/more-of-lucinda.html | More of Lucinda | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/new-things-in-the-city-shops-christmas-cards-by-american-artists.html | New Things in the City Shops: Christmas Cards by American Artists; Two Groups Supplying Reproductions of Works by Well-Known People--Sweaters in Tyrolean Style | True | By Charlotte Hughes | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/winifred-heidt-is-heard.html | Winifred Heidt Is Heard | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/toronto-subdues-red-wing-six-30-leafs-score-initial-victory-of.html | TORONTO SUBDUES RED WING SIX, 3-0; Leafs Score Initial Victory of National Hockey League Season in Home Rink ONE GOAL IN EACH PERIOD Apps, Metz and Drillon Send Disk Home--Mowers, Rookie, Stars in Detroit Cage | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/storm-over-city-field-floyd-bennett-sale-to-navy-opposed-by-private.html | STORM OVER CITY FIELD; Floyd Bennett Sale to Navy Opposed by Private Schools There | True | By Francis Hewens | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/major-sports-yesterday-football.html | Major Sports Yesterday; FOOTBALL | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/rumania-is-shaken-by-heavy-earthquake-hundreds-believed-killed-in.html | Rumania Is Shaken by Heavy Earthquake; Hundreds Believed Killed in Bucharest; RUMANIA SHAKEN BY HEAVY QUAKE | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/teachers-to-discuss-foreign-languages-nearly-800-to-join-conference.html | Teachers to Discuss Foreign Languages; Nearly 800 to Join Conference Sponsored by N.Y.U. | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/note-on-an-exinnkeeper.html | NOTE ON AN EX-INNKEEPER | True | By Theodore Strauss | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/about.html | ABOUT-- | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/broadway-in-books.html | Broadway in Books | True | By Lewis Nichols | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/second-us-watcher-sent-to-west-africa-new-listening-post-to-be-set.html | SECOND U.S. WATCHER SENT TO WEST AFRICA; New Listening Post to Be Set Up at Freetown, Near Dakar | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/nursing-service-to-gain-by-tea-guests-will-bring-articles-to-event.html | Nursing Service To Gain by Tea; Guests Will Bring Articles to Event Tuesday for Resale in Aid of Work in Kentucky | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/cooper-union-club-formed.html | Cooper Union Club Formed | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/a-birthday-party.html | A Birthday Party | True | | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/standing-of-parties-is-almost-unchanged-officeholding-strength-in.html | STANDING OF PARTIES IS ALMOST UNCHANGED; Officeholding Strength in States and Capital Is Little Affected Despite Big Vote Cast for Willkie | True | By Luther Huston | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/kimball-campaign-to-close.html | Kimball Campaign to Close | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/de-chambrun-to-leave-soninlaw-of-laval-intends-to-reopen-paris-law.html | DE CHAMBRUN TO LEAVE; Son-in-Law of Laval Intends to Reopen Paris Law Office | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/wu-delegates-gather-telegraph-workers-would-set-up-a-union-for.html | W.U. DELEGATES GATHER; Telegraph Workers Would Set Up a Union for Bargaining | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/ireland-disturbed-at-issue-of-bases-de-valeras-strict-neutrality.html | IRELAND DISTURBED AT ISSUE OF BASES; De Valera's 'Strict Neutrality' Stand Against Britain Is Found to Be Popular AID TO U-BOATS DENIED | True | By Hugh Smith Special Cable To the New York Times. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/retorts-on-red-charge-dairy-union-official-says-chief-admitted.html | RETORTS ON RED CHARGE; Dairy Union Official Says Chief Admitted Being Communist | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/whither-francenext-act-of-a-tragedy-new-french-leaders-may-follow.html | WHITHER FRANCE?--NEXT ACT OF A TRAGEDY; New French leaders may follow Hitler, but will the people follow them? | True | By P.j. Philip | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/jacopo-sire-of-winners.html | Jacopo Sire of Winners | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/notes-of-camera-world-1941-photo-almanac.html | NOTES OF CAMERA WORLD; 1941 Photo Almanac | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/on-the-joys-of-owning-books-and-their-companionship-the-new.html | On the Joys of Owning Books and Their Companionship; The New Attitudes Toward Reading as One of the Activities of Childhood | True | By Willard A. Heaps | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/british-abandon-post-japanese-marines-have-taken-over-at-liukung.html | BRITISH ABANDON POST; Japanese Marines Have Taken Over at Liukung Island | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/courts-decisions-guide-to-taxation-application-to-excess-profits.html | COURTS' DECISIONS GUIDE TO TAXATION; Application to Excess Profits Levy in Debenture Cases Cited by G.N. Nelson DISTINCTION ON CAPITAL Securities Representing Equity and Borrowed Funds Put in Separate Classes | True | By Godfrey N. Nelson | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/president-views-press-club-skits-he-comes-in-for-goodnatured.html | PRESIDENT VIEWS PRESS CLUB SKITS; He Comes In for Good-Natured Joshing at Dinner of National Group in the Capital MANY NOTABLES PRESENT See 3 Favorite Sons Offered for Roosevelt's Cabinet, All of Them Being Willkie | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/tennessee-crushes-southwestern-400-thompson-scores-on-dashes-of-37.html | TENNESSEE CRUSHES SOUTHWESTERN, 40-0; Thompson Scores on Dashes of 37 and 33 Yards | True | | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/63894-see-minnesota-beat-michigan-after-80yard-run-smiths-dash-ties.html | 63,894 See Minnesota Beat Michigan After 80-Yard Run; Smith's Dash Ties Score, Then Mernik Adds Point -Evashevski Counts on Harmon's Pass--First Loss for Wolverines | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/apparently-it-was-ever-so-in-our-political-campaigns.html | Apparently It Was Ever So In Our Political Campaigns | True | G. HARRIS DANZBERGER. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/alicia-vallado-wed-to-stephen-h-ogilvy-her-nuptials-held.html | Alicia Vallado Wed To Stephen H. Ogilvy; HER NUPTIALS HELD | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/loan-volume-rises-for-home-building-fha-reports-total-for-first-ten.html | LOAN VOLUME RISES FOR HOME BUILDING; FHA Reports Total for First Ten Months 32 Per Cent Over 1939 Period VALUED AT $864,695,470 Small Home Construction in October Showed Weekly Average of 3,845 | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/china-held-making-a-new-democracy-professor-lattimore-declares-it.html | CHINA HELD MAKING A NEW DEMOCRACY; Professor Lattimore Declares It Is Building a Bulwark Against Totalitarianism NATION IS FOUND UNIFIED America's Western Frontier Is Termed There--Embargo on Scrap Iron Ridiculed | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/events-today.html | Events Today | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/surveys-trends-in-city-growth-brooklyn-chamber-finds-new-york-leads.html | SURVEYS TRENDS IN CITY GROWTH; Brooklyn Chamber Finds New York Leads in Density of Population COVERS CENSUS FROM 1900 Figures Note Big Population Increase in Many Cities During 40 Years | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/england-ever.html | England Ever | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/bucknell-plays-00-tie-with-george-washington.html | Bucknell Plays 0-0 Tie With George Washington | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/business-books.html | BUSINESS BOOKS | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/dykstra-talks-of-service-and-the-nation-the-director-of-selective.html | DYKSTRA TALKS OF SERVICE AND THE NATION; The Director of Selective Service says that youth's new duties will benefit both individuals and the country. | True | By S.j. Woolf Washington. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/what-unity-demands.html | WHAT UNITY DEMANDS | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/ten-new-schools-in-use-buildings-accommodating-16941-opened-since.html | TEN NEW SCHOOLS IN USE; Buildings Accommodating 16,941 Opened Since Jan. 1, Mayor Says | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/connecticut-doubles-teaching-of-spanish-students-show-big-interest.html | Connecticut Doubles Teaching of Spanish; Students Show Big Interest in Latin America | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/indiana-registers-a-20to0-success-hurshs-passes-figure-in-two.html | INDIANA REGISTERS A 20-TO-0 SUCCESS; Hursh's Passes Figure in Two Touchdowns as Michigan State Is Defeated | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/search-for-georgia-boy-fails.html | Search for Georgia Boy Fails | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/amateur-survey-by-fcc.html | AMATEUR SURVEY BY FCC | True | | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/all-japanese-join-royal-celebration-tokyos-fete-on-anniversary-of.html | ALL JAPANESE JOIN ROYAL CELEBRATION; Tokyo's Fete on Anniversary of Dynasty Is Broadcast to Every Community 52,000 CHEER SOVEREIGNS Ceremony Marking Legendary Founding of the Empire Is in Modern Setting | True | By Hugh Byas Wireless To the New York Times. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/created-by-distinguished-designers.html | CREATED BY DISTINGUISHED DESIGNERS | True | By Virginia Pope. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/fort-dix-will-add-new-housing-units-plans-for-1300000-project.html | FORT DIX WILL ADD NEW HOUSING UNITS; Plans for $1,300,000 Project Revealed--100 Buildings for Maintenance Men | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/own-printing-shop-is-urged-on-city-municipal-plant-to-handle-60-of.html | OWN PRINTING SHOP IS URGED ON CITY; Municipal Plant to Handle 60% of Departmental Work Recommended to Mayor WON'T PRINT TEXTBOOKS Joint Report of Herlands and Forbes Based on Two-Year Survey of Trade Here | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/hard-road-ahead-churchill-warns-he-intimates-it-may-be-four-years.html | HARD ROAD AHEAD, CHURCHILL WARNS; He Intimates It May Be Four Years Before Reich Lead in Arming Is Overtaken STRESSES AMERICAN HELP Says Roosevelt 'Never Failed to Extend Helping Hand'-- Also Thanks Willkie | True | By Raymond Daniell Special Cable To the New York Times. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/the-road-to-college.html | The Road to College | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/lawrence-victor-in-mineola-game-triumphs-207-taking-lead-in-3d.html | LAWRENCE VICTOR IN MINEOLA GAME; Triumphs, 20-7, Taking Lead in 3d Period on 40-Yard Sprint by Balzano GARDEN CITY SETS PACE Crushes Northport Eleven by 39-7 on Home Field for Seventh Straight | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/miss-sibyl-hine-wed-in-church-ceremony-has-7-attendants-at-marriage.html | Miss Sibyl Hine Wed In Church Ceremony; Has 7 Attendants at Marriage To Dr. Paul H. Harwood Jr. | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/uruguayans-agree-to-allow-us-bases-they-will-be-panamerican-rather.html | URUGUAYANS AGREE TO ALLOW US BASES; They Will Be Pan-American Rather Than for U.S. Alone --To House Ships, Planes | True | By John W. White Wireless To the New York Times. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/the-international-situation.html | The International Situation | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/subway-worker-found-hanged.html | Subway Worker Found Hanged | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/jewels-open-season-tonight.html | Jewels Open Season Tonight | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/va-tech-sets-pace-3821-tops-furman-in-actionpacked-southern.html | VA. TECH SETS PACE, 38-21; Tops Furman in Action-Packed Southern Conference Game | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/promotes-citizenship.html | PROMOTES CITIZENSHIP | True | Blackstone | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/air-currents.html | AIR CURRENTS | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/capt-john-maffitt.html | CAPT. JOHN MAFFITT. | True | | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/harvard-widens-its-social-center-phillips-brooks-house-opens-fifth.html | Harvard Widens Its Social Center; Phillips Brooks House Opens Fifth Decade With Added Services | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/third-term-back-for-four-more-years.html | Third Term; BACK FOR FOUR MORE YEARS | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/seventh-straight-to-boston-college-eagles-triumph-over-boston.html | SEVENTH STRAIGHT TO BOSTON COLLEGE; Eagles Triumph Over Boston University, 21-0, to Stay in Undefeated Class | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/speeds-shifting-turret-on-tank-german-patents-operating.html | Speeds Shifting Turret on Tank; German Patents Operating Mechanism--Liquid Oxygen Used in Sick-Bed Tents | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/reich-wants-triumph-division-of-africa.html | REICH WANTS TRIUMPH; Division of Africa | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/women-inspect-liner-members-of-clubs-in-scarsdale-and-rye-tour-the.html | WOMEN INSPECT LINER; Members of Clubs in Scarsdale and Rye Tour the America | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/nazis-sought-bloc-to-sway-us-vote-effort-to-get-solid-european.html | NAZIS SOUGHT BLOC TO SWAY U.S. VOTE; Effort to Get Solid European Front Three Days Before Election Reported FRANCE CALLED OBSTACLE Plan Believed Meant to Show Americans Situation of Britain Is Hopeless | True | By T.j. Hamilton Wireless To the New York Times. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/industry-session-dec-11-total-preparedness-to-be-theme-of-annual.html | INDUSTRY SESSION DEC. 11; Total Preparedness to Be Theme of Annual Congress | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/imagination-is-key-to-success-in-the-miniature-arrangement-the-same.html | Imagination Is Key to Success In the Miniature Arrangement; The Same Principles of Design and Color Prevail In Working With Tiny Materials as With the Larger Creations for Public Exhibition | True | By Lillian Norstad | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/ab-davis-loses-to-white-plains-bows-on-gridiron-by-21-to-7.html | A.B. DAVIS LOSES TO WHITE PLAINS; Bows on Gridiron by 21 to 7 --Undefeated Rival Holds Lead in W.I.A.A. NEW ROCHELLE IS VICTOR Two Scores in First Quarter Turn Back Gorton, 13 to 6, In League Encounter | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/naval-orders.html | Naval Orders | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/large-sum-deposited-with-savings-bodies-total-of-297636000-received.html | LARGE SUM DEPOSITED WITH SAVINGS BODIES; Total of $297,636,000 Received During Third Quarter | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/offers-new-plan-for-all-libraries-to-aid-research-cooperation-on.html | Offers New Plan For All Libraries To Aid Research; Cooperation on National Basis Is Urged by Princeton Report | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/young-generation-latest-works-of-fiction.html | Young Generation; Latest Works of Fiction | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/mexican-officers-victors-in-garden-win-lowscore-event-at-horse.html | MEXICAN OFFICERS VICTORS IN GARDEN; Win Low-Score Event at Horse Show--Cuba, Chile, U.S. Teams Trail in Order | True | By Henry R. Ilsley | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/first-yorkville-dinner-dance-of-season-to-be-held-dec-3-mrs-william.html | First Yorkville Dinner Dance Of Season to Be Held Dec. 3; Mrs. William Cage Brady Jr. Heads Committee for Annual Series to Aid Community Association-- Fourth Waltzing Party to Be Given on Dec. 6 | True | Bert Morgan | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/cause-and-cure-of-war-meeting-canceled-through-lack-of-funds-new.html | Cause and Cure of War Meeting Canceled Through Lack of Funds; New Jersey Meeting Wednesday | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/at-the-resort-centers-on-pinehurst-links.html | AT THE RESORT CENTERS; ON PINEHURST LINKS | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/the-opening.html | THE OPENING | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/queens-college-spurs-teachers-hamilton-college-gymnasium-dedicated.html | Queens College Spurs Teachers; HAMILTON COLLEGE GYMNASIUM DEDICATED YESTERDAY | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/speaking-of-books.html | Speaking of Books-- | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/heads-jewel-wage-committee.html | Heads Jewel Wage Committee | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/169-at-st-johns-go-on-deans-list-juniors-lead-law-school-with-67.html | 169 at St. John's Go on Dean's List; Juniors Lead Law School With 67, Sophomores Second With 65 | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/defense-held-spur-to-trade-courses-bigger-and-better-vocational.html | DEFENSE HELD SPUR TO TRADE COURSES; Bigger and Better Vocational Schools for Adults as Well as Youths Seen by Dr. Paine HE DESCRIBES WORK HERE Miss Gildersleeve Reports to Deans on New Trends in College Admissions | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/death-parts-brooklyn-twins.html | Death Parts Brooklyn Twins | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/heavy-odds-faced-by-greek-airmen-tales-of-heroism-in-battling.html | HEAVY ODDS FACED BY GREEK AIRMEN; Tales of Heroism in Battling Superior Craft Underline Fury Against Italians PARACHUTE CAPTURE TOLD Pilot Said to Have Rammed a Fascist Plane, Landed First and Made Foes Prisoner | True | By Telephone To the New York Times. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/older-drivers-safe.html | OLDER DRIVERS SAFE | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/desire-for-economy-by-electorate-found-in-lack-of-approval-of.html | Desire for Economy by Electorate Found In Lack of Approval of Various Bond Issues | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/new-york-horses-and-fashions.html | NEW YORK; Horses and Fashions | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/oregon-blanks-ucla-scores-in-first-three-periods-bring-180-triumph.html | OREGON BLANKS U.C.L.A.; Scores in First Three Periods Bring 18-0 Triumph | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/pennsylvania-for-truce-appeals-for-labor-peace.html | PENNSYLVANIA FOR TRUCE; Appeals for Labor Peace | True | By Lawrence E. Davies | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/derby-stake-goes-to-barnegat-cork-woodward-chesapeake-beats.html | DERBY STAKE GOES TO BARNEGAT CORK; Woodward Chesapeake Beats Litter-Mate, Buccaneer, in Trials at Babylon | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/children-of-ecuador.html | Children of Ecuador | True | | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/rare-footprint-locality-found-by-yale-expedition-rock-slabs-bearing.html | Rare Footprint Locality Found by Yale Expedition; Rock Slabs Bearing Tracks of Little Known Triassic Land Fauna Are Discovered | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/deliveries-extended-on-increasing-number-of-merchanadise-items.html | Deliveries Extended on Increasing Number Of Merchanadise Items, Buying Offices Find | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/london-theatre-builds.html | LONDON THEATRE BUILDS | True | LONDON, Nov. 8. Wireless to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/fifth-avenues-first-church.html | FIFTH AVENUE'S FIRST CHURCH | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/coast-wounds-healing.html | COAST WOUNDS HEALING | True | By Arthur Caylor | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/mark-anniversaries-of-austrian-schools-germans-hail-records-of-two.html | MARK ANNIVERSARIES OF AUSTRIAN SCHOOLS; Germans Hail Records of Two Science Colleges | True | Wireless to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/turkey-will-fight-if-bulgaria-moves-strong-position-taken-in-spite.html | TURKEY WILL FIGHT IF BULGARIA MOVES; Strong Position Taken in Spite of Axis-Soviet Talks-- Yugoslavia Warned PRESS IS NOW OUTSPOKEN Example of Rumania Is Held Up to Belgrade--Friendship With Moscow Stressed | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/british-in-greece-cheered-by-public-troops-arriving-from-africa-get.html | BRITISH IN GREECE CHEERED BY PUBLIC; Troops Arriving From Africa Get a Warm Reception in Parade Through Athens DEFENDING FORCES TOUGH Picturesque Fighters Trained in Peculiar Conditions of Their War Task | True | By James Aldridge North American Newspaper Alliance. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/jefferson-blanks-new-utrecht-180-strong-ground-and-air-attack.html | JEFFERSON BLANKS NEW UTRECHT, 18-0; Strong Ground and Air Attack Brings Surprise Triumph at Ebbets Field | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/vanderbilt-on-top-200-crushes-sewanee-and-registers-first.html | VANDERBILT ON TOP, 20-0; Crushes Sewanee and Registers First Conference Victory | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/first-quality-cuts-noted-1-cotton-dress-thread-counts-switched-to.html | FIRST QUALITY CUTS NOTED; $1 Cotton Dress Thread Counts Switched to Meet Cost Rise | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/florida-awaits-tourist-host-modernized-motor-and-trailer-camps-new.html | FLORIDA AWAITS TOURIST HOST; Modernized Motor and Trailer Camps, New Hotels and Scenic Attractions Ready for Winter Rush of Northern Visitors | True | By Harris G. Sims | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/th-whites-new-spoof-on-the-arthurian-legend.html | T.H. White's New Spoof on the Arthurian Legend | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/aviation-company-shows-profit-rise-fairchild-in-nine-months-nets.html | AVIATION COMPANY SHOWS PROFIT RISE; Fairchild in Nine Months Nets $422,031, Against $295,512 Last Year $1.25 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/hamilton-quits-republican-post-executive-director-of-the-national.html | HAMILTON QUITS REPUBLICAN POST; Executive Director of the National Committee Will Re-enter Business MARTIN PRAISES HIS WORK Says Party Is Indebted to Him for 'Gallant Leadership in the Dark Days' | True | Special to THE NEW YORK TIMES. | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/peace-rumor-rejected-in-london-and-berlin-britain-insists-that-she.html | PEACE RUMOR REJECTED IN LONDON AND BERLIN; Britain Insists that She Has Just Begun to Fight, While Germany Is Seeking 'Victory First' | True | By Raymond Daniell Wireless To the New York Times. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/raises-pay-of-20000-workers.html | Raises Pay of 20,000 Workers | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/vassar-fund-at-2000000-75th-anniversary-campaign-reaches-its-goal.html | VASSAR FUND AT $2,000,000; 75th Anniversary Campaign Reaches Its Goal | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/mississippi-state-routs-lsu-227-jeffersons-passing-brings-three.html | MISSISSIPPI STATE ROUTS L.S.U., 22-7; Jefferson's Passing Brings Three Touchdowns in Easy Triumph at Baton Rouge | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/california-halts-trojans-20-to-7-jurkovich-sprints-100-yards-on.html | CALIFORNIA HALTS TROJANS, 20 TO 7; Jurkovich Sprints 100 Yards on Interception--Hatcher Dashes 53 to Score CONTEST ATTRACTS 50,000 McQuary Gets Bears '3d Touchdown--Robertson Countsfor Southern California | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/shadow-lawn-deal-off-west-long-branch-now-seeks-to-get-army-to-use.html | SHADOW LAWN DEAL OFF; West Long Branch Now Seeks to Get Army to Use Property | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/penn-state-ties-syracuse-on-45yard-touchdown-pass-late-in-last.html | Penn State Ties Syracuse on 45--Yard Touchdown Pass Late in Last Period; SMALTZ'S PASSES MARK 13-13 DRAW Penn State Back Tosses Twice to Krouse for Touchdowns to Keep Team Unbeaten BANGER, MIRABITO EXCEL Former Makes 60-Yard Scoring Dash for Syracuse--WattCounts on a Forward | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/rodin.html | RODIN | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/gauguin-work-in-frick-group-collection-acquires-tahitian-landscape.html | Gauguin Work In Frick Group; Collection Acquires "Tahitian Landscape" of 1891 Period --Art Auctions in City | True | By Thomas C. Linn | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/nbc-orchestra-heard.html | NBC Orchestra Heard | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/lavengro-first-on-coast.html | Lavengro First on Coast | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/what-of-the-director.html | WHAT OF THE DIRECTOR? | True | By Garson Kanin | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/legal-grounds-preview-nov24.html | 'Legal Grounds' Preview Nov.24 | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/pitt-eleven-tops-carnegie-tech-60-26500-see-panthers-win-in-third.html | PITT ELEVEN TOPS CARNEGIE TECH, 6-0; 26,500 See Panthers Win in Third Period With 72Yard Drive | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/japanese-withdrawal-a-milestone-in-china-failing-to-break-chungking.html | JAPANESE WITHDRAWAL A MILESTONE IN CHINA; Failing to Break Chungking, Tokyo's Military Concentrate in Formosa for 'Golden Opportunity' Elsewhere | True | By Hanson W. Baldwin | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/miss-augusta-m-poe-is-bride-in-baltimore-wears-white-tulle-gown-at.html | Miss Augusta M. Poe Is Bride in Baltimore; Wears White Tulle Gown at Wedding to Sanford Agnew | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows--Raffaelli and Others | True | By Howard Devree | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/washington-and-cleveland-players-who-will-be-seen-in-pro-games-here.html | WASHINGTON AND CLEVELAND PLAYERS WHO WILL BE SEEN IN PRO GAMES HERE TODAY | True | | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/detroit-winner-on-field-goal-30-pavelec-connects-from-25-in-last.html | DETROIT WINNER ON FIELD GOAL, 3-0; Pavelec Connects From 25 in Last Quarter to Conquer Texas Christian | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/mr-walpoles-the-bright-pavilions-and-other-fiction-olives-on-the.html | Mr. Walpole's "The Bright Pavilions" and Other Fiction; "Olives on the Apple Tree," a Novel of New Americans, and Laura Krey's "On the Long Tide" | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/ask-roosevelt-to-take-resignation-of-ickes.html | Ask Roosevelt to Take Resignation of Ickes | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/us-workers-earnings-set-at-3-times-germans.html | U.S. Worker's Earnings Set at 3 Times German's | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/vandenberg-bars-subservient-unity-says-rubberstamp-minority-would.html | VANDENBERG BARS SUBSERVIENT UNITY; Says 'Rubber-Stamp' Minority Would Not Be Good for the Administration or Nation FOR A 'CONSTRUCTIVE' ROLE Cites Agreement on the Goal of Preparedness--Fights Debt Limit Proposal | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/dropped-hat-loses-game-bay-shore-ties-huntington-but-is-beaten-on.html | DROPPED HAT LOSES GAME; Bay Shore Ties Huntington, but Is Beaten on Technicality | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/williston-to-play-on-saturday.html | Williston to Play on Saturday | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/blair-defeats-pennington-3113-with-stanowicz-leading-offense.html | Blair Defeats Pennington, 31-13, With Stanowicz Leading Offense; Backfield Star Figures in Four Touchdowns --Riverdale Eleven Halts Storm King by 27-6--Deerfield Downs Loomis, 26-13 | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/midget-auto-racing-on-tewksbury-among-entrants-at-bronx-coliseum.html | MIDGET AUTO RACING ON; Tewksbury Among Entrants at Bronx Coliseum Tonight | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/vast-problems-confront-president-in-new-term-defense-of-nation-and.html | VAST PROBLEMS CONFRONT PRESIDENT IN NEW TERM; Defense of Nation and the Hemisphere Overshadows All Other Matters | True | By Turner Catledge | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/usmexico-tie-stressed-daniels-says-election-result-backs.html | U.S.-MEXICO TIE STRESSED; Daniels Says Election Result Backs Pan-American Unity | True | Special Cable to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/virginia-prevails-206-dudley-paces-mates-to-victory-over-washington.html | VIRGINIA PREVAILS, 20-6; Dudley Paces Mates to Victory Over Washington and Lee | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/sea-creatures.html | Sea Creatures | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/club-meetings-scheduled-this-week.html | Club Meetings Scheduled This Week | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/londons-guns-cut-hard-night-attack-nazis-lowflying-raiders-run-into.html | LONDON'S GUNS CUT HARD NIGHT ATTACK; Nazis' Low-Flying Raiders Run Into Anti-Aircraft Barrage That Downs a Number CLOUDS ALTER AIR WAR Germans Machine-Gun Blindly or Dive to Bomb-Ground Batteries Get Close Range | True | Special Cable to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/buys-forest-hills-home.html | Buys Forest Hills Home | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/mrs-chamberlain-called-to-bedside-famous-medical-school-hit-by-nazi.html | MRS. CHAMBERLAIN CALLED TO BEDSIDE; FAMOUS MEDICAL SCHOOL HIT BY NAZI MARKSMEN | True | Special Cable to THE NEW YORK TIMES | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/urges-capitalism-to-support-colleges-dr-fox-of-union-says-it-is-not.html | URGES CAPITALISM TO SUPPORT COLLEGES; Dr. Fox of Union Says It Is Not Giving Enough to Endowments | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/zurich-opera-uses-swiss-talent-proceeds-on-theory-that-music-is.html | ZURICH OPERA USES SWISS TALENT; Proceeds on Theory That Music Is Needed in Troubled Days | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/meyer-seeks-major-post-pilot-at-kansas-city-candidate-for-cleveland.html | MEYER SEEKS MAJOR POST; Pilot at Kansas City Candidate for Cleveland Job | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/elevated-trains-crash-2-children-hurt-when-motorman-runs-past.html | ELEVATED TRAINS CRASH; 2 Children Hurt When Motorman Runs Past Signal | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/a-folklore-hero.html | A Folklore Hero | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/phellis-hits-100-in-row-wins-scratch-honors-at-travers-island.html | PHELLIS HITS 100 IN ROW; Wins Scratch Honors at Travers Island Trapshoot | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/texas-aggies-oust-southern-methodist-from-unbeaten-ranks-in-dallas.html | Texas Aggies Oust Southern Methodist From Unbeaten Ranks in Dallas Game; 18TH IN ROW TAKEN BY TEXANS, 19 TO 7 Aggies Topple S.M.U., With Kimbrough Leading Strong Attack Through Line STAR BREAKS A 7-7 TIE Long Punt by Conatser Goes Out Yard From Goal, Paving Way to First Touchdown | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/28-steel-concerns-net-up-211-to-169919408-for-9-months-burden-of.html | 28 Steel Concerns' Net Up 211% To $169,919,408 for 9 Months; Burden of Taxes Believed Such That Earnings of 1940 Fourth Quarter Period Would Be Fortunate to Pass Those of 1939 | True | By Kenneth L. Austin | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/pershing-asks-all-to-join-red-cross-general-in-appeal-on-rollcall.html | PERSHING ASKS ALL TO JOIN RED CROSS; General, in Appeal on Roll-Call, Stresses Great Defense Tasks Facing the Organization IN 'UNPREDICTABLE YEAR' Society Reports on Work of 60 Years, Citing Relief Given in 2,639 World Disasters | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/round-about-the-garden-little-arrangements-popular.html | ROUND ABOUT THE GARDEN; "LITTLE" ARRANGEMENTS POPULAR | True | By F.f. Rockwell | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/credit-forum-scheduled.html | Credit Forum Scheduled | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/molotoff-to-visit-hitler-this-week-to-confer-in-berlin.html | MOLOTOFF TO VISIT HITLER THIS WEEK; TO CONFER IN BERLIN | True | By Percival Knauth Wireless to the New York Times. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/prince-charlie-for-younger-readers.html | Prince Charlie; For Younger Readers | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/will-urge-tolerance-council-calls-chicago-session-on-education-plan.html | Will Urge Tolerance; Council Calls Chicago Session on Education Plan | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/panamerican-roll-grows-at-cornell-fourteen-latin-countries-are.html | Pan-American Roll Grows at Cornell; Fourteen Latin Countries Are Listed With Sixty-eight Students | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/viewpoint-on-education-each-day-has-topic.html | Viewpoint on Education; Each Day Has Topic | True | By W.a. MacDonald | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/wood-field-and-stream-exceptional-skill-needed.html | WOOD, FIELD AND STREAM; Exceptional Skill Needed | True | By Raymond R. Camp | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/textile-triumphs-in-psal-swim-beats-roosevelt-high-5413-erasmus.html | TEXTILE TRIUMPHS IN P.S.A.L. SWIM; Beats Roosevelt High, 54-13-- Erasmus Checks Curtis for Division Lead | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/nebraska-victor-over-iowa-14-to-6-cornhuskers-tight-defense-holds.html | NEBRASKA VICTOR OVER IOWA, 14 TO 6; Cornhuskers' Tight Defense Holds Hawkeyes in Check in Second Half FRANCIS AND BLUE SCORE Both Get Touchdowns on Line Plunges--Burkett Runs 77 Yards for Losers | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/style-council-names-parrott.html | Style Council Names Parrott | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/housing-up-125-in-9-months-in-us-secretary-perkins-reports-391417.html | HOUSING UP 12.5% IN 9 MONTHS IN U.S.; Secretary Perkins Reports 391,417 Dwellings Built in Non-Farm Areas in Period THE COST IS $1,322,477,000 80% of New Units One-Family Houses, 6% Two-Family and 14% Apartments | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/election-night.html | ELECTION NIGHT | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/hollywood-snags-the-good-neighbor-policy-latin-americans-complain.html | HOLLYWOOD SNAGS THE GOOD NEIGHBOR POLICY; Latin Americans Complain of Affronts in Recent Films--A Billing Problem | True | By Douglas W. Churchill Hollywood. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/paderewski-returns-eightyyear-old-pianist-comes-back-to-united.html | PADEREWSKI RETURNS; Eighty-Year Old Pianist Comes Back to United States to Seek Peace | True | By Olin Downes | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/nuptials-in-savannah-for-mary-de-caradeuc-she-is-wed-in-christ.html | Nuptials in Savannah For Mary de Caradeuc; She Is Wed in Christ Church to George Bartholomew Jr. | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/automobiles-in-the-newsmotorists-of-the-road.html | AUTOMOBILES IN THE NEWS-- MOTORISTS OF THE ROAD | True | Mathieu | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/the-war-of-1812.html | The War of 1812 | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/st-louis-faces-election-hiatus.html | St. Louis Faces Election Hiatus | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/britain-faces-grave-crisis-at-sea-rise-in-uboat-toll-laid-in-part.html | BRITAIN FACES GRAVE CRISIS AT SEA; Rise in U-boat Toll Laid in Part to New Nazi Bases | True | By James B. Reston Wireless To the New York Times. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/new-suites-all-occupied.html | New Suites All Occupied | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/further-news-and-notes-on-the-estate-of-the-theatre.html | FURTHER NEWS AND NOTES ON THE ESTATE OF THE THEATRE | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/aic-defeats-panzer-aces-triumph-by-210-for-fourth-in-rowouellette.html | A.I.C. DEFEATS PANZER; Aces Triumph by 21-0 for Fourth in Row- -Ouellette Stars | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/children-to-be-aided-by-style-show-dec-4.html | Children to Be Aided By Style Show Dec. 4 | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/miss-florence-gilbert-tucker-married-to-floyd-l-carlisle-jr-in.html | Miss Florence Gilbert Tucker Married To Floyd L. Carlisle Jr. in Locust Valley | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/city-college-names-202-for-degrees-diplomas-to-be-awarded-next-june.html | City College Names 202 for Degrees; Diplomas to Be Awarded Next June to Those Who Completed Studies in September | True | | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/razing-of-elevtated-to-bring-speed-and-safety-to-9th-avenue.html | RAZING OF ELEVTATED TO BRING SPEED AND SAFETY TO 9TH AVENUE | True | By George M. Mathieu | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/lehman-orders-study-on-hospital-cost-rise-board-will-seek-means-of.html | LEHMAN ORDERS STUDY ON HOSPITAL COST RISE; Board Will Seek Means of Reducing Total of Mental Patients | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/future-new-york-elections-linked-with-1940-results-roosevelt.html | FUTURE NEW YORK ELECTIONS LINKED WITH 1940 RESULTS; Roosevelt Victory Viewed as Affecting Races For Mayor and the Governorship | True | By Warren Moscow | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/duke-over-powers-davidson-46-to-13-blue-devils-count-five-times-in.html | DUKE OVER POWERS DAVIDSON, 46 TO 13; Blue Devils Count Five Times in the Third and Fourth Periods to Rout Foe | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/choate-battles-to-tie-with-kent-draws-1212-after-gaining-early-edge.html | CHOATE BATTLES TO TIE WITH KENT; Draws, 12-12, After Gaining Early Edge on Fallon and Jorgensen Touchdowns RIVALS RALLY STRONGLY Morrissey, Ashmun Register as Aerials Mark Drives in Second Period | True | By Roscoe McGowen Special To The New York Times. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/3-under-lash-in-delaware.html | 3 Under Lash in Delaware | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/margaret-paine-engaged-to-wed-graduate-of-sarah-lawrence-college.html | Margaret Paine Engaged to Wed; Graduate of Sarah Lawrence College Will Become Bride Of William W. Willett 2d | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/germany-1933.html | Germany, 1933 | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/elnathan-k-nelson-senior-chemist-in-food-research-division-of.html | ELNATHAN K. NELSON; Senior Chemist in Food Research Division of Federal Soils Bureau | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/forty-try-for-quintet-drish-and-six-other-letter-men-among-illinois.html | FORTY TRY FOR QUINTET; Drish and Six Other Letter Men Among Illinois Candidates | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/shift-in-farmer-vote-examined-in-the-west-some-observers-say.html | SHIFT IN FARMER VOTE EXAMINED IN THE WEST; Some Observers Say Drought Was the Chief Aid to Willkie, but the War And Third Term Are Named, Too | True | By Roland M. Jonfs | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/exmayor-mclung-of-newburgh-dies-democrat-beat-republican-machine-of.html | EX-MAYOR M'CLUNG OF NEWBURGH DIES; Democrat Beat Republican Machine of Former Governor Odell in 1907 and 1909 HAD BEEN STATE OFFICIAL One-Time Assistant Attorney General Was Counsel to Forest Commission | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/a-group-of-new-picture-books.html | A Group of New Picture Books | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/carnival-will-help-vocational-group-fifth-annual-roller-skating.html | Carnival Will Help Vocational Group; Fifth Annual Roller Skating Event on Friday to Assist Service for Juniors | True | | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/the-lineup-94011164.html | The Line-Up | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/27th-will-retain-its-new-york-tag-men-lifting-division-to-war.html | 27TH WILL RETAIN ITS NEW YORK TAG; Men Lifting Division to War Strength Will Be Taken Mostly From State TO INDUCT 6,000 BY DEC. 14 Trainees Will Be Received at Fort Dix and Then Will Go South for Study | True | By Anthony H. Leviero Special To the New York Times. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/theatre-party-to-help-british-many-dinners-are-arranged-in-advance.html | Theatre Party To Help British; Many Dinners Are Arranged In Advance of Premiere of Walt Disney's 'Fantasia' | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/holzman-likely-choice-deitchman-monitto-also-favored-for-city.html | HOLZMAN LIKELY CHOICE; Deitchman, Monitto Also Favored for City College Quintet | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects-issue.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects ISSUE: Closed Ranks | True | LOUIS GRUSS, | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/valiant-scots.html | Valiant Scots | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/rome-not-awaiting-laval-says-frenchgerman-issues-must-be-settled.html | ROME NOT AWAITING LAVAL; Says French-German Issues Must Be Settled First | True | By Telephone To the New York Times. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/programs-of-the-week-free-concerts-by-wpa.html | PROGRAMS OF THE WEEK; FREE CONCERTS BY WPA | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/a-hospital-repairs-torn-barrage-balloons.html | A 'Hospital' Repairs Torn Barrage Balloons | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/aerial-duels-forecast-today-as-dodgers-face-redskins-and-giants.html | Aerial Duels Forecast Today as Dodgers Face Redskins and Giants Play Rams; REDSKINS FAVORED IN BROOKLYN GAME Stellar Attack, Led by Baugh, Will Give Crippled Dodgers Hard Assignment Today GIANTS RELY ON MILLER Passing Star to Match Skill Against Hall of Cleveland at the Polo Grounds | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/foreclosure-list-growing-smaller-october-volume-in-manhattan-showed.html | FORECLOSURE LIST GROWING SMALLER; October Volume in Manhattan Showed Recession From the 1939 Period 42 PROPERTIES ON BLOCK 459 Parcels Auctioned in Ten Months This Year on Liens of $76,582,492 | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/wagner-sets-back-brooklyn-college-triumphs-by-130-tallying-first.html | WAGNER SETS BACK BROOKLYN COLLEGE; Triumphs by 13-0, Tallying First Touchdown After a March of 90 Yards | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/rumanians-accused-of-robbing-refugees-sofia-protests-on-treatment.html | RUMANIANS ACCUSED OF ROBBING REFUGEES; Sofia Protests on Treatment of Repatriated Bulgarians | True | By Telephone To the New York Times. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/la-guardia-group-backing-new-deal-to-carry-on-fight-independent.html | LA GUARDIA GROUP BACKING NEW DEAL TO CARRY ON FIGHT; Independent Voters to 'Inform People on U.S. Problems,' Pass on Candidates WILLKIE MEN 'DELIGHTED' 'Does This Mean That They Are Getting Ready for 4th Term?' Asks Standard Bearer | True | By James C. Hagerty | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/rail-group-meeting-here-associations-sessions-will-be-public-for.html | RAIL GROUP MEETING HERE; Association's Sessions Will Be Public for First Time | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/liu-adds-radio-course.html | L.I.U. Adds Radio Course | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/predicts-formal-apparel-gains.html | Predicts Formal Apparel Gains | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/rail-men-attend-mass-today.html | Rail Men Attend Mass Today | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/hollywood-at-work.html | HOLLYWOOD at WORK | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/wpi-dedicates-library.html | W.P.I. Dedicates Library | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/first-lady-urges-backing-for-youth-she-pleads-for-encouragement-and.html | FIRST LADY URGES BACKING FOR YOUTH; She Pleads for Encouragement and Assurance That They Are Needed in Democracy 1,800 AT CONFERENCE HERE Parents and Educators Also Hear La Guardia Ask Chance for Next Generation | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/actors-fund-aide-back-at-work.html | Actors Fund Aide Back at Work | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/invaders-trapped-italians-routed-in-east-hurled-back-in-west-athens.html | INVADERS TRAPPED; Italians Routed in East, Hurled Back in West, Athens Asserts ROME SENDS HELP BY AIR Planes Drop Men and Supplies --R.A.F. Harries Rear Lines as British Aid Grows | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/survey-reveals-realty-advance-but-status-says-philadelphia-banker.html | SURVEY REVEALS REALTY ADVANCE; But Status, Says Philadelphia Banker, Is Still Far Below Normal WINTER SALES INCREASING J.W. Smith Declares Buying Must Rise in the Higher Priced Properties | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/a-dog-story.html | A Dog Story | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/1917-was-it-worth-it-in-spite-of-disillusioning-years-a-war.html | 1917: WAS IT WORTH IT?; In spite of disillusioning years, a war veterans holds the efforts of this country and himself were well justified. | True | By Samuel T. Williamson | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/spain-tightens-press-reins-motion-pictures-radio-and-other-sources.html | SPAIN TIGHTENS PRESS REINS; Motion Pictures, Radio and Other Sources of Information Feel the Strong Hand | True | By T.j. Hamilton | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/draft-objectors-must-list-facts-special-forms-to-be-filled-out.html | DRAFT OBJECTORS MUST LIST FACTS; Special Forms to Be Filled Out Require Giving Full Data on Religious Training PENALTIES FOR EVASION Blanks Sent to Local Boards --Noncombatant Training to Be Assigned | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/ten-race-records-set.html | Ten Race Records Set | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/doctor-in-japan.html | Doctor in Japan | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/cornells-power-downs-yale-210-elis-battle-gamely-all-the-way-in.html | CORNELL'S POWER DOWNS YALE, 21-0; Elis battle Gamely All the Way in Bowing to Eleven Unbeaten in 18 Starts | True | By Arthur J. Daley Special To the New York Times. | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/eases-tax-on-employers-state-will-give-credit-against-federal-job.html | EASES TAX ON EMPLOYERS; State Will Give Credit Against Federal Job Loss Levies | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/the-microphone-will-present-piatigorsky-to-play-with-philharmonic.html | THE MICROPHONE WILL PRESENT--; Piatigorsky to Play With Philharmonic Today | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/caesars-spaniel-first-cinars-ring-takes-open-stake-at-verbank-club.html | CAESAR'S SPANIEL FIRST; Cinar's Ring Takes Open Stake at Verbank Club Trials | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/some-missionaries-to-quit-china.html | Some Missionaries to Quit China | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/young-mans-odyssey.html | Young Man's Odyssey | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/to-use-new-backboards-plan-is-announced-for-big-six-conference.html | TO USE NEW BACKBOARDS; Plan Is Announced for Big Six Conference Basketball | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/samuel-f-emerson-former-commander-of-gar-in-maine-was-a-lay.html | SAMUEL F. EMERSON; Former Commander of G.A.R. in Maine Was a Lay Preacher | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/pioneer-of-the-film-art-griffith-whose-films-go-on-exhibition-this.html | PIONEER of the FILM ART; Griffith, whose films go on exhibition this week, pioneered in showing that motion pictures can do more than entertain. | True | By Seymour Stern | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/hun-to-play-navy-plebes.html | Hun to Play Navy Plebes | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/hungary-arrests-40-in-alleged-nazi-plot-rifles-and-grenades-seized.html | HUNGARY ARRESTS 40 IN ALLEGED NAZI PLOT; Rifles and Grenades Seized in Round-Up in Budapest | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/elizabethan-oxford.html | Elizabethan Oxford | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/maclay-and-good-hands-double-by-thomas-first-ever-in-national-horse.html | Maclay and Good Hands Double by Thomas First Ever in National Horse Show; PRESENTATION OF PRIZES AT GARDEN LAST NIGHT AND A DOUBLE VICTOR | True | By Fred van Ness | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/women-rank-men-students.html | Women Rank Men Students | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/the-art-of-illustrating-books-for-the-younger-readers-and-a.html | The Art of Illustrating Books for the Younger Readers; And a Discussion of the Artists Whose Work Stands Out in the Field | True | By Louise Seaman Bechtel | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/records-bartoks-contrasts-other-reviews.html | RECORDS: BARTOK'S 'CONTRASTS; OTHER REVIEWS | True | By Howard Taubman | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/two-texas-drives-balk-baylor-130-layden-counts-in-first-and-final.html | TWO TEXAS DRIVES BALK BAYLOR, 13-0; Layden Counts in First and Final Periods as 15,000 Look On at Austin | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/richmond-upsets-no-carolina-1413-jones-tosses-to-erickson-and.html | RICHMOND UPSETS NO. CAROLINA, 14-13; Jones Tosses to Erickson and Humbert for Touchdowns and Kicks 2 Points | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/marine-corps-fete-on-air-today.html | Marine Corps Fete on Air Today | True | Special to THE NEW YORK TIMES. | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/bmi-is-victor-130-defeats-st-benedicts-prep-on-hahns-two-touchdowns.html | B.M.I. IS VICTOR, 13-0; Defeats St. Benedict's Prep on Hahn's Two Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/wake-forest-in-front-conquers-north-carolina-state-on-finalperiod.html | WAKE FOREST IN FRONT; Conquers North Carolina State on Final-Period Drive, 20-14 | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/nazis-say-british-lose-8-more-ships-stukas-credited-with-damage-to.html | NAZIS SAY BRITISH LOSE 8 MORE SHIPS; Stukas Credited With Damage to 2 Cruisers--Empress of Japan Reported Attacked CONVOY NOT WHOLLY LOST London Says Some of Vessels Escaped--Reports Sinking of 2 German Supply Boats | True | Special Cable to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/hot-time-in-the-old-town.html | HOT TIME IN THE OLD TOWN | True | By Brooks Atkinson | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/for-amateur-photographers-1940-salon-is-pictorial-a-representative.html | FOR AMATEUR PHOTOGRAPHERS; 1940 SALON IS PICTORIAL A Representative Group Show Work Aimed at Giving Pleasure | True | By Robert W. Brown | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/two-elevens-to-end-campaigns.html | Two Elevens to End Campaigns | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/rouault-in-retrospect-institute-of-fine-arts-in-boston-opens.html | ROUAULT IN RETROSPECT; Institute of Fine Arts in Boston Opens Exhibition of French Modernist's Work | True | By Edward Alden Jewell | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/donnell-wins-in-missouri-has-a-lead-over-democrat-for-governor-in.html | DONNELL WINS IN MISSOURI; Has a Lead Over Democrat for Governor in Close Race | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/lehigh-lists-mat-dates-varsity-schedules-nine-matches-and-the.html | LEHIGH LISTS MAT DATES; Varsity Schedules Nine Matches and the Freshmen Five | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/youth-17-is-seized-in-park-as-robber-reign-of-terror-in-which-knife.html | YOUTH, 17, IS SEIZED IN PARK AS ROBBER; Reign of Terror in Which Knife Wielder Held Up 25 Women Is Laid to Grocery Clerk $3,000 BROOCH RECOVERED Pin Taken on Oct. 28 Traced to Safety Deposit Box and Leads to Second Arrest | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/the-story-of-metals.html | The Story of Metals | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/publication-in-secret.html | PUBLICATION IN SECRET | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/niagara-rallies-to-take-fifth-straight-14-to-6.html | Niagara Rallies to Take Fifth Straight, 14 to 6 | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/moves-to-defend-gasoline-supplies-petroleum-institute-to-guard.html | MOVES TO DEFEND GASOLINE SUPPLIES; Petroleum Institute to Guard Against Sabotage | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/in-membership-drive-hadassah-seeks-80000-addition-as-tribute-to.html | In Membership Drive; Hadassah Seeks 80,000 Addition As Tribute to Founder | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/war-sobers-plans-for-armistice-day-city-will-observe-the-22d.html | WAR SOBERS PLANS FOR ARMISTICE DAY; City Will Observe the 22d Anniversary of 1918 Peace With Services Tomorrow DEFENSE TO BE STRESSED Two-Minute Silence Will Be Marked at 11 A. M. as Cars and Subway Trains Halt | True | | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/chile-to-link-trade-closer-to-neighbors-agreements-with-argentina.html | CHILE TO LINK TRADE CLOSER TO NEIGHBORS; Agreements With Argentina and Brazil Believed Near | True | Special Cable to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/rhode-island-state-hails-aero-work-six-years-of-instruction-held-to.html | Rhode Island State Hails Aero Work; Six Years of Instruction Held To Have Made Big Gains In Program | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/loughlin-runners-take-aaps-title-place-five-men-among-first-six-to.html | LOUGHLIN RUNNERS TAKE A.A.P.S. TITLE; Place Five Men Among First Six to Finish--La Salle Team in Second Place | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/share-declines-in-amsterdam.html | Share Declines in Amsterdam | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/rice-halts-arkansas-on-late-score-147-brumley-crosses-goal-line-in.html | RICE HALTS ARKANSAS ON LATE SCORE, 14-7; Brumley Crosses Goal Line in Fourth-Quarter Drive | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/workers-honor-vargas-labor-legislation-in-brazil-is-reviewed-by.html | WORKERS HONOR VARGAS; Labor Legislation in Brazil Is Reviewed by Minister | True | Wireless to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/the-stage-is-set-for-floridas-big-show.html | THE STAGE IS SET FOR FLORIDA'S BIG SHOW | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/show-to-aid-wilhelmina-fund.html | Show to Aid Wilhelmina Fund | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/farm-to-benefit-by-theatre-fete-performance-on-dec-11-of-twelfth.html | Farm to Benefit By Theatre Fete; Performance on Dec. 11 of 'Twelfth Night' to Assist Berkshire Institution | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/wild-birds-outside-the-windows.html | Wild Birds Outside the Windows | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/mayor-departs-today-will-fly-to-west-coast-to-inspect-defenses.html | MAYOR DEPARTS TODAY; Will Fly to West Coast to Inspect Defenses There | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/stores-will-replace-old-carroll-theatre-large-leases-closed-in.html | STORES WILL REPLACE OLD CARROLL THEATRE; Large Leases Closed in Taxpayer on 7th Avenue Corner | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/city-college-tops-springfield-137-lavender-gains-first-victory-of.html | CITY COLLEGE TOPS SPRINGFIELD, 13-7; Lavender Gains First Victory of Campaign--Passes Mark Long Scoring Drives ARONSON IS TOSSING ACE Von Frank Star on Receiving End--Losers Register on 76-Yard Punt Return | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/cd-morris-dead-former-publisher-retired-editor-of-st-joseph-mo.html | C.D. MORRIS DEAD; FORMER PUBLISHER; Retired Editor of St. Joseph (Mo.) Gazette Had Headed Republicans in State RAN FOR GOVERNORSHIP Ex-Public Relations Aide to Western Railways Served Red Cross in Europe | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/reward-is-offered-in-sea-union-feud-scandinavian-club-head-ready-to.html | REWARD IS OFFERED IN SEA UNION FEUD; Scandinavian Club Head Ready to Pay $100 for Data on the Kidnapping of Rival | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/philharmonic-gives-concert.html | Philharmonic Gives Concert | True | | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/columbia-tops-wisconsin-76-fordham-downs-purdue-notre-dame-defeats.html | COLUMBIA TOPS WISCONSIN, 7--6; FORDHAM DOWNS PURDUE; NOTRE DAME DEFEATS NAVY, 13-7; MINNESOTA VICTOR, 7-6; Columbia Back Being Stopped After Picking Up Four Yards Yesterday | True | By William D. Richardson Special To the New York Times. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/grain-pit-spurred-by-inflation-talk-wheat-prices-rise-fractionally.html | GRAIN PIT SPURRED BY INFLATION TALK; Wheat Prices Rise Fractionally in Chicago to New High Levels for Movement CORN MARKET IRREGULAR Influenced by Major Cereal and Shares--Oats and Rye Advance | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/freya-starks-winter-in-arabia.html | Freya Stark's Winter in Arabia | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/in-ancient-greece.html | In Ancient Greece | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/carols-palace-minister-is-arrested-in-seville.html | Carol's Palace Minister Is Arrested in Seville | True | Special Cable to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/colombia-diplomatic-mail-censored-by-the-italians.html | Colombia Diplomatic Mail Censored by the Italians | True | Special Cable to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/a-boom-in-adoptions-more-people-than-ever-before-are-finding-out.html | A BOOM in ADOPTIONS; More people than ever before are finding out the steps by which child and parents are rightly brought together. | True | By Catherine MacKenzie | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/rc-shumway-dead-served-dental-firms-exexecutive-in-manufacturing.html | R.C. SHUMWAY DEAD; SERVED DENTAL FIRMS; Ex-Executive in Manufacturing Companies Stricken Here | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/undefeated-lafayette-conquers-rutgers-by-one-point-for-seventh.html | Undefeated Lafayette Conquers Rutgers by One Point for Seventh Straight; LEOPARDS WIN, 7-6, AS ZIRINSKY STARS He Plunges to Touchdown in Second Quarter and Kicks Point Against Rutgers 18,000 AT NEW BRUNSWICK Foster Tallies on Lafayette in the Third Period--Fumbles Lead to Both Scores | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/stony-brook-triumphs-defeats-east-hampton-1918-on-rally-in-final.html | STONY BROOK TRIUMPHS; Defeats East Hampton, 19-18, on Rally in Final Period | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/mail-to-china-limited-parcel-post-service-from-us-to-17-provinces.html | MAIL TO CHINA LIMITED; Parcel Post Service From U.S. to 17 Provinces Suspended | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/ceremony-for-two-missionaries.html | Ceremony for Two Missionaries | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/amherst-stresses-dramatics-study-prof-canfield-seeks-to-instill.html | Amherst Stresses Dramatics Study; Prof. Canfield Seeks to Instill Cultural Values of Stage Work | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/incident-at-a-london-concert-impromptu-performances-during-an-air.html | INCIDENT AT A LONDON CONCERT; Impromptu Performances During an Air Raid Alarm | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/ice-show-benefit-to-aid-cathedral-mrs-cs-thompson-head-of-group-for.html | Ice Show Benefit To Aid Cathedral; Mrs. C.S. Thompson Head of Group for Event Assisting Church in Washington | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/second-son-to-allan-hoovers.html | Second Son to Allan Hoovers | True | | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/iowa-state-beats-drake-by-scoring-extra-point.html | Iowa State Beats Drake By Scoring Extra Point | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/mike-gets-a-new-star-miss-cornell-overcomes-her-prejudice-against.html | 'MIKE GETS A NEW STAR; Miss Cornell Overcomes Her 'Prejudice' Against Radio, Calls It an 'Adventure' | True | By Lanfranco Rasponi | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/amateurs-to-box-tomorrow.html | Amateurs to Box Tomorrow | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/ursuline-alumnae-party.html | Ursuline Alumnae Party | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/grotonst-marks-to-clash.html | Groton-St. Mark's to Clash | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/coaches-direct-teams-in-12man-football-but-st-marysoklahoma-city.html | Coaches Direct Teams in 12-Man Football, But St. Mary's-Oklahoma City Play 6-6 Tie | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/studies-effect-of-arms-aim.html | Studies Effect of Arms Aim | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/building-more-homes-ninemonths-record-exceeds-volume-in-1939-period.html | BUILDING MORE HOMES; Nine-Months' Record Exceeds Volume in 1939 Period | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/four-views-of-the-tragic-fall-of-the-french-republic-studies-of-the.html | Four Views of the Tragic Fall of the French Republic; Studies of the Debacle by Andre Maurois, Hamilton Fish Armstrong, "Andre Simone" and Heinz Pol | True | By P.j. Philip | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/salute-to-flag-by-fans-slated-at-football-game.html | Salute to Flag by Fans Slated at Football Game | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/full-swing-in-industry-demand-from-field-keeps-plants-humming-study.html | FULL SWING IN INDUSTRY; Demand From Field Keeps Plants Humming-- Study Defense | True | By William C. Callahan | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/canada-plans-memorial-crosses.html | Canada Plans Memorial Crosses | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/accuses-expelled-son-at-michigan-hearing-he-says-student-returned.html | ACCUSES EXPELLED SON AT MICHIGAN 'HEARING'; He Says Student, Returned to University, Violated Pact | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/border-spy-curbs-will-be-taken-up-by-us-and-canada-more-effective.html | BORDER SPY CURBS WILL BE TAKEN UP BY U.S. AND CANADA; More Effective Supervision of All Traffic Between the Two Countries Sought OTTAWA MEETING IS SET Jackson, Tamm and Hart Are to Confer With High Officials of Dominion Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/group-to-ask-curb-on-leader-of-cio-state-council-will-seek-to-make.html | GROUP TO ASK CURB ON LEADER OF C.I.O.; State Council Will Seek to Make Political Moves Such as Lewis's Impossible LABOR UNITY ON PROGRAM National Session Next Week Also Will Get Resolution Condemning All 'Isms' | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/news-of-markets-in-european-cities-london-has-less-competition-for.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Has Less Competition for 65,000,000 Treasury Bill Offering STOCKS ADVANCE IN BERLIN Most Issues Gain 2% or More -- Amsterdam Partly Recovers Early Setback | True | Special Cable to THE NEW YORK TIMES. | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/11-pastors-oppose-feeding-of-europe-group-in-chicago-warns-that.html | 11 PASTORS OPPOSE FEEDING OF EUROPE; Group in Chicago Warns That Such Aid Would Encourage Policy of Appeasement EDUCATOR BACKS STAND Any Weakening of Blockade, Statement Says, Would Prolong the War | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/british-radio-tells-trials-of-nazi-rule-hardships-in-four-occupied.html | BRITISH RADIO TELLS TRIALS OF NAZI RULE; Hardships in Four Occupied Countries Described | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/miss-germaine-takes-final.html | Miss Germaine Takes Final | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/a-publisher-talks-about-his-enthusiasms-max-schuster-of-simon.html | A Publisher Talks About His Enthusiasms; Max Schuster of Simon & Schuster, Editor of "A Treasury of the World's Great Letters" | True | By Robert van Gelder | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/new-hyde-park-homes-sold.html | New Hyde Park Homes Sold | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/warning-of-enamel-damage.html | Warning of Enamel Damage | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/reflections-of-passing-events-in-the-screen-world.html | REFLECTIONS OF PASSING EVENTS IN THE SCREEN WORLD | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/queens-midtown-tube-to-open-vehicular-tunnel-ready-for-public-on.html | QUEENS MIDTOWN TUBE TO OPEN; Vehicular Tunnel, Ready for Public on Friday, Links Manhattan To Long Island and Will Relieve Traffic on City's Bridges | True | By John Markland | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/detroit-17011763-miscellaneous-brief-reviews.html | Detroit, 1701-1763; Miscellaneous Brief Reviews | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/junior-league-planning-dance-for-provisionals.html | Junior League Planning Dance for Provisionals | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/snow-near-zero-in-montana.html | Snow, Near Zero in Montana | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/petain-answers-king-with-frigid-courtesy-cites-oran-and-dakar-in.html | PETAIN ANSWERS KING WITH FRIGID COURTESY; Cites Oran and Dakar in Reply to Message of George VI | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/galleries-curbed-to-aid-dog-trials-choice-of-remote-sites-eases.html | GALLERIES CURBED TO AID DOG TRIALS; Choice of Remote Sites Eases Problem--Midweek Meetings Reduce Date Conflicts | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/roosevelt-sets-thanksgiving-day-designates-nov-21-for-people-to.html | ROOSEVELT SETS THANKSGIVING DAY; Designates Nov. 21 for People to Offer Gratitude to God 'for Our Preservation' SUGGESTS PRAYER FOR ALL It Is the Supplication for the Country Which Ended His Speech on Election Eve | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/great-navigators.html | Great Navigators | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/motor-boats-and-cruising-chart-on-flags-prepared.html | MOTOR BOATS AND CRUISING; Chart on Flags Prepared | True | By Clarence E. Lovejoy | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/foundation-to-aid-greeks-near-east-group-will-care-for-wounded-in.html | FOUNDATION TO AID GREEKS; Near East Group Will Care for Wounded in Salonika Zone | True | | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/dawes-to-speak-at-loan-meeting.html | Dawes to Speak at Loan Meeting | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/evelyn-c-beasley-wed-she-is-escorted-by-her-brother-at-marriage-to.html | Evelyn C. Beasley Wed; She Is Escorted by Her Brother at Marriage to Dr. Nabih A. Faris | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/in-the-realm-of-stamps-recapitulating-the-famous-americans-series.html | IN THE REALM OF STAMPS: RECAPITULATING THE 'FAMOUS AMERICANS' SERIES; SALES DATA FOR THE 35 Completed Portrait Set More Popular Than 1938 Presidents | True | By Kent B. Stiles | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/land-route-to-alaska.html | LAND ROUTE TO ALASKA | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/electrical-field-reduces-imports-manufacturers-find-sources-in-us.html | ELECTRICAL FIELD REDUCES IMPORTS; Manufacturers Find Sources in U.S. or Use Substitutes for Most Requirements | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/academic-robes-cover-sailors-uniform.html | ACADEMIC ROBES COVER SAILOR'S UNIFORM | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/vesta-b-murray-is-wed-in-south-she-is-escorted-by-father-at.html | Vesta B. Murray Is Wed in South; She Is Escorted by Father at Marriage to E.W. Haselden In Columbia, S.C., Church | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/us-vessel-is-sunk-in-australian-seas-casualties-of-intensified-war.html | U.S. VESSEL IS SUNK IN AUSTRALIAN SEAS; CASUALTIES OF INTENSIFIED WAR AT SEA | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/la-salle-to-play-harrisburg.html | La Salle to Play Harrisburg | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/large-funds-advanced-this-year-on-new-york-and-new-jersey-homes.html | Large Funds Advanced This Year On New York and New Jersey Homes; Total of $319,917,000 Has Been Placed on Small Houses in Nine Months, Reports Federal Loan Bank | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/brazilian-music-on-the-air-about-brazilian-music.html | BRAZILIAN MUSIC ON THE AIR; About Brazilian Music | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/flexible-tax-plan-urged-in-defense-federal-budget-expert-holds.html | FLEXIBLE TAX PLAN URGED IN DEFENSE; Federal Budget Expert Holds Pliable Policy Is Needed to Mobilize Production REJECTS DEFICIT SPENDING Jobs Cannot Be Kept at Top Level by Such a Program, Dr. Gerhard Colm Says | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/music-of-the-times-the-news-and-current-comment.html | MUSIC OF THE TIMES: THE NEWS AND CURRENT COMMENT | True | Max Raymen | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/bertram-winthrop-paris-lawyer-a-descendant-of-governor-winthrop.html | BERTRAM WINTHROP; Paris Lawyer, a Descendant of Governor Winthrop, Dies at 55 | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/new-bill-will-aid-urban-rebuilding-merchants-group-preparing.html | NEW BILL WILL AID URBAN REBUILDING; Merchants' Group Preparing Measure to Bring Private Funds Into the Slums OFFERS TAX EXEMPTION Modified Plans Would Permit Firms to Make Restricted Use of Condemnation | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/new-hampshire-on-top-tallies-twice-in-opening-half-to-conquer-tufts.html | NEW HAMPSHIRE ON TOP; Tallies Twice in Opening Half to Conquer Tufts, 14 to 0 | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/central-states-at-one-placards-burned.html | CENTRAL STATES AT ONE; Placards Burned | True | By Louther S. Horne | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/so-carolina-beats-kansas-state-2013-aerial-tactics-account-for-all.html | SO. CAROLINA BEATS KANSAS STATE, 20-13; Aerial Tactics Account for All Three of Gamecocks' Tallies | True | | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/kneeing-data-to-dewey-no-charges-made-against-any-policeman.html | 'KNEEING' DATA TO DEWEY; No Charges Made Against Any Policeman, Valentine Says | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/william-and-mary-wins-three-firstperiod-scores-help-rout.html | WILLIAM AND MARY WINS; Three First-Period Scores Help Rout Randolph-Macon, 46-6 | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/america-is-cheered-as-she-begins-cruise-visitors-on-pier-drink.html | AMERICA IS CHEERED AS SHE BEGINS CRUISE; Visitors on Pier Drink Toasts as Liner Swings Down River | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/lion-kick-decides-will-boots-extra-point-in-last-period-to-give.html | LION KICK DECIDES; Will Boots Extra Point in Last Period to Give Columbia the Edge SIEGAL RACES ACROSS LINE Scores After Makofske Blocks Punt--Wisconsin Counts on Pass in Second Frame | True | By Joseph C. Nichols | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/stanford-rally-topples-washington-2010-for-7th-straight-on.html | Stanford Rally Topples Washington, 20-10, For 7th Straight on Kmetovic's Long Runs; STANFORD DEFEATS WASHINGTON, 20-10 | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/nature-studies.html | Nature Studies | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/motors-and-motor-men-cadillac-kicks-its-heels.html | MOTORS AND MOTOR MEN; Cadillac Kicks Its Heels | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/more-hollywood-news.html | MORE HOLLYWOOD NEWS | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/a-new-babar-book.html | A New Babar Book | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/sees-continuance-of-low-loan-rate-bank-official-holds-existing.html | SEES CONTINUANCE OF LOW LOAN RATE; Bank Official Holds Existing Interest Charges Will Remain in Force | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/rhode-island-prevails-downs-connecticut-by-1312-on-keaneys.html | RHODE ISLAND PREVAILS; Downs Connecticut by 13-12 on Keaney's Conversion | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/brown-aerial-downs-army-near-close-of-contest-market-by-long.html | Brown Aerial Downs Army Near Close of Contest Market by Long Scoring Runs; TOSS BY SAVIGNANO BEATS CADETS 13-9 Marsolini Takes It at the 1 for Fourth-Period Score That Wins for Brown ARMY MAKES LATE THREAT Sheehan Gives Bruins Margin With 55-Yard Dash--Mazur Goes 40 for the Losers | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/ship-space-found-ample-port-bulletin-sees-no-shortage-despite.html | SHIP SPACE FOUND AMPLE; Port Bulletin Sees No Shortage Despite Vessel Transfers | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/cuban-teachers-ask-pay-rise.html | Cuban Teachers Ask Pay Rise | True | Wireless to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/iowa-state-five-starts-dec-4.html | Iowa State Five Starts Dec. 4 | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/realtors-part-in-defense-program-to-be-topic-at-national-meeting.html | Realtor's Part in Defense Program To Be Topic at National Meeting; New York Delegates to Take Active Part in Sessions Being Held This Week With Philadelphia as the Host | True | By Lee E. Cooper | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/nominations-to-close-nov-18.html | Nominations to Close Nov. 18 | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/reception-wednesday-honors-may-wharton.html | Reception Wednesday Honors May Wharton | True | | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/captured-italians-blame-own-chiefs-say-they-were-led-to-think-that.html | CAPTURED ITALIANS BLAME OWN CHIEFS; Say They Were Led to Think That Greeks Had Promised Not to Resist Them MET BY 'TERRIBLE FIRE' Prisoners Declare Mussolini Began Campaign for Which He Was Unprepared | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/japanese-plan-trade-missions.html | Japanese Plan Trade Missions | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/abroad-london-takes-it.html | ABROAD; London Takes It | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/australian-wheat-plan-guarantee-of-3-shillings-6-pence-a-bushel.html | AUSTRALIAN WHEAT PLAN; Guarantee of 3 Shillings 6 Pence a Bushel Will Be Made | True | Wireless to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/garden-notes-and-topics-a-week-of-many-activities-botanical-garden.html | Garden Notes and Topics: A Week of Many Activities; Botanical Garden Offers Tour of Conservatories--Construction of Terrariums to Be Discussed at Village Garden Center--Other News | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/shrubbery-and-ground-covers-for-planting-on-steep-slopes-many-good.html | Shrubbery and Ground Covers For Planting on Steep Slopes; Many Good Materials Are Effective as Blankets to Hide the Bare Soil of Slopes That Offer Difficult Problems in Drainage and Erosion | True | By Donald Wyman | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/the-old-myths-for-younger-readers.html | The Old Myths; For Younger Readers | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/chicago-spirit-undimmed-alumni-watch-sixman-football-as-band-plays.html | CHICAGO SPIRIT UNDIMMED; Alumni Watch Six-Man Football as Band Plays Alma Mater | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/hampton-downs-howard-green-sophomore-back-paces-mates-to-250.html | HAMPTON DOWNS HOWARD; Green, Sophomore Back, Paces Mates to 25-0 Triumph | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/echo-of-dublin-days-in-which-miss-collinge-is-pursued-by-the-memory.html | ECHO OF DUBLIN DAYS; In Which Miss Collinge Is Pursued by the Memory of 'Charley's Aunt' | True | By Patricia Collinge | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/longsdorf-pointer-takes-field-honors-garwood-annexes-district-2.html | LONGSDORF POINTER TAKES FIELD HONORS; Garwood Annexes District 2 Title at Medford | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/main-chinese-bank-taken-by-japanese-shanghai-office-of-central.html | MAIN CHINESE BANK TAKEN BY JAPANESE; Shanghai Office of Central Institution Seized in Blow at Chungking's Finances RIVAL CURRENCY PLANNED Move Toward Full Control by Tokyo In Area Follows Domination Over Courts | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/features-josef-hofmann-harlem-philharmonic-to-give-musicale.html | Features Josef Hofmann; Harlem Philharmonic to Give Musicale Thursday | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/a-tale-of-bermuda.html | A Tale of Bermuda | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/auburn-triumphs-over-clemson-217-blocked-kick-brings-opening.html | AUBURN TRIUMPHS OVER CLEMSON, 21-7; Blocked Kick Brings Opening Touchdown, Then McGowen Goes Over Twice | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/scan-roads-for-defense-eastern-states-face-heavy-costsconnecticut.html | SCAN ROADS FOR DEFENSE; Eastern States Face Heavy Costs--Connecticut Sets $21,000,000 | True | By Howard H. Smith | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/along-the-worlds-farflung-airways.html | ALONG THE WORLD'S FAR-FLUNG AIRWAYS | True | Pathe from European | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/fordham-captures-run-turns-back-city-college-by-2035-but-goldstein.html | FORDHAM CAPTURES RUN; Turns Back City College by 20-35, but Goldstein Is First | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/land-planes-span-ocean-airline-outgrows-webbed-foot-as-new-airports.html | LAND PLANES SPAN OCEAN; Airline Outgrows Webbed Foot as New Airports Shift Bases Inland | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/bank-report-shows-high-loan-volume-financing-status-declared-well.html | BANK REPORT SHOWS HIGH LOAN VOLUME; Financing Status Declared Well Prepared for Emergencies | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/band-of-monkeys.html | Band of Monkeys | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/foreclosures-decline-urban-realty-is-better-this-year-than-in-1939.html | FORECLOSURES DECLINE; Urban Realty Is Better This Year Than in 1939 | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/alfred-routs-hartwick-johnson-paces-attack-in-390-triumph-at.html | ALFRED ROUTS HARTWICK; Johnson Paces Attack in 39-0 Triumph at Oneonta | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/10000-gift-heads-hospital-fund-list-anonymous-donor-aids-drive.html | $10,000 GIFT HEADS HOSPITAL FUND LIST; Anonymous Donor Aids Drive --Foundation Contributions Help Swell the Total TWO SEND IN $5,000 EACH Paley Fund and Mrs. David M. Levy Arrong Givers Named by United Campaign Chairman | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/crop-stabilization-sought-by-australia-wheat-growers-to-be.html | CROP STABILIZATION SOUGHT BY AUSTRALIA; Wheat Growers to Be Guaranteed About 63c a Bushel | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/ywca-devotes-week-to-world-fellowship-program-here-is-only-normal.html | Y.W.C.A. Devotes Week To World Fellowship; Program Here Is Only Normal One in Fifty-Three Nations | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/speculation-gains-in-several-lines-sellers-fear-trading-controls.html | SPECULATION GAINS IN SEVERAL LINES; Sellers Fear Trading Controls May Be Upset as Markets Respond to New Factors TO BLOCK UNUSUAL BUYING Cotton Goods Men Use This Plan as Brake, but Admit It Is Not Fully Effective | True | By Prince M. Carlisle | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/aides-of-benefit-will-be-honored-aiding-charity-projects-in-city.html | Aides of Benefit Will Be Honored; AIDING CHARITY PROJECTS IN CITY | True | Delar | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/new-friends-orchestra.html | NEW FRIENDS ORCHESTRA | True | De Billis | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/indianapolis-power-will-offer-stock-5-per-cent-preferred-to-replace.html | INDIANAPOLIS POWER WILL OFFER STOCK; 5 Per Cent Preferred to Replace 6 and 6 Per Cent Issues | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/westchester-board-seeks-tax-relief-creating-state-assessment-review.html | WESTCHESTER BOARD SEEKS TAX RELIEF; Creating State Assessment Review Is Urged | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/policeman-kills-man-surprised-in-holdup-clubs-another-down-as-4-are.html | POLICEMAN KILLS MAN SURPRISED IN HOLD-UP; Clubs Another Down as 4 Are Staging Robbery in Store | True | | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/in-the-wilderness.html | In the Wilderness | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/forums-assist-in-americanism-roundtables-symposiums-of-high-school.html | Forums Assist In Americanism; Round-Table, Symposiums Of High School Pupils Teach Citizenship | True | By Benjamin Fine | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/irish-here-deny-nazis-get-ship-fuel-in-eire-group-for-recognition.html | IRISH HERE DENY NAZIS GET SHIP FUEL IN EIRE; Group for Recognition Asserts Charge Is Unfounded | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/true-call-takes-handicap-at-pimlico-kerr-filly-first-pays-840-for-2.html | True Call Takes Handicap at Pimlico; KERR FILLY FIRST; PAYS $8.40 FOR $2 True Call Beats Equitable by Length and Half--Favored Burning Star Is Last BIRCH ROD EASY VICTOR Triumphs by Two Lengths in Secondary Feature--Corbett Gets Triple at Pimlico | True | By Bryan Field Special To the New York Times. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/news-notes-on-radio.html | NEWS NOTES ON RADIO | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/texas-beginnings-latest-works-of-fiction.html | Texas Beginnings; Latest Works of Fiction | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/voters-league-surveys-public-opinion-on-war-result-will-be-reported.html | Voters League Surveys Public Opinion on War; Result Will Be Reported by Directors in Washington | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/zinc-stocks-lowest-in-years.html | Zinc Stocks Lowest in Years | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/friends-of-children-grow-war-relief-group-takes-two-floors-in-730.html | Friends of Children Grow; War Relief Group Takes Two Floors in 730 Fifth Ave. | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/crime-traced-by-ink-and-paper-in-womans-unique-profession-mrs.html | Crime Traced by Ink and Paper In Woman's Unique Profession; Mrs. Katherine Keeler Exposed Election Frauds in Chicago and Mail Order Swindle | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/aid-in-education-has-wide-range-local-clubs-provide-funds-for-high.html | Aid in Education Has Wide Range; Local Clubs Provide Funds for High School Girls and College Students | True | By Elizabet la Hines | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/herman-chapin-dies-seattle-banker-82-founder-of-the-first-national.html | HERMAN CHAPIN DIES; SEATTLE BANKER, 82; Founder of the First National a Leader of Harvard Alumni | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/building-a-house.html | Building a House | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/the-end-of-a-golden-age-with-the-last-few-films-from-france-a-fine.html | THE END OF A GOLDEN AGE; With the Last Few Films From France, a Fine Tradition Is Imperiled | True | By Bosley Crowther | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/new-yorker-missing-at-duke.html | New Yorker Missing at Duke | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/dinghy-honors-to-hill-he-leads-qualifiers-for-trophy-series-in.html | DINGHY HONORS TO HILL; He Leads Qualifiers for Trophy Series in Essex Regatta | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/cites-education-need-lafayette-official-says-industry-pleads-for.html | Cites Education Need; Lafayette Official Says Industry Pleads for Technicians | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/couple-to-be-wed-at-sea-became-engaged-while-working-for-swiss.html | COUPLE TO BE WED AT SEA; Became Engaged While Working for Swiss Pavilion at Fair | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/british-ships-in-crash-gibraltar-patrol-craft-had-been-thought.html | BRITISH SHIPS IN CRASH; Gibraltar Patrol Craft Had Been Thought Damaged in Battle | True | | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/gop-legislators.html | G.O.P. Legislators | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/latest-books-latest-books-received.html | Latest Books; Latest Books Received | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/police-department.html | Police Department | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/russianjapanese-pact-is-believed-to-be-imminent-former-ussr.html | Russian-Japanese Pact Is Believed to Be Imminent; Former U.S.S.R. Diplomat Points Out Advantages Such a Move Would Hold for Stalin, Whose Position Is Described as None Too Comfortable | True | ALEXANDRE BARMINS. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/allied-artists-annual-big-group-show-at-american-fine-arts.html | ALLIED ARTISTS ANNUAL; Big Group Show at American Fine Arts Galleries--Coulton Waugh--Clavilux | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/princeton-trips-dartmouth-149-naylor-takes-allerdice-pass-to-erase.html | PRINCETON TRIPS DARTMOUTH, 14-9; Naylor Takes Allerdice Pass to Erase 9-7 Lead in Last Period--Arico in Long Run | True | By Robert F. Kelley Special To the New York Times. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/the-civil-service.html | The Civil Service | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/a-tale-of-courage.html | A Tale of Courage | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/rams-in-front-137-dennery-scores-on-pass-in-2d-period-eshmont.html | RAMS IN FRONT, 13-7; Dennery Scores on Pass in 2d Period, Eshmont Through Line in 4th PURDUE THEN HITS BACK Cook Throws to Rankin in End Zone--Backfield Edge Tips Scale in Fordham's Favor | True | By Louis Effrat | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/kentucky-downs-georgia-tech-267-firstperiod-drive-for-two.html | KENTUCKY DOWNS GEORGIA TECH, 26-7; First-Period Drive for Two Touchdowns Sends Wildcats On to Victory ISHMAEL SPARKS ATTACKS Zoeller Also Batters Engineers' Defense--Plaster Scores for the Losers | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/club-near-court-raided-owner-of-bridge-rooms-seized-only-a-few.html | CLUB NEAR COURT RAIDED; Owner of Bridge Rooms Seized Only a Few Doors Away | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/draft-goes-into-phase-of-trainee-selection-while-30000-men-are.html | DRAFT GOES INTO PHASE OF TRAINEE SELECTION; While 30,000 Men Are Scheduled for Induction This Month, Flood of Volunteers Lessens Need | True | By Franh L. Kluckhohn | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/shortwave-news-from-overseas.html | SHORT-WAVE NEWS FROM OVERSEAS | True | By W.t. Arms | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/oklahoma-aggies-prevail.html | Oklahoma Aggies Prevail | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/football-stands-collapse-34-hurt-1200-fans-hurled-into-heap-as.html | FOOTBALL STANDS COLLAPSE, 34 HURT; 1,200 Fans Hurled Into Heap as Temporary Bleacher Caves In at Dallas Game | True | Wired Photos--TimeS Wide World | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/de-forest-holds-kdka-not-first-broadcaster.html | DE FOREST HOLDS KDKA NOT FIRST BROADCASTER | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/gettysburg-sets-pace-lastperiod-touchdowns-bring-166-victory-over.html | GETTYSBURG SETS PACE; Last-Period Touchdowns Bring 16-6 Victory Over Ursinus | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/start-expansion-of-plane-plant-army-and-rfc-officials-hail-at.html | START EXPANSION OF PLANE PLANT; Army and RFC Officials Hail at Buffalo Curtiss Progress Toward 60 War Units a Day INDUSTRY IS COMMENDED Patterson Says Growing Air Fleet Will 'Guard Our Own Skies' Against Invasion | True | By Hanson W. Baldwin Special to the New York Times. | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/savings-and-loan-convention.html | Savings and Loan Convention | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/the-strange-chase-of-comrade-x-in-which-two-mgm-stars-take-a.html | THE STRANGE CHASE OF 'COMRADE X'; In Which Two MGM Stars Take a Jolting Ride in A Giant 'Hell-Buggy' | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/tunnel-diplomas-ready-those-inspecting-queensmidtown-roadway-to-get.html | TUNNEL 'DIPLOMAS READY; Those Inspecting Queens-Midtown Roadway to Get Scrolls | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/new-african-fight-british-ships-shell-port-to-cover-a-landing-vichy.html | NEW AFRICAN FIGHT; British Ships Shell Port to Cover a Landing, Vichy Announces CITY FEARED SURROUNDED London Denies Bombardment --Reports Navy Destroyed French Submarine | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/mark-fifth-year-of-house-plan.html | Mark Fifth Year of House Plan | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/susquehanna-in-front-topples-previously-undefeated-moravian-by-6-to.html | SUSQUEHANNA IN FRONT; Topples Previously Undefeated Moravian by 6 to 0 | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/harlems-ethel-waters-notes-on-the-lady-who-currently-appears-in.html | HARLEM'S ETHEL WATERS; Notes on the Lady Who Currently Appears In 'Cabin in the Sky' | True | By Sidney M. Shalett | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/na-rockefeller-no-10-scorns-draft-exemption.html | N.A. Rockefeller, No. 10, Scorns Draft Exemption | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/flushing-leads-in-home-building-construction-work-throughout-the.html | FLUSHING LEADS IN HOME BUILDING; Construction Work Throughout the Borough of QueensKeeps at High Level | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/berlin-market-moves-higher.html | Berlin Market Moves Higher | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/sorority-problems-studied.html | Sorority Problems Studied | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/animals-in-air-raids.html | ANIMALS IN AIR RAIDS | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/debutantes-are-organized-to-assist-the-december-ball-miss-joan.html | Debutantes Are Organized To Assist the December Ball; Miss Joan Baldwin Chairman of Committee for Event Supporting Grosvenor House | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/windsors-postpone-tour.html | Windsors Postpone Tour | True | Wireless to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/financial-markets-stocks-push-forward-again-with-gains-of-1-to-3.html | FINANCIAL MARKETS; Stocks Push Forward Again With Gains of 1 to 3 Points in Heaviest Short Session in Six Months | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/hardship-for-canadians-our-border-regulations-make-entry-of.html | Hardship for Canadians; Our Border Regulations Make Entry of Visitors Difficult | True | DOUGLAS BUSH. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/urging-a-policy-advice-is-given-with-regard-to-national-defense.html | Urging a Policy; Advice Is Given With Regard to National Defense | True | RALPH BARTON PERRY. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/home-decoration-interiors-to-please-the-growing-boy-boys-room-with.html | Home Decoration: Interiors To Please the Growing Boy; BOY'S ROOM WITH NAUTICAL AIR | True | By Walter Rendell Storey | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/berlin-escapes-worst-raids-on-the-home-front.html | BERLIN ESCAPES WORST RAIDS; ON THE HOME FRONT | True | By Percival Knauth Wireless To the New York Times. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/to-plan-thanksgiving-gifts.html | To Plan Thanksgiving Gifts | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/flower-show-sets-attendance-mark-saturday-record-necessitates.html | FLOWER SHOW SETS ATTENDANCE MARK; Saturday Record Necessitates One-Way Circular Tour | True | | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/shift-on-mens-wear-stores-rescind-cancellations-when-weather-turns.html | SHIFT ON MEN'S WEAR; Stores Rescind Cancellations When Weather Turns Cold | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/value-of-straw-polls-is-again-being-debated-closeness-of-the.html | VALUE OF STRAW POLLS IS AGAIN BEING DEBATED; Closeness of the Popular Vote in the Presidential Election. Made the Result Difficult to Forecast ELECTORAL SYSTEM A FACTOR | True | By Arthur Krock | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/bronx-realty-men-to-dine.html | Bronx Realty Men to Dine | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/best-volume-in-10-years-predicted-for-1940-by-leading-manufacturers.html | Best Volume in 10 Years Predicted for 1940 By Leading Manufacturers of Food Products | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/world-affairs-group-is-formed-at-hunter-thomas-mann-society-to-aid.html | World Affairs Group Is Formed at Hunter; Thomas Mann Society to Aid A Study of Crisis | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/fordham-prepares-for-1360000-drive-centenary-night-to-be-held.html | Fordham Prepares For $1,360,000 Drive; Centenary Night, to Be Held Friday, to Bring Together 3,000 Fund Workers | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/men-of-note.html | Men of Note | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/miami-has-new-hotels-apartments-and-dwellings-also-erected-during.html | MIAMI HAS NEW HOTELS; Apartments and Dwellings Also Erected During the Summer | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/st-anselm-shows-way-tanona-boule-tally-in-first-half-to-top.html | ST. ANSELM SHOWS WAY; Tanona, Boule Tally in First Half to Top Northeastern, 12-0 | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/northwest-seeks-unity-as-stassen-sees-it.html | NORTHWEST SEEKS UNITY; As Stassen Sees It | True | By Herbert L. Lewis | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/eden-saw-eastern-chiefs-talked-with-arab-and-egyptian-rulers-and.html | EDEN SAW EASTERN CHIEFS; Talked With Arab and Egyptian Rulers and Haile Selassie | True | Special Cable to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/mizrachi-meets-today-philadelphia-convention-will-take-up-palestine.html | Mizrachi Meets Today; Philadelphia Convention Will Take Up Palestine Service | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/garden-horse-show-awards.html | Garden Horse Show Awards | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/brevity-enjoys-high-rating.html | Brevity Enjoys High Rating | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/most-us-tracks-mile-long.html | Most U.S. Tracks Mile Long | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/seeks-24th-ring-victory-mauriello-to-fight-dellicurti-at-coliseum.html | SEEKS 24TH RING VICTORY; Mauriello to Fight Dellicurti at Coliseum Tuesday Night | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/georgetown-stops-maryland-41-to-0-undefeated-hoyas-account-for-23d.html | GEORGETOWN STOPS MARYLAND, 41 TO 0; Undefeated Hoyas Account for 23d Straight Triumph on College Park Gridiron | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/british-raid-libya-towns-9-persons-are-killed-in-dema-alexandria.html | BRITISH RAID LIBYA TOWNS; 9 Persons Are Killed in Derna-- Alexandria Has Alarm | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/bridge-new-event-at-philadelphia-beginners-pairs-added-to.html | BRIDGE: NEW EVENT AT PHILADELPHIA; Beginners' Pairs Added to Tourney--Queries | True | By Albert H. Morehead | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/schools-may-get-turkey-use-in-free-lunches-possible-to-cope-with.html | SCHOOLS MAY GET TURKEY; Use in Free Lunches Possible to Cope With Glut of Birds | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/nutley-overwhelms-ferris-477-and-remains-in-unbeaten-ranks-winning.html | Nutley Overwhelms Ferris, 47-7, And Remains in Unbeaten Ranks; Winning Eleven Holds Lead in State Group --Barringer Blanks Newark Central, 12-0 --Other New Jersey Results | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/colony-house-fete-takes-place-on-dec-6.html | Colony House Fete Takes Place on Dec. 6 | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/united-nation-the-aim-now-that-votes-are-in-sections-make-it-clear.html | UNITED NATION THE AIM NOW THAT VOTES ARE IN; Sections Make It Clear That, Though The Parties May Divide People, Defense Draws Them Close | True | By F. Lauriston Bullard | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/a-family-picture.html | A Family Picture | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/wyoming-lists-syracuse-cubs.html | Wyoming Lists Syracuse Cubs | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/todays-news-broadcasts.html | TODAY'S NEWS BROADCASTS | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/leases-large-space-in-newark.html | Leases Large Space in Newark | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/service-league-plans-luncheon-tomorrow.html | Service League Plans Luncheon Tomorrow | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/nyu-beats-st-francis-macmitchell-sets-course-record-as-violets.html | N.Y.U. BEATS ST. FRANCIS; MacMitchell Sets Course Record as Violets Annex Run, 20-35 | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/totalitarian-view-denied-by-campos-brazilian-justice-minister.html | TOTALITARIAN VIEW DENIED BY CAMPOS; Brazilian Justice Minister Replies to Interpretation ofHis Recent BookSAYS HE BACKS DEMOCRACY But Declares the System CanNot Solve Today's ProblemsWithout Modification | True | By Frank M. Garcia By Air Mail To the New York Times. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/paul-revere.html | Paul Revere | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/lieder-in-recital-by-miss-schumann-soprano-chooses-schuberts-die.html | LIEDER IN RECITAL BY MISS SCHUMANN; Soprano Chooses Schubert's 'Die Junge Nonne' and 'An Mein Klavier' for Program | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/japan-has-chosen-envoy-name-submitted-to-washington-but-identity.html | JAPAN HAS CHOSEN ENVOY; Name Submitted to Washington, but Identity Kept Secret | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/sports-of-the-times-on-the-professional-front.html | Sports of the Times; On the Professional Front | True | By John Kieran | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/two-items-from-japan-a-2sen-purple-and-4s-green-commemorate-meijis.html | TWO ITEMS FROM JAPAN; A 2-sen Purple and 4s Green Commemorate Meiji's 1890 Rescript on Education | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/using-more-circular-mirrors.html | Using More Circular Mirrors | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/officers-slated-for-federation-mrs-guy-w-cheney-of-corning-will-be.html | Officers Slated For Federation; Mrs. Guy W. Cheney of Corning Will Be Named President At State Convention | True | | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/st-lawrence-in-front-halts-clarkson-eleven-by-140-hefti-making-both.html | ST. LAWRENCE IN FRONT; Halts Clarkson Eleven by 14-0, Hefti Making Both Scores | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/books-and-authors.html | Books and Authors | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/opera-for-youngsters.html | OPERA FOR YOUNGSTERS | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/vmi-vanquishes-washington-2013-overcomes-st-louis-elevens-passes.html | V.M.I. VANQUISHES WASHINGTON, 20-13; Overcomes St. Louis Eleven's Passes With Ground Attack | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/radio-programs-this-week.html | RADIO PROGRAMS THIS WEEK | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/nyu-shuts-out-previously-unbeaten-franklin-and-marshall-at-ohio.html | N.Y.U. Shuts Out Previously Unbeaten Franklin and Marshall at Ohio Field; VIOLETS OUTSCORE LIGHT RIVALS, 12-0 N.Y.U.'s Rugged Play Proves Too Much for Franklin and Marshall Football Team WITTEKIND BUCKS ACROSS Frank Sprints 40 Yards With Intercepted Pass to Count on Last Play of Game | True | By Joseph M. Sheehan | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/eleanor-a-hoge-is-a-brideelect-elizabeth-girl-descendant-of-richard.html | Eleanor A. Hoge is a Bride-Elect; Elizabeth Girl, Descendant of Richard Henry Lee, Engaged To Dwight Dickinson | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/florida-conquers-georgia-18-to-13-scores-touchdown-and-safety-in.html | FLORIDA CONQUERS GEORGIA, 18 TO 13; Scores Touchdown and Safety in Last Quarter to Take Thrilling Contest | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/army-is-receiving-new-dive-bombers-they-are-described-as-taking.html | ARMY IS RECEIVING NEW DIVE BOMBERS; They Are Described as 'Taking Advantage of Lessons Learned Abroad' | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/doctors-to-hear-army-standards.html | Doctors to Hear Army Standards | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/defense-big-item-aiding-roosevelt-majority-favored-president-over.html | DEFENSE BIG ITEM AIDING ROOSEVELT; Majority Favored President Over Willkie for Arms Job, Gallup Survey Finds CONSCRIPTION NO ISSUE It Failed to Sway Many Voters Into Republican Camp, Analysis Reveals | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/williams-crushes-wesleyan-40-to-6-gains-a-leg-on-little-three.html | WILLIAMS CRUSHES WESLEYAN, 40 TO 6; Gains a Leg on Little Three Football Championship With a Decisive Triumph OUTCOME SETTLED EARLY Purple Scores Twice in First Four Minutes on Forwards as 7,000 Look On | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/trainees-facing-a-busy-year-much-to-be-learned.html | TRAINEES FACING A BUSY YEAR; Much to be Learned | True | By Harold B. Hinton | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/making-insured-loans-bowery-bank-reports-total-of-1122910-in.html | MAKING INSURED LOANS; Bowery Bank Reports Total of $1,122,910 in October | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/new-issues-from-afar-stamps-travel-a-devious-route-to-avoid-the.html | NEW ISSUES FROM AFAR; Stamps Travel a Devious Route to Avoid the Mail Censors | True | By la Rue Applegate | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/a-ministers-family-the-new-books-for-younger-readers.html | A Minister's Family; The New Books for Younger Readers | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/sitdown-ovation-prolongs-recital-rachmaninoff-is-compelled-to-play.html | 'SIT-DOWN' OVATION PROLONGS RECITAL; Rachmaninoff Is Compelled to Play Half Hour Overtime by Enthusiastic Audience SOME TRY TO RUSH STAGE But Others Simply Refuse to Leave Their Seats Until Artist Extends Program | True | By Olin Downes | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/widens-debate-program-intensive-tutoring-is-added-to-plans-for.html | Widens Debate Program; Intensive Tutoring Is Added to Plans for Public Speaking | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/w-and-j-halts-geneva-records-107-triumph-on-field-goal-by-tackle.html | W. AND J. HALTS GENEVA; Records 10-7 Triumph on Field Goal by Tackle Schafer | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/the-screen-grabbag.html | THE SCREEN GRAB-BAG | True | By Thomas M. Pryor | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/swarthmore-wins-186-sets-back-drexel-on-the-garnet-field-wolfe.html | SWARTHMORE WINS, 18-6; Sets Back Drexel on the Garnet Field, Wolfe Scoring Twice | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/tioga-easily-wins-glenwood-chase-milano-ii-and-longitude-only-other.html | TIOGA EASILY WINS GLENWOOD CHASE; Milano II and Longitude, Only Other Starters, Meet With Trouble at Middleburg BLOCKADE ALSO TRIUMPHS Tuttle Timber-Topper Victor in Smith Plate--Canio Is First in the Dresden | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/whos-who-whats-what.html | Who's Who?; What's What? | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/brilliant-ball-is-the-highlight-of-annual-equestrian-events-army.html | Brilliant Ball Is the Highlight Of Annual Equestrian Events; Army Teams Are Guests of Honor After Competing For Challenge Trophies-- The Amory L. Haskells, C.F. Tenneys and David Wagstaffs Hosts | True | By Wilbur Fawley | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/chemical-bank-and-trust-gets-new-board-member.html | Chemical Bank and Trust Gets New Board Member | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/temple-smothers-villanova-28-to-0-tomasic-leads-attack-as-the-owls.html | TEMPLE SMOTHERS VILLANOVA, 28 TO 0; Tomasic Leads Attack as the Owls Rout City Rivals Before 20,000 TALLIES FIRST TOUCHDOWN Paves the Way for 3 Others-- Beshunsky Starts Scoring With Field Goal | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/spectators-at-national-horse-show-in-madison-square-garden.html | SPECTATORS AT NATIONAL HORSE SHOW IN MADISON SQUARE GARDEN | True | Bert Morgan | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/mrs-perry-victor-at-traps.html | Mrs. Perry Victor at Traps | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/movie-board-to-meet-national-conference-will-be-held-here-this-week.html | Movie Board to Meet; National Conference Will Be Held Here This Week | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/lywen-and-pitney-in-a-joint-recital-violinist-and-pianist-heard-in.html | LYWEN AND PITNEY IN A JOINT RECITAL; Violinist and Pianist Heard in World Premiere of Hindemith Sonata at Town Hall BUSONI WORK IS PLAYED His Composition in E Minor and Numbers by Schubert and Mozart Are Presented | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/mercersburg-to-close-season.html | Mercersburg to Close Season | True | | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/ruth-robinson-married-in-home-bride-of-theodore-s-ryan-in-ceremony.html | Ruth Robinson Married in Home; Bride of Theodore S. Ryan in Ceremony at Wheatley Hills --Two Attend Her | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/letters-to-the-editor-letters-to-the-editor.html | Letters to the Editor; Letters to the Editor | True | DONALD MEYER. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/the-classic-tales-of-childhood-a-journey-through-the-timeless-lands.html | THE CLASSIC TALES OF CHILDHOOD; A Journey Through the Timeless Lands of the Great Storytellers | True | By Anne T. Eaton | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/industry-notes-about-this-and-that.html | INDUSTRY NOTES; About This and That | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/the-dance-elysian-jazz-katherine-dunham-and-george-balanchine-swing.html | THE DANCE: ELYSIAN JAZZ; Katherine Dunham and George Balanchine Swing 'Cabin in the Sky' | True | By John Martin | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/dutch-remain-calm-while-nazis-parade-obey-mayors-edictindies-frees.html | DUTCH REMAIN CALM WHILE NAZIS PARADE; Obey Mayor's Edict--Indies Frees Interned Germans | True | | |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/opera-and-concert-trenton-organizes-own-lyric-company-as-adjunct-of.html | OPERA AND CONCERT; Trenton Organizes Own Lyric Company as Adjunct of Its Symphony | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/santa-anita-deadline-set.html | Santa Anita Deadline Set | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/mustain-convicted-in-1000000-frauds-jury-asks-clemency-for-three.html | MUSTAIN CONVICTED IN $1,000,000 FRAUDS; Jury Asks Clemency for Three Others and Three Corporations | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/fontana-to-box-tuesday-match-with-rightmire-to-head-broadway-arena.html | FONTANA TO BOX TUESDAY; Match With Rightmire to Head Broadway Arena Card | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/fight-on-forfeit-ruling-referee-player-policemen-and-fans-hurt-in.html | FIGHT ON FORFEIT RULING; Referee, Player, Policemen and Fans Hurt in Altoona Melee | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/christian-youth-meeting-today.html | Christian Youth Meeting Today | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/pact-with-chile-on-sterling.html | Pact With Chile on Sterling | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/prices-up-28-to-73c-in-bids-on-ccc-shoes-makers-decline-to.html | PRICES UP 28 TO 73C IN BIDS ON CCC SHOES; Makers Decline to Guarantee Delivery Schedules | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/lebanon-valley-on-top-kuhn-scores-four-touchdowns-in-victory-over.html | LEBANON VALLEY ON TOP; Kuhn Scores Four Touchdowns in Victory Over Upsala, 27-14 | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/peddie-registers-fifth-success-70-coach-kelleys-eleven-sets-back.html | PEDDIE REGISTERS FIFTH SUCCESS, 7-0; Coach Kelley's Eleven Sets Back Lawrenceville for the First Time Since 1924 SPICER GETS TOUCHDOWN Goes Over in Opening Period After Sparking a Drive That Covers 72 Yards | True | By Lincoln A. Werden Special To the New York Times. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/queries-and-answers.html | Queries and Answers | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/keystones-of-our-national-unity-keystones-of-unity.html | KEYSTONES OF OUR NATIONAL UNITY; KEYSTONES OF UNITY | True | By Henry Steele Commager | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/ayer-finishes-first-as-cornell-annexes-team-laurels-in-heptagonal.html | Ayer Finishes First as Cornell Annexes Team Laurels in Heptagonal Meet; HARRIERS COMPETING IN HEPTAGONAL CROSS-COUNTRY RUN | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/liquor-cuts-continue-efforts-to-end-price-war-meet-with-limited.html | LIQUOR CUTS CONTINUE; Efforts to End Price War Meet With Limited Success | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/reported-from-the-field-of-science.html | Reported From the Field of Science | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/trinity-downs-amherst-records-fifth-football-victory-on-late-tally.html | TRINITY DOWNS AMHERST; Records Fifth Football Victory on Late Tally, 6 to 0 | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/french-indochina-accused-by-japanese-large-forces-reported-in.html | FRENCH INDO-CHINA ACCUSED BY JAPANESE; Large Forces Reported in Territory Claimed by Thaiand | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/pingrymontclair-in-final.html | Pingry-Montclair in Final | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/latin-economic-aid-due-for-quickening-projects-held-up-until.html | LATIN ECONOMIC AID DUE FOR QUICKENING; Projects Held Up Until Election to Be Pushed to Completion, Exporters Believe ARGENTINA SENDS MISSION $100,000,000 Loan Is Sought Here-- Help Also Slated for Cuba, Peru, Bolivia | True | By Charles B. Egan | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/english-countryside-for-younger-readers.html | English Countryside; For Younger Readers | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/upholds-closed-shop-california-high-court-backs-picketing-and.html | UPHOLDS CLOSED SHOP; California High Court Backs Picketing and Boycott | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/plantings-for-meadow-and-stream.html | Plantings for Meadow and Stream | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/sarasota-buries-the-hatchet.html | Sarasota 'Buries the Hatchet' | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Move for Defense Our Navy's Cooperation With Britain Suggested | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/fingerprinting-to-be-extended.html | Fingerprinting to Be Extended | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/raf-fired-cellar-after-hitler-left-hitler-vows-war-to-a-clear.html | R.A.F. FIRED CELLAR AFTER HITLER LEFT; HITLER VOWS WAR 'TO A CLEAR DECISION'-- THEN R.A.F. ARRIVED | True | By James MacDonald Special Cable To the New York Times. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/bowdoin-subdues-maine-wins-190-to-assure-at-least-a-tie-for-state.html | BOWDOIN SUBDUES MAINE; Wins, 19-0, to Assure at Least a Tie for State Laurels | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/steadiness-likely-in-cotton-wheat-huge-stocks-will-save-prices-at.html | STEADINESS LIKELY IN COTTON, WHEAT; Huge Stocks Will Save Prices at Present From Inflationary Influences in Washington GOVERNMENT IN CONTROL Withholding Surpluses Could Force Temporary Rise--Rally Follows Roosevelt Victory | True | By J.h. Carmical | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/in-old-new-york.html | In Old New York | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/will-boost-sales-despite-tax-risk-major-companies-plan-to-push.html | WILL BOOST SALES DESPITE TAX RISK; Major Companies Plan to Push Volume Even if It Means High Taxable Surplus MUST HOLD TRADE RATING Slowing of Promotion Would Permit Competitors to Usurp Positions | True | By William J. Enright | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/the-nation-financing-defense.html | THE NATION; Financing Defense | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/utility-refunds-300000-sends-cash-to-court-for-return-to-covington.html | UTILITY REFUNDS $300,000; Sends Cash to Court for Return to Covington Gas Consumers | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/destroyers-sinkings-denied.html | Destroyers' Sinkings Denied | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/the-cuba-beyond-havana-old-cities-and-a-beautiful-countryside.html | THE CUBA BEYOND HAVANA; Old Cities and a Beautiful Countryside Reward Those Who Explore a Little | True | By Dan Hammerman | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/dg-fisher-in-new-federal-post.html | D.G. Fisher in New Federal Post | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/fall-of-france-held-blessing-to-europe-count-czernin-says.html | FALL OF FRANCE HELD 'BLESSING' TO EUROPE; Count Czernin Says Democracy's Fifth Column Will Destroy Hitler | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/green-mountain-bows-200.html | Green Mountain Bows, 20-0 | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/commodity-prices-higher-index-up-19-on-rise-in-farm-and-raw.html | COMMODITY PRICES HIGHER; Index Up 1.9% on Rise in Farm and Raw Materials Figures | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/india-and-the-war.html | INDIA AND THE WAR | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/rochester-halts-union-yellow-jackets-score-in-every-period-to-win.html | ROCHESTER HALTS UNION; Yellow Jackets Score in Every Period to Win, 40-6 | True | Special to THE NEW YORK TIMES | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/the-literary-scene-in-paris-books-in-france.html | The Literary Scene In Paris; Books in France | True | By Charles Cestre | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/a-serene-novel-of-life-in-a-turbulent-time-oskar-maria-grafs-book.html | A Serene Novel of Life In a Turbulent Time; Oskar Maria Graf's Book Is One of the Strongest Recent Stories About the People of Germany | True | By Marianne Hauser | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/for-airports-expansion-new-england-groups-propose-38-new-facilities.html | FOR AIRPORTS EXPANSION; New England Groups Propose 38 New Facilities | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/decision-to-jannazzo-east-side-boxer-triumphs-over-arellano-in-8.html | DECISION TO JANNAZZO; East Side Boxer Triumphs Over Arellano in 8 Rounds | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/business-index-higher-four-of-seven-components-advance-led-by-power.html | BUSINESS INDEX HIGHER; Four of Seven Components Advance, Led by Power, With Contra-Seasonal Rise In Output to a New All-Time High | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/in-search-of-ballads.html | In Search of Ballads | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/gibraltar-consul-to-go-us-office-to-be-closed-to-give-aid-at.html | GIBRALTAR CONSUL TO GO; U.S. Office to Be Closed to Give Aid at Marseille | True | Special Cable to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/selling-pressure-resisted-by-cotton-prices-rise-5-to-8-points-on.html | SELLING PRESSURE RESISTED BY COTTON; Prices Rise 5 to 8 Points on Day Despite Heaviness of Southern Deals PEAKS FOR SEASON MADE Spot Houses on Both Sides of Market--Purchases by Mills Aid Upturn | True | | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/police-car-thief-flees-in-it.html | Police Car Thief Flees in It | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/helsel-excels-at-traps-takes-class-a-shoot-at-bergen-beach-club.html | HELSEL EXCELS AT TRAPS; Takes Class A Shoot at Bergen Beach Club After a Tie | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/brief-reviews.html | Brief Reviews | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/christman-passes-win-for-missouri-star-throws-two-for-scores-and.html | CHRISTMAN PASSES WIN FOR MISSOURI; Star Throws Two for Scores and Crosses Goal Line to Defeat Colorado, 21-6 | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/in-praise-of-the-persimmon-luscious-fruit-available-in-several.html | In Praise of the Persimmon; Luscious Fruit Available in Several Varieties but Must Be Ripe | True | ARTHUR EILENBERG. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/test-ads-planned-for-home-stokers-industry-sees-trend-to-units.html | TEST ADS PLANNED FOR HOME STOKERS; Industry Sees Trend to Units Designed for Low-Cost Housing Field | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/precious-stones-the-new-books-for-younger-readers.html | Precious Stones; The New Books for Younger Readers | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/sired-winners-of-million.html | Sired Winners of Million | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/random-notes-for-travelers-kungsholm-adds-variety-in-wintercruise.html | RANDOM NOTES FOR TRAVELERS; Kungsholm Adds Variety in Winter-Cruise Ports of Call--Races in Chile--To Petropolis, Brazil's Summer Resort City | True | By Diana Rice | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/continental-oil-buys-field.html | Continental Oil Buys Field | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/no-foreign-diplomats-on-invitation-list-as-white-house-cuts-years.html | No Foreign Diplomats on Invitation List As White House Cuts Year's Social Season | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/end-of-the-story-of-a-british-victory-over-italian-warships-in-the.html | END OF THE STORY OF A BRITISH VICTORY OVER ITALIAN WARSHIPS IN THE MEDITERRANEAN | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/defense-raises-demand-upon-day-nurseries-employment-of-mothers-in.html | Defense Raises Demand Upon Day Nurseries; Employment of Mothers in Munitions Plants to Be Considered This Week | True | By Anne Petersen | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/city-club-to-hear-daniels.html | City Club to Hear Daniels | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/developers-buy-farm-in-flushing-old-schumacher-property-to-be.html | DEVELOPERS BUY FARM IN FLUSHING; Old Schumacher Property to Be Improved With 150 small Homes DWELLING SALES CLOSED Long Island Builders Start Work on New Groups in Many Localities | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/defense-board-in-plea-asks-union-and-northwest-lumber-men-to-avert.html | DEFENSE BOARD IN PLEA; Asks Union and Northwest Lumber Men to Avert Further Tie-Up | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/for-nursery-age.html | For Nursery Age | True | | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/somervell-urges-reforms-for-wpa-proposes-that-executives-and.html | SOMERVELL URGES REFORMS FOR WPA; Proposes That Executives and Supervisors Be Selected on a Civil Service Basis WANTS ADVISORY COUNCIL Program Should Be Elastic So It Can Cope With Changes in Job Level, He Declares | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/celtics-to-play-renaissance.html | Celtics to Play Renaissance | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/coast-guard-in-romp-crushes-middlebury-330-as-tibbits-aids-fast.html | COAST GUARD IN ROMP; Crushes Middlebury, 33-0, as Tibbits Aids Fast Attack | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/chile-standing-firm-on-antarctic-claims-no-foreign-protests.html | CHILE STANDING FIRM ON ANTARCTIC CLAIMS; No Foreign Protests Received --Norway Foresees Trouble | True | Special Cable to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/perfumes-and-spices.html | Perfumes and Spices | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/hamilton-in-front-130-upsets-haverford-eleven-with-naylor-tallying.html | HAMILTON IN FRONT, 13-0; Upsets Haverford Eleven With Naylor Tallying Twice | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/in-the-realm-of-art-a-week-full-to-overflowing.html | IN THE REALM OF ART: A WEEK FULL TO OVERFLOWING | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/one-play-about-hollywood-of-course-opens-this-week.html | ONE PLAY, ABOUT HOLLYWOOD OF COURSE, OPENS THIS WEEK | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/mexico-city-spruces-up-new-hotels-and-bus-lines-included-in-a.html | MEXICO CITY SPRUCES UP; New Hotels and Bus Lines Included in a Program Of Modernization | True | By Gertrude Diamant | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/harvard-battles-penn-to-1010-tie-9-cantabs-play-entire-game-in.html | HARVARD BATTLES PENN TO 10-10 TIE; 9 Cantabs Play Entire Game in Brilliant Display of Defensive Football | True | By Allison Danzig Special To the New York Times. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/moratorium-on-greek-debts.html | Moratorium on Greek Debts | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/police-service-today-square-club-to-honor-its-dead-at-riverside.html | POLICE SERVICE TODAY; Square Club to Honor Its Dead at Riverside Church | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/triumph-by-3214-to-northwestern-wildcats-score-3-touchdowns-in.html | TRIUMPH BY 32-14 TO NORTHWESTERN; Wildcats Score 3 Touchdowns in Fourth, Two by Clawson, to Subdue Illinois 35,000 SEE STRONG RALLY Fine Forward Passing by Good Enables Losers to Gain Early Lead at Evanston | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/norwich-routs-vermont-triumphs-by-387-and-annexes-state-football.html | NORWICH ROUTS VERMONT; Triumphs by 38-7 and Annexes State Football Title | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/bushwhacker-now-at-farm.html | Bushwhacker Now at Farm | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/salvaging-the-young-criminal-salvaging-the-young-criminal.html | SALVAGING THE YOUNG CRIMINAL; SALVAGING THE YOUNG CRIMINAL | True | By John D. Rockefeller 3d | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/gutenbergs-life.html | Gutenberg's Life | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/colgate-group-starts-four-projects-to-train-for-postwar.html | Colgate Group Starts Four Projects To Train for Post--War Reconstruction; Students Fell, Saw Trees, Split Firewood for Churches, Build Picnic Grove for Town | True | Special to THE NEW YORK TIMES. | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/alabama-is-victor-over-tulane-136-nelsons-splendid-punting-is.html | ALABAMA IS VICTOR OVER TULANE, 13-6; Nelson's Splendid Punting Is Outstanding in Keen Battle That Thrills 20,000 SPENCER, BROWN GO OVER Green Wave Rallies in Final Quarter, Brinkman Scoring Touchdown on Pass | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/southwest-closes-ranks-chairmans-attitude.html | SOUTHWEST CLOSES RANKS; Chairman's Attitude | True | By Walter C. Hornaday | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/president-avoids-coalition-issue-reply-to-babson-calls-for.html | PRESIDENT AVOIDS COALITION ISSUE; Reply to Babson Calls for 'Cooperation' of All to Give Nation 'Four Great Years' TALKS ON SESSION WAIT Holiday May Put Consultations Over to Tuesday--Welles Chief Conferee of Day | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/in-portugal.html | In Portugal | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/events-of-interest-to-shipping-world-maritime-board-picks-yonkers.html | EVENTS OF INTEREST TO SHIPPING WORLD; Maritime Board Picks Yonkers Man as Outstanding Cadet in 1939 Training Class NEW ORIENTS SCHEDULE Memory of Vincent K. Hull Is Honored--Moran Now Heads Towing Company Board | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/mooremcormack-to-launch-4-ships-first-of-the-passengercargo-liners.html | MOORE-M'CORMACK TO LAUNCH 4 SHIPS; First of the Passenger-Cargo Liners to Go Down Ways at Chester, Pa., Nov. 27 | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/films-of-the-week-broadways-new-pictures.html | FILMS OF THE WEEK; BROADWAY'S NEW PICTURES | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/family-history.html | Family History | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/oklahoma-checks-kansas-by-13-to-0-takes-to-overhead-route-in.html | OKLAHOMA CHECKS KANSAS BY 13 TO 0; Takes to Overhead Route in Closing Quarter to Score Twice in Big Six Game | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/more-women-bowlers.html | MORE WOMEN BOWLERS | True | By Lillian G. Genn | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/hungarys-aid-to-nazis-is-protested-by-britain.html | Hungary's Aid to Nazis Is Protested by Britain | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/close-elections.html | CLOSE ELECTIONS | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/prisoner-seizes-detectivess-pistol-latter-wrests-it-away-from-negro.html | PRISONER SEIZES DETECTIVES'S PISTOL; Latter Wrests It Away From Negro in Police Station and Shoots the Man | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/ether-s-bartlett-becomes-a-bride-sister-is-matron-of-honor-at.html | Ether S. Bartlett Becomes a Bride; Sister Is Matron of Honor at Wedding in Church to Dr. De Witt H. Hotchkiss Jr. | True | Special to THE NEW YORK TIMES | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/oregon-state-wins-210-piling-up-score-at-end.html | Oregon State Wins, 21--0, Piling Up Score at End | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/snow-instructions-out-police-get-early-orders-on-how-to-keep.html | SNOW INSTRUCTIONS OUT; Police Get Early Orders on How to Keep Streets Clear | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/out-of-the-mail-bag.html | Out of the Mail Bag | True | D.G. BELL, Vice Commodore. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/couple-married-60-years.html | Couple Married 60 Years | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/child-art-to-be-shown-work-of-wpa-classes-to-be-on-exhibit-in-east.html | CHILD ART TO BE SHOWN; Work of WPA Classes to Be on Exhibit in East Side House | True | | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/famous-barkeeper-of-the-bowery-dies-diamond-dan-orourke-79-once.html | FAMOUS BARKEEPER OF THE BOWERY DIES; Diamond Dan O'Rourke, 79, Once Owned 'Biggest Saloon' and Managed Jeffries SERVED TAMMANY CHIEFS Idols of Sporting World Among His Customers--Scorned Era of Streamlining | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/science-in-the-news-glass-and-air-raids.html | Science In The News; Glass and Air Raids | True | By Waldemar Kaempffert | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/lithograph-work-seen-at-wesleyan-students-watch-own-drawings.html | Lithograph Work Seen at Wesleyan; Students Watch Own Drawings Printed on a SpecialPress | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/miss-goodwin-wed-in-orange-bride-of-albert-fehsenfeld-in-ceremony.html | Miss Goodwin Wed in Orange; Bride of Albert Fehsenfeld in Ceremony Performed at Grace Church | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/princeton-freshmen-tie-rally-to-deadlock-yale-cubs-on-gridiron-by.html | PRINCETON FRESHMEN TIE; Rally to Deadlock Yale Cubs on Gridiron by 13-13 | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/designs-for-telegraph-issues.html | DESIGNS FOR TELEGRAPH ISSUES | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/a-fire-engine-story.html | A Fire Engine Story | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/luncheon-will-assist-alice-chapin-nursery-adoption-organization.html | Luncheon Will Assist Alice Chapin Nursery; Adoption Organization Here to Benefit From the Event | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/garden-hockey-set-thursday-plays-here-thursday.html | Garden Hockey Set Thursday; PLAYS HERE THURSDAY | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/a-history-book.html | A History Book | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/union-temple-five-in-front.html | Union Temple Five in Front | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/allows-bond-rate-cut-psc-permits-new-york-telephone-interest-action.html | ALLOWS BOND RATE CUT; P.S.C. Permits New York Telephone Interest Action | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/australia-curbs-aliens-they-are-forbidden-to-own-cars-radios-or.html | AUSTRALIA CURBS ALIENS; They Are Forbidden to Own Cars, Radios or Cameras | True | Wireless to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/irish-legends.html | Irish Legends | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/the-lineup.html | The Line-Up | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/frame-closer-bond-for-latin-america-women-delegates-will-meet-from.html | Frame Closer Bond For Latin America; Women Delegates Will Meet From Fourteen Nations in Washington This Week | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/chile-studies-chance-to-export-wool-here-sees-market-in-army-needs.html | CHILE STUDIES CHANCE TO EXPORT WOOL HERE; Sees Market in Army Needs-- Reports Accord on Copper | True | Special Cable to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/profit-of-utility-rises-american-gas-and-electric-has-15167771-for.html | PROFIT OF UTILITY RISES; American Gas and Electric Has $15,167,771 for Year | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/winter-sees-realty-in-recovery-role-operator-urges-cooperation.html | WINTER SEES REALTY IN RECOVERY ROLE; Operator Urges Cooperation Following the Election | True | | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/warns-on-buildup-for-price-boosts-hahn-tells-stores-not-to-let-talk.html | WARNS ON BUILD-UP FOR PRICE BOOSTS; Hahn Tells Stores Not to Let Talk of Defense Effects Make Them Relax Vigilance URGES DEMAND FOR FACTS Merchants Must Look Behind Generalizations and Avoid Stampede, He Says | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/senator-nye-to-wed-rock-rock-island-teacher-parents-announce-engagement.html | SENATOR NYE TO WED ROCK ISLAND TEACHER; Parents Announce Engagement of Miss Marguerite Johnson | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/touchdown-marches-of-80-and-71-yards-feature-exeter-triumph-over.html | Touchdown Marches of 80 and 71 Yards Feature Exeter Triumph Over Andover; CRISP EXETER PLAY GAINS 20-2 VERDICT Red and Gray Tops Andover for Second Straight Year Before Crowd of 7,500 MAKES TWO LONG DRIVES Marches 80 Yards to Register in Second and 71 in Fourth --Blocked Punt Nets Tally | True | By Kingsley Childs Special To the New York Times. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/3392-aliens-register-in-day.html | 3,392 Aliens Register in Day | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/heads-high-school-press-group.html | Heads High School Press Group | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/dress-designer-60-leaps-to-her-death-body-of-mme-elise-galambos.html | DRESS DESIGNER, 60, LEAPS TO HER DEATH; Body of Mme. Elise Galambos Found on Roof Beneath 7th Floor Hotel Room | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/gift-to-wisconsin-continues-art-work.html | Gift to Wisconsin Continues Art Work | True | Special to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/pictured-election-returns-win-acclaim-for-television.html | PICTURED ELECTION RETURNS WIN ACCLAIM FOR TELEVISION | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/jewelry-firm-moves-brandchatillon-in-larger-space-in-st-regis-hotel.html | JEWELRY FIRM MOVES; Brand-Chatillon in Larger Space in St. Regis Hotel | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/record-bus-grant-signed-by-mayor-motor-transit-will-replace-street.html | RECORD BUS GRANT SIGNED BY MAYOR; Motor Transit Will Replace Street Cars on Routes in Manhattan and Bronx FARE WILL BE FIVE CENTS Contract Gives Third Avenue Rail Company 20 Years to Put Cars on 100 Miles | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/finds-old-houses-in-more-demand-teaneck-broker-holds-trend-is-due.html | FINDS OLD HOUSES IN MORE DEMAND; Teaneck Broker Holds Trend Is Due to Rising Costs for New Homes PREDICTS HIGHER PRICES Brooklyn Concern Buys Large Industrial Building in Irvington, N.J. | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/foreign-policy-study-set-for-business-clubs-international-chairman.html | Foreign Policy Study Set for Business Clubs; International Chairman Puts Five Questions Before Unit | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/letters-from-britain-describe-plans-for-safety-in-air-raids-effect.html | Letters From Britain Describe Plans for Safety in Air Raids; Effect on a School | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/the-zestful-life-of-a-practical-methodist-parson-an-informal.html | The Zestful Life of a Practical Methodist Parson; An Informal Biography of an Unusual Clergyman Whose Ideas Changed With the Times | True | By R.l. Duffus | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/in-old-amsterdam-the-new-books-for-younger-readers.html | In Old Amsterdam; The New Books for Younger Readers | True | | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/to-stage-junior-opera-company-will-present-bumble-bee-prince-here.html | TO STAGE JUNIOR OPERA; Company Will Present 'Bumble Bee Prince' Here Tomorrow | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/new-task-is-seen-for-our-schools-dr-chase-warns-against-trying-to.html | NEW TASK IS SEEN FOR OUR SCHOOLS; Dr. Chase Warns Against Trying to Inculcate Any OneBrand of DemocracyPOINTS TO TOTALITARIANSGood Citizenship Is the BasicFactor to Seek, He TellsSchoolmasters Club | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/reward-for-safe-driving.html | REWARD FOR SAFE DRIVING | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/health-group-named-to-aid-preparedness-doctors-nurses-welfare.html | HEALTH GROUP NAMED TO AID PREPAREDNESS; Doctors, Nurses, Welfare Leaders Compose City Committee | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/demand-for-home-mortgages-in-new-jersey-reached-new-high-mark.html | Demand for Home Mortgages in New Jersey Reached New High Mark During October | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/gives-defense-housing-course.html | Gives Defense Housing Course | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/radio-and-politics-covering-the-campaign.html | RADIO AND POLITICS; Covering the Campaign | True | By R.w. Stewart | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/manhattan-takes-thriller-by-4541-mcnulty-scores-4-touchdowns-last-2.html | MANHATTAN TAKES THRILLER BY 45-41; McNulty Scores 4 Touchdowns, Last 2 After Marquette Goes Into 41-31 Lead | True | By Lewis B. Funke | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/league-of-composers.html | LEAGUE OF COMPOSERS | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/state-guard-is-to-wear-new-onepiece-uniform.html | State Guard Is to Wear New One-Piece Uniform | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/among-the-local-shows.html | AMONG THE LOCAL SHOWS | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/denies-emissary-role-father-odo-says-he-has-no-link-with-any-hitler.html | DENIES EMISSARY ROLE; Father Odo Says He Has No Link With Any Hitler Peace Drive | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/retail-store-sales.html | RETAIL STORE SALES | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/what-are-a-mans-best-years.html | WHAT ARE A MAN'S BEST YEARS? | True | By Ella Davis | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/aid-short-of-war.html | 'AID SHORT OF WAR' | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/new-americans.html | New Americans | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/plans-for-41-inauguration-rising-stands-foreshadow-ceremony-jan-20.html | PLANS FOR '41 INAUGURATION; Rising Stands Foreshadow Ceremony Jan. 20 For First Third-Term President | True | By Charles Hurd | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/tulsa-beats-catholic-u.html | Tulsa Beats Catholic U. | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/music-clubs-guests-three-national-officers-will-attend-luncheon.html | Music Clubs' Guests; Three National Officers Will Attend Luncheon Friday | True | | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/worlds-biggest-poll-area-elects.html | WORLD'S BIGGEST POLL AREA ELECTS | True | By Roy L. Curthoys Wireless To the New York Times. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/pilot-training-is-aided-rochester-adopts-plan-for-speed-and.html | Pilot Training Is Aided; Rochester Adopts Plan for Speed And Efficiency | True | Special to THE NEW YORK TIMES. | C1B 478131 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/white-traces-vote-to-old-reform-idea-election-he-says-endorses.html | WHITE TRACES VOTE TO OLD REFORM IDEA; Election, He Says, Endorses 'Benevolent Capitalism' as Against Finance Rule of Past SCOUTS THIRD-TERM FEAR Great Support Given Willkie Is a Barrier to Any One-Party 'Nonsense,' Editor Asserts | True | By William Allen White Copyright By Nana, Inc. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/ending-of-defense-explained-in-vichy-french-forces-could-not-have.html | ENDING OF DEFENSE EXPLAINED IN VICHY; French Forces Could Not Have Fought On in Africa, War Ministry Declares WEAKNESS IS EMPHASIZED Only Alps Army Was Intact at Time of Armistice, Military Experts Reveal | True | By G.h. Archambault Wireless To the New York Times. | C1B 478131 |
| 1940-11-10 | 1940-11-10 | https://www.nytimes.com/1940/11/10/archives/policing-of-tangier-is-revised-by-spain-international-gendarmerie.html | POLICING OF TANGIER IS REVISED BY SPAIN; International Gendarmerie Gives Way to Native Troops | True | Special Cable to THE NEW YORK TIMES. | C1B 478131 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/kathleen-allen-to-wed-vassar-alumna-betrothed-to-elliot-forties.html | KATHLEEN ALLEN TO WED; Vassar Alumna Betrothed to Elliot Forties, Harvard Graduate | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/arrivals-in-canada-report-sea-escapes-hazards-from-planes-surface.html | ARRIVALS IN CANADA REPORT SEA ESCAPES; Hazards From Planes, Surface Raider aad U-Boat Described | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/cause-of-churchs-weakness.html | Cause of Church's Weakness | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/europe-the-peace-maker-who-was-fated-to-declare-war.html | Europe; The Peace Maker Who Was Fated to Declare War | True | By Anne 0'Hare McCormick | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/zoo-to-exhibit-insects-dr-ditmars-is-named-curator-of-new.html | ZOO TO EXHIBIT INSECTS; Dr. Ditmars Is Named Curator of New Department | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/letters-to-the-times-two-amendments-suggested-limitation-of.html | Letters to 'The Times'; Two Amendments Suggested Limitation of Presidential Term and Electoral College Abolition Desired | True | JACOB LANDY. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/calls-the-campaign-proof-of-our-morale-davenport-willkie-aide-says.html | CALLS THE CAMPAIGN PROOF OF OUR MORALE; Davenport, Willkie Aide, Says It Shows Pride in Democracy | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/notables-will-pay-tribute-to-orourke-smith-an-honorary-pallbearer.html | NOTABLES WILL PAY TRIBUTE TO O'ROURKE; Smith an Honorary Pallbearer for Bowery Character | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/duquesne-upsets-st-marys-7-to-6-rokisky-catches-pass-to-set-up.html | DUQUESNE UPSETS ST. MARY'S, 7 TO 6; Rokisky Catches Pass to Set Up Touchdown by Binato and Kicks Point | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/greek-thanksgiving-day-replaces-scheduled-plea.html | Greek Thanksgiving Day Replaces Scheduled Plea | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/cote-home-first-in-title-marathon-canadian-finishes-few-hundred.html | COTE HOME FIRST IN TITLE MARATHON; Canadian Finishes Few Hundred Yards Ahead of Gregoryat Empire City TrackWON BOSTON RACE ALSOPawson Third, McGlone Fourthfor A.A.U. Honors--NorfolkY.M.A. Is Team Victor | True | Special to THE NEW YORK TIMES. | C1B 478132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/messersmith-bars-deal-with-dictators-us-envoy-tells-cubans-that.html | MESSERSMITH BARS DEAL WITH DICTATORS; U.S. Envoy Tells Cubans That Compromise Is Impossible | True | Wireless to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/klemperer-leads-the-city-symphony-1812-overture-of-tchaikovsky.html | KLEMPERER LEADS THE CITY SYMPHONY; '1812' Overture of Tchaikovsky Opens the WPA Orchestra's Concert at Carnegie Hall EDWARD KILENYI SOLOIST Pianist Is Heard in Concerto No. 1 in E Flat Major by Liszt --Haydn 'Farewell' Played Orchestra "Transformed" 1812' Overture Heard Interpretation "Inspiring" Recital by Ellen Ballon | True | By Olin Downes | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/sea-gull-sextet-in-44-tie.html | Sea Gull Sextet in 4-4 Tie | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/new-zealand-arms-spurt-munitions-plan-well-under-way-factory.html | NEW ZEALAND ARMS SPURT; Munitions Plan Well Under Way -- Factory Workers Warned | True | Special Cable to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/preview-rewards-tubes-neighbors-5000-who-endured-noise-and.html | PREVIEW REWARDS TUBE'S NEIGHBORS; 5,000 Who Endured Noise and Inconvenience of Midtown Tunnel See Results EVEN DOGS GET A LOOK Visitors Made Full-Fledged 'Construction Veterans'-- Some Walk 3 Miles | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/3-army-fliers-killed-training-plane-crashes-in-rain-in-alabama.html | 3 ARMY FLIERS KILLED; Training Plane Crashes in Rain in Alabama | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/japan-honors-americans-three-teachers-are-decorated-in-anniversary.html | JAPAN HONORS AMERICANS; Three Teachers Are Decorated in Anniversary Ceremonies | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/service-for-am-lamport-funeral-of-banker-attended-by-more-than-1000.html | SERVICE FOR A.M. LAMPORT; Funeral of Banker Attended by More Than 1,000 Persons | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/tremors-felt-in-turkey.html | Tremors Felt in Turkey | True | By Telephone To the New York Times. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/ackerman-warns-of-peril-to-press-journalism-dean-at-columbia-sees.html | ACKERMAN WARNS OF PERIL TO PRESS; Journalism Dean at Columbia Sees Wage Law as Weapon to Endanger Its Freedom CHALLENGE OF ACT URGED 'Special Privilegs' Held To Be Necessary to Newspaper Performance of Duties Danger in Rulings Seen No "Straitjacket" Possible Privileges Held Essential | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/film-amortization-revised.html | Film Amortization Revised | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/senator-pittman-dies-unexpectedly-foreign-relations-committee-head.html | SENATOR PITTMAN DIES UNEXPECTEDLY; Foreign Relations Committee Head Stricken in Nevada-- George Slated for Post | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/disaster-in-rumania.html | DISASTER IN RUMANIA | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/pittman-praised-by-roosevelt-other-leaders-offer-tributes-president.html | Pittman Praised by Roosevelt; Other Leaders Offer Tributes; President Says Nation Will Miss 'Guiding Hand' in Senate Affairs in Time of World Crisis --Hull Lauds Public Service | True | Times Wide World, 1939 | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/stresses-homeland-need-roosevelt-tells-st-louis-session-of-need-of.html | STRESSES HOMELAND NEED; Roosevelt Tells St. Louis Session of Need of Free Peoples | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/books-published-today.html | Books Published Today | True | | C1B 478132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/rents-apartment-in-east-side-house-sigmund-spaeth-takes-penthouse.html | RENTS APARTMENT IN EAST SIDE HOUSE; Sigmund Spaeth Takes Penthouse on Fiftieth Street | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/report-japanese-ships-sunk.html | Report Japanese Ships Sunk | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/key-pittman.html | KEY PITTMAN | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/pittman-sixth-senator-to-die-since-38-election.html | Pittman Sixth Senator To Die Since '38 Election | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/costa-ricans-aid-britain-collect-fund-of-2000pay-tribute-to.html | COSTA RICANS AID BRITAIN; Collect Fund of 2,000--Pay Tribute to Churchill | True | Special Cable to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/collective-effort-urged-by-sargent-words-not-enough-he-asserts-on.html | COLLECTIVE EFFORT URGED BY SARGENT; Words Not Enough, He Asserts on Return to St. Bartholomew's | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/sports-today.html | Sports Today | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/news-of-the-stage-john-halliday-to-play-opposite-ina-claire-in.html | NEWS OF THE STAGE; John Halliday to Play Opposite Ina Claire in Behrman Comedy--'Kind Lady' Will Close Nov. 30 | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/british-stock-index-up-688-is-highest-since-midmay-bond-average.html | BRITISH STOCK INDEX UP; 68.8 Is Highest Since Mid-May-- Bond Average Rises | True | Wireless to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/rumanian-quake-kills-1000-sets-oil-afire-cuts-railways-bucharest-an.html | Rumanian Quake Kills 1,000, Sets Oil Afire, Cuts Railways; Bucharest and Other Cities Badly Damaged, Entire Villages Razed--300 Buried as Big Apartment House Falls Where an Earthquake Joined War in Bringing Death and Destruction to Europe | True | Times Wide World | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/jeanne-v-isaacs-a-bride-wed-here-to-jordan-e-cohen-of-brookline.html | JEANNE V. ISAACS A BRIDE; Wed Here to Jordan E. Cohen of Brookline, Mass. | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/six-dinghy-contests-annexed-by-shields-he-sails-sissy-to-victory-at.html | SIX DINGHY CONTESTS ANNEXED BY SHIELDS; He Sails Sissy to Victory at the Larckmont Club | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/hear-reports-on-dancing-national-officers-of-dma-at-new-york.html | HEAR REPORTS ON DANCING; National Officers of D.M.A. at New York Society Meeting | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/scranton-plays-00-tie-four-scoring-threats-halted-by-st-vincent.html | SCRANTON PLAYS 0-0 TIE; Four Scoring Threats Halted by St. Vincent Bearcats | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/high-birth-rate-set-in-september-1400-more-babies-were-born-than-in.html | HIGH BIRTH RATE SET IN SEPTEMBER.; 1,400 More Babies Were Born Than in Same Month in '39 | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/rc-pattons-are-hosts-entertain-in-oyster-bay-home-for-members-of.html | R.C. PATTONS ARE HOSTS; Entertain in Oyster Bay Home for Members of Buckram Beagles | True | Special to THE NEW YORK TIMES. | C1B 478132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/rallies-by-notre-dame-and-stanford-among-saturdays-gridiron.html | Rallies by Notre Dame and Stanford Among Saturday's Gridiron Highlights; MINNESOTA NEARS CONFERENCE TITLE Kick by Gopher Sub Decides Second Contest in a Row-- Harmon Again Frustrated BIG DAY FOR N.Y. TEAMS Fordham and Columbia Struck Blow for East--Harvard and Yale Gained in Stature | True | By Allison Danzig | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/city-may-produce-all-subway-power-mayor-sends-2-modernization.html | CITY MAY PRODUCE ALL SUBWAY POWER; Mayor Sends 2 Modernization programs to the Board of Transportation for Study OPERATING SAVINGS SEEN Less Costly Plan Would Save $1,500,000 Yearly, and Other $4,500,000, Report Says | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/condition-of-the-crops-winter-wheat-outlook-satisfactory-in-belt-as.html | CONDITION OF THE CROPS; Winter Wheat Outlook Satisfactory in Belt as a Whole | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/gen-soddu-heads-fascisti-in-albania-war-undersecretary-takes-the.html | GEN. SODDU HEADS FASCISTI IN ALBANIA; War Under-Secretary Takes the Place of Gen. Prasca in Campaign Against Greece NEW DRIVE IS EXPECTED Fascist Leader Has Reputation of Being Energetic--One Gun Taken, Communique Says | True | By Telephone To the New York Times. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/john-henry-kirby-texas-lumberman-built-10000000-business-in-state.html | JOHN HENRY KIRBY, TEXAS LUMBERMAN; Built $10,000,000 Business in State, Lost in Depression-- Stricken in Houston, 80 WAS ACTIVE IN CHARITIES Former Lawyer and Legislator Had Provided Many College Educations for Youths Aided Education of Youths Acquired Timber Tracts | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/18th-infantry-in-camp-regulars-go-to-sea-girt-ranges-for-firing.html | 18TH INFANTRY IN CAMP; Regulars Go to Sea Girt Ranges for Firing Practice | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/10-hungarians-face-trial-courtmartial-to-begin-today-on-plot-to.html | 10 HUNGARIANS FACE TRIAL; Court-Martial to Begin Today on Plot to Seize Power | True | By Telephone To the New York Times. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/market-for-corn-steadier-in-week-futures-aided-by-cash-deals.html | MARKET FOR CORN STEADIER IN WEEK; Futures Aided by Cash Deals, Liberal Shipping Sales and Inflation Move | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/colony-is-claimed-free-french-reported-to-have-captured-the-port-of.html | COLONY IS CLAIMED; 'Free French' Reported to Have Captured the Port of Libreville VICHY SAYS BATTLE IS ON Defenders of African Region's Capital Held to Be Resisting 'British-Aided' Attack Fight Still On, Vichy Says Called "Full-Fledged" War GABON IS CLAIMED FOR 'FREE FRENCH' Flying to Join de Gaulle | True | Special Cable to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/petain-issues-winter-relief-plea.html | Petain Issues Winter Relief Plea | True | By Telephone To the New York Times. | C1B 478132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/bear-mt-to-mark-30th-year-as-park-unveiling-of-whitman-statue-to.html | BEAR MT. TO MARK 30TH YEAR AS PARK; Unveiling of Whitman Statue to Feature Anniversary Celebration on Sunday PROJECT STARTED AS GIFT Vast Playground Grew From 10,000 Acres and $1,000,000 Given by Mrs. Harriman 34 New Lakes Since 1910 Trailside Museum a Favorite | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/shipping-losses-discussed-financial-london-found-shaken-out-of.html | SHIPPING LOSSES DISCUSSED; Financial London Found Shaken Out of Complacency | True | Wireless to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/little-price-change-seen-magazine-steel-gives-views-on-the-outlook.html | LITTLE PRICE CHANGE SEEN; Magazine Steel Gives Views on the Outlook for Quarter in 1941 | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/cooke-pressed-to-win-beats-cattaruzza-in-five-sets-in-argentine.html | COOKE PRESSED TO WIN; Beats Cattaruzza in Five Sets in Argentine Tennis | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/ida-m-armstrong-engaged-to-marry-alumna-of-the-erskine-junior.html | IDA M. ARMSTRONG ENGAGED TO MARRY; Alumna of the Erskine Junior College Will Become Bride of Jay Pearce Au Werter | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/penobscot-bay-hostelry-burns.html | Penobscot Bay Hostelry Burns | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/jews-fate-linked-to-britains-peril-if-battle-for-islands-is-lost.html | JEWS' FATE LINKED TO BRITAIN'S PERIL; If Battle for Islands Is Lost, All Semitic Races Will Suffer, Says Sir Norman Angell 24,000 FLED TO PALESTINE Tells United Appeal in Washington of Steady Flow--Aidls Asked for Defense | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/shocks-excite-belgrade.html | Shocks Excite Belgrade | True | By Telephone To the New York Times. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/unity-call-is-made-by-five-clergymen-political-groups-asked-to-put.html | UNITY CALL IS MADE BY FIVE CLERGYMEN; Political Groups Asked to Put Aside Differences in Favor of Democracy's Defense BEST MEN NEEDED, RAY SAYS Speers Sees Election as Mighty Demonstration of Freedom-- Taylor Warns on Moral Issues | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/one-killed-3-hurt-in-chemical-blast-building-one-of-110-at-plant-of.html | ONE KILLED, 3 HURT IN CHEMICAL BLAST; Building, One of 110 at Plant of American Cyanamid in Somerville, Is Wrecked SABOTAGE IS RULED OUT Company Executive Believes Nitric Acid Blew Up--Dead Man Was Superintendent | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/french-say-army-collapsed-in-june-forces-were-outnumbered-in.html | FRENCH SAY ARMY COLLAPSED IN JUNE; Forces Were Outnumbered in Fighting Men and Outweighed in Material, Vichy States LACK OF BRITISH AID CITED Germans Had 5,000 Planes to 520, It Is Stated--Defeat Was Held Certain by June 12 | True | By G.h. Archambault Wireless to the New York Times. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/knox-hails-the-marines-birthday-greeting-to-corps-asserts-it-is.html | KNOX HAILS THE MARINES; Birthday Greeting to Corps Asserts It Is Ready for Service | True | | C1B 478132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/fascisti-fall-back-evzones-in-epirus-sector-push-foe-to-position.html | FASCISTI FALL BACK; Evzones in Epirus Sector Push Foe to Position Held Six Days Ago ITALIANS GET NEW LEADER Soddu, War Under-Secretary, Assumes Albanian Command --Storms Hamper Planes Koritza Still Under Fire FASCISTI FALL BACK AS GREEKS DRIVE ON Greeks Repulse Attack Sees Italians on Defensive | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/four-winners-get-rides-in-army-tanks-at-garden.html | Four Winners Get Rides In Army Tanks at Garden | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/nazis-in-belgium-ban-amistice-day-fetes-observance-formally.html | NAZIS IN BELGIUM BAN ARMISTICE DAY FETES; Observance Formally Abolished After German Threats | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/st-francis-victor-1813-turns-back-st-bonaventure-for-fourth-success.html | ST. FRANCIS VICTOR, 18-13; Turns Back St. Bonaventure for Fourth Success in Row | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/services-in-westchester-2000-world-war-veterans-in-amistice-day.html | SERVICES IN WESTCHESTER; 2,000 World War Veterans in Armistice Day Observances | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/dividend-meeting-today.html | DIVIDEND MEETING TODAY | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/lehman-urges-support.html | Lehman Urges Support | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/the-financial-week-market-rises-after-electionwall-street-talks.html | THE FINANCIAL WEEK; Market Rises After Election--Wall Street Talks "Inflation" if Debt Limit Is Extended | True | By Alexander D. Noyes | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/torpedo-considered-in-rayville-sinking-captain-raises-question.html | TORPEDO CONSIDERED IN RAYVILLE SINKING; Captain Raises Question-- Survivors Reach Melbourne | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/packers-conquer-cardinals-28-to-7-hinkle-scores-3-touchdowns-as.html | PACKERS CONQUER CARDINALS, 28 TO 7; Hinkle Scores 3 Touchdowns as Green Bay Moves Within a Game of First Place | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/food-stamps-for-camden-nj.html | Food Stamps for Camden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/many-subscribe-to-gotham-dance-annual-entertainment-to-aid-catholic.html | MANY SUBSCRIBE TO GOTHAM DANCE; Annual Entertainment to Aid Catholic Charities Will Be Held Nov. 20 at Sherry's | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/prague-bourse-reopens-trading-is-resumed-in-market-after-twentyfive.html | PRAGUE BOURSE REOPENS; Trading Is Resumed in Market After Twenty-five Months | True | Wireless to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/chamberlain-dies-britain-mourning-her-former-chief-death-at-530-pm.html | CHAMBERLAIN DIES; BRITAIN MOURNING HER FORMER CHIEF; Death at 5:30 P.M., Saturday, Not Announced to Country Till Sunday Forenoon LEADERS VOICE TRIBUTES Ex-Prime Minister 71--Led in Effort to Appease Hitler and Thus Avert War Prayer Offered After Death CHAMBERLAIN DIES; BRITAIN MOURNING Tributes From Two Laborites | True | By Raymond Daniell Special Cable To the New York Times. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/sees-a-debt-to-europe-father-delaney-says-we-must-pay-it-after-war.html | SEES A DEBT TO EUROPE; Father Delaney Says We Must Pay It After War | True | | C1B 478132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/nazis-tell-of-hitting-a-25000ton-liner-report-is-believed-to-refer.html | NAZIS TELL OF HITTING A 25,000-TON LINER; Report Is Believed to Refer to the Empress of Japan | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/new-foundland-ferry-goes-down-in-crash-28-believed-lost-after.html | NEW FOUNDLAND FERRY GOES DOWN IN CRASH; 28 Believed Lost After Collision With Sister Craft in Storm | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/john-n-wheatley-retired-railroad-tax-consultant-was-founder-of.html | JOHN N. WHEATLEY; Retired Railroad Tax Consultant Was Founder of Chicago Firm | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/oppose-new-bars-to-border-entry-canadians-are-said-to-desire-any.html | OPPOSE NEW BARS TO BORDER ENTRY; Canadians Are Said to Desire Any Measures Which Might Speed Crossing THEY DECRY SPY THREAT Both Sides to Meet at Ottawa Today to Work Out a Better Plan for Supervision Jackson Heads American Group | True | By P.j. Philip By Telephone To the New York Times. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/2-us-air-observers-to-study-desert-war-officers-of-cairo-after.html | 2 U.S. AIR OBSERVERS TO STUDY DESERT WAR; Officers of Cairo After 16-Day Flight Via Hong Kong | True | Wireless to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/blue-flashes-explained-among-known-quake-phenomena-seismographer.html | 'BLUE FLASHES' EXPLAINED; Among Known Quake Phenomena, Seismographer Here Says | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/reich-financial-report-bank-shows-decline-in-demand-credits-in.html | REICH FINANCIAL REPORT; Bank Shows Decline in Demand Credits in Month | True | Wireless to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/country-property-sold-several-deals-are-closed-in-the-peekskill.html | COUNTRY PROPERTY SOLD; Several Deals Are Closed in the Peekskill Section | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/roads-for-defense.html | ROADS FOR DEFENSE | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/sweden-speculates-on-trip-of-molotoff-berlin-believed-eager-to-give.html | SWEDEN SPECULATES ON TRIP OF MOLOTOFF; Berlin Believed Eager to Give Concessions to Soviet | True | Wireless to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/taxpayer-in-new-hands-mt-vernon-parcel-and-scarsdale-home-figure-in.html | TAXPAYER IN NEW HANDS; Mt. Vernon Parcel and Scarsdale Home Figure in Sales | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/unofficial-bomb-remover-fined-for-courage-in-london.html | 'Unofficial Bomb Remover' Fined for Courage in London | True | Times Wide World Cablephoto, passed yesterday by British Censor. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/farragut-to-play-la-salle-military-little-armynavy-came-today-on.html | FARRAGUT TO PLAY LA SALLE MILITARY; Little Army-Navy Came Today on Randalls Island Tops School Football Card | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/the-international-situation.html | The International Situation | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/kennedy-voices-sorrow-says-world-will-miss-the-sane-counsel-of.html | KENNEDY VOICES SORROW; Says World Will Miss the Sane Counsel of Chamberlain | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/call-latin-bases-aid-to-democracy-south-american-observers-say.html | CALL LATIN BASES AID TO DEMOCRACY; South American Observers Say Program Bolsters Free Rule Throughout Continent SOVEREIGNTY HELD SAFE Anti-Nazi Drives Strengthened by Cabinet Reorganizations in Several Republics | True | By John W. White Wireless To the New York Times. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/builders-acquire-16-lots-in-bronx-plan-two-apartments-on-land-at.html | BUILDERS ACQUIRE 16 LOTS IN BRONX; Plan Two Apartments on Land at East 167th Street and Findlay Avenue OPERATORS ARE ACTIVE They Figure in Sales of Parcels in Various Parts of the Borough | True | | C1B 478132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/65000000-roads-proposed-by-moses-for-citys-defense-he-urges-us.html | $65,000,000 ROADS PROPOSED BY MOSES FOR CITY'S DEFENSE; He Urges U.S. Financing of 4 Express Links to Close 'Vital Gaps' in the System SPEED IS HELD A FACTOR Pelham-Port Chester, Harlem River, Brooklyn-Queens and Canal St. Drives Asked | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/naval-architects-will-survey-field-twoday-session-of-the-48th.html | NAVAL ARCHITECTS WILL SURVEY FIELD; Two-Day Session of the 48th Annual Convention Will Begin Here Thursday FIVE TECHNICAL MEETINGS Discussions Will Be Held on Papers on Design, Power and Construction | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/jersey-city-defeats-wilmington-by-1610-danowski-passes-bring-two.html | JERSEY CITY DEFEATS WILMINGTON BY 16-10; Danowski Passes Bring Two Touchdowns Before 12,152 | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/clothing-gifts-sought-new-garments-being-collected-for-charitable.html | CLOTHING GIFTS SOUGHT; New Garments Being Collected for Charitable Agencies | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/events-today.html | Events Today | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/the-new-motor-cars.html | THE NEW MOTOR CARS | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/lester-c-ayer-chosen-grand-esteemed-loyal-knight-by-elks-in-1936.html | LESTER C. AYER; Chosen Grand Esteemed Loyal Knight by Elks in 1936 | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/architects-medals-seen-collection-dating-back-several-centuries.html | ARCHITECTS' MEDALS SEEN; Collection Dating Back Several Centuries Goes on View | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/new-air-blow-seen-as-hitler-revenge-bombs-gunfire-light-london.html | NEW AIR BLOW SEEN AS HITLER REVENGE; Bombs, Gunfire Light London Following the Munich Raid --R.A.F. Hammers Back NEW AIR BLOW SEEN AS HITLER REVENGE Fatilities in Early Sunday Raid Stretcher-Bearers at Clinic Killed Army Camp Bombarded, Nazis Say | True | By James MacDonald Special Cable To the New York Times. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/silurians-to-hold-dinner-newspaper-men-of-25-years-ago-will-meet.html | SILURIANS TO HOLD DINNER; Newspaper Men of 25 Years Ago Will Meet Saturday | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/the-last-crusade.html | THE LAST CRUSADE | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/britons-find-outlet-in-war-inventions-3000-ideas-submitted-weekly.html | BRITONS FIND OUTLET IN WAR INVENTIONS; 3,000 Ideas Submitted Weekly to Research Bureau | True | Special Cable to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/retriever-trials-ended-awards-witheld-as-dogs-work-poorly-in-open.html | RETRIEVER TRIALS ENDED; Awards Witheld as Dogs Work Poorly in Open Stake | True | Special to THE NEW YORK TIMES | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/700-jewish-children-win-education-prizes-judge-goldstein-asks-them.html | 700 JEWISH CHILDREN WIN EDUCATION PRIZES; Judge Goldstein Asks Them to Be 'Assets to America' | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/markets-of-reich-show-firmer-tone-factors-include-dividend-rise-and.html | MARKETS OF REICH SHOW FIRMER TONE; Factors Include Dividend Rise and Dissipation of Fear of Mass Dutch Offerings | True | Wireless to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/costa-ricans-will-begin-work-on-american-road.html | Costa Ricans Will Begin Work on American Road | True | Wireless of THE NEW YORK TIMES. | C1B 478132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/states-collections-up-increase-of-7-per-cent-found-in-tax-revenue.html | STATES' COLLECTIONS UP; Increase of 7 Per Cent Found in Tax Revenue in Year | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations | True | By John Kieran | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/singapore-awaits-deal-on-navy-base-us-election-believed-to-have.html | SINGAPORE AWAITS DEAL ON NAVY BASE; U.S. Election Believed to Have Cleared Deck for Next Move in the Far East TOKYO PROTEST EXPECTED Troop Withdrawal Thought to Portend Some Further Japanese Venture | True | By Hallett Abend Wireless To the New York Times. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/death-grieves-china-senator-attacked-aggression-foreign-minister.html | DEATH GRIEVES CHINA; Senator Attacked Aggression Foreign Minister Says | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/french-to-mourn-dead-today.html | French to Mourn Dead Today | True | By Telephone To the New York Times. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/friends-of-china-protest-japan-aid-council-in-wire-to-president.html | FRIENDS OF CHINA PROTEST JAPAN AID; Council, in Wire to President, Calls Sending of Supplies a Violation of Embargo | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/mackenzie-kings-eulogy-canadian-says-chamberlain-never-despaired-of.html | MACKENZIE KING'S EULOGY; Canadian Says Chamberlain Never Despaired of Country | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/news-and-notes-of-the-advertising-field-bates-opens-agency-dec-2.html | News and Notes of the Advertising Field; Bates Opens Agency Dec. 2 | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/lions-beat-bears-in-last-minute-on-pricecardwell-aerial-1714.html | Lions Beat Bears in Last Minute On Price-Cardwell Aerial, 17-14; Chicago Holds Off Detroit Sortie Near End but Falls Before Furious Pass Barrage --Hanneman Kicks 24-Yard Field Goal | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/clearings-in-october-up-to-28106924795-total-is-gain-of-20-per-cent.html | CLEARINGS IN OCTOBER UP TO $28,106,924,795; Total Is Gain of 20 Per Cent Over Preceding Month | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/260-to-be-ensigns-in-naval-reserve-midshipmen-from-the-training.html | 260 TO BE ENSIGNS IN NAVAL RESERVE; Midshipmen From the Training School on U.S.S. Illinois to Get Commissions Thursday | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/union-men-cut-demands-vultee-plane-workers-now-ask-only.html | UNION MEN CUT DEMANDS; Vultee Plane Workers Now Ask Only 15-Cent-an-Hour Rise | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/business-leases.html | BUSINESS LEASES | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/commodity-average-up-from-833-to-837-most-groups-higherstill-about.html | COMMODITY AVERAGE UP FROM 83.3 TO 83.7; Most Groups Higher--Still About 3% Below Year's Top | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/carol-shocked-by-quake-exruler-of-rumania-wires-son-for-newslupescu.html | CAROL SHOCKED BY QUAKE; Ex-Ruler of Rumania Wires Son for News--Lupescu Weeps | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/exgov-winthrop-puerto-rico-dies-retired-banker-served-island.html | EX-GOV. WINTHROP, PUERTO RICO, DIES; Retired Banker Served Island, 1904-07--Former Secretary of William H. Taft Was 66 OFFICIAL IN PHILIPPINES Ex-Executive and Judge There Also Assistant in Treasury and Navy Departments | True | Times Wide World, 1939 | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/two-manhattan-stars-lost-for-last-2-games.html | Two Manhattan Stars Lost for Last 2 Games | True | | C1B 478132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/cathrine-t-booth-prospective-bride-descendant-of-founder-of-the.html | CATHRINE T. BOOTH PROSPECTIVE BRIDE; Descendant of Founder of the Salvation Army Betrothed to Sven B. Karlen GRANDNIECE OF SCIENTIST Sir Arthur Thomson a Relative --the Bridegroom-Elect Is Dartmouth Graduate | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/asserts-finns-are-free-procope-denies-existence-of-any-foreign.html | ASSERTS FINNS ARE FREE; Procope Denies Existence of Any Foreign Garrisons | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/defense-commission-goes-west-by-train-uscanadian-board-headed-by.html | DEFENSE COMMISSION GOES WEST BY TRAIN; U.S.-Canadian Board, Headed by Mayor, to Inspect Sites | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/armistice-sermons-laud-british-fight-dr-peale-makes-a-plea-for.html | ARMISTICE SERMONS LAUD BRITISH FIGHT; Dr. Peale Makes a Plea for Further Aid to England as Defense of Democracy | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/bond-averages.html | BOND AVERAGES | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/montclair-building-up-1556097-total-for-10-months-is-highest-in.html | MONTCLAIR BUILDING UP; $1,556,097 Total for 10 Months Is Highest in Decade | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/commodity-prices-higher-in-britain-economists-index-up-to-997-on.html | COMMODITY PRICES HIGHER IN BRITAIN; Economist's Index Up to 99.7 on Nov. 5 From 98.9 a Fortnight Before AVERAGE 98.7 MONTH AGO Latest Figure Compares With 83.3 Oct. 31, 1939, and All Groups Show Big Rises | True | Wireless to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/government-maturities-3333313300-in-year.html | Government Maturities $3,333,313,300 in Year | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/renamed-by-federation-surowsky-is-retained-as-head-of-jersey-ymhas.html | RENAMED BY FEDERATION; Surowsky Is Retained as Head of Jersey Y.M.H.A.'s, Y.W.H.A.'s | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/snow-subzero-cold-dust-storm-in-west-rockies-area-gets-real-winter.html | SNOW, SUB-ZERO COLD, DUST STORM IN WEST; Rockies Area Gets Real Winter --21 Below in Montana | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/small-loans-up-10-9-per-cent-rise-in-repayments-in-same-period.html | SMALL LOANS UP 10%; 9 Per Cent Rise in Repayments in Same Period Reported | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/enemy-conversion-by-prayer-asked-bishop-ohara-denounces-as-deadly.html | ENEMY CONVERSION BY PRAYER ASKED; Bishop O'Hara Denounces as 'Deadly' Selfish Attitude of Youth on Patriotism 3,500 AT CATHOLIC MASS Catholic War Veterans March to Service--St. Patrick's Bedecked With Flags | True | Times Wide World | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/island-bid-to-la-guardia-puerto-rico-newspaper-suggests-him-for.html | ISLAND BID TO LA GUARDIA; Puerto Rico Newspaper Suggests Him for Governorship | True | Special Cable to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/allyear-schools-for-all-ages-seen-educator-urges-adoption-of-a.html | ALL-YEAR SCHOOLS FOR ALL AGES SEEN; Educator Urges Adoption of a Year-Round Schedule at Convention in Jersey MORE U.S. AID IS ASKED Wider Safety Teaching Also Is Proposed by State Motor Vehicle Commissioner | True | Special to THE NEW YORK TIMES | C1B 478132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/petroleum-stocks-up-263820000-barrels-total-nov-2-rise-of-1074000.html | PETROLEUM STOCKS UP; 263,820,000 Barrels Total Nov. 2, Rise of 1,074,000 in Week | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/germans-say-chamberlain-was-hypocrite-who-planned-war-while-talking.html | Germans Say Chamberlain Was 'Hypocrite' Who Planned War While Talking of Peace | True | Wireless to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/newark-stops-paterson-bears-win-by-223-as-choborda-schweidler.html | NEWARK STOPS PATERSON; Bears Win by 22-3 as Choborda, Schweidler, Bussey Star | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/george-is-slated-for-pittman-post-georgian-roosevelt-supporter-in.html | GEORGE IS SLATED FOR PITTMAN POST; Georgian, Roosevelt Supporter in Foreign Affairs, Due to Get Chairmanship IS A CONFIDANT OF HULL President Opposed Senator's Re-election in 1938 but Latter Backed Trade Pacts | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/professions-no-excuse-for-draft-exemption-sacrifices-are-expected.html | Professions No Excuse for Draft Exemption; 'Sacrifices Are Expected,' Says Dykstra | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/rise-in-british-circulation.html | Rise in British Circulation | True | Wireless to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/theatre-party-thursday-preview-of-horse-show-to-aid-nursing-and.html | THEATRE PARTY THURSDAY; Preview of 'Horse Show' to Aid Nursing and Health Service | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/radio-today.html | RADIO TODAY | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/liu-to-oppose-upstaters-today-unbeaten-blackbird-eleven-to-meet.html | L.I.U. TO OPPOSE UP-STATERS TODAY; Unbeaten Blackbird Eleven to Meet Canisius at Ebbets Field--Will Honor King | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/neville-chamberlain.html | NEVILLE CHAMBERLAIN | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/rise-continues-in-south.html | RISE CONTINUES IN SOUTH | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/thompson-annexes-title.html | Thompson Annexes Title | True | By Tropical Radio To the New York Times. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/turkey-to-be-issue-in-nazisoviet-talk-goerings-paper-hints-japan.html | TURKEY TO BE ISSUE IN NAZI-SOVIET TALK; Goering's Paper Hints Japan Will Also Be Discussed-- Molotoff En Route | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/will-confer-on-yanks-farley-due-in-cleveland-today-to-complete.html | WILL CONFER ON YANKS; Farley Due in Cleveland Today to Complete Purchase | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/steelers-thirdstring-halfback-stars-in-73-victory-over-eagles.html | Steelers' Third-String Halfback Stars in 7-3 Victory Over Eagles; McDonough Sparks 55-Yard March and Gets Touchdown in Third Period-Somers Boots Philadelphia Field Goal | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/educators-to-give-views-heads-of-schools-will-discuss-religion.html | EDUCATORS TO GIVE VIEWS; Heads of Schools Will Discuss Religion Before Junior League | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/booksauthors.html | Books--Authors | True | | C1B 478132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/new-ships-on-boston-run-the-acadia-and-st-john-will-replace-boston.html | NEW SHIPS ON BOSTON RUN; The Acadia and St. John Will Replace Boston and New York | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/irish-here-take-vow-to-help-in-liberation-association-sends-its.html | IRISH HERE TAKE VOW TO HELP IN LIBERATION; Association Sends Its Pledge of Assistance to de Valera | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/new-deal-eclipse-is-seen-by-london-policies-expected-to-be-pushed.html | NEW DEAL ECLIPSE IS SEEN BY LONDON; Policies Expected to Be Pushed Into Background by Arming and More Aid to Britain FINANCIAL PRESS QUOTED Drive for Production Said to Require Gentler Treatment of Big Business | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/wagehour-workers-shun-afl-and-cio-seek-charter-in-independent.html | WAGE-HOUR WORKERS SHUN A.F.L. AND C.I.O.; Seek Charter in Independent Federal Employes' Group | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/states-auto-fees-increase.html | State's Auto Fees Increase | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/rangers-battle-to-a-draw-with-red-wings-on-detroit-ice-rally-in-2d.html | Rangers Battle to a Draw With Red Wings on Detroit Ice; RALLY IN 2D PERIOD TIES DETROIT, 2-ALL Smith and Neil Colville Tally for Rangers in Last Five Minutes of Session ABEL AND KILREA SCORE Chicago Beats Canadiens, 3-1, With Two Goals in Closing Frame at Montreal | True | Times Wide World | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/european-deals-marked-by-boom-in-amsterdam.html | European Deals Marked By Boom in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/market-value-rose-for-bonds-in-month-average-price-on-stock.html | MARKET VALUE ROSE FOR BONDS IN MONTH; Average Price on Stock Exchange Up 76c in October | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/checks-to-modify-habits-of-french-new-payment-law-intended-to.html | CHECKS TO MODIFY HABITS OF FRENCH; New Payment Law Intended to Prevent Rise in Prices, Finance Minister Says VITALITY SEEN IN DEPOSITS But Bank Notes, Bouthillier Finds, Are Instrument of Hoarding--Bills Also Required Lays Price Rise to Notes Public Payments by Bills | True | By Fernand Maroni Wireless To the New York Times. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/catholics-to-meet-here-national-evidence-conference-to-open-3day.html | CATHOLICS TO MEET HERE; National Evidence Conference to Open 3-Day Event on Friday | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/windsors-on-inspection-trip.html | Windsors on Inspection Trip | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/drum-stresses-defense-outlines-its-importance-at-catholic.html | DRUM STRESSES DEFENSE; Outlines Its Importance at Catholic University Dinner | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/no-nations-are-guiltless-dr-bonnell-says-when-we-seek.html | No Nations Are Guiltless, Dr. Bonnell Says, When We Seek responsibility for This War | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/hamilton-to-marry-mrs-jane-k-mason-exrepublican-executive-will-wed.html | HAMILTON TO MARRY MRS. JANE K. MASON; Ex-Republican Executive Will Wed in Tampa Soon | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/grew-and-matsuoka-in-long-conversation-japanese-minister-thought-to.html | GREW AND MATSUOKA IN LONG CONVERSATION; Japanese Minister Thought to Be Worried Over U.S. Policy | True | | C1B 478132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/records-of-football-games-played-this-season-by-colleges-throughout.html | Records of Football Games Played This Season by Colleges Throughout the Nation | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/excerpts-from-sermons-preached-in-the-citys-churches-yesterday.html | Excerpts From Sermons Preached in the City's Churches Yesterday; EPISCOPAL FLAG IS UNFURLED HERE Church of Heavenly Rest Is First to Display Banner Adopted at Convention A GIFT OF YOUNG PEOPLE Wyoming Pastor Says Chaos of World Should Not Change '100% Americanism' | True | Times Wide World | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/narviktromsoe-road-finished.html | Narvik-Tromsoe Road Finished | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/spirit-of-ataturk-invoked-in-turkey-second-anniversary-of-great.html | SPIRIT OF ATATURK INVOKED IN TURKEY; Second Anniversary of Great Leader's Death Calls Forth Pledges of Patriotism NAZI EFFORTS DENOUNCED Hitler's Speech and Molotoff Visit Are Overshadowed by Memorial Ceremony Unimpressed by Hitler Molotoff Trip Overshadowed Excitement in Yugoslavia | True | By G.e.r. Gedye By Telephone To the New York Times. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/nation-to-honor-war-dead-today-president-to-lead-observance-of.html | NATION TO HONOR WAR DEAD TODAY; President to Lead Observance of Armistice Day at Tomb of the Unknown Soldier 2-MINUTE PAUSE AT 11 A.M. Principal Service Here Will Be at the Eternal Light-- Drums Will Halt Traffic | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/true-patriotism-asked-dr-sockman-says-it-is-also-in-morale-of-the.html | TRUE PATRIOTISM ASKED; Dr. Sockman Says It Is Also in Morale of the People | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/article-3-no-title-bishop-tucker-tells-youth-it-must-suffer.html | Article 3 -- No Title; Bishop Tucker Tells Youth It Must Suffer Hardship | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/nazis-hope-russia-will-curb-turkey-molotoff-conference-appears.html | NAZIS HOPE RUSSIA WILL CURB TURKEY; Molotoff Conference Appears Hitler's Move to Prevent Upset to Plan in Balkans DEAL ON STRAITS AN ITEM Project of a Reich-Controlled Dardanelles Board Is Seen, With Soviet Compensated | True | By Pertinax North American Newspaper Alliance | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/spadaccini-intercepts-two-passes-to-top-giants-for-cleveland-130.html | Spadaccini Intercepts Two Passes To Top Giants for Cleveland, 13-0; Vic Runs 60 Yards to Score on First and Then Paves Way for Second Tally-- Cuff Suffers Concussion of Spine A Convincing Victory Nielsen Follows Suit Eakin Drops Runner Chances Are Negligible | True | By Louis Effrat | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/scrugham-mentioned-for-seat.html | Scrugham Mentioned for Seat | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/red-cross-to-open-drive-here-today-rollcall-is-for-the-support-of.html | RED CROSS TO OPEN DRIVE HERE TODAY; Roll-Call Is for the Support of Domestic Activities-- Earlier One Was for War Aid DEFENSE NEEDS STRESSED Quota for Manhattan and the Bronx Is $375,000--Work Praised by Governor | True | Times Wide World | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/auction-sales.html | AUCTION SALES | True | | C1B 478132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/fort-dix-troops-to-parade-today-but-the-scattered-units-will-march.html | FORT DIX TROOPS TO PARADE TODAY; But the Scattered Units Will March in Local Armistice Celebrations in Jersey NO OBSERVANCE AT CAMP Half of 12,300 Men of 44th Division Get 3-Day Leave-- No Break in Training | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/toomey-retired-pines-for-snakes-headkeeper-4-other-veterans-at.html | TOOMEY, RETIRED, PINES FOR SNAKES; Headkeeper, 4 Other Veterans at Bronx Zoo Quietly 'Put Out' Under New Age Rule HE SERVED FOR 41 YEARS Recalls Almost With Affection the Big Rattlesnake That Bit Him Back in 1916 | True | Times Wide World | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/years-medical-care-for-3-gets-a-trial-plan-goes-into-effect-today-a.html | YEAR'S MEDICAL CARE FOR $3 GETS A TRIAL; Plan Goes Into Effect Today at Vladeck East Side Houses | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/german-finance-commissioner-gives-data-on-conditions-in-the.html | German Finance Commissioner Gives Data On Conditions in the Occupied Countries | True | By Paul Catz Wireless To the New York Times. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/five-injured-at-fire-in-brooklyn-house-woman-up-of-5-to-charge-milk.html | FIVE INJURED AT FIRE IN BROOKLYN HOUSE; Woman, Up of 5 to Charge Milk Order, Discovers Blaze | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/clarence-l-beardsley-member-of-connecticut-interior-decorating-firm.html | CLARENCE L. BEARDSLEY; Member of Connecticut Interior Decorating Firm a Yachtsman | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | | https://www.nytimes.com/1940/11/11/archives/women-will-sew-for-needy-british-clothing-for-war-victims-to-be.html | WOMEN WILL SEW FOR NEEDY BRITISH; Clothing for War Victims to Be Made at Room Opening Today at 501 Madison ON THREE-SHIFT SCHEDULE 100 Business Women Expected to Volunteer Each Day at Bundles for Britain | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/americans-win-in-test-of-unit-in-british-guard.html | Americans Win in Test Of Unit in British Guard | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Times Wide World | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/boys-brigade-parades-2000-catholics-in-brooklyn-take-part-in-annual.html | BOYS' BRIGADE PARADES; 2,000 Catholics in Brooklyn Take Part in Annual Rally | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/horse-show-draws-throng-of-society-at-the-horse-show-ball-held-late.html | HORSE SHOW DRAWS THRONG OF SOCIETY; At the Horse Show Ball Held Late Saturday Night at the Waldorf--Astoria | True | By Wilbur Fawley | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/soviet-names-2-district-chiefs.html | Soviet Names 2 District Chiefs | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/transfers-in-the-bronx2.html | TRANSFERS IN THE BRONX(2) | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/twins-to-mrs-pm-brett-jr.html | Twins to Mrs. P.M. Brett Jr. | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/cb-reynolds-84-travel-bureau-agent-treasurer-of-firm-known-as-ask.html | C.B. REYNOLDS, 84, TRAVEL BUREAU AGENT; Treasurer of Firm Known as 'Ask Mr. Foster' Is Dead | True | Special to THE NEW YORK TIMES. | C1B 478132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/illinois-spaniel-excels-bryngarw-fireside-takes-final-stake-at.html | ILLINOIS SPANIEL EXCELS; Bryngarw Fireside Takes Final Stake at Verbank Club | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/spellman-at-dedication-blesses-two-new-cottages-for-boys-at-mount.html | SPELLMAN AT DEDICATION; Blesses Two New Cottages for Boys at Mount Loretto, S.I. | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/frey-calls-on-unions-to-fight-racketeers-if-housecleaning-is.html | FREY CALLS ON UNIONS TO FIGHT RACKETEERS; If Housecleaning Is Necessary, Let's Do It Ourselves, He Says | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/credit-on-job-insurance-employers-can-get-it-by-paying-back-taxes.html | CREDIT ON JOB INSURANCE; Employers Can Get It by Paying Back Taxes by Dec. 6 | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/bombproof-city-shown-as-model-wright-the-architect-holds-community.html | 'BOMB-PROOF CITY' SHOWN AS MODEL; Wright, the Architect, Holds Community of the Future Will Be Spread Out SEES END OF SKYSCRAPER Says an Optimist Could Find a Blessing in the Destruction of European Cities | True | Times Wide World | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/yonkers-church-is-dedicated.html | Yonkers Church Is Dedicated | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/beethoven-cycle-opens-in-concert-adolf-busch-the-violinist-and.html | BEETHOVEN CYCLE OPENS IN CONCERT; Adolf Busch, the Violinist, and Rudolf Serkin, Pianist, Are Heard in Sonatas | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/british-retail-trade-off-5-in-september-reversal-of-august-trend.html | BRITISH RETAIL TRADE OFF 5% IN SEPTEMBER; Reversal of August Trend Helpful in Cutting Public Spending | True | Wireless to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/2734900-aliens-sign-76-of-countrys-total.html | 2,734,900 Aliens Sign, 76% of Country's Total | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/police-honor-dead-in-annual-service-masons-in-the-department-attend.html | POLICE HONOR DEAD IN ANNUAL SERVICE; Masons in the Department Attend Memorial Service at Riverside Church Horse-and-Buggy Era" Still Band Opens the Service | True | Times Wide World | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/milwaukee-defeats-yankee-squad-307-three-touchdowns-in-third-period.html | MILWAUKEE DEFEATS YANKEE SQUAD, 30-7; Three Touchdowns in Third Period Mark Triumph | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/the-screen-at-the-globe.html | THE SCREEN; At the Globe | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/seaborne-mails-for-yule-listed-goldman-warns-of-uncertainty-of.html | SEA-BORNE MAILS FOR YULE LISTED; Goldman Warns of Uncertainty of Transportation to Europe, but Gives Other Schedules EARLY POSTING IS URGED Latest Dates for Dispatch to South America, West Indies and Newfoundland Given | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/must-face-court-martial-philippine-captain-is-ruled-sane-in.html | MUST FACE COURT MARTIAL; Philippine Captain Is Ruled Sane in Conspiracy Case | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/hitlers-industrial-challenge.html | HITLER'S INDUSTRIAL CHALLENGE | True | | C1B 478132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/infirmary-is-dedicated-orphan-farm-school-unit-is-a-memorial-to.html | INFIRMARY IS DEDICATED; Orphan Farm School Unit Is a Memorial to Muller Family | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/canadian-wheat-export-october-total-down-to-9068887-bushels-from.html | CANADIAN WHEAT EXPORT; October Total Down to 9,068,887 Bushels From 16,848,847 | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/hobby-show-is-planned-short-hills-service-league-will-give.html | HOBBY SHOW IS PLANNED; Short Hills Service League Will Give Exhibition and Tea Today | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/rare-plant-blooms-here-cuban-species-at-botanical-garden-has.html | RARE PLANT BLOOMS HERE; Cuban Species at Botanical Garden Has Thousands of Flowers | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/supplies-roll-in-on-burma-road-damaged-bridges-are-repaired.html | Supplies Roll In on Burma Road; Damaged Bridges Are Repaired; Correspondent Makes Trip From Lashio to Kunming in Eight Days-- Mosquitoes Worse Foe Than the Japanese | True | By George Wang of the United Press. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/frenchgerman-peace-negotiations-barred-until-war-against-britain.html | French-German Peace Negotiations Barred Until War Against Britain Has Terminated | True | By Lansing Warren By Telephone To the New York Times. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/anne-grove-makes-debut-grandmother-aids-in-receiving-at-tea-given.html | ANNE GROVE MAKES DEBUT; Grandmother Aids in Receiving at Tea Given in New Canaan | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/market-index-up-in-london-in-week-values-of-securities-said-to-be.html | MARKET INDEX UP IN LONDON IN WEEK; Values of Securities Said to Be at Highest Levels Since Beginning of May | True | Wireless to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/germans-see-us-in-war.html | Germans See U.S. in War | True | Wireless to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/li-indians-on-top-207-turn-back-providence-as-passes-bring-2-of-3.html | L.I. INDIANS ON TOP, 20-7; Turn Back Providence as Passes Bring 2 of 3 Touchdowns | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/nazi-vessel-evades-dues-helgoland-owes-colombia-port-and-anchorage.html | NAZI VESSEL EVADES DUES; Helgoland Owes Colombia Port and Anchorage Charges | True | Special Cable to THE NEW YORK TIMES | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/afternoon-concert-by-barbirolli.html | Afternoon Concert by Barbirolli | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/texts-of-days-war-communiques-greek-italian-british-german.html | Texts of Day's War Communiques; Greek Italian British German | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/gets-robinson-papers-colby-college-chosen-by-poets-family-to-house.html | GETS ROBINSON PAPERS; Colby College Chosen by Poet's Family to House Collection | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/old-age-insurance-data.html | Old Age Insurance Data | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/harold-ross-weds-miss-ariane-allen-editor-of-the-new-yorker-and.html | HAROLD ROSS WEDS MISS ARIANE ALLEN; Editor of The New Yorker and Former Actress Are Married in Jersey Civil Ceremony | True | Pach Bros. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/mediterranean-as-center.html | Mediterranean as Center | True | Wireless to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/finds-us-reaping-harvest.html | Finds Us 'Reaping Harvest' | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/14000-at-garden-see-chilean-triumph-in-military-jumping-stake.html | 14,000 at Garden See Chilean Triumph in Military Jumping Stake; WINNERS LAST NIGHT IN THE EXHIBITION AT MADISON SQUARE GARDEN | True | By Lincoln A. Werden | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/cuban-sugar-at-limits-status-of-raw-and-refined-products-for-import.html | CUBAN SUGAR AT LIMITS; Status of Raw and Refined Products for Import Announced | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/japan-oil-ship-finally-sails.html | Japan Oil Ship Finally Sails | True | | C1B 478132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/revenue-cut-told-by-argentine-road-plight-laid-to-stagnation-of.html | REVENUE CUT TOLD BY ARGENTINE ROAD; Plight Laid to Stagnation of Grain for Export | True | Wireless to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/parties-given-in-rumson-c-alan-hudsons-hosts-to-son-louis-hagues.html | PARTIES GIVEN IN RUMSON; C. Alan Hudsons Hosts to Son-- Louis Hagues Also Have Guests | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/german-rothschilds-arrive.html | German Rothschilds Arrive | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/pekingese-best-in-toy-dog-exhibition-mrs-austins-dog-victor-among.html | Pekingese Best in Toy Dog Exhibition; MRS. AUSTIN'S DOG VICTOR AMONG 334 Che Le of Matson's Catawba Repeats His 1939 Triumph in Progressive Show MRS. BETHUNE'S POM BEST Ch. Keuwanna Fumi Konoye Is Japanese Spaniel Winner-- Obedience Tests Staged | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/hispanos-triumph-by-63.html | Hispanos Triumph by 6-3 | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/program-for-today.html | Program for Today | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/pittman-an-enemy-of-dictatorships-as-chairman-of-committee-on.html | PITTMAN AN ENEMY OF DICTATORSHIPS; As Chairman of Committee on Foreign Relations He Frequently Condemned ThemLED IN CASH-CARRY PLAN Nevadan, in Senate Since '12, Way Long a Prime Moverin Silver Legislation Was Known As "Silver Senator" Led in Neutrality Legislation Noted for Bluntness in Speech Drafted Many Silver Measures Backed Wilson and League Landed in Alaska With a Dime Held Many Party Posts | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/women-plan-communion-interdenominational-service-to-be-held.html | WOMEN PLAN COMMUNION; Interdenominational Service to Be Held Tomorrow | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/british-fliers-reach-canada.html | British Fliers Reach Canada | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/dodgers-upset-redskins-and-take-2d-place-as-giants-bow-to-rams-a.html | Dodgers Upset Redskins and Take 2d Place as Giants Bow to Rams; A PAIR OF LONG RUNS IN PROFESSIONAL FOOTBALL GAMES HERE YESTERDAY | True | By Arthur J. Daley | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/prices-of-cotton-at-seasonal-tops-weeks-movement-is-broadest-in.html | PRICES OF COTTON AT SEASONAL TOPS; Week's Movement Is Broadest in Several Months--Largest Advance in October PRICES OF COTTON AT SEASONAL TOPS | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/paterson-sets-pace-42.html | Paterson Sets Pace, 4-2 | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 478132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/resident-offices-report-on-trade-volume-heavy-on-holiday-lines-in.html | RESIDENT OFFICES REPORT ON TRADE; Volume Heavy on Holiday Lines in the Week, with Other Divisions Quiet APPAREL ITEMS LEADERS Deliveries Tightened Further on Lingerie--Heavy Outer Wear Reordered | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/defeat-held-certain-june-12.html | Defeat Held Certain June 12 | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/tribute-of-australian-menzies-says-chamberlain-enabled-britain-to.html | TRIBUTE OF AUSTRALIAN; Menzies Says Chamberlain Enabled Britain to Prepare | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/fairs-giant-gets-a-job-prr-locomotive-no-6100-put-on-chicago-blue.html | FAIR'S GIANT GETS A JOB; P.R.R. Locomotive No. 6100 Put on Chicago Blue Ribbon Run | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/president-starts-red-cross-drive-urges-a-large-enrollment-so-as-to.html | PRESIDENT STARTS RED CROSS DRIVE; Urges a Large Enrollment So as to Meet Expansion in Our Military Personnel | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/oats-and-rye-strong-receipts-of-both-grains-small-profittaking-in.html | OATS AND RYE STRONG; Receipts of Both Grains Small--Profit-Taking in Former | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/labor-leaders-off-to-rival-parleys-lewiss-future-is-linked-to-peace.html | LABOR LEADERS OFF TO RIVAL PARLEYS; Lewis's Future Is Linked to Peace Prospects as C.I.O. and A.F.L. Assemble LATTER IN NEW ORLEANS Frey Hints at Drive Against Racketeering--C.I.O. Will Meet in Atlantic City | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/troth-announced-of-anne-davidson-graduate-of-radcliffe-college-will.html | TROTH ANNOUNCED OF ANNE DAVIDSON; Graduate of Radcliffe College Will Become the Bride of Bancroft Littlefield | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/new-steel-orders-unabated-in-week-influx-of-business-slightly-up-as.html | NEW STEEL ORDERS UNABATED IN WEEK; Influx of Business Slightly Up, as Auto and Truck Makers Increase Demand NO IMMEDIATE SHORTAGE Average Consumer's Supply Is Put at Less Than 3 Months --Ingot Output Steady | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/japanese-contract-holds-but-mexico-is-said-to-demand-compliance.html | JAPANESE CONTRACT HOLDS; But Mexico Is Said to Demand Compliance Bond in Veracruz Deal | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/willkie-to-outline-his-plans-tonight-expected-to-pledge-all-aid-to.html | WILLKIE TO OUTLINE HIS PLANS TONIGHT; Expected to Pledge All Aid to Defense But Call for a Strong Opposition Party | True | By James C. Hagerty | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/russia-starts-mobilizing-boys.html | Russia Starts Mobilizing Boys | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/wood-field-and-stream-no-judged-no-worry.html | WOOD, FIELD AND STREAM; No Judged, No Worry | True | By Raymond R. Camp Special To the New York Times. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/held-armistice-one-day-ahead.html | Held Armistice One Day Ahead | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/auxiliary-fete-on-dec-3-ladies-organization-of-catholic-boys.html | AUXILIARY FETE ON DEC. 3; Ladies' Organization of Catholic Boys' Brigade Plans Luncheon | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/conflict-seen-avoided-dutch-comment-on-relation-of-roosevelt-and.html | CONFLICT SEEN AVOIDED; Dutch Comment on Relation of Roosevelt and Business | True | Wireless to THE NEW YORK TIMES. | C1B 478132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/committee-to-draft-state-defense-laws-models-for-uniform.html | COMMITTEE TO DRAFT STATE DEFENSE LAWS; Models for Uniform Legislation Will Be Offered fo Legislatures | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/huge-throng-sees-flower-show-end-27540-in-four-hours-visit-final.html | HUGE THRONG SEES FLOWER SHOW END; 27,540 in Four Hours Visit Final Session of Exhibition at American Museum HOSPITALS TO GET BLOOMS Freshness of Exhibits Is Cause of Wonder to Visitors--254 Prizes Were Awarded | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/soccer-americans-lose-new-york-eleven-set-back-by-the-passon.html | SOCCER AMERICANS LOSE; New York Eleven Set Back by the Passon Phillies, 2-1 | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/realty-financing.html | REALTY FINANCING | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/baronova-dances-an-earlier-role-is-star-of-auroras-wedding-by.html | BARONOVA DANCES AN EARLIER ROLE; Is Star of 'Aurora's Wedding' by Original Ballet Russe for First Time in 3 Years MOROSOVA IN 'COQ D'OR' In Initial Appearance as Queen Shemakhan Here--Change in Tonight's Bill Reported | True | By John Martin | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/sheen-hits-pragmatism-says-application-here-differs-from-nazis-only.html | SHEEN HITS PRAGMATISM; Says Application Here Differs From Nazis' Only in Scope | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/talk-of-inflation-called-wheat-aid-traders-are-said-to-recognize.html | TALK OF INFLATION CALLED WHEAT AID; Traders Are Said to Recognize Efficacy as Prime Factor in Stimulating Buying BEARING ON LOAN NOTED Revision of Forecasts of the Initial Redemption Figure Is Found Probable Trade in May Delivery Redemption of Loans Transactions in Flour TALK OF INFLATION CALLED WHEAT AID | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/glint-of-hope-in-greece.html | GLINT OF HOPE IN GREECE | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/defense-projects-expanded-by-wpa-hunter-reports-97868559-spent-july.html | DEFENSE PROJECTS EXPANDED BY WPA; Hunter Reports $97,868,559 Spent July 1-Oct. 31 for Army, Navy and Work Training | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/12681-raised-by-play-canadian-profits-of-there-shall-be-no-night-to.html | $12,681 RAISED BY PLAY; Canadian Profits of 'There Shall Be No Night' to Buy Plane | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/recital-will-aid-club-soldiers-and-sailors-to-be-helped-by-spalding.html | RECITAL WILL AID CLUB; Soldiers and Sailors to Be Helped by Spalding Benefit Monday | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/leon-b-eichengreen-vice-president-of-philadelphia-electric-company.html | LEON B. EICHENGREEN; Vice President of Philadelphia Electric Company Dies at 56 | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 478132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/27th-men-to-march-with-southerners-new-yorkers-in-alabama-camp-and.html | 27TH MEN TO MARCH WITH SOUTHERNERS; New Yorkers in Alabama Camp and Confederate Group Will Parade Today BUDDIES PLAN A REUNION 165th and 167th, Enemies in '61 and Side by Side in France, Will Have Dinner | True | By Anthony H. Leviero Special To the New York Times. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/buys-vacant-plot-on-west-186th-st-builder-to-erect-apartment-for-72.html | BUYS VACANT PLOT ON WEST 186TH ST.; Builder to Erect Apartment for 72 Families on Site Near Bennett Avenue CARNEGIE HILL FLAT SOLD Chase Bank Finds Buyer for Property Owned by the Republic of Panama | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/drum-gives-ideas-for-fighting-army-new-commander-of-the-first-order.html | DRUM GIVES IDEAS FOR 'FIGHTING ARMY'; New Commander of the First Orders That Merit Alone Determine Leadership BARS 'DOMINEERING TYPE' Men in Ranks Encouraged to Give Suggestions--Importance of 'Non-Coms' Stressed TEXT OF THE ORDER All Classes Represented | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/tax-fight-in-mt-vernon-foreclosure-notices-served-after-assessment.html | TAX FIGHT IN MT. VERNON; Foreclosure Notices Served After Assessment Row Goes to Court | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/italians-reported-in-gallabat-again-rome-declares-fort-in-sudan-was.html | ITALIANS REPORTED IN GALLABAT AGAIN; Rome Declares Fort in Sudan Was Retaken After Troops Had Been Reinforced BATTLE ON, BRITISH SAY R.A.F. Attacks Enemy's Lines to Kassala Front--Fascisti Bomb Cairo Area | True | By Telephone To the New York Times. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/brookhattans-bow-30-lose-to-philadelphia-germans-in-league-soccer.html | BROOKHATTANS BOW, 3-0; Lose to Philadelphia Germans in League Soccer Fixture | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/british-ships-reported-hit-italians-say-planes-bombed-battleship.html | BRITISH SHIPS REPORTED HIT; Italians Say Planes Bombed Battleship and Carrier | True | By Telephone To the New York Times. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/mercury-to-be-filmed-crossing-suns-face-camera-and-clock.html | Mercury to Be Filmed Crossing Sun's Face; Camera and Clock Synchronized for Timing | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/chamberlain-goal-was-world-peace-a-man-of-peace-and-of-war-dies-as.html | CHAMBERLAIN GOAL WAS WORLD PEACE; A MAN OF PEACE AND OF WAR DIES AS THE BATTLE RAGES | True | Times Wide World | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/ft-hamilton-bows-to-first-division-loses-76-as-polo-activity-at.html | FT. HAMILTON BOWS TO FIRST DIVISION; Loses, 7-6, as Polo Activity at Army Reservation Ends After 18-Year Period SILVER MUG TO VICTORS Nichols Tallies the Deciding Goal--Ponies, Equipment to Be Auctioned Today | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/poletti-is-acting-governor.html | Poletti Is Acting Governor | True | Special to THE NEW YORK TIMES. | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 478132 |
| 1940-11-11 | 1940-11-11 | https://www.nytimes.com/1940/11/11/archives/screen-news-here-and-in-hollywood-frank-lloyd-buys-rights-to-l.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Frank Lloyd Buys Rights to 'l, James Lewis'--Robert Sterling Signed by Metro 7 NEW FILMS THIS WEEK 'Fantasia,' 'You'll Find Out,' 'Kit Carson' and 'Youth Will Be Served' to Arrive | True | By Douglas W. Churchill Special To the New York Times. | C1B 478132 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/giants-are-forced-to-alter-backfield-leemans-to-get-tailback-post.html | GIANTS ARE FORCED TO ALTER BACKFIELD; Leemans to Get Tailback Post --Dodgers Sign Winslow, End | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/wood-field-and-stream-settles-on-posted-property.html | WOOD, FIELD AND STREAM; Settles on Posted Property | True | By Raymond R. Camp Special To the New York Times. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/monroe-gains-soccer-final.html | Monroe Gains Soccer Final | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/montauk-li-water-deal-held-up-by-commission.html | Montauk, L.I., Water Deal Held Up by Commission | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/london-puts-faith-in-mideast-army-eden-reported-pleased-with.html | LONDON PUTS FAITH IN MID-EAST ARMY; Eden Reported Pleased With Ability and Rising Strength of Overseas Forces | True | Wireless to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/shucco-beats-bobo-on-points.html | Shucco Beats Bobo on Points | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/auto-union-pickets-arrested-in-canada-25-cio-men-at-windsor-are.html | AUTO UNION PICKETS ARRESTED IN CANADA; 25 C.I.O. Men at Windsor Are Held Under the Defense Act | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/major-phoebe-s-allan-one-of-early-salvation-army-street-singers-was.html | MAJOR PHOEBE S. ALLAN; One of Early Salvation Army Street Singers Was 79 | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/st-marks-to-rely-on-deception-in-battle-with-groton-tomorrow-curtis.html | St. Mark's to Rely on Deception In Battle With Groton Tomorrow; Curtis and Sohier, Leading Backs on Eleven, Handicapped by Lack of Experience-- Watson and Thompson Star Tackles | True | By Kingsley Childs Special To the New York Times. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/assailant-wounds-bishop-lisbon-attacker-also-stabs-grandson-of.html | ASSAILANT WOUNDS BISHOP; Lisbon Attacker Also Stabs Grandson of President | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/two-join-ew-clucas-co.html | Two Join E.W. Clucas & Co. | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/wt-smith-dead-banker-builder-directed-construction-work-on-chicago.html | W.T. SMITH DEAD; BANKER, BUILDER; Directed Construction Work on Chicago Elevated Loop as Assistant Engineer AN AUTHORITY ON ZONING Executive Supervisor for the Real Estate Department of Chemical Bank and Trust | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/ships-of-de-gaulle-enter-gabon-port-surrender-of-libreville-to-the.html | SHIPS OF DE GAULLE ENTER GABON PORT; Surrender of Libreville to the 'Free French' Commander Is Formally Announced AIDES OF PETAIN CONFER Colonial Minister Flies From Vichy to See Governors of Algeria and Tunisia | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/united-air-lines-increases-income-third-quarters-net-728868.html | UNITED AIR LINES INCREASES INCOME; Third Quarter's Net $728,868, Compared With $557,329 the Year Before | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/new-rochelle-budget-10-rise-in-the-tax-rate-and-city-salary-slash.html | NEW ROCHELLE BUDGET; 10% Rise in the Tax Rate and City Salary Slash Proposed | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/argentine-bank-reports-reserve-ratio-up-slightly-in-2-weeks-to-oct.html | ARGENTINE BANK REPORTS; Reserve Ratio Up Slightly in 2 Weeks to Oct. 31 | True | | C1B 378133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/british-disturbed-by-molotoff-visit-expect-talks-in-berlin-will.html | BRITISH DISTURBED BY MOLOTOFF VISIT; Expect Talks in Berlin Will Bring Closer Collaboration of Soviet With Axis CABINET CHANGES DENIED But Rumors Persist in London That Eden Is to Succeed to Foreign Secretary's Post | True | By James B. Reston Special Cable To the New York Times. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/rumanias-earthquake.html | RUMANIA'S EARTHQUAKE | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/canadians-observe-remembrance-day-ottawa-rites-held-first-time-at.html | CANADIANS OBSERVE REMEMBRANCE DAY; Ottawa Rites Held First Time at National War Memorial | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/style-show-covers-3climate-needs-in-collection-of-new-designs-shown.html | STYLE SHOW COVERS 3-CLIMATE NEEDS; IN COLLECTION OF NEW DESIGNS SHOWN HERE YESTERDAY | True | By Virginia Pope | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/realty-financing.html | REALTY FINANCING | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/jamaica-gives-bomber-unit.html | Jamaica Gives Bomber Unit | True | Wireless to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/agnes-h-kennedy-honored-at-a-tea-planning-benefit.html | AGNES H. KENNEDY HONORED AT A TEA; PLANNING BENEFIT | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/glass-trade-return-was-141-in-1939-net-of-40000000-on-capital.html | GLASS TRADE RETURN WAS 14.1% IN 1939; Net of $40,000,000 on Capital Reported by Bureau | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/text-of-the-willkie-address-urging-loyal-opposition-our-voting-hope.html | Text of the Willkie Address Urging 'Loyal Opposition'; Our Voting Hope to Others | True | Times Wide World | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/government-jobs-set-a-new-record-federal-employment-rose-to-1058596.html | GOVERNMENT JOBS SET A NEW RECORD; Federal Employment Rose to 1,058,596 in September, or 1.9% More Than August PRIVATE WORK INCREASES Service Placements in Month Up to 305,000, Approaching High of October, 1939 | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/italy-limits-assurance-safe-conduct-for-us-ships-not-extended-to.html | ITALY LIMITS ASSURANCE; Safe Conduct for U.S. Ships Not Extended to Atlantic Ports | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/join-l-lewis-to-control-cio-convention-by-appointing-left-wing-to.html | Join L. Lewis to Control C.I.O. Convention By Appointing Left Wing to Its Committees; LEWIS TO CONTROL C.I.O. CONVENTION | True | By Louis Stark Special To the New York Times. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/helen-morgan-iii-on-coast.html | Helen Morgan III on Coast | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/sports-of-the-times-heard-in-a-huddle.html | Sports of the Times; Heard in a Huddle | True | Reg. U.S. Pat. Off. By John Kieran | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/suicide-leaves-37000-woman-tired-of-living-takes-poison-in.html | SUICIDE LEAVES $37,000; Woman, 'Tired of Living,' Takes Poison in California Hotel | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/nassau-pays-tribute-exercises-throughout-county-honor-world-war.html | NASSAU PAYS TRIBUTE; Exercises Throughout County Honor World War Dead | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/boy-meets-his-dog-today-flying-here-to-get-pet-that-made-trip-in.html | BOY MEETS HIS DOG TODAY; Flying Here to Get Pet That Made Trip in Freight Car | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/municipal-loans-stamford-conn.html | MUNICIPAL LOANS; Stamford, Conn. | True | | C1B 378133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/irish-primate-is-named-rev-dr-john-mcquaid-succeeds-archbishop.html | IRISH PRIMATE IS NAMED; Rev. Dr. John McQuaid Succeeds Archbishop Byrne in Dublin | True | Special Cable to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/burley-outpoints-pimpinella.html | Burley Outpoints Pimpinella | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/mother-mavoy-druggist-is-dead-her-pharmacy-in-greenwich-village-a.html | 'MOTHER M'AVOY,' DRUGGIST, IS DEAD; Her Pharmacy in Greenwich Village a 'Postoffice' for Sailors of Seven Seas | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/merchants-seek-icc-inquiry-limit-association-joins-railroads-in.html | MERCHANTS SEEK I.C.C. INQUIRY LIMIT; Association Joins Railroads in Effort to Cut Inconvenience in Rate Research PETITION BY 50 SHIPPERS Asks Commission to Eliminate Consideration of Carload Business From Study | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/australia-disowns-mines.html | Australia Disowns Mines | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/utility-calls-bonds.html | Utility Calls Bonds | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/two-bar-committees-named.html | Two Bar Committees Named | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/business-world-many-dry-goods-orders-wired.html | Business World; Many Dry Goods Orders Wired | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/lehman-sets-nov-21-for-thanks.html | Lehman Sets Nov. 21 for Thanks | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/mackinney-draws-quarterback-post-barnes-also-works-at-left-end-for.html | MACKINNEY DRAWS QUARTERBACK POST; Barnes Also Works at Left End for Harvard-- Defense Stressed in Drill | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/yucatan-kid-stops-galiano.html | Yucatan Kid Stops Galiano | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/gebert-navy-to-start-quarterback-role-set-for-the-game-with.html | GEBERT, NAVY, TO START; Quarterback Role Set for the Game With Columbia | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/london-land-planes-end-runs-to-lisbon-suspension-a-winter-measure.html | LONDON LAND PLANES END RUNS TO LISBON; Suspension a 'Winter Measure' --Flying Boats Continue | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/cincinnati-halts-boston-wins-1713-on-play-that-sees-both-pro.html | CINCINNATI HALTS BOSTON; Wins, 17-13, on Play That Sees Both Pro Elevens Fumble | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/westchester-pays-tribute-to-war-dead-ceremonies-held-at-monuments.html | WESTCHESTER PAYS TRIBUTE TO WAR DEAD; Ceremonies Held at Monuments in Cities and Larger Villages | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/pro-golfers-list-events-corcoran-outlines-winter-plans-at.html | PRO GOLFERS LIST EVENTS; Corcoran Outlines Winter Plans at Convention in Chicago | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/gavagan-and-d-flynn-unite-to-oust-kelly-form-an-alliance-to.html | GAVAGAN AND D. FLYNN UNITE TO OUST KELLY; Form an Alliance to Displace Tammany Chief in 22d A.D. | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/haul-water-in-pails-as-jersey-pumps-fail.html | Haul Water in Pails As Jersey Pumps Fail | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/the-screen-at-the-bryant.html | THE SCREEN; At the Bryant | True | By Bosley Crowther | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/cash-deal-in-harlem-fivestory-house-on-east-131st-street-sold-free.html | CASH DEAL IN HARLEM; Five-Story House on East 131st Street Sold Free of Lien | True | | C1B 378133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/houses-in-brooklyn-disposed-of-by-holc-twofamily-dwelling-and-store.html | HOUSES IN BROOKLYN DISPOSED OF BY HOLC; Two-Family Dwelling and Store on 86th St. Traded | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/mercury-pictured-as-it-crosses-sun-astronomers-at-mount-wilson-get.html | MERCURY PICTURED AS IT CROSSES SUN; Astronomers at Mount Wilson Get Films Although Haze Envelops Area | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/india-to-train-300-air-pilots.html | India to Train 300 Air Pilots | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/bandit-gang-pursued-chinese-offer-rewards-for-the-killers-of-3.html | BANDIT GANG PURSUED; Chinese Offer Rewards for the Killers of 3 Americans | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/crime-in-this-town.html | CRIME IN THIS TOWN | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/rhode-island-wins-race-nichols-leads-team-to-victory-setting-new.html | RHODE ISLAND WINS RACE; Nichols Leads Team to Victory, Setting New England Record | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/social-activities-here-and-elsewhere-new-york.html | Social Activities Here and Elsewhere; NEW YORK | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/in-the-nation-if-senator-george-becomes-head-of-foreign-relations.html | In The Nation; If Senator George Becomes Head of Foreign Relations | True | By Arthur Krock | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/new-plays-for-williams-amherst-occupied-with-passes-for-little.html | NEW PLAYS FOR WILLIAMS; Amherst Occupied With Passes for Little Three Battle | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/british-deny-loss-of-gallabat-say-fighting-in-area-continues.html | British Deny Loss of Gallabat; Say Fighting in Area Continues; Capture of 262 Prisoners in the Kassala Region Is Claimed--Italians Raid Alexandria and Suez Canal Base | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/only-443-on-city-payroll-exempt-from-civil-service.html | Only 443 on City Payroll Exempt From Civil Service | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/tolstoy-group-aids-war-victims.html | Tolstoy Group Aids War Victims | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/girl-killed-parents-hurt-hit-by-auto-crossing-harlem-street-in-rain.html | GIRL KILLED, PARENTS HURT; Hit by Auto Crossing Harlem Street in Rain | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/greek-king-stresses-raids-on-civilians-calls-attention-of-civilized.html | GREEK KING STRESSES RAIDS ON CIVILIANS; Calls Attention of 'Civilized World' to Italian Raids | True | By Telephone To the New York Times. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/polish-ambassador-to-washington-quits-count-potocki-resigns-after-4.html | POLISH AMBASSADOR TO WASHINGTON QUITS; Count Potocki Resigns After 4 Years--Gives No Reason | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/american-found-dead-in-china.html | American Found Dead in China | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/new-britain-is-toppled-victory-string-ended-by-the-montclair.html | NEW BRITAIN IS TOPPLED; Victory String Ended by the Montclair Teachers, 19-6 | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/500-at-clark-home-site-cornerstone-of-reproduction-is-laid-at.html | 500 AT CLARK HOME SITE; Cornerstone of Reproduction Is Laid at Roselle, N.J. | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/radio-today.html | RADIO TODAY | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/touch-football-at-wesleyan.html | Touch Football at Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/spicaiacueo.html | Spica--Iacueo | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/car-kills-auto-inventor.html | Car Kills Auto Inventor | True | | C1B 378133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/screen-news-here-and-in-hollywood-joan-blondell-and-dick-powell-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Joan Blondell and Dick Powell to Star in 'Model Wife,' to Be Directed by Leigh Jason 'SEVEN SINNERS' TO OPEN Arrives at the Rivoli Saturday -- 'Northwest Mounted' Sets Mark at Paramount | True | By Douglas W. Churchill Special To the New York Times. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/seeking-6000000-for-the-holy-land-jewish-national-fund-votes-to.html | SEEKING $6,000,000 FOR THE HOLY LAND; Jewish National Fund Votes to Raise Sum to Expand Haven for Refugees From War IN DEFENSE OF DEMOCRACY Delegates at St. Louis Session Say Task Is Vital to Help Fight for Liberty | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/ankara-admits-arrest-of-2-spies.html | Ankara Admits Arrest of 2 Spies | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/2-hunters-killed-first-day-in-jersey-unusually-large-number-out-as.html | 2 HUNTERS KILLED FIRST DAY IN JERSEY; Unusually Large Number Out as Season Opens, but Game Is Reported Scarce | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/raid-alarm-in-london-marks-armistice-day-equerry-places-royal.html | RAID ALARM IN LONDON MARKS ARMISTICE DAY; Equerry Places Royal Wreath-- Pageantry, Crowds Absent | True | Special Cable to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/dynamic-formula-for-peace-is-urged-renunciation-of-war-held.html | Dynamic Formula for Peace Is Urged; Renunciation of War Held Inadequate | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/parley-played-down-by-swedish-reports-berlin-talks-now-interpreted.html | PARLEY PLAYED DOWN BY SWEDISH REPORTS; Berlin Talks Now Interpreted as Chiefly Economic | True | Wireless to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/world-wheat-crop-for-194041-lower-department-of-agriculture.html | WORLD WHEAT CROP FOR 1940-41 LOWER; Department of Agriculture Predicts 2% Decrease to 6,100,000,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/daughter-to-rh-egglestons-jr.html | Daughter to R.H. Egglestons Jr. | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/colby-overcomes-bates-fourthperiod-rally-produces-12to7-football.html | COLBY OVERCOMES BATES; Fourth-Period Rally Produces 12-to-7 Football Victory | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/horse-show-harks-back-to-4inhands-competition-for-coaching-club.html | HORSE SHOW HARKS BACK TO 4-IN-HANDS; Competition for Coaching Club Trophy at Garden Proves a Picturesque Event ARMY TANKS AGAIN APPEAR Amphitheatre Packed at Night -- Throng Also at Matinee --A Round of Dinners | True | By Wilbur Fawley | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/troth-is-made-known-of-mrs-mimi-e-smith-will-be-bride-of-william.html | TROTH IS MADE KNOWN OF MRS. MIMI E. SMITH; Will Be Bride of William Gamble Woodward Jr. Next Month | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/sees-peace-in-solidarity-admiral-leahy-asks-americas-to-join-in.html | SEES PEACE IN SOLIDARITY; Admiral Leahy Asks Americas to Join in United Front | True | Special Cable to THE NEW YORK TIMES. | C1B 378133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/liu-dropped-from-unbeaten-ranks-by-canisius-in-thrilling-gridiron.html | L.I.U. Dropped From Unbeaten Ranks by Canisius in Thrilling Gridiron Game; BLACKBIRDS WASTE GAINS IN 14-7 LOSS Canisius Wipes Out L.I.U.'s Big Advantage in Yardage With Third-Period Pass TROCOLAR GOES ACROSS Colella Races 90 Yards With First Kick-Off--Dean Hurt -- Lincoln Upsets Madison | True | By Louis Effrat | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/says-republicans-ended-campaign-with-no-deficit.html | Says Republicans Ended Campaign With No Deficit | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/alleged-draft-dodger-caught-in-westchester.html | Alleged Draft Dodger Caught in Westchester | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/oscar-d-dike-realty-firms-head-is-stricken-on-a-ferryboat.html | OSCAR D. DIKE; Realty Firm's Head Is Stricken on a Ferryboat | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/boston-college-reviews-game.html | Boston College Reviews Game | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/election-buttons-burned-after-queens-unity-rally.html | Election Buttons Burned After Queens Unity Rally | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/long-match-to-guernsey-he-tops-russell-after-52-games-in-argentine.html | LONG MATCH TO GUERNSEY; He Tops Russell After 52 Games in Argentine Tennis | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/aviation-gasoline-output-new-high-record-of-45000000-gallons-in.html | AVIATION GASOLINE OUTPUT; New High Record of 45,000,000 Gallons in Month Reported | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/molotoff-in-reich-for-3day-parley-nazi-press-acclaims-new-order-of.html | MOLOTOFF IN REICH FOR 3-DAY PARLEY; Nazi Press Acclaims New Order of Four Powers and Says U.S. Will Have to Accept It | True | By Guido Enderis Wireless To the New York Times. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/hoover-urges-fight-on-central-power-says-republicans-have-duty-to.html | HOOVER URGES FIGHT ON 'CENTRAL' POWER; Says Republicans Have Duty to Debate Domestic Issues | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/crowley-discusses-utility-financing-dividend-arrears-called-barrier.html | CROWLEY DISCUSSES UTILITY FINANCING; Dividend Arrears Called Barrier to Expansion of Concerns | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/paris-press-serene-about-us-election-finds-war-intervention-remote.html | PARIS PRESS SERENE ABOUT U.S. ELECTION; Finds War Intervention Remote, Citing Divided Ballot | True | Wireless to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/bank-sells-in-queens-home-deals-in-bayside-corona-and-whitestone.html | BANK SELLS IN QUEENS; Home Deals in Bayside, Corona and Whitestone | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/fourday-strike-at-fort-dix-ends-jurisdictional-dispute-is-settled.html | FOUR-DAY STRIKE AT FORT DIX ENDS; Jurisdictional Dispute Is Settled by Carpenters and Laborers in Long Parley | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/earnings-record-set-by-celanese-dreyfus-says-net-of-6607590-for.html | EARNINGS RECORD SET BY CELANESE; Dreyfus Says Net of $6,607,590 for Nine Months Reflects Natural Rise of Business WAR ACTIVITY NO FACTOR Concern Is Increasing Output Capacity to Meet Growing Demand for Its Products | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/italy-using-up-cotton.html | Italy Using Up Cotton | True | | C1B 378133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/insects-at-the-zoo.html | INSECTS AT THE ZOO | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/mr-dye-named-claims-judge.html | M.R. Dye Named Claims Judge | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/8-doctors-rent-suites.html | 8 Doctors Rent Suites | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/salonika-protest-here-through-dr-ss-wise-grand-rabbi-sends-word-on.html | SALONIKA PROTEST HERE; Through Dr. S.S. Wise, Grand Rabbi Sends Word on Bombings | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/new-south-thrust-by-japan-reported-demand-said-to-have-been-made-on.html | NEW SOUTH THRUST BY JAPAN REPORTED; Demand Said to Have Been Made on Indo-China for Troop Landings at Saigon NAVAL BASE IS INVOLVED Domei Declares That French Governor Has Resigned on de Gaulle Issue | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/stagehand-is-retired-efforts-dropped-to-bring-howard-horse-back-to.html | STAGEHAND IS RETIRED; Efforts Dropped to Bring Howard Horse Back to Races | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/letters-to-the-times-electoral-college-outmoded-several-benefits.html | Letters to The Times; Electoral College Outmoded? Several Benefits Might Accrue Were It to Be Abolished | True | EDMOND N. CAHN. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/committees-for-group-national-security-traders-head-to-announce.html | COMMITTEES FOR GROUP; National Security Traders' Head to Announce Members | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/mr-willkie-to-his-party.html | MR. WILLKIE TO HIS PARTY | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/grim-nations-observe-1918-peace-as-bombs-rain-again-on-london.html | Grim Nations Observe 1918 Peace As Bombs Rain Again on London; ARMISTICE DAY, 1940: NEW YORK PAYS TRIBUTE TO THE WORLD WAR DEAD | True | Times Wide World | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/lesley-s-smith-engaged-to-wed-troth-to-albert-borden-of-this-city-a.html | LESLEY S. SMITH ENGAGED TO WED; Troth to Albert Borden of This City Announced by Parents in Hastings-on-Hudson SHE ATTENDED BENNETT Also Went to Masters in Dobbs Ferry-- Bridegroom-Elect a Member of 7th Regiment | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/to-hold-war-risk-rates-for-south-pacific-area.html | To Hold War Risk Rates For South Pacific Area | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/geneva-omits-armistice-silence.html | Geneva Omits Armistice Silence | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/signal-drill-for-regulars.html | Signal Drill for Regulars | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/army-lists-new-bids-asks-prices-on-socks-underwear-sleeping-bags.html | ARMY LISTS NEW BIDS; Asks Prices on Socks, Underwear, Sleeping Bags, Coats | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/two-jersey-citizens-killed-in-auto-crash-col-fairchild-tr-tilghman.html | TWO JERSEY CITIZENS KILLED IN AUTO CRASH; Col. Fairchild, T.R. Tilghman Are Victims in Virginia | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/uruguay-declares-bases-are-its-own-no-foreign-power-will-have.html | URUGUAY DECLARES BASES ARE ITS OWN; No Foreign Power Will Have Control of Defense Projects, Ministry InsistsAT DISPOSAL OF AMERICASFacilities Will Be Turned Overif Needed for Group Action,Communique Says | True | Special Cable to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/books-published-today.html | Books Published Today | True | | C1B 378133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/william-fitch-allen-general-counsel-of-the-melville-shoe-corp-dies.html | WILLIAM FITCH ALLEN; General Counsel of the Melville Shoe Corp. Dies Here at 58 | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/admiral-phillimore-served-in-battle-of-falklands-in-1914entered.html | ADMIRAL PHILLIMORE; Served in Battle of Falklands in 1914-- Entered Navy at 14 | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/new-convoy-raid-reported-by-nazis-dnb-agency-says-37000-tons-of.html | NEW CONVOY RAID REPORTED BY NAZIS; D.N.B. Agency Says 37,000 Tons of Shipping Were Sunk in Attack Off Harwich MIDLANDS ARE UNDER FIRE Canadian Pacific Liner Safe in Port With Only Slight Damage From Bomb | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/farragut-defeats-la-salle-ma-2013-wins-little-armynavy-game-with-la.html | FARRAGUT DEFEATS LA SALLE M.A., 20-13; Wins Little Army-Navy Game With Last-Quarter Drive --Setback Cadets' First OAKDALE PLAYER INJURED Golem in Hospital With Brain Concussion-- Dooney, Holland Score All Touchdowns | True | By William J. Briordy | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/sports-today.html | Sports Today | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/on-college-gridirons-by-arthur-j-daley.html | ON COLLEGE GRIDIRONS; By ARTHUR J. DALEY | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/british-boy-refugee-gets-role-in-hollywood-movie.html | British Boy Refugee Gets Role in Hollywood Movie | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/italian-king-71-years-old-monarch-called-the-victorious-four-wars.html | ITALIAN KING 71 YEARS OLD; Monarch Called 'the Victorious' -- 'Four Wars Won' During Reign | True | By Telephone To the New York Times. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/plans-new-defense-plant.html | Plans New Defense Plant | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/hotel-exhibit-opens-with-12000-visitors-displays-worth-1000000-on.html | HOTEL EXHIBIT OPENS WITH 12,000 VISITORS; Displays Worth $1,000,000 on View During Week | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/two-new-members-of-house.html | Two New Members of House | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/major-yanez-takes-military-jumping-stake-second-night-in-row-at.html | Major Yanez Takes Military Jumping Stake Second Night in Row at Garden; WINNERS OF TWO OF THE EVENTS AT THE HORSE SHOW | True | By Lincoln A. Werden | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/nazis-get-french-labor-first-trainload-leaves-rouen-for-skilled.html | NAZIS GET FRENCH LABOR; First Trainload Leaves Rouen for Skilled Work in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/schuschnigg-aide-tried-events-of-last-free-austrian-regime-aired-in.html | SCHUSCHNIGG AIDE TRIED; Events of Last Free Austrian Regime Aired in Vienna Court | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/west-south-swept-by-raging-storms-22-are-dead-as-blizzards-and.html | WEST, SOUTH SWEPT BY RAGING STORMS; 22 Are Dead as Blizzards and Tornadoes Spread Havoc-- Cold Wave Heads East | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/ski-film-benefit-for-coach.html | Ski Film Benefit for Coach | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/10000-pay-tribute-at-eternal-light-mcdermott-calls-for-a-new-pledge.html | 10,000 PAY TRIBUTE AT ETERNAL LIGHT; McDermott Calls for a New Pledge to Ideals at Service in Madison Square 3,000 MARCH IN PARADE Preparedness as 'Insurance' Is Proposed for Nation on Armistice Anniversary | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/cadets-drill-dads-in-training-course-a-new-deal-along-military.html | CADETS DRILL DADS IN TRAINING COURSE; A 'NEW DEAL' ALONG MILITARY LINES | True | By Milton Bracker Special To the New York Times. | C1B 378133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/retail-trade-here-in-15-to-25-spurt-gain-over-1939-is-shared-by.html | RETAIL TRADE HERE IN 15 TO 25% SPURT; Gain Over 1939 Is Shared by Many Departments, With Furs and Bags in Lead CHAIN SALES ROSE 7.3% Mail Order Houses Made Best Showing, With 8.6% Rise-- Variety Stores Up 8.3% | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/upshaw-childs-dog-found-by-searchers-but-georgia-posse-is-unable-to.html | UPSHAW CHILD'S DOG FOUND BY SEARCHERS; But Georgia Posse Is Unable to Get Any Trace of Baby | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/hong-kong-projects-priority-evacuation-us-officials-in-north-china.html | HONG KONG PROJECTS PRIORITY EVACUATION; U.S. Officials in North China Renew 'Advice' to Go Home | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/eire-gets-warning-on-threat-to-food-dublin-minister-of-supplies.html | EIRE GETS WARNING ON THREAT TO FOOD; Dublin Minister of Supplies Asks Cut in Use of Butter, Tea, Coal and Gasoline APPEALS TO HOUSEWIVES Lemass Says Import Situation May Become Worse as Neutral Ships Disappear | True | Special Cable to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/first-lady-in-fund-post-she-and-three-others-become-julius.html | FIRST LADY IN FUND POST; She and Three Others Become Julius Rosenwald Trustees | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Wired Photo--Times Wide World | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/jersey-veterans-march-thousands-mark-armistice-day-in-hudson-county.html | JERSEY VETERANS MARCH; Thousands Mark Armistice Day in Hudson County | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/diamond-imports-spurt-thirdquarter-receipts-are-the-highest-since.html | DIAMOND IMPORTS SPURT; Third-Quarter Receipts Are the Highest Since 1929 | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/hawaii-vote-favors-statehood.html | Hawaii Vote Favors Statehood | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/drozdoffs-in-joint-recital.html | Drozdoffs in Joint Recital | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/81-shot-smashes-record-for-stake-doubt-not-wins-5490-purse-by-2.html | 8-1 SHOT SMASHES RECORD FOR STAKE; Doubt Not Wins $5,490 Purse by 2 Lengths at Pimlico in 1:11 1/5 for 6 Furlongs ROMAN, CHOICE, RUNNER-UP Joe Schenck Is Third Before 15,000--Meade Gets Double --Off Shore, 30-1, First | True | Times Wide World | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/the-dead-have-no-enemies.html | THE DEAD HAVE NO ENEMIES | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/derby-stake-goes-to-hiwood-tossa-carlisles-imported-labrador-wins.html | DERBY STAKE GOES TO HI-WOOD TOSSA; Carlisles' Imported Labrador Wins Field Trial With Fine Land and Water Series SHAD OF ARDEN RUNNER-UP Brilliant Work by 22 All-Age Retrievers Marks Start of Championship Event | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/college-professors-to-meet.html | College Professors to Meet | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/crowell-cited-by-ftc-complaint-charges-book-sales-methods-were.html | CROWELL CITED BY FTC; Complaint Charges Book Sales Methods Were Misleading | True | Special to THE NEW YORK TIMES. | C1B 378133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/unity-plea-made-by-col-roosevelt-at-the-father-duffy-memorial.html | UNITY PLEA MADE BY COL. ROOSEVELT; At the Father Duffy Memorial Service in Times Sq. He Cites Dangers Facing U.S. FINDS WE ARE DIVIDED 'We Have Let Easy Living Corrupt Us,' He Tells Crowd at the Legion Ceremony | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/27th-pays-honor-to-armistice-day-new-yorkers-march-down-the-main.html | 27TH PAYS HONOR TO ARMISTICE DAY; New Yorkers March Down the Main Street of Anniston as 20,000 Citizens Look On | True | By Anthony H. Leviero Special To the New York Times. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/the-texts-of-the-days-communiques-on-the-war-greek.html | The Texts of the Day's Communiques on the War; Greek | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/our-isolation-end-predicted-by-sayre-peace-linked-with-cooperation.html | OUR ISOLATION END PREDICTED BY SAYRE; Peace Linked With Cooperation, He Says in Manila Speech | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/news-of-markets-in-european-cities-investment-interest-in-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Investment Interest in London Switches From Gilt-Edge Section to Industrials BERLIN BOERSE TIGHTENS Most Leading Issues Advance 2% or Better--Reaction Develops in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/mobilization-gets-gen-drums-praise-on-smoother-basis-than-in-l7-he.html | MOBILIZATION GETS GEN. DRUM'S PRAISE; On Smoother Basis Than in '17, He Tells Women's Group | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/dodgers-sign-coast-youth.html | Dodgers Sign Coast Youth | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/recital-is-offered-by-michael-zadora-opens-program-with-schuberts.html | RECITAL IS OFFERED BY MICHAEL ZADORA; Opens Program With Schubert's Sonata in B-Flat Major | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/defense-board-grounded-uscanadian-group-takes-a-train-at-chicago.html | DEFENSE BOARD GROUNDED; U.S.-Canadian Group Takes a Train at Chicago for Coast | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/pointmaking-lead-is-taken-by-hunt-marshall-college-stars-114-heads.html | POINT-MAKING LEAD IS TAKEN BY HUNT; Marshall College Star's 114 Heads Nation's Scorers | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/two-nazi-deputies-seized-in-hungary-house-suspends-their-immunity.html | TWO NAZI DEPUTIES SEIZED IN HUNGARY; House Suspends Their Immunity for Questioning in Plot | True | By Telephone To the New York Times. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/abbot-club-tea-monday-arrangements-committee-to-make-plans-for.html | ABBOT CLUB TEA MONDAY; Arrangements Committee to Make Plans for Luncheon Dec. 7 | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/dartmouth-reviews-defensive-tactics-wierman-reveals-passing-skill.html | DARTMOUTH REVIEWS DEFENSIVE TACTICS; Wierman Reveals Passing Skill --Cornell Has Light Session | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/distillers-corpseagrams-ltd.html | Distillers Corp.-Seagrams, Ltd. | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 378133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/wagner-college-dedicates-library-four-biological-laboratories-also.html | WAGNER COLLEGE DEDICATES LIBRARY; Four Biological Laboratories Also Added to Facilities of Staten Island School HONORARY DEGREES GIVEN 2 Receive Them, and Woman Wins Citizenship Award at Lutheran Memorial | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/lehigh-works-on-blocking.html | Lehigh Works on Blocking | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/st-johns-cub-harriers-first.html | St. John's Cub Harriers First | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/anonymous-art-put-on-exhibition-ten-pictures-in-search-of-an-author.html | ANONYMOUS ART PUT ON EXHIBITION; 'Ten Pictures in Search of an Author' Is Title of Display at Brandt Gallery CANVASES BAFFLE EXPERTS Periods in Which Works Were Produced Are Approximately Established by Specialists | True | By Edward Alden Jewell | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/150-tunnel-guards-will-be-graduated-ceremony-today-to-be-followed.html | 150 TUNNEL GUARDS WILL BE GRADUATED; Ceremony Today to Be Followed by Fire-Fighting Show | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/dr-frank-n-irwin-retired-specialist-ophthalmologist-practiced-in.html | DR. FRANK N. IRWIN, RETIRED SPECIALIST; Ophthalmologist Practiced in New York for Forty Years-- Dies in White Plains SERVED AS A CONSULTANT Former Adjunct Professor at Post-Graduate Hospital-- Aided Charity Cases | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/cornell-cubs-top-syracuse.html | Cornell Cubs Top Syracuse | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/congress-is-prolonged-by-pittman-death-plan-of-adjournment-next.html | Congress Is Prolonged by Pittman Death; Plan of Adjournment Next Week Set Aside; Funeral Plans Are Made | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/celebrations-in-suffolk-parades-and-ceremonies-staged-in-observance.html | CELEBRATIONS IN SUFFOLK; Parades and Ceremonies Staged in Observance of Day | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/half-million-raised-for-war-ambulances-britishamerican-corps-has.html | HALF MILLION RAISED FOR WAR AMBULANCES; British-American Corps Has Funds to Purchase 377 | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/the-international-situation.html | The International Situation | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/petain-is-greeted-with-the-marseillaise-singing-routs-two-german.html | Petain Is Greeted With the 'Marseillaise'; Singing Routs Two German Photographers | True | Times Wide World, passed by French Censor | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/dodgers-acquire-higbe-of-phils-for-sum-put-at-100000-and-three.html | Dodgers Acquire Higbe of Phils for Sum Put at $100,000 and Three Players; M'PHAIL'S BID BEST FOR PHILS HURLER Dodgers Give Tamulis, Crouch, Rookie Catcher and Cash in Obtaining Higbe FOUR OTHERS SOUGHT HIM New Pitcher Would Have Won Flag for Club This Year, Says Brooklyn Chief | True | By James P. Dawson | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/polishczech-union-after-war-planned-scheme-will-be-part-of.html | POLISH-CZECH UNION AFTER WAR PLANNED; Scheme Will Be Part of Democratic 'New Deal' in Europe | True | Wireless to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/photographer-takes-fifth-avenue-floor-edward-f-foley-rents-space-in.html | PHOTOGRAPHER TAKES FIFTH AVENUE FLOOR; Edward F. Foley Rents Space in No. 697 From Vincent Astor | True | | C1B 378133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/3-chosen-to-head-units-at-columbia-new-department-heads-at-columbia.html | 3 CHOSEN TO HEAD UNITS AT COLUMBIA; NEW DEPARTMENT HEADS AT COLUMBIA | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/hirohito-banquets-54000-at-national-fete-grew-voices-felicitations.html | Hirohito Banquets 54,000 at National Fete; Grew Voices Felicitations of Outside World | True | By Hugh Byas Wireless To the New York Times. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/bartolo-gains-decision-defeats-shapiro-in-main-tenround-bout-at-st.html | BARTOLO GAINS DECISION; Defeats Shapiro in Main TenRound Bout at St. Nicks | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/nomura-is-reported-named-envoy-to-us-japan-held-seeking-friendlier.html | Nomura Is Reported Named Envoy to U.S.; Japan Held Seeking Friendlier Relations | True | Times Wide World, 1939 | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/increase-reported-in-export-traffic-freight-total-excluding-grain.html | INCREASE REPORTED IN EXPORT TRAFFIC; Freight Total, Excluding Grain, Shows 14% Rise in Year | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/pace-jack-callura-draw-featherweights-box-10-rounds-on-even-terms.html | PACE, JACK CALLURA DRAW; Featherweights Box 10 Rounds on Even Terms at Toronto | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/auction-sales.html | AUCTION SALES | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/two-air-cadets-killed-in-texas.html | Two Air Cadets Killed in Texas | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/new-highways-feed-into-burma-road-china-found-getting-out-export-in.html | NEW HIGHWAYS FEED INTO BURMA ROAD; China Found Getting Out Export in Volume, Much of It for U.S. | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/new-revolt-against-japanese.html | New Revolt Against Japanese | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/opera-stars-return-from-south-america-among-189-on-the-brazil90.html | OPERA STARS RETURN FROM SOUTH AMERICA; Among 189 on the Brazil--90 Bags of Mail Held at Trinidad | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/columbia-seeks-snappier-attack-for-saturdays-game-with-navy-coaches.html | Columbia Seeks Snappier Attack For Saturday's Game With Navy; Coaches Drive Entire Squad in Signal Drill --N.Y.U. Prepares for Contest at Penn State--Other Local Football News | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/booksauthors.html | Books--Authors | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/bessie-t-murrow-becomes-a-bride-married-to-e-mcc-belknap-in-a.html | BESSIE T. MURROW BECOMES A BRIDE; Married to E. McC. Belknap in a Washington, Conn., Church | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/big-rise-in-crime-is-reported-here-one-in-53-persons-was-seized-yet.html | BIG RISE IN CRIME IS REPORTED HERE; One in 53 Persons Was Seized, Yet Rate Was Lower Than in Any Other Large City FURTHER INCREASE SEEN But It Should Be Fought and Not Taken for Granted, the Citizens Committee Urges | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/new-shocks-widen-terror-in-rumania-heart-of-bucharest-in-flames.html | NEW SHOCKS WIDEN TERROR IN RUMANIA; Heart of Bucharest in Flames --Nazis Guard Oil Fields From Fire Menace | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/us-red-cross-gives-aid-envoy-to-greece-turns-over-check-for-5000.html | U.S. RED CROSS GIVES AID; Envoy to Greece Turns Over Check for $5,000 | True | Wireless to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/youth-concerts-begin-tonight.html | Youth Concerts Begin Tonight | True | | C1B 378133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/play-to-aid-war-relief-premiere-of-milnes-sarah-simple-will-assist.html | PLAY TO AID WAR RELIEF; Premiere of Milne's 'Sarah Simple' Will Assist the British | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/defense-road-plan-irks-westchester-but-bleakley-says-he-will-not.html | DEFENSE ROAD PLAN IRKS WESTCHESTER; But Bleakley Says He Will Not Oppose U.S. if It Acts on Proposal of Moses DROP IN LAND VALUE SEEN Mamaroneck Supervisor Fears 'Another Boston Post Road' --Trucks an Objection | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/business-failures-off-latest-level-256-against-262-week-before-269.html | BUSINESS FAILURES OFF; Latest Level 256, Against 262 Week Before, 269 Year Ago | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/hartman-to-coach-yale-cubs.html | Hartman to Coach Yale Cubs | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/marco-polo-passed-this-way.html | MARCO POLO PASSED THIS WAY | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/bust-of-slain-mayor-unveiled.html | Bust of Slain Mayor Unveiled | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/hotel-volume-rose-5.html | Hotel Volume Rose 5% | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/hospital-to-add-unit-methodist-episcopal-brooklyn-plans-950000.html | HOSPITAL TO ADD UNIT; Methodist Episcopal, Brooklyn, Plans $950,000 Building | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/loyal-opposition-to-new-deal-urged-in-willkie-speech-republican.html | 'LOYAL OPPOSITION' TO NEW DEAL URGED IN WILLKIE SPEECH; Republican Leader Asks All to Bury Bitterness but Not Principles of Party WOULD AID IN DEFENSE He Endorses Help to Britain, Calls for More Taxes and Shunning of Inflation | True | By James C. Hagerty | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/boy-lost-after-fall-into-the-east-river-friend-6-forgets-to-report.html | BOY LOST AFTER FALL INTO THE EAST RIVER; Friend, 6, Forgets to Report Accident for Several Hours | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/mosconi-and-lauri-divide.html | Mosconi and Lauri Divide | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/opera-guild-plans-party-members-to-have-an-at-home-at-metropolitan.html | OPERA GUILD PLANS PARTY; Members to Have an 'At Home' at Metropolitan Nov. 24 | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/find-martinique-friendly-us-officers-said-to-have-made-cordial.html | FIND MARTINIQUE FRIENDLY; U.S. Officers Said to Have Made Cordial Contacts on Visit | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/redskins-supreme-in-football-ranks-set-two-records-on-sunday-in.html | REDSKINS SUPREME IN FOOTBALL RANKS; Set Two Records on Sunday in Spite of Upset at the Hands of Brooklyn | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/price-war-is-resumed-in-liquor-trade-here.html | Price War Is Resumed In Liquor Trade Here | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/slow-rise-in-prices-predicted-by-craig-test-due-when-output-hits.html | SLOW RISE IN PRICES PREDICTED BY CRAIG; Test Due When Output Hits Peak, He Tells Forum | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/danzig-rail-point-attacked-by-raf-probable-line-of-molotoffs-train.html | DANZIG RAIL POINT ATTACKED BY R.A.F.; Probable Line Of Molotoff's Train Bombed-- Dresden Hit in Wide Storm-Raids | True | By David Anderson Special Cable To the New York Times. | C1B 378133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/orchestral-group-has-anniversary-national-association-is-heard-in.html | ORCHESTRAL GROUP HAS ANNIVERSARY; National Association Is Heard in Mozart's Symphony at Carnegie Hall LEON BARZIN CONDUCTOR Weber's 'Oberon' Overture and Beethoven Piano Concerto Included in Program | True | By Olin Downes | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/to-build-for-kresge-mit-buys-albany-site-and-makes-lease-with-store.html | TO BUILD FOR KRESGE; M.I.T. Buys Albany Site and Makes Lease With Store | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/harrington-to-join-kerr-line.html | Harrington to Join Kerr Line | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/morgenthau-in-islands-secretary-visits-san-juan-and-st-thomas-on.html | MORGENTHAU IN ISLANDS; Secretary Visits San Juan and St. Thomas on Vacation Tour | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/many-homes-sold-in-westchester-residential-deals-closed-in-white.html | MANY HOMES SOLD IN WESTCHESTER; Residential Deals Closed in White Plains Community and North Pelham FOUR SALES IN FORMER Dwellings on Former Rich Estate, Gedney Farms, Are Among Parcels Traded | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/wj-carney-cio-stricken-in-street-new-jersey-labor-chief-falls-dead.html | W.J. CARNEY, C.I.O., STRICKEN IN STREET; New Jersey Labor Chief Falls Dead While at Frostburg, Md., to Attend a Funeral | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/simon-stops-fiorentino-triumphs-in-the-second-round-at-newarkarcher.html | SIMON STOPS FIORENTINO; Triumphs in the Second Round at Newark--Archer Scores | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/asks-restriction-on-night-el-runs-group-complains-of-trains-on.html | ASKS RESTRICTION ON NIGHT 'EL' RUNS; Group Complains of Trains on Second Avenue Line | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/victims-of-uboat-arrive-on-liner-l2-scottish-seamen-ware-part-of.html | VICTIMS OF U-BOAT ARRIVE ON LINER; l2 Scottish Seamen Ware Part of Crew of British Freighter Blairangus, Sunk Sept. 21 TELL OF CRAZED FIREMAN Jumped Overboard From the Fort Townshend on Trip Out of Halifax, They Say | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/lecture-on-modern-buddhism.html | Lecture on Modern Buddhism | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/virginia-ritchey-a-bride-pittsburgh-girl-wed-to-baron-robert-von.html | VIRGINIA RITCHEY A BRIDE; Pittsburgh Girl Wed to Baron Robert von Heine-Geldern Jr. | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/atlanta-armory-is-ablaze.html | Atlanta Armory Is Ablaze | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/party-for-orphanage-british-actors-planning-fashion-show-and.html | PARTY FOR ORPHANAGE; British Actors Planning Fashion Show and Luncheon Here | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/vargas-invited-here-doubts-a-visit-now-brazilian-president-has-word.html | VARGAS INVITED HERE; DOUBTS A VISIT NOW; Brazilian President Has Word From Roosevelt--Busy at Home | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/30000-see-mon-time-win-at-820-for-2-emerys-3yearold-captures.html | 30,000 SEE MON TIME WIN AT $8.20 FOR $2; Emery's 3-Year-Old Captures Rockingham Park Race by Length and Quarter | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/vichy-acts-on-coal-steel-places-production-under-new-model.html | VICHY ACTS ON COAL, STEEL; Places Production Under New Model Organization Plan | True | Wireless to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/prof-taussig-dies-noted-economist-taught-at-harvard-53-years.html | PROF. TAUSSIG DIES; NOTED ECONOMIST; Taught at Harvard 53 Years, Retiring in 1935 With the Emeritus Distinction BRILLIANT AS A STUDENT A Founder of School of Business at University--Ex-Headof U.S. Tariff Commission | True | Special to THE NEW YORK TIMES. | C1B 378133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/patricia-slauson-to-wed-plainfield-nj-girl-will-be-bride-of-john.html | PATRICIA SLAUSON TO WED; Plainfield, N.J., Girl Will Be Bride of John Lloyd Bennett | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/mexico-is-warned-oil-industry-lags-governments-experts-report-only.html | MEXICO IS WARNED OIL INDUSTRY LAGS; Government's Experts Report Only a Drastic Revision Can Avert Complete Breakdown STRESS FALLING OUTPUT Urge Personnel and Pay Cuts and 'Freezing' of Savings--Charge Widespread Waste | True | By Arnaldo Cortesi Special To the New York Times. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/demaret-routs-little-wins-72hole-golf-match-by-9-and-7-at-houston.html | DEMARET ROUTS LITTLE; Wins 72-Hole Golf Match by 9 and 7 at Houston | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/new-cabinet-sworn-in-bolivian-revision-eight-members-replace-eleven.html | NEW CABINET SWORN IN BOLIVIAN REVISION; Eight Members Replace Eleven in Move to Spur Unity | True | Special Cable to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/poison-kills-11-men-at-salvation-army-pancakes-given-for-breakfast.html | POISON KILLS 11 MEN AT SALVATION ARMY; Pancakes Given for Breakfast in Pittsburgh Make 52 Others Desperately Ill | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/sells-columbia-county-farm.html | Sells Columbia County Farm | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/free-france-still-fights.html | FREE FRANCE STILL FIGHTS | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/clubwomen-lazy-leader-tells-them-accused-by-mrs-whitehurst-of.html | CLUBWOMEN 'LAZY,' LEADER TELLS THEM; Accused by Mrs. Whitehurst of 'Shrugging Off' Duties | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/1000-attend-rites-for-dr-we-grady-board-of-education-and-police-pay.html | 1,000 ATTEND RITES FOR DR. W.E. GRADY; Board of Education and Police Pay Tribute to Associate | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/press-in-tokyo-hails-nazirussian-talks-front-against-us-and-britain.html | Press in Tokyo Hails Nazi-Russian Talks; Front Against U.S. and Britain Predicted | True | Wireless to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/yanks-purchase-pushed-farley-discusses-final-stages-indians-name.html | YANKS' PURCHASE PUSHED; Farley Discusses 'Final Stages' -- Indians Name Pilot Today | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/montevideo-loses-hotel-lanata-famous-for-30-years-yields-to-modern.html | MONTEVIDEO LOSES HOTEL; Lanata, Famous for 30 Years, Yields to Modern Competition | True | Wireless to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/memorial-20-union-hill-0.html | Memorial 20, Union Hill 0 | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/amityville-sets-back-riverhead-for-sixth-straight-triumph-136.html | Amityville Sets Back Riverhead For Sixth Straight Triumph, 13-6; Malverne Rallies to Conquer Woodmere High by 12-6--Mepham Upsets Valley Stream Central--Other School Engagements | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/remembrance-day-for-dead-is-urged-dr-brooks-proposes-change-in-name.html | REMEMBRANCE DAY FOR DEAD IS URGED; Dr. Brooks Proposes Change in Name of Armistice Day to Honor War Victims WARNS U.S. TO PREPARE Service Pays Tribute to Men of the 107th Infantry Who Fell in France | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/medical-advisers-for-draft-named-26-boards-will-serve-all-the.html | MEDICAL ADVISERS FOR DRAFT NAMED; 26 Boards Will Serve All the Boroughs, Passing on Cases Referred by Local Units STATIONED IN HOSPITALS Col. Kopetzky to Supervise Activities--Specialists to Serve City Without Pay | True | | C1B 378133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/french-halt-arms-for-turkey.html | French Halt Arms for Turkey | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/newfoundland-ferry-dead-found.html | Newfoundland Ferry Dead Found | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/sees-perilous-trend-to-befriend-russia-professor-thorning-assails.html | SEES PERILOUS TREND TO BEFRIEND RUSSIA; Professor Thorning Assails Oumansky's 'Ghoulish Feast' | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/son-to-mrs-nicholas-niles.html | Son to Mrs. Nicholas Niles | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/rival-french-groups-join-in-cairo-tribute-to-dead.html | Rival French Groups Join In Cairo Tribute to Dead | True | Wireless to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/us-destroyer-is-launched.html | U.S. Destroyer Is Launched | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/dr-wd-duckworth-roentgenologist-57-was-leader-in-field-in.html | DR. W.D. DUCKWORTH; Roentgenologist, 57, Was Leader in Field in Westchester | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/green-takes-trenton-bout.html | Green Takes Trenton Bout | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/friends-and-foes-laud-willkie-talk-congress-leaders-in-capital-call.html | FRIENDS AND FOES LAUD WILLKIE TALK; Congress Leaders in Capital Call Address 'Patriotic' and 'Statesmanlike' Utterance BUT M'NUTT IS CAUSTIC Sees Difference in Tone From Telegram Sent President-- Martin Is Enthusiastic | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/knickerbocker-bows-2-and-1.html | Knickerbocker Bows, 2 and 1 | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/weygand-rumored-defiant-on-return-colonial-minister-reported-sent.html | WEYGAND RUMORED DEFIANT ON RETURN; Colonial Minister Reported Sent to Africa to Bring Back French General HITCH IN PEACE TALKS SEEN Goering Said to Have Refused to Negotiate Until Vichy Got Commander to Return | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/tom-forte-victor-in-archibald-bout-annexes-10round-decision-at.html | TOM FORTE VICTOR IN ARCHIBALD BOUT; Annexes 10-Round Decision at Philadelphia-- Nettlow Beats Britton--Donazio Wins | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/troth-announced-of-jane-p-breed-engaged-to-james-gordon-murray.html | TROTH ANNOUNCED OF JANE P. BREED; ENGAGED TO JAMES GORDON MURRAY | True | Ira L. Hill | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/nazis-lose-14-craft-raf-beats-off-their-attacks-on-ships-and-routs.html | NAZIS LOSE 14 CRAFT; R.A.F. Beats Off Their Attacks on Ships and Routs Italian Unit FASCISTI CRASH INTO SEA They Are the Defenders' First Bag of Italians-- London Has Active Day but Calm Night | True | By James MacDonald Special Cable To the New York Times. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/georgetown-game-tops-weeks-card-winning-streaks-due-to-end-in.html | GEORGETOWN GAME TOPS WEEK'S CARD; Winning Streaks Due to End in Boston College Clash-- Ivy Duels Draw Interest TITLES MAY BE SETTLED Six Unbeaten Teams Face Easy Jobs Protecting Records-- Navy Will Visit City | True | By Allison Danzig | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/vfw-head-asks-unity-for-defense-commander-carey-at-exercises-in.html | V.F.W. HEAD ASKS UNITY FOR DEFENSE; Commander Carey, at Exercises in Central Park, Tells of Fight for Preparedness 3,000 MARCH IN PARADE 20 Other Patriotic Groups Share in Observance--Civil War Veteran Speaker | True | | C1B 378133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/grocery-chains-call-for-vote-on-merger-david-pender-and-southern-to.html | GROCERY CHAINS CALL FOR VOTE ON MERGER; David Pender and Southern to Become Colonial Stores, Inc. | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/vatican-censures-nazis-broadcast-charges-catholics-in-poland-are.html | VATICAN CENSURES NAZIS; Broadcast Charges Catholics in Poland Are Oppressed | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/christmas-club-funds-up-to-22870176-average-of-44-for-519800-savers.html | Christmas Club Funds Up to $22,870,176, Average of $44 for 519,800 Savers in City | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/auto-use-cut-by-10000-in-paris.html | Auto Use Cut by 10,000 in Paris | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/a-s-promotes-four.html | A. & S. Promotes Four | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/british-dukes-orchids-sent-to-florida-refuge.html | British Duke's Orchids Sent to Florida Refuge | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/estates-purchased-on-the-north-shore-two-buyers-divide-50acre-north.html | ESTATES PURCHASED ON THE NORTH SHORE; Two Buyers Divide 50-Acre Northport Tract | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/food-restrictions-increased-by-vichy-poultry-is-banned-on-meat-days.html | FOOD RESTRICTIONS INCREASED BY VICHY; Poultry Is Banned on Meat Days --Further Curbs Indicated | True | Wireless to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/howe-red-wings-leading-scorer-has-1-goal-and-3-assists-in-hockey.html | HOWE, RED WINGS, LEADING SCORER; Has 1 Goal and 3 Assists in Hockey League--Drillon and Hextall Runners-Up | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/liverpool-cotton-market.html | Liverpool Cotton Market | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/karloff-to-make-broadway-debut-film-actor-will-appear-in.html | KARLOFF TO MAKE BROADWAY DEBUT; Film Actor Will Appear in Lindsay-Crouse Production, 'Arsenic and Old Lace' PREMIERE FOR 'JEANNIE' Aimee Stuart's Play Will Be Presented This Evening in Millburn (N.J.) Theatre | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/martha-mooneys-plans-american-heiress-to-be-wed-to-jk-mcgrath.html | MARTHA MOONEY'S PLANS; American Heiress to Be Wed to J.K. McGrath, Famous War Pilot | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/chamberlains-body-is-moved-from-farm-burial-in-westminster-abbey-is.html | CHAMBERLAIN'S BODY IS MOVED FROM FARM; Burial in Westminster Abbey Is Deemed Possible | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/bronxville-dwelling-sold.html | Bronxville Dwelling Sold | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/kennedy-disavows-interview-on-war-envoy-says-he-talked-off-the.html | KENNEDY DISAVOWS INTERVIEW ON WAR; Envoy Says He Talked 'Off the Record' in Boston--Story Gave Wrong Impression INACCURACY IS CHARGED Was Quoted as Saying That 'Democracy Is Finished' in Great Britain | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/schulmans-wed-50-years-rabbi-and-wife-celebrate-event-with-family.html | SCHULMANS WED 50 YEARS; Rabbi and Wife Celebrate Event With Family Dinner Here | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/charles-seger-73-exrail-president-served-as-the-head-of-union.html | CHARLES SEGER, 73, EX-RAIL PRESIDENT; Served as the Head of Union Pacific and of United States Rubber Co.--Dies in South BEGAN AS AN OFFICE BOY Held Chief Executive Post on the Dominion Rubber Co. --Retired in 1929 | True | | C1B 378133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/discounts-debated-by-exporters-here-survey-by-credit-group-shows.html | DISCOUNTS DEBATED BY EXPORTERS HERE; Survey by Credit Group Shows Variety of Inducements for Cash Payments RANGE IS FROM 1 TO 5% Average Is Around 2%, but Varies With Product--Need for Uniformity Stressed | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/1600-children-at-opera-bumble-bee-prince-delights-the.html | 1,600 CHILDREN AT OPERA; 'Bumble Bee Prince' Delights the Youngsters--Troupe to Tour | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/advertising-news-and-notes-kelvinator-offers-new-models.html | Advertising News and Notes; Kelvinator Offers New Models | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/puts-british-tax-into-import-value-treasury-assesses-imports-on.html | PUTS BRITISH TAX INTO IMPORT VALUE; Treasury Assesses Imports on Basis of Value to Purchaser | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/lord-st-levan-owner-of-historic-isle-mount-st-michael-off-cornish.html | LORD ST. LEVAN; Owner of Historic Isle, Mount St. Michael, Off Cornish Coast | True | Special Cable to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/unity-for-defense-asked-speakers-at-bergen-armistice-observances.html | UNITY FOR DEFENSE ASKED; Speakers at Bergen Armistice Observances Make Peace Pleas | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/patricia-mercer-a-bermuda-bride.html | Patricia Mercer a Bermuda Bride | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/garden-horse-show-awards-morning-events.html | Garden Horse Show Awards; MORNING EVENTS | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/liquor-sales-set-record-state-showed-total-of-1777936-gallons-in.html | LIQUOR SALES SET RECORD; State Showed Total of 1,777,936 Gallons in September | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/higbe-sees-dodgers-first-believes-he-can-pitch-them-to-pennantwants.html | HIGBE SEES DODGERS FIRST; Believes He Can Pitch Them to Pennant--Wants $15,000 | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/roosevelt-voices-faith-dictators-will-be-expelled-in-armistice-day.html | ROOSEVELT VOICES FAITH DICTATORS WILL BE EXPELLED; In Armistice Day Address He Predicts 'People Under Their Iron Heels Will Rebel' TRACES DEMOCRACY'S RISE U.S. and Britain Spread 'New Order of the Ages'--President Honors Unknown Soldier | True | By Charles Hurd Special To the New York Times. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/greenwich-board-grafts-tax-relief-realty-assessments-reduced-858370.html | GREENWICH BOARD GRAFTS TAX RELIEF; Realty Assessments Reduced $858,370 for 1941 | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/auto-output-rises-less-than-seasonally-sales-are-unusually-high-for.html | Auto Output Rises Less Than Seasonally; Sales Are Unusually High for Some Makers | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/record-shoe-show-draws-good-buying-600-makers-display-spring-lines.html | RECORD SHOE SHOW DRAWS GOOD BUYING; 600 Makers Display Spring Lines to 1,000 Buyers in Six Hotels LOW STOCKS AID TRADE Stores Stress Style Rather Than Price--Play Types Get Most Attention | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/upstate-new-york-to-survey-housing-12-cities-participating-in.html | UP-STATE NEW YORK TO SURVEY HOUSING; 12 Cities Participating in Defense Program Work Are Making Studies OTHERS SOON TO FOLLOW Housing Division Plans to Guard Against Shortages Seen in World War | True | | C1B 378133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/invaders-retreat-british-and-greek-planes-harass-italian-bases.html | INVADERS RETREAT; British and Greek Planes Harass Italian Bases, Adding to Confusion 3 DIVISIONS ARE DISRUPTED Rome Communique Silent on Operations--2 New Generals Are Sent to Albania | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/clipper-turns-back-for-repair-to-motor-1-hours-after-start-atlantic.html | CLIPPER TURNS BACK FOR REPAIR TO MOTOR; 1 Hours After Start Atlantic Develops Sticking Value | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/new-civilization-in-china-reported-journalist-says-foreign-missions.html | NEW CIVILIZATION IN CHINA REPORTED; Journalist Says Foreign Missions Are Spur to Progress There | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/corona-multidwelling-sold.html | Corona Multi-Dwelling Sold | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/senators-assail-bankers-for-road-enormous-fees-alleged-to-be-aim.html | SENATORS ASSAIL BANKERS FOR ROAD; 'Enormous Fees' Alleged to Be Aim Through Control of the Reorganized Milwaukee 'DUMMY' NOMINEES CITED 1925-28 Receivership Covered by Preliminary Report in Series on Railways | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/5000-volunteers-in-red-cross-drive-900-in-uniform-take-up-posts-in.html | 5,000 VOLUNTEERS IN RED CROSS DRIVE; 900 in Uniform Take up Posts in Public Places to Solicit Donations LOCAL GOAL IS $375,000 Officials Hope It Will Be Reached by Nov. 30--Funds Are for Domestic Use | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/mauriello-in-8rounder-fights-dellicurti-at-coliseum-tonightother.html | MAURIELLO IN 8-ROUNDER; Fights Dellicurti at Coliseum Tonight--Other Bouts | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/leto-knocks-out-kid-cocoa.html | Leto Knocks Out Kid Cocoa | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/24-ship-companies-to-join-in-parley-28-interamerican-groups-will.html | 24 SHIP COMPANIES TO JOIN IN PARLEY; 28 Inter-American Groups Will Also Take Part in Sessions Opening at Capital Nov. 25 GRADY, TRUITT TO SERVE Delegates of 21 Republics Will Discuss Ocean Freight and Passenger Traffic | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/bulgarians-put-hope-in-reichsoviet-amity-politicians-see-nothing-to.html | BULGARIANS PUT HOPE IN REICH-SOVIET AMITY; Politicians See Nothing to Fear if Understanding Continues | True | By Telephone To the New York Times. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/belgian-colleges-taken-germans-put-own-rectors-over-three-major.html | BELGIAN COLLEGES TAKEN; Germans Put Own Rectors Over Three Major Universities | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/turks-see-threat-in-molotoffs-trip-suspect-hitler-hopes-to-buy.html | TURKS SEE THREAT IN MOLOTOFF'S TRIP; Suspect Hitler Hopes to 'Buy' Soviet Neutrality for Push Down to Dardanelles MOSCOW HELD FRIENDLY But Hint of Desperate Nazi Aim to Aid Italy and Drive Into Bulgaria Stirs Fears | True | By G.e.r. Gedye By Telephone To the New York Times. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/mirabito-syracuse-works-at-fullback-sophomore-star-may-get-call.html | MIRABITO, SYRACUSE, WORKS AT FULLBACK; Sophomore Star May Get Call Saturday--Colgate Set | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/events-today.html | Events Today | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 378133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/dr-hans-mamlok-subject-of-play-german-dental-expert-said-on-arrival.html | DR. HANS MAMLOK, SUBJECT OF PLAY; German Dental Expert Said on Arrival Here Drama Was Based on His Life--Dies at 65 WAS AUTHOR OF TEXTBOOKS Ex-Department Head in Berlin University Won Iron Cross for His Work in War | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/dr-oliver-osborne-of-yale-faculty-emeritus-professor-served-in.html | DR. OLIVER OSBORNE OF YALE FACULTY; Emeritus Professor Served in Therapeutics Division of Medical School | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/yale-captain-out-of-princeton-fray-whitemans-shoulder-injured.html | YALE CAPTAIN OUT OF PRINCETON FRAY; Whiteman's Shoulder Injured --Anderson, Passing Ace, Also Unable to Play THREE ON SHELF FOR YEAR Reid, Ellis and Kemp Lost to Elis--Tiger Reserves Show Power Against Jayvees | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/alumni-gifts-helped-nyu-meet-budget-controller-sees-increasingly.html | ALUMNI GIFTS HELPED N.Y.U. MEET BUDGET; Controller Sees 'Increasingly Difficult' Financial Problem | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/doris-adele-fick-married-in-chapel-bride-and-brideelect.html | DORIS ADELE FICK MARRIED IN CHAPEL; BRIDE AND BRIDE-ELECT | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/talmanpatterson.html | Talman--Patterson | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/new-foundland-site-chosen-for-us-base-engineers-surveying-placentia.html | NEW FOUNDLAND SITE CHOSEN FOR U.S. BASE; Engineers Surveying Placentia Bay, It Is Reported | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/sabotage-unearthed-in-seattle-shipyard-five-acts-at-todd-plant-are.html | SABOTAGE UNEARTHED IN SEATTLE SHIPYARD; Five Acts at Todd Plant Are Under F.B.I. and Local Inquiry | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/rutgers-tests-reserves-fundamentals-and-position-play-emphasized-in.html | RUTGERS TESTS RESERVES; Fundamentals and Position Play Emphasized in Workout | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/britons-germanic-strain-stiffens-them-says-nazi.html | Britons' 'Germanic Strain' Stiffens Them, Says Nazi | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/to-build-in-jersey-for-sears-roebuck-realty-company-assembles-land.html | TO BUILD IN JERSEY FOR SEARS, ROEBUCK; Realty Company Assembles Land in Paterson for Warehouse, Store and Parking Area KEARNY PLOT PURCHASED Baking Company Will BuildDistributing Plant onBelgrove Drive | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/scout-warns-penn-of-armys-strength-munger-threatens-demotions.html | SCOUT WARNS PENN OF ARMY'S STRENGTH; Munger Threatens Demotions-- Cadets in Long Workout | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/baseball-film-ready-jan-1.html | Baseball Film Ready Jan. 1 | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/offering-of-stock-in-aviation-field-standard-aircraft-products-to.html | OFFERING OF STOCK IN AVIATION FIELD; Standard Aircraft Products to Put Two Classes on Market | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/fugitives-skeleton-found-hunter-finds-remains-of-man-wanted-for.html | FUGITIVE'S SKELETON FOUND; Hunter Finds Remains of Man Wanted for Murder | True | Special to THE NEW YORK TIMES. | C1B 378133 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/excess-inventory-in-gasoline-noted-80900000-barrels-said-to-be-in.html | EXCESS INVENTORY IN GASOLINE NOTED; 80,900,000 Barrels Said to Be in Stock, Against Working Level of 65,000,000 FORTY-NINE DAYS SUPPLY Industry Not Expected to Act to Keep the Burden From Becoming Heavier | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/ch-ringmaster-chosen-ware-foxhound-bench-champion-record-field-in.html | CH. RINGMASTER CHOSEN; Ware Foxhound Bench Champion -- Record Field in Futurity | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/warns-on-living-costs-melville-says-stores-must-seek-flexible.html | WARNS ON LIVING COSTS; Melville Says Stores Must Seek Flexible Planning | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/art-notes.html | Art Notes | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/ross-on-chicago-ring-board.html | Ross on Chicago Ring Board | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/adelphi-is-beaten-by-brooklyn-prep-bows-76-as-connelly-passes-for.html | ADELPHI IS BEATEN BY BROOKLYN PREP; Bows, 7-6, as Connelly Passes for Touchdown and Extra Point in 2d Period | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/united-aircraft-sets-income-mark-net-profit-for-the-first-nine.html | UNITED AIRCRAFT SETS INCOME MARK; Net Profit for the First Nine Months Was $9,199,768, or $3.46 a Share DIVIDEND OF $2 DECLARED It Will Bring Payments for 1940 to $3.50--Unfilled Orders $430,000,000 | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/police-help-in-toy-drive-playthings-for-needy-collected-at-stations.html | POLICE HELP IN TOY DRIVE; Playthings for Needy Collected at Stations and Fire Houses | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/3-italian-bombers-fly-over-yugoslavia-frontier-antiaircraft-opens.html | 3 ITALIAN BOMBERS FLY OVER YUGOSLAVIA; Frontier Anti-Aircraft Opens Fire--No Bombs Dropped | True | By Telephone To the New York Times. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/woodsmitchell.html | Woods--Mitchell | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/knox-urges-defense-of-entire-hemisphere-says-us-wants-peace-without.html | Knox Urges Defense of Entire Hemisphere; Says U.S. Wants Peace Without Cowardice | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/chain-sales-73-higher-mail-order-and-variety-stores-had-best-gains.html | CHAIN SALES 7.3% HIGHER; Mail Order and Variety Stores Had Best Gains Last Month | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/texts-of-president-roosevelts-addresses-at-arlington-and-bethesda.html | Texts of President Roosevelt's Addresses at Arlington and Bethesda; Age of Rome Recalled | True | | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-12 | 1940-11-12 | https://www.nytimes.com/1940/11/12/archives/chile-asks-ship-subsidy-local-lines-said-to-face-unfair-competition.html | CHILE ASKS SHIP SUBSIDY; Local Lines Said to Face Unfair Competition From Foreigners | True | Special Cable to THE NEW YORK TIMES. | C1B 378133 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/bull-session-in-berlin.html | Bull Session in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/italy-acknowledges-raf-hits-on-warship-claims-six-planes-downed-in.html | Italy Acknowledges R.A.F. Hits on Warship; Claims Six Planes Downed in Taranto Attack | True | By Telephone To the New York Times. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/aid-for-red-cross-urged-by-harbord-red-cross-leaders-at-campaign.html | AID FOR RED CROSS URGED BY HARBORD; RED CROSS LEADERS AT CAMPAIGN CONFERENCE | True | Times Wide World | C1B 478201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/to-vote-on-grocery-merger.html | To Vote on Grocery Merger | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/hungary-transfers-trial-plot-suspects-win-appeal-for-hearing-in.html | HUNGARY TRANSFERS TRIAL; Plot Suspects Win Appeal for Hearing in Regular Courts | True | By Telephone To the New York Times. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/dutcher-penn-back-breaks-bone-in-foot-welsh-will-fill-seniors-post.html | DUTCHER, PENN BACK, BREAKS BONE IN FOOT; Welsh Will Fill Senior's Post-- Stella Joins Army Coaches | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/letters-to-the-times-choice-found-up-to-us-what-we-do-about-britain.html | Letters to The Times; Choice Found Up to Us What We Do About Britain Held Likely to Determine World's Fate For Peace and Democracy Highway Plan Approved School Cuts Criticized Humor as Aid to Living Formula Suggested by One Who Finds Us Too Serious-Minded Bible in Many Tongues Finland Takes Steps Nonsmoker Protests | True | J. BLAIR-FISH.WALTER GOLDSCHMIDT.JACOB STEIN.SETRAY SULAHIAN.ERIC M. NORTH.VALBORG ANTELL KROGIUS.MABEL M. EMKE. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/vichy-antisemitism-draws-protest-here-mass-meeting-tonight-will.html | VICHY ANTI-SEMITISM DRAWS PROTEST HERE; Mass Meeting Tonight Will Attack Petain Decrees | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/military-jumping-summary.html | Military Jumping Summary | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/television-hearing-set-commercial-sale-waits-on-fcc-engineers-are.html | TELEVISION HEARING SET; Commercial Sale Waits on FCC, Engineers Are Told | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/army-abandons-sabers-and-limits-sam-brownes.html | Army Abandons Sabers And Limits Sam Brownes | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/to-aid-scandinavian-relief.html | To Aid Scandinavian Relief | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/5th-column-curb-urged-cubans-insist-that-regime-act-against.html | 5TH COLUMN CURB URGED; Cubans Insist That Regime Act Against Subversive Agents | True | Special Cable to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/parke-davis-co-clear-5884438-profit-for-9-months-compares-with.html | PARKE, DAVIS & CO. CLEAR $5,884,438; Profit for 9 Months Compares With $7,106,577 in Same Period Last Year $1.20 A COMMON SHARE Results of Operations Listed by Other Companies With Comparative Figures | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/archie-pitt-british-producer-of-revues-was-film-and-stage-actor.html | ARCHIE PITT; British Producer of Revues Was Film and Stage Actor | True | Special Cable to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/mkinney-harvard-holds-blocking-post-heiden-is-unable-to-practice.html | M'KINNEY, HARVARD, HOLDS BLOCKING POST; Heiden Is Unable to Practice-- Brown in Dummy Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/exeter-elects-reynolds.html | Exeter Elects Reynolds | True | Special to THE NEW YORK TIMES. | C1B 478201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/dean-to-play-for-liu-sophomore-back-only-slightly-hurt-to-face.html | DEAN TO PLAY FOR L.I.U.; Sophomore Back, Only Slightly Hurt, to Face Louisville Team | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/lofts-in-chelsea-are-sold-by-bank-12story-structure-at-11824-west.html | LOFTS IN CHELSEA ARE SOLD BY BANK; 12-Story Structure at 118-24 West 22d Street Passes Into New Ownership INDICATED PRICE $165,000 James Stewart & Co. to Build New Chemical Bank Branch on West 51st Street | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/wittke-selection-denied-city-college-president-not-yet-chosen-board.html | WITTKE SELECTION DENIED; City College President Not Yet Chosen, Board Head Says | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/reapportionment-urged-ashmead-will-ask-republicans-to-work-for-it.html | REAPPORTIONMENT URGED; Ashmead Will Ask Republicans to Work for It at Albany | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By H.a. McGorry Jr. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/winchester-gives-10-pay-rise.html | Winchester Gives 10% Pay Rise | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/nine-on-tugboat-die-in-a-canadian-canal-only-five-rescued-as-craft.html | NINE ON TUGBOAT DIE IN A CANADIAN CANAL; Only Five Rescued as Craft Sinks on Hitting Abutment | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/italian-plane-and-flier-brought-down-over-britain.html | ITALIAN PLANE AND FLIER BROUGHT DOWN OVER BRITAIN | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/london-raids-lag-after-heavy-start-citys-sleep-little-disturbed-as.html | LONDON RAIDS LAG AFTER HEAVY START; City's Sleep Little Disturbed as Intense Bombardment Is Brief and Early 6,334 KILLED IN OCTOBER Total for Country Less Than in September--Liverpool Hit After Week's Lull Raid Later Than Usual Bomb Stops the Show Power Plant Hit, Nazis Say | True | By James MacDonald Special Cable To the New York Times. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/realty-financing.html | REALTY FINANCING | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/brooklyn-ywca-gets-29297.html | Brooklyn Y.W.C.A. Gets $29,297 | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/l-n-meeting-changed.html | L. & N. Meeting Changed | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/400-bankers-at-meeting-first-session-of-series-held-here-by-state.html | 400 BANKERS AT MEETING; First Session of Series Held Here by State Association | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/rail-issues-maturity-extended.html | Rail Issue's Maturity Extended | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/schoenberg-to-conduct-will-direct-own-work-here-at-new-friends.html | SCHOENBERG TO CONDUCT; Will Direct Own Work Here at New Friends Concert Sunday | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/chinese-in-yamchow-report-the-recapture-of-port-in-south-after.html | CHINESE IN YAMCHOW; Report the Recapture of Port in South After Bitter Fight | True | Wireless to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/wool-tops-exchange-to-resume-spot-prices.html | Wool Tops Exchange To Resume Spot Prices | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/police-captain-is-fined-jj-mooney-penalized-for-laxity-on-bail-bond.html | POLICE CAPTAIN IS FINED; J.J. Mooney Penalized for Laxity on Bail Bond Records | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/industrial-rayon-gets-loan.html | Industrial Rayon Gets Loan | True | | C1B 478201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/storm-spares-city-as-nation-suffers-24-marooned-duck-hunters-lost.html | STORM SPARES CITY AS NATION SUFFERS; 24 Marooned Duck Hunters Lost in Midwest--Ships Wrecked on Great Lakes DEATH TOLL PUT AT 98 Property Damage Is Heavy in Blizzards--Cooler Weather Forecast for Today Wind Velocity Averaged Two Fishing Tugs Missing | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/bond-notes.html | BOND NOTES | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/madden-disbarred-on-fraud-charges-referees-accusation-against.html | MADDEN DISBARRED ON FRAUD CHARGES; Referee's Accusation Against Former Aide of Geoghan Unanimously Upheld | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/auction-sales-todays-sales-dry-goods-and-apparel.html | AUCTION SALES; TODAY'S SALES Dry Goods and Apparel | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/new-show-by-schwartz-sholom-aleichems-sender-blank-to-be-seen.html | NEW SHOW BY SCHWARTZ; Sholom Aleichem's 'Sender Blank' to Be Seen Thanksgiving Eve | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/ccny-tests-passes-beavers-prepare-strong-aerial-attack-for-kingsmen.html | C.C.N.Y. TESTS PASSES; Beavers Prepare Strong Aerial Attack for Kingsmen | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/mature-will-act-in-hart-musical-his-contract-to-act-opposite.html | MATURE WILL ACT IN HART MUSICAL; His Contract to Act Opposite Gertrude Lawrence Leads to Dispute With Group 'SUZANNA' TO PLAY SUNDAY Ten Shows Will Begin New Policy Weak Later--Additional Theatre News Engaged for Dennis King Show Maeterlinck Play Opens Dec. 15 | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/niagara-diversion-begun.html | Niagara Diversion Begun | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/450000-mortgage-arranged.html | $450,000 Mortgage Arranged | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/teacher-is-upheld-in-regaining-post-court-acts-in-physical-test.html | Teacher Is Upheld in Regaining Post; Court Acts in Physical Test Conflict | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/retriever-honors-annexed-by-ming-bedfords-labrador-victor-in-open-a.html | RETRIEVER HONORS ANNEXED BY MING; Bedford's Labrador Victor in Open All-Age Stake--Wins Leg on Trophy GLENAIRLIE ROCKET NEXT Freehaven Jay Placed Third, With Daily Double Fourth-- Brilliant Work Seen Retrieves a Decoy Makes One Misstep | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/building-plans-filed-bronx.html | BUILDING PLANS FILED; Bronx | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/de-gaulle-appoints-governor-for-gabon-vichy-reports-french-warship.html | DE GAULLE APPOINTS GOVERNOR FOR GABON; Vichy Reports French Warship Damaged in Fight for Port | True | | C1B 478201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/city-draft-quotas-to-be-fixed-today-local-boards-will-be-told-how.html | CITY DRAFT QUOTAS TO BE FIXED TODAY; Local Boards Will Be Told How Many Men Each Must Send in First Group 4 TO 6 VIEWED AS LIKELY McDermott Asks Washington to Rule on Procedure for Those Away From Home | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/mrs-robert-bacon-dies-at-age-of-80-widow-of-secretary-of-state.html | MRS. ROBERT BACON DIES AT AGE OF 80; Widow of Secretary of State Under Theo. Roosevelt and Taft's Envoy to France SON SERVED IN CONGRESS Leader in Social and Charity Circles Lost a Court Battle for No.1 Park Ave. Address | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/nazi-guns-shells-ignored-in-dover-only-warning-is-firing-flash-20.html | NAZI GUNS' SHELLS IGNORED IN DOVER; Only Warning Is Firing Flash 20 Miles Away, Heralding Blast in 70 Seconds | True | By W.l. White North American Newspaper Alliance | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/school-attendance.html | SCHOOL ATTENDANCE | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/columbia-gets-87642-38-gifts-for-research-in-law-medicine-and.html | COLUMBIA GETS $87,642; 38 Gifts for Research in Law, Medicine and Anthropology | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/hendrickson-won-essex-revised-tabulation-shows-he-carried-county-by.html | HENDRICKSON WON ESSEX; Revised Tabulation Shows He Carried County by 943 Votes | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/tells-congress-novices-of-expense-allowances.html | Tells Congress Novices Of Expense Allowances | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/fordham-freshmen-dine-annual-event-for-entering-class-is-held-here.html | FORDHAM FRESHMEN DINE; Annual Event for Entering Class Is Held Here | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/more-trees-planted-in-greenwich-village-two-oriental-planes-are.html | MORE TREES PLANTED IN GREENWICH VILLAGE; Two Oriental Planes Are Placed at Neighborhood House | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/dividends-are-resumed-by-western-union-declaration-of-1-first-since.html | Dividends Are Resumed by Western Union; Declaration of $1 First Since July, 1937 | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/heafneroliver-leading-return-64-for-the-first-round-in-midsouth.html | HEAFNER-OLIVER LEADING; Return 64 for the First Round in Midsouth Best-Ball Golf | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/pastor-seeks-his-son-through-radio-plea-megaw-hopes-youth-who-made.html | PASTOR SEEK'S HIS SON THROUGH RADIO PLEA; Megaw Hopes Youth, Who Made Suicide Threat, Hears Appeal | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/spurs-defense-aid-by-small-business-federal-reserve-system-is.html | SPURS DEFENSE AID BY SMALL BUSINESS; Federal Reserve System Is Designated to Smooth Way to Contracts, Financing PRIORITY RULE FOR TOOLS Committee to Guide Flow of Supplies--Hillman Maps Management Training | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/hotel-group-seeks-curb-on-drinking-american-association-plans-drive.html | HOTEL GROUP SEEKS CURB ON DRINKING; American Association Plans Drive to Raise Imbibers' 'Code of Ethics' | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/medical-lecture-tomorrow.html | Medical Lecture Tomorrow | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/sports-today.html | Sports Today | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/right-rev-fb-howden-episcopal-missionary-bishop-formerly-served.html | RIGHT REV. F.B. HOWDEN; Episcopal Missionary Bishop Formerly Served Here | True | | C1B 478201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/the-play-out-where-the-west-begins.html | THE PLAY; Out Where the West Begins | True | By Brooks Atkinson | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/lafayette-uses-marchetti.html | Lafayette Uses Marchetti | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/the-texts-of-the-days-war-communiques-greek.html | The Texts of the Day's War Communiques; Greek | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/president-silent-on-la-guardia-post-flynn-says-cabinet-positions.html | PRESIDENT SILENT ON LA GUARDIA POST; Flynn Says Cabinet Positions Were Not Discussed With Him on White House Visit NO WORD ON MAYORALTY Chairman Charges Spending for Willkie Was Above Limit and Gets Prompt Denial In the Black" Reports Cited Republicans Deny Charges | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/seas-balk-liner-america.html | Seas Balk Liner America | True | Special Cable to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/judge-shot-dead-in-cuba-victim-of-man-awaiting-trial-was-wellknown.html | JUDGE SHOT DEAD IN CUBA; Victim of Man Awaiting Trial Was Well-Known Composer | True | Special Cable to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/cash-for-certainteed-receipts.html | Cash for Certain-Teed Receipts | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/steelers-retain-kiesling.html | Steelers Retain Kiesling | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/son-born-to-gi-lindsays-jr.html | Son Born to G.I. Lindsays Jr. | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/coast-guard-wins-196-beats-mass-state-as-thompson-scores-all-the.html | COAST GUARD WINS, 19-6; Beats Mass. State as Thompson Scores All the Points | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/6-die-in-australian-air-crash.html | 6 Die in Australian Air Crash | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/eastman-predicts-rail-sea-air-union-merger-and-federal-central-are.html | EASTMAN PREDICTS RAIL, SEA, AIR UNION; Merger and Federal Central Are Likely, Declares Head of I.C.C. in Buffalo CARGO FLEET IS SPED UP Ship Board Aims to Build Flotilla of 500 Vessels, Says Woodward | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/bulgaria-calls-reserves-three-divisions-physicians-and-nurses.html | BULGARIA CALLS RESERVES; Three' Divisions, Physicians and Nurses Mobilized | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/bars-alien-registry-extension.html | Bars Alien Registry Extension | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/the-liner-queen-elizabeth-sails-from-here-may-carry-anzac-air.html | The Liner Queen Elizabeth Sails From Here; May Carry Anzac Air Recruits to Canada | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/toscanini-to-lead-at-benefit-concert-womens-division-of-national.html | TOSCANINI TO LEAD AT BENEFIT CONCERT; Women's Division of National Conference of Christians and Jews Sponsors Event WILL BE GIVEN ON DEC. 28 Westminster Choir and Opera Singers to Appear With NBC Symphony Orchestra Here | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/british-art-sold-here.html | British Art Sold Here | True | | C1B 478201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/clerks-end-strike-at-1500-groceries-a-p-american-stores-and-food.html | CLERKS END STRIKE AT 1,500 GROCERIES; A. & P., American Stores and Food Fairs to Reopen Tomorrow in Philadelphia AreaWAGES UP $1-$2 A WEEKWalkout a Month Ago Kept12,000 Idle in New Jersey,Pennsylvania, Delaware | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/black-hawks-halt-bruin-sextet-65-newest-recruit-to-professional.html | BLACK HAWKS HALT BRUIN SEXTET, 6-5; NEWEST RECRUIT TO PROFESSIONAL TENNIS | True | Times Wide World | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/dutch-increase-treasury-paper.html | Dutch Increase Treasury Paper | True | Wireless to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/america-first-group-forms-local-units-chicago-meeting-hears-that-11.html | AMERICA FIRST GROUP FORMS LOCAL UNITS; Chicago Meeting Hears That 11 Cities Are Active | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/6-die-in-2-blasts-in-pennsylvania-in-each-a-building-with-three-men.html | 6 DIE IN 2 BLASTS IN PENNSYLVANIA; In Each a Building With Three Men Working on Explosives Is Blown to Bits ONE AT TROJAN POWDER CO. Concern Has U.S. Contracts --But Cyanamid Plant Is Said to Have None | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/students-to-run-astor-today.html | Students to Run Astor Today | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/syracuse-uses-2-centers-beehner-and-tice-to-alternate-colgate-to.html | SYRACUSE USES 2 CENTERS; Beehner and Tice to Alternate-- Colgate to Start McCourt | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/miss-bundy-mneill-win-gain-semifinals-in-the-mixed-doubles-in.html | MISS BUNDY, M'NEILL WIN; Gain Semi-Finals in the Mixed Doubles in Argentina | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/brazil-jails-gamblers-400-bicho-agents-and-9-wealthy-bankers-are.html | BRAZIL JAILS GAMBLERS; 400 Bicho Agents and 9 Wealthy 'Bankers' Are Sentenced | True | Special Cable to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/majority-believed-president-would-win-results-never-varied-gallup.html | MAJORITY BELIEVED PRESIDENT WOULD WIN; Results Never Varied, Gallup Surveys Found | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/nuncio-told-to-avoid-fetes-for-molotoff-vatican-fears-free-hand-for.html | NUNCIO TOLD TO AVOID FETES FOR MOLOTOFF; Vatican Fears Free Hand for Soviet in Eastern Lands | True | By Telephone To the New York Times. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/wedding-date-set-by-banning-grange-will-become-the-bride-of-lord.html | WEDDING DATE SET BY BANNING GRANGE; Will Become the Bride of Lord Bamby of London Nov. 20 in Bryn Mawr Church ATTENDANTS ARE CHOSEN Sister-in-Law to Be Matron of Honor and Richard Gambrill Will Be the Best Man | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/chain-store-sales-kroger-grocery-and-baking.html | CHAIN STORE SALES; KROGER GROCERY AND BAKING | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/garden-horse-show-awards.html | Garden Horse Show Awards | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/opera-aides-tea-guests-barnard-alumnae-working-for-jan-10-benefit.html | OPERA AIDES TEA GUESTS; Barnard Alumnae Working for Jan. 10 Benefit Feted | True | | C1B 478201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/high-court-upsets-antinegro-pact-overrules-affirmation-of-plan-of.html | HIGH COURT UPSETS ANTI-NEGRO PACT; Overrules Affirmation of Plan of Chicago Subdivision to Bar Them as Residents DUE PROCESS PLEA RAISED Justice Stone's Opinion Made Unanimous--Rehearing Is Likely in Illinois Tribunal | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/present-tax-found-near-level-of-1918-gn-nelson-compares-excess.html | PRESENT TAX FOUND NEAR LEVEL OF 1918; G.N. Nelson Compares Excess Profits Impost and Levies Combined in Wartime EXAMPLES IN TWO YEARS Difference Is Put at Not More Than 3.6% of Net Income Higher for First Period Combination of Taxes Situation Under 1940 Act Example for 1940 PRESENT TAX FOUND NEAR LEVEL OF 1918 | True | By Godfrey N. Nelson | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/120-acres-in-queens-sold-to-rko-officer-long-island-city-building.html | 120 ACRES IN QUEENS SOLD TO R.K.O. OFFICER; Long Island City Building Is Leased for Diesel Engines | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/nlrb-ruling-upset-by-supreme-court-as-punitive-edict-republic-steel.html | NLRB RULING UPSET BY SUPREME COURT AS PUNITIVE EDICT; Republic Steel Need Not Repay WPA for Work Relief Wages Paid Company Strikers POWER IS ONLY REMEDIAL Board Is Upheld in Invalidating A.F.L. Closed-Shop Contract Fought by the C.I.O. | True | By Lewis Wood Special To the New York Times. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/manhattan-seeks-strong-defense-stop-nick-basca-is-slogan-of-jaspers.html | MANHATTAN SEEKS STRONG DEFENSE; 'Stop Nick Basca' Is Slogan of Jaspers as Game With Villanova Draws Near | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/civilian-ski-scout-units-to-aid-us-snow-troops.html | Civilian Ski Scout Units To Aid U.S. Snow Troops | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/commonss-tribute-paid-chamberlain-churchill-leads-in-eulogies-of.html | COMMONS'S TRIBUTE PAID CHAMBERLAIN; Churchill Leads in Eulogies of Predecessor as Sincere Worker for Peace LORDS JOIN IN MOURNING Halifax Declares Late Prime Minister Won Respite for an Unprepared Britain | True | By Raymond Daniell Special Cable To the New York Times. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/bobbie-dennis-brideelect.html | Bobbie Dennis Bride-Elect | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/election-charge-dismissed.html | Election Charge Dismissed | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/carol-landis-wins-divorce.html | Carol Landis Wins Divorce | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/bronx-mortgage-filed.html | BRONX MORTGAGE FILED | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/cotton-ends-down-after-firm-start-southern-selling-is-still-a.html | COTTON ENDS DOWN AFTER FIRM START; Southern Selling Is Still a Factor in Trading Here as List Loses 3 to 5 Points PRICE FIXING ALSO NOTED Estimate on Consumption in October, 750,000 Bales, the Best Since March, 1937 | True | | C1B 478201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/presidential-rule-blocks-fair-work-order-freezing-assets-of-all.html | PRESIDENTIAL RULE BLOCKS FAIR WORK; Order Freezing Assets of All Invaded Nations Delays Demolition of Pavilions EXHIBIT MOVING CURBED Special License Required for Withdrawal or Sale-- Easing of the Restriction Sought | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/news-of-wood-field-and-stream-burrows-are-overcrowded.html | NEWS OF WOOD, FIELD AND STREAM; Burrows Are Overcrowded | True | By Raymond R. Camp | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/more-garments-for-england.html | More Garments for England | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/demand-deposits-drop-in-the-week-decrease-is-266000000-for-period.html | DEMAND DEPOSITS DROP IN THE WEEK; Decrease Is $266,000,000 for Period Ended Nov. 6, Report of Member Banks Shows U.S. BOND HOLDINGS RISE Commercial, Industrial and Agricultural Loans Are Up in All Districts | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/general-order-no-34.html | GENERAL ORDER NO. 34 | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/argentina-to-urge-threeway-parley-bank-head-to-ask-us-help-to.html | ARGENTINA TO URGE THREE-WAY PARLEY; Bank Head to Ask U.S. Help to 'Unfreeze' Credits in London to Spur Buying HereFUNDS IN BRITAIN BLOCKED Buenos Aires Calls This Oneof Chief Factors in CurrentEconomic Troubles | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/robinson-heads-east-ohio-gas.html | Robinson Heads East Ohio Gas | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/butter-continues-rise-futures-in-chicago-above-31c-a-pound-seasonal.html | BUTTER CONTINUES RISE; Futures in Chicago Above 31c a Pound, Seasonal High | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/program-for-today.html | Program for Today | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/wj-ahearn-stricken-ill-at-penn-station-falls-in-a-coma-as-he-is.html | W.J. Ahearn Stricken Ill at Penn Station; Falls in a Coma as He Is Buying a Ticket | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/rene-pollain-58-viola-principal-also-assistant-conductor-to.html | RENE POLLAIN, 58, VIOLA PRINCIPAL; Also Assistant Conductor to Damrosch With New York Symphony--Dies in France SOUGHT TO RETURN HERE Philharmonic's Ex-First Desk Man Directed Jersey Ensemble --Son With de Gaulle Forces Son in Norway Expedition Directed Orchestra in Paris | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/jersey-city-dwelling-sold.html | Jersey City Dwelling Sold | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/estimate-raised-for-corn-harvest-government-forecasts-crop-of.html | ESTIMATE RAISED FOR CORN HARVEST; Government Forecasts Crop of 2,433,523,000 Bushels Due to Favorable Weather | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/veteran-hunter-dies-at-84-after-bagging-149th-fox.html | Veteran Hunter Dies at 84 After Bagging 149th Fox | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/sonja-henie-loses-film-earnings-suit-jury-decides-dennis-scanlan.html | SONJA HENIE LOSES FILM EARNINGS SUIT; Jury Decides Dennis Scanlan, Her Former Manager, Is Entitled to $77,113 | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/fall-kills-basketball-referee.html | Fall Kills Basketball Referee | True | | C1B 478201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/school-hearing-today-board-to-get-arguments-on-religious-study.html | SCHOOL HEARING TODAY; Board to Get Arguments on Religious Study Proposal | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/high-court-to-rule-on-identical-bids-government-wins-point-in.html | HIGH COURT TO RULE ON 'IDENTICAL' BIDS; Government Wins Point in Action Charging Conspiracyby Tire Makers | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/troth-is-announced-of-miss-sally-brown-engaged-to-robert-d-proctor.html | TROTH IS ANNOUNCED OF MISS SALLY BROWN; Engaged to Robert D. Proctor of Noted Vermont Family | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/33-brooklyn-plants-get-58680348-arms-jobs.html | 33 Brooklyn Plants Get $58,680,348 Arms Jobs | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/morgenthau-to-fly-on-leaves-virgin-islands-today-for-jamaica-to.html | MORGENTHAU TO FLY ON; Leaves Virgin Islands Today for Jamaica to Meet Wife | True | Special Cable to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/booksauthors.html | Books--Authors | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/liquidation-in-amsterdam.html | Liquidation in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/realty-tax-appeal-to-state-is-sought-trade-groups-ask-legislative.html | REALTY TAX APPEAL TO STATE IS SOUGHT; Trade Groups Ask Legislative Committee to Recommend Setting Up Review Board SEES COURTS TOO COSTLY Elliman Says the Poor Cannot Afford Such Action--Holds Assessments Exceed Value | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/dairy-union-backs-chief-farmers-group-clears-wright-of-communism.html | DAIRY UNION BACKS CHIEF; Farmers' Group Clears Wright of Communism Charge | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/attack-procedure-of-guaranty-trust-senators-criticize-cooperation.html | ATTACK PROCEDURE OF GUARANTY TRUST; Senators Criticize Cooperation With Other Bankers in case of the Milwaukee Road RECEIVERSHIP ACTS NOTED 'Profitable Trusteeship' After 1925-28 Said to Lead to Role in Present Bankruptcy | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/unwins-work-is-praised-his-influence-on-town-planning-is-cited-at.html | UNWIN'S WORK IS PRAISED; His Influence on Town Planning Is Cited at Memorial | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/10000-willkie-clubs-to-continue-in-program-of-loyal-opposition-name.html | 10,000 Willkie Clubs to Continue In Program of 'Loyal Opposition'; Name Likely to Be 'We, the People' to Meet Wish of Nominee, Root Says--Plans to Be Drawn Up at Parley Here in December | True | By James C. Hagerty | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/urge-jews-to-work-to-help-persecuted-mizrachi-women-ask-action-to.html | URGE JEWS TO WORK TO HELP PERSECUTED; Mizrachi Women Ask Action to Strengthen Palestine | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/safety-official-killed-hurrying-to-explosion.html | Safety Official Killed Hurrying to Explosion | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/shots-by-british-halted-us-liner-captain-of-exeter-here-tells-how.html | SHOTS BY BRITISH HALTED U.S. LINER; Captain of Exeter, Here, Tells How English Boarded His Craft Off Lisbon Expresses an Apology SHOTS BY BRITISH HALTED U.S. LINER Back After Long Paris Stay More Planes in Puerto Rico $2,500,000 Blaze in Ireland | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/cathedral-dean-is-guest.html | Cathedral Dean Is Guest | True | | C1B 478201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/mccormack-won-without-cost.html | McCormack Won Without Cost | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/freshmen-are-invested-bishop-kearney-officiates-at-the-ceremony-in.html | FRESHMEN ARE INVESTED; Bishop Kearney Officiates at the Ceremony in White Plains | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/recount-in-kearny-race-ordered.html | Recount in Kearny Race Ordered | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/ormandy-directs-at-carnegie-hall-philadelphia-orchestra-pays-its.html | ORMANDY DIRECTS AT CARNEGIE HALL; Philadelphia Orchestra Pays Its Second Visit of Season --Opens With Bach TCHAIKOVSKY IS PLAYED Beveridge Webster Soloist at Piano in the Concerto No.1 B Flat Minor | True | By Howard Taubman | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/steel-output-schedule-sets-record-for-tonnage.html | Steel Output Schedule Sets Record for Tonnage | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/servant-freed-in-theft.html | Servant Freed in Theft | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/financial-markets-steel-shares-heavy-aircraft-strong-as-switching.html | FINANCIAL MARKETS; Steel Shares Heavy, Aircraft Strong as Switching Brings Irregularly Lower Trend in Stocks | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/tiger-squad-is-driven-indoors-for-major-part-of-drill-jackson-runs.html | Tiger Squad Is Driven Indoors for Major Part of Drill --Jackson Runs Signals | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/victory-in-egypt-reported-in-rome-british-mechanized-force-in.html | VICTORY IN EGYPT REPORTED IN ROME; British Mechanized Force in Vicinity of Sidi Barroni Said to Be Routed INDIANS FIGHTING IN SUDAN Battle Italians Along Border of Ethiopia--Both Sides Claim Town of Gallabat | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/hitler-talks-three-hours-with-molotoff-in-berlin-rome-sees-soviet.html | HITLER TALKS THREE HOURS WITH MOLOTOFF IN BERLIN; ROME SEES SOVIET IN AXIS; The International Situation | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/new-teacher-plan-urged-for-defense-school-board-considers-today.html | NEW TEACHER PLAN URGED FOR DEFENSE; School Board Considers Today Proposal to Relax Curbs on Trade Instructors ALL-NIGHT CLASSES ASKED Expanded Sessions Expected to Add Several Thousand to Preparedness Courses | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/bernard-group-to-aid-allies.html | Bernard Group to Aid Allies | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/transit-of-mercury.html | TRANSIT OF MERCURY | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/production-of-oil-higher-last-week-daily-average-of-3584200-barrels.html | PRODUCTION OF OIL HIGHER LAST WEEK; Daily Average of 3,584,200 Barrels, an Increase of 104,250 TEXAS OUTPUT A FACTOR Imports Are Slightly Lower, With Receipts From West Coast 30,000 Barrels | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/unions-are-urged-to-back-job-tests-dr-drake-at-ama-production.html | UNIONS ARE URGED TO BACK JOB TESTS; Dr. Drake, at A.M.A. Production Session, RecommendsDexterity MethodTEMPERAMENT IS BLAMED Causes 75% of the IndividualFailures in Industry,Prudden Declares | True | Special to THE NEW YORK TIMES. | C1B 478201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/fordham-drill-put-off-rainstorm-delays-preparations-for-game-with.html | FORDHAM DRILL PUT OFF; Rainstorm Delays Preparations for Game With Arkansas | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/sales-in-staten-island-port-richmond-and-oakwood-dwellings-change.html | SALES IN STATEN ISLAND; Port Richmond and Oakwood Dwellings Change Hands | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/news-of-markets-in-european-cities-rise-in-rubber-shares-on-good.html | NEWS OF MARKETS IN EUROPEAN CITIES; Rise in Rubber Shares, on Good Dividends, Features Brighter London Session RALLY ON BERLIN BOERSE Most Issues Advance 3% and Better--Liquidation Sets In on Amsterdam Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/dividends-news-libbyowensford-glass-brewing-corporation-of-america.html | DIVIDENDS NEWS; Libby-Owens-Ford Glass Brewing Corporation of America Briggs & Stratton Columbian Carbon Electric Boat | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/britons-will-study-aviation-in-miami-number-in-private-school-will.html | Britons Will Study Aviation in Miami; Number in Private School Will Be Limited | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/secrecy-on-parley-germans-say-result-of-meeting-must-await-stalins.html | SECRECY ON PARLEY; Germans Say Result of Meeting Must Await Stalin's Decision RUSSIANS ARE BANQUETED Rail Station Reception Subdued--Italians Predict Entry of New Alliance Partner | True | By Guido Enderis Wireless To the New York Times. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/21452691-budget-is-filed-for-nassau-supervisors-get-call-for-a.html | $21,452,691 BUDGET IS FILED FOR NASSAU; Supervisors Get Call for a $558,683 Rise Over 1940 | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/3-powder-plants-blow-up-in-east-14-dead-23-hurt-explosions-wreck.html | 3 POWDER PLANTS BLOW UP IN EAST; 14 DEAD, 23 HURT; EXPLOSIONS WRECK PLANTS IN NEW JERSEY AND PENNSYLVANIA WHILE FIRE SWEEPS A GEORGIA ARMORY | True | Times Wide World | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/vichy-dissolves-both-coal-and-steel-trusts-suppresses-labor-union.html | Vichy Dissolves Both Coal and Steel Trusts; Suppresses Labor Union, Employers Group; Two More Groups Dissolved | True | By Lansing Warren Wireless To the New York Times. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/kodak-denies-ftc-charge-says-its-films-are-sold-in-free-and-open.html | KODAK DENIES FTC CHARGE; Says Its Films Are Sold in Free and Open Competition | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/italy-explains-ship-stand-must-have-full-details-before-deciding-on.html | ITALY EXPLAINS SHIP STAND; Must Have Full Details Before Deciding on Safe Conduct | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/shipping-and-mails-data-on-ships-of-nations-at-war-should-be-sought.html | SHIPPING AND MAILS; DATA ON SHIPS OF NATIONS AT WAR SHOULD BE SOUGHT FROM THE LINES. | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/prince-saionji-is-again-ill.html | Prince Saionji Is Again Ill | True | Wireless to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/american-defeats-yanez-in-jumpoff-take-top-honors-in-two-classes-at.html | AMERICAN DEFEATS YANEZ IN JUMP-OFF; TAKE TOP HONORS IN TWO CLASSES AT THE HORSE SHOW | True | By Henry R. Ilsley | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/stalinhitler-meeting-forecast-in-yugoslavia.html | Stalin-Hitler Meeting Forecast in Yugoslavia | True | By Telephone To the New York Times. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/henry-j-kaltenbach-yonkers-hospital-head-once-official-of.html | HENRY J. KALTENBACH; Yonkers Hospital Head Once Official of Fleischmann Co. | True | | C1B 478201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/sets-goal-for-japan-paper-says-white-empire-must-be-swept-from.html | SETS GOAL FOR JAPAN; Paper Says 'White Empire' Must Be Swept From Orient | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/reich-is-increasing-far-east-pressure-south-china-peace-plan-would.html | REICH IS INCREASING FAR EAST PRESSURE; South China Peace Plan Would Aid Japan's Expansion and Open Tungsten Mines REICH IS INCREASING FAR EAST PRESSURE Objectives in Manchukuo | True | Wireless to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/ywca-receives-gifts.html | Y.W.C.A. Receives Gifts | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/nazi-diagnosis.html | NAZI DIAGNOSIS | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/buck-privates-hall-pay-day-for-27th-bugle-calls-troops-to-get-first.html | BUCK PRIVATES HALL PAY DAY FOR 27TH; Bugle Calls Troops to Get First $75,000 Installment at Fort McClellan ARMED FORCE GUARDS CASH 'Eagle Flies' in Some Units, Others Get Money Later-- Part Will Go Home Total Is to Be $250,000 Most Money Goes Home Canvas Theatre Roof Arrives | True | By Anthony H. Leviero Special To the New York Times. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/owen-b-winters-48-an-advertising-man-executive-vice-president-of.html | OWEN B. WINTERS, 48, AN ADVERTISING MAN; Executive Vice President of Erwin, Wasey & Co. | True | Wireless, Tropical Radio | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/decreases-shown-in-short-interest-stock-exchange-reports-oct-31.html | DECREASES SHOWN IN SHORT INTEREST; Stock Exchange Reports Oct. 31 Total of 530,442 Shares -- 517,713 on Sept. 30 47,730 IN ODD-LOT SECTION Positions on Curb Decline to 8,357 Shares From 9,908 --Companies Noted | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/miss-la-beaume-to-wed-troth-of-south-orange-girl-to-jf-cross-3d-is.html | MISS LA BEAUME TO WED; Troth of South Orange Girl to J.F. Cross 3d Is Announced | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/racetrack-issue-filed-monmouth-park-in-new-jersey-plans-to-sell.html | RACE-TRACK ISSUE FILED; Monmouth Park in New Jersey Plans to Sell Stock | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/ochs-observatory-dedicated-in-south-lookout-mountain-is-scene-of.html | OCHS OBSERVATORY DEDICATED IN SOUTH; Lookout Mountain Is Scene of Ceremony in Honor of The Times's Late Owner TRIBUTE BY GOV. COOPER Publisher's Work Is Praised by Tennessee Citizens at Chattanooga Memorial | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/king-and-neely-voice-eulogies-on-pittman-senate-then-takes-a-recess.html | KING AND NEELY VOICE EULOGIES ON PITTMAN; Senate Then Takes a Recess Until Next Monday | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/albert-jean-adolphe-philadelphia-artist-posed-for-sargent-and.html | ALBERT JEAN ADOLPHE; Philadelphia Artist Posed for Sargent and Whistler | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/republicans-laud-willkies-program-but-martin-stresses-advice-of.html | REPUBLICANS LAUD WILLKIE'S PROGRAM; But Martin Stresses Advice of Congress Leaders and Governors in Strengthening Party DEMOCRATS LOOK AHEAD To Match New Opposition Units Similar Plan Is Proposed Under an Executive Director | True | Special to THE NEW YORK TIMES. | C1B 478201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/oshins-brooklyn-college-coach-pleased-to-have-starting-eleven-but.html | Oshins, Brooklyn College Coach, Pleased to Have Starting Eleven; But Whether Wolfson, Maugeri, Levine and Raff, Injured Stars, Can Play Through C.C.N.Y. Game Is a Different Story Just Another Injured Knee Praise for Men in Line Strong" Against Dodgers | True | By Roscoe McGowenJoe Liscio and Charles Wasserman Times Wide World | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/reichsbank-loans-decline.html | Reichsbank Loans Decline | True | Wireless to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/mark-for-miss-waalberg-dutch-girl-clips-world-400meter-breaststroke.html | MARK FOR MISS WAALBERG; Dutch Girl Clips World 400Meter Breast-Stroke Time | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/stresses-avoiding-excessive-profits-miss-elliott-at-defense-session.html | STRESSES AVOIDING 'EXCESSIVE PROFITS; Miss Elliott, at Defense Session, Urges Wholesalers to Watch Movement of GoodsFLOW IS LINKED TO COSTSShift to 'Sellers' Market' Under Arms Program Discussedby Dr. T.N. Beckman | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/us-canada-agree-on-border-plans-jackson-concludes-meeting-in-ottawa.html | U.S., CANADA AGREE ON BORDER PLANS; Jackson Concludes Meeting in Ottawa, Reassured on the Dominion's Policing SIMPLER METHOD SOUGHT Two Countries Will Work Out Method for Facilitating Crossing of Boundaries | True | By Telephone To the New York Times. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/bank-debits-higher-in-reserve-districts-total-is-105466000000-for.html | BANK DEBITS HIGHER IN RESERVE DISTRICTS; Total Is $105,466,000,000 for Quarter Ended Nov. 6 | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/urges-womens-aid-in-health-training-mrs-marie-kirwan-links-the.html | URGES WOMEN'S AID IN HEALTH TRAINING; Mrs. Marie Kirwan Links the Problem to Defense in Plea to State Club Federation | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/prouts-trial-postponed-captain-contends-courtmartial-lacks.html | PROUT'S TRIAL POSTPONED; Captain Contends Court-Martial Lacks Jurisdiction | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/annual-christmas-sale-for-greer-school-beginning-today-enlists.html | Annual Christmas Sale for Greer School, Beginning Today, Enlists Debutantes' Aid | True | Ira L. HillDelar | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/raf-dive-bombers-blast-uboat-base-lorient-is-pounded-as-fliers-aid.html | R.A.F. DIVE BOMBERS BLAST U-BOAT BASE; Lorient Is Pounded as Fliers Aid Admiralty in War on Submarine Menace TARGETS IN REICH ALSO HIT Hamburg Industries Reported So Badly Damaged in Raids City Faces Bankruptcy Raid Warning in Paris | True | By James B. Reston Special Cable To the New York Times. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/ice-skaters-race-tonight.html | Ice Skaters Race Tonight | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/molotoff-in-berlin.html | MOLOTOFF IN BERLIN | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/col-gaffeney-on-trial-accused-with-four-others-of-1000000-mail.html | COL. GAFFENEY ON TRIAL; Accused With Four Others of $1,000,000 Mail Frauds | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/fruit-gives-motif-for-resort-wear-the-informal-and-the-formal-on.html | FRUIT GIVES MOTIF FOR RESORT WEAR; THE INFORMAL AND THE FORMAL ON NEW YORK'S FASHION STAGE | True | By Virginia Popetimes Wide World | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/missing-georgia-boy-found-dead-in-woods-exhaustion-and-exposure.html | MISSING GEORGIA BOY FOUND DEAD IN WOODS; Exhaustion and Exposure Blamed in Death of Farmer's Son, 2 | True | | C1B 478201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/stimson-and-knox-confer-with-hull-rumors-of-stronger-moves-in.html | STIMSON AND KNOX CONFER WITH HULL; Rumors of Stronger Moves in Policy Heard in Capital but Are Not Confirmed PHILIPPINE AID AN ISSUE Casey Says Talks on Pacific Defense Will Be Continued Upon Lothian's Return Joint Talks to Continue | True | By Bertram D. Hulen Special To the New York Times. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/taxes-to-be-discussed.html | Taxes to Be Discussed | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/forfeit-last-two-games-steamrollers-quit-the-gridiron-over-injuries.html | FORFEIT LAST TWO GAMES; Steamrollers Quit the Gridiron Over Injuries and Finances | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/protest-to-nazis-asked-british-tell-us-war-prisoners-in-germany-are.html | PROTEST TO NAZIS ASKED; British Tell U.S. War Prisoners in Germany Are Underfed | True | Special Cable to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/elis-test-replacements-for-stars-out-with-injuries-bell-may-be.html | Elis Test Replacements for Stars Out With Injuries --Bell May Be Starter | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/business-world-store-sales-off-15-in-week.html | Business World; Store Sales Off 1.5% in Week | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/dies-sees-more-blasts-those-of-last-24-hours-only-a-beginning-he.html | DIES SEES MORE BLASTS; Those of Last 24 Hours 'Only a Beginning,' He Declares | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/armed-liner-saved-29-ships-of-38-attacked-by-german-raider-armed.html | Armed Liner Saved 29 Ships Of 38 Attacked by German Raider; ARMED LINER SAVES 29 SHIPS IN CONVOY Ship Returns for Rescue Shrapnel Used on Crew Two Buried at Sea | True | By David Anderson Special Cable To the New York Times. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/movements-of-the-day-stock-exchange.html | Movements of the Day; Stock Exchange | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/wheat-embargo-lifted-argentina-acts-on-prospect-of-a-surplus-of.html | WHEAT EMBARGO LIFTED; Argentina Acts on Prospect of a Surplus of 74,000,000 Bushels | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/paris-paper-would-alter-names-of-most-streets.html | Paris Paper Would Alter Names of Most Streets | True | Wireless to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/greeks-halt-drive-to-cut-their-lines-rout-italian-division-trying.html | GREEKS HALT DRIVE TO CUT THEIR LINES; Rout Italian Division Trying to Lift Siege of Koritza-- Albanian Ports Fired | True | By the United Press. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/the-red-cross-rollcall.html | THE RED CROSS ROLL-CALL | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/tammany-asks-roosevelt-for-2-us-jobs-in-first-patronage-appeal-in.html | Tammany Asks Roosevelt for 2 U.S. Jobs In First Patronage Appeal in Recent Years | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/elise-m-jewett-engaged-upper-nyack-girl-will-be-bride-of-john-tracy.html | ELISE M. JEWETT ENGAGED; Upper Nyack Girl Will Be Bride of John Tracy Wilson | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/exus-agent-cleared-acquitted-of-attempting-to-bribe-another-in.html | EX-U.S. AGENT CLEARED; Acquitted of Attempting to Bribe Another in Service | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/oil-prices-increased-south-penn-posts-quotations-for-pennsylvania.html | OIL PRICES INCREASED; South Penn Posts Quotations for Pennsylvania Grades | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/pierce-named-again-as-usga-leader-bostonian-designated-to-keep.html | PIERCE NAMED AGAIN AS U.S.G.A. LEADER; Bostonian Designated to Keep Presidency Through 1941 | True | | C1B 478201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/hershey-of-cornell-resumes-end-duties-senior-recovered-ousts.html | HERSHEY OF CORNELL RESUMES END DUTIES; Senior, Recovered, Ousts Schmuck --O'Brien Rejoins Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/card-party-assists-the-chapin-nursery-event-marks-30th-anniversary.html | CARD PARTY ASSISTS THE CHAPIN NURSERY; Event Marks 30th Anniversary of Institution's Founding | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/white-house-talk-touches-on-cio-hillman-is-silent-on-details-of.html | WHITE HOUSE TALK TOUCHES ON C.I.O.; Hillman Is Silent on Details of Discussion on Eve of the Atlantic City Meeting UNION BOARD TO CONVENE He Will Attend A.C.W. Session, Undecided on Parent Body-- New York Group Backs Lewis | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/miss-jarrett-betrothed-she-will-be-married-to-capt-joseph-b.html | MISS JARRETT BETROTHED; She Will Be Married to Capt. Joseph B. Coolidge, U.S.A. | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/frank-h-thatcher-dean-of-ymca-secretaries-in-us-dies-in-buffalo.html | FRANK H. THATCHER; Dean of Y.M.C.A. Secretaries in U.S. Dies in Buffalo | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/in-the-nation-a-little-more-homework-is-indicated-reading-time-20.html | In The Nation; A Little More Homework Is Indicated Reading Time 20 Minutes Idle Analyses | True | By Arthur Krock | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/hungarian-baritone-here-to-sing-in-opera.html | Hungarian Baritone Here to Sing in Opera | True | Times Wide World, 1940 | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/modern-museum-opens-two-shows-architecture-and-films-are-the.html | MODERN MUSEUM OPENS TWO SHOWS; Architecture and Films Are the Subjects Dealt With at the New Exhibition Both Men Pioneers in Fields Many Designs Shown Art Brevities | True | By Edward Alden Jewell | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/field-downs-strasser-and-gains-quarterfinals-in-squash-tennis-rice.html | Field Downs Strasser and Gains Quarter-Finals in Squash Tennis; Rice and Brodil Triumph in First Round at Princeton Club--New York A.C. Team Is Winner in League Play--Other Results | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/radio-today.html | RADIO TODAY | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/testify-against-slayer.html | Testify Against Slayer | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/yankee-deal-very-hot-farley-expects-consummation-of-sale-within-a.html | YANKEE DEAL 'VERY HOT'; Farley Expects Consummation of Sale Within a Month | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/denies-unfair-use-of-demonstrators-official-of-elizabeth-arden.html | DENIES UNFAIR USE OF DEMONSTRATORS; Official of Elizabeth Arden Tells FTC the Aim Was to Educate, Not Sell BUT VARIATIONS ARE CITED Federal Attorney Brings Out That Some Stores Get the Service, Others Do Not | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/bullion-gold.html | BULLION; Gold | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/big-oil-tank-explodes-in-ohio.html | Big Oil Tank Explodes in Ohio | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/french-consul-gives-lecture.html | French Consul Gives Lecture | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/corn-ends-higher-other-grains-off-futures-of-the-minor-cereal-show.html | CORN ENDS HIGHER; OTHER GRAINS OFF; Futures of the Minor Cereal Show Gains of to 3/8c Before Report on Crop WHEAT IS LESS ACTIVE Profit-Taking by Traders in Chicago Pit Leaves List 3/8 to 3/4c Lower | True | Special to THE NEW YORK TIMES. | C1B 478201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/joins-harvey-fisk-sons.html | Joins Harvey Fisk & Sons | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/london-art-firm-leases-quarters-new-york-branch-of-berry-of.html | LONDON ART FIRM LEASES QUARTERS; New York Branch of Berry of Piccadilly Takes Space in 1 East 57th Street 52D ST. FLOOR IS RENTED Stage Lighting Concern Will Occupy Unit of 8,000 Sq. Feet in Number 333-39 | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/advertising-news-and-notes-color-for-100year-pen-ads.html | Advertising News and Notes; Color for 100-Year Pen Ads | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/rites-for-winthrop-service-at-st-bartholomews-for-exgovernor-of.html | RITES FOR WINTHROP; Service at St. Bartholomew's for Ex-Governor of Puerto Rico | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/canadian-premier-extols-link-to-us-he-says-it-surpasses-axis-in.html | CANADIAN PREMIER EXTOLS LINK TO U.S.; He Says It Surpasses Axis in Importance--Warns Nation of Long, Hard War Ahead U.S. AID IN EIRE IS URGED Opposition Chief Suggests Sympathetic Backing for Bases Sought by British | True | By P.j. Philip By Telephone To the New York Times. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/diamond-belt-bouts-tonight.html | Diamond Belt Bouts Tonight | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/tripped-by-1000000-dust-bowl-banker-in-tax-case-over-his-amazing.html | TRIPPED BY $1,000,000; Dust Bowl Banker in Tax Case Over His 'Amazing' Riches | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/zivic-impressive-in-6round-drill-champion-in-shape-for-bout-with.html | ZIVIC IMPRESSIVE IN 6-ROUND DRILL; Champion in Shape for Bout With Davis--Receives Belt From Magazine Editor | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/navy-buys-air-equipment.html | Navy Buys Air Equipment | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/roosevelt-backs-realty-tax-study-adjustment-of-levies-would-come.html | ROOSEVELT BACKS REALTY TAX STUDY; Adjustment of Levies Would Come Within National Survey, He Tells SessionUNITY ON HOUSING ASKEDRealtors at Philadelphia SayNeed Spurred by DefenseRequires Joint Effort | True | By Lee E. Cooper Special To the New York Times. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/ruffin-to-box-pignatore.html | Ruffin to Box Pignatore | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/giant-backfield-unsettled-for-packer-contest-nielsen-figured-for.html | Giant Backfield Unsettled for Packer Contest; NIELSEN FIGURED FOR PASSING ROLE Giants' Back Will Toss in Packer Contest if Miller Is Unable to Play YOUNG DODGER CASUALTY Only Athlete on Injured List to Be Replaced by Winslow, End Bought From Lions | True | By Louis Effrat | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/draftees-to-be-tested-their-training-will-be-put-off-if-they-are.html | DRAFTEES TO BE TESTED; Their Training Will Be Put Off if They Are Diseased | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/mine-workers-group-halts-wage-meeting-lewis-silent-on-abrupt-ending.html | MINE WORKERS' GROUP HALTS WAGE MEETING; Lewis Silent on Abrupt Ending of Policy Board's Session | True | Special to THE NEW YORK TIMES. | C1B 478201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/decision-to-rightmire-he-beats-fontana-in-10-rounds-at-the-broadway.html | DECISION TO RIGHTMIRE; He Beats Fontana in 10 Rounds at the Broadway Arena | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/fernandez-gains-award-beats-molnar-in-main-8round-bout-at-white.html | FERNANDEZ GAINS AWARD; Beats Molnar in Main 8-Round Bout at White Plains | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/greenwich-women-win-defeat-bronxville-41-as-squash-racquets-play.html | GREENWICH WOMEN WIN; Defeat Bronxville, 4-1, as Squash Racquets Play Starts | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/governor-of-alabama-to-speak.html | Governor of Alabama to Speak | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/marriage-on-nov-22-for-miss-mdonnell-will-become-bride-of-raymond.html | MARRIAGE ON NOV. 22 FOR MISS M'DONNELL; Will Become Bride of Raymond Sullivan Jr. in Church Nuptials | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/roosevelt-omits-press-conference-no-news-he-says-as-he-plans-for.html | ROOSEVELT OMITS PRESS CONFERENCE; No News, He Says as He Plans for Cruise on the Potomac to Get Needed Rest TO HYDE PARK NEXT WEEK President Will Visit Home for Thanksgiving--Stimson Is a Luncheon Guest | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/quake-victims-beg-food-and-clothing-bucharest-rushes-tents-and.html | QUAKE VICTIMS BEG FOOD AND CLOTHING; Bucharest Rushes Tents and Building Materials to Aid Thousands of Homeless NAZIS ASSIST IN RELIEF New Tremors Cause Landslides--Threat to Reich WheatSeen as Farming Halts | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/gayda-says-attack-was-not-prepared-declares-plans-for-invasion-of.html | GAYDA SAYS ATTACK WAS NOT PREPARED; Declares Plans for Invasion of Greece Were Not Made Till Day It Started | True | By Telephone To the New York Times. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/british-ask-us-aid-in-supplying-spain-a-million-tons-of-wheat-and.html | BRITISH ASK U.S. AID IN SUPPLYING SPAIN; A Million Tons of Wheat and Gasoline Credits Sought to Keep Nation Out of War DOLLAR EXCHANGE NEEDED Madrid Envoy to Give Lothian Details of Deal as Basis for Washington Talks Embassies Work Together British Effort Vigorous Reich Gets Half of Oranges Washington Not Informed To Get Chilean Nitrate | True | By T.j. Hamilton Special Cable To the New York Times. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/schorr-lepke-aide-gets-36-year-term-sentences-on-23count-racket.html | SCHORR, LEPKE AIDE, GETS 3-6 YEAR TERM; Sentences on 23-Count Racket Indictment Run Concurrently | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/mauriello-beats-dellicurti-in-ring-wins-all-rounds-at-coliseum.html | MAURIELLO BEATS DELLICURTI IN RING; Wins All Rounds at Coliseum, Dropping Veteran 3 Times, in 24th Victory in Row | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/play-sales-to-films-endorsed-by-guild-dramatists-uphold-new-rules.html | PLAY SALES TO FILMS ENDORSED BY GUILD; Dramatists Uphold New Rules Governing Hollywood Move | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/reyes-quits-nicaraguan-post.html | Reyes Quits Nicaraguan Post | True | Special Cable to THE NEW YORK TIMES. | C1B 478201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/plans-are-filed-for-new-market-500000-cityowned-poultry-depot-in.html | PLANS ARE FILED FOR NEW MARKET; $500,000 City-Owned Poultry Depot in Queens to Be Built Next Year SEEN AS CURB ON RACKETS Terminal in Long Island City to Consist of Office Building, Warehouse and Rail Sheds | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/memorandum-to-a-friend.html | MEMORANDUM TO A FRIEND | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/rumania-ceded-vast-forests.html | Rumania Ceded Vast Forests | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/fine-beats-19-at-chess.html | Fine Beats 19 at Chess | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/dog-that-bit-3-must-die-health-commissioners-order-not-subject-to.html | DOG THAT BIT 3 MUST DIE; Health Commissioner's Order Not Subject to Review, Court Says | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/steel-output-steady-when-trend-is-off-domestic-and-export-orders.html | Steel Output Steady When Trend Is Off; Domestic and Export Orders Still Rising | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/judge-sullivan-honored.html | Judge Sullivan Honored | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/union-city-factory-disposed-of-by-fdic-gordon-baking-co-gets-kearny.html | UNION CITY FACTORY DISPOSED OF BY FDIC; Gordon Baking Co. Gets Kearny Plot for New Plant | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/police-department-temporary-assignments.html | Police Department; Temporary Assignments | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/accountant-heard-at-hopsons-trial-ha-stix-principal-witness-for.html | ACCOUNTANT HEARD AT HOPSON'S TRIAL; H.A. Stix, Principal Witness for Prosecution, Begins Story of Intricate Deals HUGE PROFITS INDICATED Court Refuses Prosecutor's 'Proof' That Shares Bought at 1c Were Listed at $60 Big Rise in Value Charged Joined Hopson in 1926 | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/nazis-shun-italys-war-in-greece-legation-hints.html | Nazis Shun 'Italy's War' In Greece, Legation Hints | True | By the United Press. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/officers-compete-at-the-horse-show-international-jumping-teams.html | OFFICERS COMPETE AT THE HORSE SHOW; International Jumping Teams Watched by Colorful Society Throng at the Garden DINNERS PRECEDE EVENT Charles I. DeBevoises, Amory L. Haskells, David Wagstaffs Have Guests at Parties Last Performance Tonight Afternoon Session | True | By Wilbur Fawley | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/city-to-get-fair-building-jersey-legislature-turns-over-structure.html | CITY TO GET FAIR BUILDING; Jersey Legislature Turns Over Structure for Park Use | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/rain-fails-to-stop-practice-of-lions-little-welcomes-chance-to-test.html | RAIN FAILS TO STOP PRACTICE OF LIONS; Little Welcomes Chance to Test Columbia Eleven on a Muddy Gridiron LINE WORKS ON DEFENSE Blue Looks for Hard Battle Saturday--Injury May Keep Gebert of Navy Idle | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/an-opera-guild-event-members-will-be-allowed-to-see-the-rehearsal.html | AN OPERA GUILD EVENT; Members Will Be Allowed to See the Rehearsal of 'Alceste' | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/fewer-accidents-in-city-9-less-weekend-auto-fatalities-than-a-year.html | FEWER ACCIDENTS IN CITY; 9 Less Week-End Auto Fatalities Than a Year Ago | True | | C1B 478201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/books-published-today.html | Books Published Today | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/tube-police-told-to-sell-service-valentine-stresses-the-point-at.html | TUBE POLICE TOLD TO 'SELL SERVICE'; Valentine Stresses the Point at Graduation of 150 Trained for Queens Tunnel Duty ADMINISTERS OATH ALSO Three-Week Course Given to Men Chosen From Police Civil Service List | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/indicted-for-race-track-fraud.html | Indicted for Race Track Fraud | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/topics-in-wall-street-commercial-loans.html | TOPICS IN WALL STREET; Commercial Loans | True | Mr. Willkie's Plans | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/distilled-spirits-institute-drops-position-of-paid-head-brown-board.html | Distilled Spirits Institute Drops Position Of Paid Head; Brown, Board to Direct Unit | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/alumnae-to-give-bridge-mount-st-vincent-group-to-hold-annual-event.html | ALUMNAE TO GIVE BRIDGE; Mount St. Vincent Group to Hold Annual Event Friday Night | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/citizenship-canceled-german-who-obtained-it-by-fraud-gets-6-months.html | CITIZENSHIP CANCELED; German Who Obtained It by Fraud Gets 6 Months in Jail | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/pittsburgh-places-800000-of-bonds-halsey-stuart-co-takes-the.html | PITTSBURGH PLACES $800,000 OF BONDS; Halsey, Stuart & Co. Takes the Current Expense Issue at 0.23% Plus Premium CHICAGO TO ENTER MARKET Sanitary District to Consider Bids on $7,500,000 of Securities Nov. 25 | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/frank-w-taussig.html | FRANK W. TAUSSIG | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/dr-george-w-warvelle-taught-legal-ethics-at-de-paul-university-57.html | DR. GEORGE W. WARVELLE; Taught Legal Ethics at De Paul University 57 Years--Was 88 | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Robert Fishel | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/fire-department-death-announced.html | Fire Department; Death Announced | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/boy-and-girl-scouts-ban-swastika-emblem-in-chile.html | Boy and Girl Scouts Ban Swastika Emblem in Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/miss-rose-oneil-winslow-becomes-bride-of-garrow-t-geer-jr-in.html | Miss Rose O'Neil Winslow Becomes Bride Of Garrow T. Geer Jr. in Ceremony Here | True | Times Wide World | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/miss-marble-signs-contract-for-tour-us-tennis-champion-enters.html | MISS MARBLE SIGNS CONTRACT FOR TOUR; U.S. Tennis Champion Enters Professional Ranks--Will Get $25,000 or More STARTS IN GARDEN JAN. 6 Another Woman Player, Budge and Tilden to Make Trip-- Clinics Part of Plan | True | By Allison Danzig | C1B 478201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/chapline-quits-the-wright-aero-to-head-brewster-corporation-other.html | Chapline Quits the Wright Aero To Head Brewster Corporation; Other Changes Made by Brewster to Speed Production of Planes for the Navy-- Wright Also Shifts Personnel | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/communist-fights-coast-case.html | Communist Fights Coast Case | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/two-jailed-in-turf-case-jockey-and-salesman-guilty-of-possessing.html | TWO JAILED IN TURF CASE; Jockey and Salesman Guilty of Possessing Electric Batteries | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/garbinski-doubtful-starter.html | Garbinski Doubtful Starter | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/run-slated-for-nov-24.html | Run Slated for Nov. 24 | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/fears-lack-of-humor-prof-lindeman-sees-fascist-trend-in-grim.html | FEARS LACK OF HUMOR; Prof. Lindeman Sees Fascist Trend in Grim Election | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/extortion-is-laid-to-4-scalise-aides-officers-of-building-service.html | EXTORTION IS LAID TO 4 SCALISE AIDES; Officers of Building Service Union Are Arrested in a Plot Involving $22,000 | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/rome-sees-tying-of-soviet-to-axis-announcement-of-adherence-of.html | ROME SEES TYING OF SOVIET TO AXIS; Announcement of Adherence of Russia to the Tripartite Alliance Is Predicted MOVE ON TURKS EXPECTED Hitler-Molotoff Talks Held Likely to Result in Pressure on Ankara to Stand Still | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/petroleum-group-hears-tax-report-diversion-of-gasoline-levies-found.html | PETROLEUM GROUP HEARS TAX REPORT; Diversion of Gasoline Levies Found Barred by Voters | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/brazil-orders-26-locomotives.html | Brazil Orders 26 Locomotives | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/groton-to-oppose-st-marks-today-school-teams-ready-for-52d-edition.html | GROTON TO OPPOSE ST. MARK'S TODAY; School Teams Ready for 52d Edition of Traditional Rivalry on Gridiron CLOSE GAME IN PROSPECT Coach Noble to Send a Past and Versatile Backfield Against Strong Line Cites Weakness of Line Crocker Small But Fast | True | By Kingsley Childs Special To the New York Times. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/william-h-baggs-former-head-of-international-apple-association-was.html | WILLIAM H. BAGGS; Former Head of International Apple Association Was 64 | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/hirohito-displays-concern-for-peace-japanese-emperor-approves-with.html | HIROHITO DISPLAYS CONCERN FOR PEACE; Japanese Emperor Approves With a Nod Ambassador Grew's Plea for Good-Will OFFICIALS ARE IMPRESSED Court Statement Emphasizes Attitude of Monarch--Press Features Envoy's Role | True | By Hugh Byas Wireless To the New York Times. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/larry-windsor-so-overawed-by-reception-that-reunion-with-trixie-who.html | Larry Windsor So Overawed by Reception That Reunion With Trixie, Who Was Trapped in a Freight Car, Starts Awkwardly; Boy Flies Across the Continent To Rejoin Dog That Was Lost | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/named-acting-director-of-the-hall-of-fame.html | Named Acting Director Of the Hall of Fame | True | | C1B 478201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/turks-watch-issue-of-berlin-parleys-they-show-no-fear-of.html | TURKS WATCH ISSUE OF BERLIN PARLEYS; They Show No Fear of HitlerMolotoff Talks, Whateverthe Decision May BeSEE VON PAPEN'S HANDThey Wonder Whether RussiaWill Accept Promises ofthe Reichsfuehrer | True | By G.e.r. Gedye By Telephone To the New York Times. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/mosconi-beats-lauri-twice.html | Mosconi Beats Lauri Twice | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/plant-had-blast-in-1921-east-providence-then-refused-to-renew-its.html | PLANT HAD BLAST IN 1921; East Providence Then Refused to Renew Its License | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/white-lost-to-lehigh.html | White Lost to Lehigh | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/new-stock-offering-superior-tool-and-die.html | NEW STOCK OFFERING; Superior Tool and Die | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/partner-may-apply-own-losses-on-tax-supreme-court-upholds-neuberger.html | PARTNER MAY APPLY OWN LOSSES ON TAX; Supreme Court Upholds Neuberger Plea, Stressing Revision of 1932 Act by CongressGOVERNMENT WINS 4 CASESLevy on Undistributed Profitsand Taxing Gains on Sales ofExempt Bonds Sustained Federal Contentions Sustained Intention of Congress Stressed Tax and Profits Upheld | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/latinamerican-goods-surveyed.html | Latin-American Goods Surveyed | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/mayer-buys-english-colt-hunters-moon-iv-cesarewitch-winner-going-to.html | MAYER BUYS ENGLISH COLT; Hunter's Moon IV, Cesarewitch Winner, Going to Coast | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/warning-on-hospital-racketeer.html | Warning on Hospital Racketeer | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/montclair-ac-is-bankrupt.html | Montclair A.C. Is Bankrupt | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/sports-of-the-times-pecks-bad-boys.html | Sports of the Times; Peck's Bad Boys | True | Reg. U.S. Pat. Off. By John Kieran | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/10000-fire-in-riverhead-store.html | $10,000 Fire in Riverhead Store | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/pacer-brings-5500-in-indianapolis-sale-gay-song-3yearold-commands.html | PACER BRINGS $5,500 IN INDIANAPOLIS SALE; Gay Song, 3-Year-Old, Commands Top Price of Session | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/made-1745-planes-for-use-by-british-factories-in-los-angeles-sent.html | MADE 1,745 PLANES FOR USE BY BRITISH; Factories in Los Angeles Sent 945 Bombers to England | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/strike-shuts-steel-mill-cio-orders-4300-out-at-the-midland-plant-of.html | STRIKE SHUTS STEEL MILL; C.I.O. Orders 4,300 Out at the Midland Plant of Crucible | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/tighe-is-groomed-as-nyu-fullback-frank-to-replace-wittekind-in.html | TIGHE IS GROOMED AS N.Y.U. FULLBACK; Frank to Replace Wittekind in Backfield--Penn State to Use Craig White | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/boston-edisons-refinancing.html | Boston Edison's Refinancing | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/offers-foundation-line-kleinert-presents-garments-of-new-perforated.html | OFFERS FOUNDATION LINE; Kleinert Presents Garments of New Perforated Rubber | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/blocking-tested-at-wesleyan.html | Blocking Tested at Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 478201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/blacklist-linked-to-navicert-delay-british-meet-noncooperation-by.html | 'BLACKLIST' LINKED TO NAVICERT DELAY; British Meet Non-Cooperation by Impeding Shipments, Exporters Declare STERLING PLAN OPPOSED Bankers Here Advise Against Argentine Offer to Pay for Goods in Pounds | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/spring-shoe-buying-unusually-active-demand-for-saddle-leathers-and.html | SPRING SHOE BUYING UNUSUALLY ACTIVE; Demand for Saddle Leathers and Casual Styles Features the Openings Here TRADING UP IS REPORTED Stores Take $5 Retail Lines Instead of $3.85--Joint Showings Favored | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/fort-dix-will-hold-family-day-sunday-colonel-adler-will-be-host-to.html | FORT DIX WILL HOLD 'FAMILY DAY' SUNDAY; Colonel Adler Will Be Host to Officials of Jersey Cities | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/predicts-credit-inflation.html | Predicts Credit Inflation | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/screen-news-here-and-in-hollywood-rko-to-borrow-john-wayne-for-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO to Borrow John Wayne for the Lead in 'True to Form'-- Gene Tierney Gets Role 'FANTASIA' OPENS TONIGHT Stokowski and Philadelphia Orchestra to Be Heard In Walt Disney Feature | True | By Douglas W. Churchill Special To the New York Times. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/in-the-line-of-march.html | IN THE LINE OF MARCH | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/arkansas-boy-wins-star-farmer-award-17yearold-gerald-reyenga-is.html | ARKANSAS BOY WINS STAR FARMER AWARD; 17-Year-Old Gerald Reyenga Is Honored at Kansas City Show | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/walker-and-thomas-draw.html | Walker and Thomas Draw | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/albanian-ports-ravaged-bombs-destroy-fuel-depot.html | Albanian Ports Ravaged; Bombs Destroy Fuel Depot | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/malcolm-j-vilas-an-oil-pioneer-cleveland-man-served-as-the.html | MALCOLM J. VILAS, AN OIL PIONEER; Cleveland Man Served as the Secretary and Treasurer of Standard--Dies at 83 EARLY ROCKEFELLER AIDE Began His Career as File Clerk --Onetime Bookkeeper Was With Oil Firm 47 Years | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/kills-wife-and-himself-newark-man-slays-ailing-mate-and-goes-along.html | KILLS WIFE AND HIMSELF; Newark Man Slays Ailing Mate and 'Goes Along With Her' | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/edsel-ford-appears-before-grand-jury-bennett-also-heard-in-inquiry.html | EDSEL FORD APPEARS BEFORE GRAND JURY; Bennett Also Heard in Inquiry Into Michigan Politics | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/sterling-accounts-allowed-for-chile-loree-committee-advised-that.html | STERLING ACCOUNTS ALLOWED FOR CHILE; Loree Committee Advised That South American Country Is Added to 'Special' List | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/dead-and-injured-in-jersey.html | Dead and Injured in Jersey | True | Special to THE NEW YORK TIMES. | C1B 478201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/ski-council-holds-dinner-problems-of-sport-discussed-benefit-for.html | SKI COUNCIL HOLDS DINNER; Problems of Sport Discussed--Benefit for Schniebs Tonight | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/resort-gowns-seen-at-benefit-luncheon-pastel-colors-are-featured-at.html | RESORT GOWNS SEEN AT BENEFIT LUNCHEON; Pastel Colors Are Featured at Event Aiding Orphan Home | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/new-fashions-in-diamonds-on-display-here-present-a-wide-range-in.html | New Fashions in Diamonds on Display Here Present a Wide Range in American-Cut Gems | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/jailed-in-8552-fraud-irving-fain-failing-to-make-restitution-gets-a.html | JAILED IN $8,552 FRAUD; Irving Fain, Failing to Make Restitution, Gets a Year | True | | C1B 478201 |
| 1940-11-13 | 1940-11-13 | https://www.nytimes.com/1940/11/13/archives/mrs-helen-b-french-wed-in-miami-beach-she-becomes-bride-of-lieut.html | MRS. HELEN B. FRENCH WED IN MIAMI BEACH; She Becomes Bride of Lieut. Col. Frank V. Schneider, U.S.A. | True | Special to THE NEW YORK TIMES. | C1B 478201 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/chile-to-buy-submarines-here.html | Chile to Buy Submarines Here | True | Special Cable to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/l-i-u-has-blackboard-drill.html | L. I. U. Has Blackboard Drill | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/the-lineup.html | The Line-Up | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/rover-sextet-victor-70-new-york-squad-downs-skeeters-in-game-at.html | ROVER SEXTET VICTOR, 7-0; New York Squad Downs Skeeters in Game at River Vale | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/wood-field-and-stream-follow-the-guides.html | WOOD, FIELD AND STREAM; Follow the Guides | True | By Raymond R. Camp | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/french-power-trust-dissolved-by-vichy-chemical-industry-regulated.html | FRENCH POWER TRUST DISSOLVED BY VICHY; Chemical Industry Regulated in New State Control | True | Wireless to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/unity-of-americas-and-britain-urged-e-p-thomas-asks-economic-front.html | UNITY OF AMERICAS AND BRITAIN URGED; E. P. Thomas Asks Economic Front to Meet Threats | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/retail-prices-rose-again-advanced-03-during-october-and-25-over.html | RETAIL PRICES ROSE AGAIN; Advanced 0.3% During October and 2.5% Over Year Ago | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/svercel-advances-in-squash-tourney-defeats-moody-by-158-1815-at.html | SVERCEL ADVANCES IN SQUASH TOURNEY; Defeats Moody by 15-8, 18-15 at Princeton Club--Wolf Victor by Default DOWNTOWN A. C. WINNER Blanks Amherst Club, 5 to 0, at Squash Racquets and Takes Class C Lead | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/sears-sells-natchez-shirt-co.html | Sears Sells Natchez Shirt Co. | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/miss-mary-drisler-daughter-of-late-henry-drisler-of-columbia-was-88.html | MISS MARY DRISLER; Daughter of Late Henry Drisler of Columbia Was 88 | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/albanian-ports-bombed-italians-captured-in-greek-advance-greek.html | Albanian Ports Bombed; ITALIANS CAPTURED IN GREEK ADVANCE Greek Attacks Held Successful Greek Positions Raided | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/rites-for-mother-mcavoy.html | Rites for Mother McAvoy | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/treasury-interprets-fair-exhibit-ruling-officials-get-instruction.html | TREASURY INTERPRETS FAIR EXHIBIT RULING; Officials Get Instruction on Disposal of Foreign Goods | True | Special to THE NEW YORK TIMES. | C1B 478270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/stolz-trial-set-for-dec11.html | Stolz Trial Set for Dec.11 | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/welles-lacks-data-on-exeter.html | Welles Lacks Data on Exeter | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/nazi-radio-stations-use-new-technique-in-raids.html | Nazi Radio Stations Use New Technique in Raids | True | Wireless to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/new-zealand-penalizes-union.html | New Zealand Penalizes Union | True | Wireless to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/bridges-declares-labor-needs-lewis-westerner-en-route-to-cio.html | BRIDGES DECLARES LABOR NEEDS LEWIS; Westerner, En Route to C.I.O. Convention, Silent on 'Draft' | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/hits-culture-lag-under-dictators-count-sforza-says-totalitarian.html | HITS CULTURE LAG UNDER DICTATORS; Count Sforza Says Totalitarian Countries Suppress It When They Deny Individuality HAILS CHURCHILL, 'AUTHOR' State Women's Clubs Urged by National Leader to Oppose Adjournment of Congress | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/lafayette-in-passing-drill.html | Lafayette in Passing Drill | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/luncheon-is-given-for-lesley-smith-janice-brainard-and-gertrude.html | LUNCHEON IS GIVEN FOR LESLEY SMITH; Janice Brainard and Gertrude Brady Entertain for Fiancee of Albert Borden WEDDING WILL BE NOV. 27 Mrs. Frederick J. McEvoy and Mrs. Pamela S. Callingham Have Guests at Parties | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/army-plebes-win-70-watkinss-77yard-scoring-run-halts-penn-state.html | ARMY PLEBES WIN, 7-0; Watkins's 77-Yard Scoring Run Halts Penn State Cubs | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/oil-tax-rise-proposed-cardenas-also-offers-bill-for-sharing.html | OIL TAX RISE PROPOSED; Cardenas Also Offers Bill for Sharing Industry's Profits | True | Special Cable to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/jack-bjoel-dies-british-turfman-millionaire-breeder-and-race-horse.html | JACK B.JOEL DIES; BRITISH TURFMAN; Millionaire Breeder and Race Horse Owner Had Large Gold-Mining Interests WON EPSOM DERBY IN 1911 Brother of Sol Joel Released Jockey Donoghue to Ride Papyrus Against Zev Foresaw Defeat of Papyrus Won $37,500 on Derby | True | Wireless to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/heiden-of-harvard-not-to-face-brown-star-blocker-will-be-saved-for.html | HEIDEN OF HARVARD NOT TO FACE BROWN; Star Blocker Will Be Saved for Yale Game--Providence Team Set for Crimson | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/london-raid-brief-100-planes-in-one-attack-ambulance-posts-bombed.html | London Raid Brief; 100 Planes in One Attack Ambulance Posts Bombed Casualties in Lorient | True | By James MacDonald Special Cable To the New York Times. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/blair-beats-peddie-10.html | Blair Beats Peddie, 1-0 | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/six-more-vessels-of-convoy-in-port-nazi-raiders-toll-on-nov-5-is.html | SIX MORE VESSELS OF CONVOY IN PORT; Nazi Raider's Toll on Nov. 5 Is Now Put at 8--Jervis Bay Still Hailed 92 Survivors in Newfoundland British Vessels Sunk in Year British Freighter Sunk | True | By David Anderson Special Cable To the New York Times. | C1B 478270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/wheat-is-higher-led-by-winnipeg-losses-by-italian-fleet-held-to.html | WHEAT IS HIGHER, LED BY WINNIPEG; Losses by Italian Fleet Held to Presage Revival in Export of Grains GAINS IN CHICAGO 1/8 TO c Corn More Than Recovers From Early Dip to End 1/8 to 3/8c a Bushel Up | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/500-attend-service-for-daniel-orourke-members-of-political-groups.html | 500 ATTEND SERVICE FOR DANIEL O'ROURKE; Members of Political Groups Are at Rites for Bowery Character | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/molotoff-talks-with-hitler-again-conferences-in-berlin-ended.html | MOLOTOFF TALKS WITH HITLER AGAIN; Conferences in Berlin Ended-- Russian Conveys Red Party Greetings to Nazis | True | By Percival Knauth Wireless To the New York Times. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/publisher-challenges-ickes-on-press-attack-cites-front-page-space.html | Publisher Challenges Ickes on Press Attack; Cites Front Page Space Given to Roosevelt | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/ballet-cinderella-postponed.html | Ballet 'Cinderella' Postponed | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/red-cross-aids-greeks-american-group-sends-10000-and-5000-worth-of.html | RED CROSS AIDS GREEKS; American Group Sends $10,000 and $5,000 Worth of Dried Milk | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/anne-c-hahn-brideelect-will-be-married-to-john-ryland-scotford-jr.html | ANNE C. HAHN BRIDE-ELECT; Will Be Married to John Ryland Scotford Jr., Dartmouth Alumnus | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/defense-labor-board-is-urged-by-toland-he-says-industry-and-public.html | DEFENSE LABOR BOARD IS URGED BY TOLAND; He Says Industry and Public Should Be Represented on It | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/horse-show-ends-in-military-pomp-army-officers-diplomats-and.html | HORSE SHOW ENDS IN MILITARY POMP; Army Officers, Diplomats and Members of Society Witness Award of Challenge Trophy PROGRAM THRILLS THRONG Glittering Pageantry of Event Dimmed for Those Who Learn of Death of Chilean Jumper ... | True | By Wilbur Fawley | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/italian-and-nazi-atlantic-fleets-merged-gayda-says-predicting-hard.html | Italian and Nazi Atlantic Fleets Merged, Gayda Says, Predicting Hard Naval War | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/preparedness-aid-seen-in-nurseries-dr-sockman-holds-progress-of-day.html | PREPAREDNESS AID SEEN IN NURSERIES; Dr. Sockman Holds Progress of Day 'Group Action' Is Help to National Program SPEAKER AT CONFERENCE Hear of Association Appeals for Support in Movement as Vital to Social Needs | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/music-class-hears-barrere-give-advice-he-demonstrates-technique-to.html | MUSIC CLASS HEARS BARRERE GIVE ADVICE; He Demonstrates Technique to Interested Listeners | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/says-mayor-shields-dangerous-aliens-harvey-asserts-potential.html | SAYS MAYOR SHIELDS DANGEROUS ALIENS; Harvey Asserts Potential Saboteurs Are in Defense Plants | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/to-plan-title-playoff-national-football-league-meeting-is-called.html | TO PLAN TITLE PLAY-OFF; National Football League Meeting Is Called for Monday | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/maid-hung-up-receiver-thrice-on-the-president.html | Maid Hung Up Receiver Thrice on the President | True | Special to THE NEW YORK TIMES. | C1B 478270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/brazils-coffee-exports-drop.html | Brazil's Coffee Exports Drop | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/sec-reports-gains-for-18-companies-makers-of-building-equipment.html | SEC REPORTS GAINS FOR 18 COMPANIES; Makers of Building Equipment Increased Their Business to $299,000,000 in 1939 $280,000,000 TOTAL IN '38 American Radiator and Standand Sanitary and Crane Concern Accounted for 55% | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/6000000-gold-arrives.html | $6,000,000 Gold Arrives | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/johanna-randlov-wed-to-tracy-jaeckel-in-chapel-of-st-bartholomews.html | Johanna Randlov Wed to Tracy Jaeckel In Chapel of St. Bartholomew's Church | True | Times Wide World | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/raf-raids-berlin-during-soviet-fete-alarm-fails-to-halt-molotoff.html | R.A.F. RAIDS BERLIN DURING SOVIET FETE; Alarm Fails to Halt Molotoff Reception--Wind and Rain Slow Attack on London | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/dr-louis-h-webb-medical-director-of-veterans-hospital-at-sunmount.html | DR. LOUIS H. WEBB; Medical Director of Veterans Hospital at Sunmount, N.Y. | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/columbia-polishes-aerial-technique-little-orders-passing-drill-with.html | COLUMBIA POLISHES AERIAL TECHNIQUE; Little Orders Passing Drill With Wet Ball Because of Navy's Strong Line SQUAD IN FINE CONDITION Makofske May Get Call Over Levy at Tackle-- Middies in a Driving Scrimmage | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/bullitt-resigns-his-post-in-france-capital-thinks-roosevelt-will.html | BULLITT RESIGNS HIS POST IN FRANCE; Capital Thinks Roosevelt Will Agree, and May Then Name Envoy Kennedy Successor DAVIES FIGURES IN TALK Officials Believe He Could Have Had London Appointment but Say He Did Not Want It | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/news-prices-in-commodity-markets.html | News, Prices in Commodity Markets | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/bishop-donahue-visits-roosevelt.html | Bishop Donahue Visits Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/will-honor-ford-today-holland-society-to-present-medal-to-him-at.html | WILL HONOR FORD TODAY; Holland Society to Present Medal to Him at Dinner | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/hands-across-the-border.html | HANDS ACROSS THE BORDER | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/almazan-denies-support-of-axis-undecided-on-how-to-assert-claim-to.html | ALMAZAN DENIES SUPPORT OF AXIS; Undecided on How to Assert Claim to Presidency of Mexico, He Says AWAITS CALL OF PEOPLE Believes Wallace Will Find the Country Really Opposes Government Candidate | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/dance-committee-named-barbara-crim-is-chairman-of-adoptafamily.html | DANCE COMMITTEE NAMED; Barbara Crim Is Chairman of Adopt-a-Family Party | True | | C1B 478270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/jersey-to-list-number-of-trainees-by-tomorrow.html | Jersey to List Number Of Trainees by Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/petereit-shifted-to-end-at-nyu-move-aimed-to-help-defense-for-penn.html | PETEREIT SHIFTED TO END AT N.Y.U.; Move Aimed to Help Defense for Penn State Encounter -- Squad Works Indoors DOUBLE DUTY FOR HYMAN Line Star Will Alternate at Tackle and Center--Rain Handicaps Passers | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/rutgers-practices-indoors.html | Rutgers Practices Indoors | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/vichy-bids-troops-desert-de-gaulle-appeal-to-young-men-pledges.html | VICHY BIDS TROOPS DESERT DE GAULLE; Appeal to Young Men Pledges Widest Clemency to Those Who Return to France NO PARDONS FOR LEADERS Government Will Hold Urgent Session--It Denies Rumors About Officials Abroad Colonials Not Included Losses Reported Heavy General Catroux in Egypt | True | Wireless to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/final-decree-signed-for-milwaukee-road-barred-stockholders-expected.html | FINAL DECREE SIGNED FOR MILWAUKEE ROAD; Barred Stockholders Expected to Appeal on Reorganization | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/body-of-chamberlain-cremated-in-britain-only-two-members-of-his.html | BODY OF CHAMBERLAIN CREMATED IN BRITAIN; Only Two Members of His Household Staff Are Present | True | Special Cable to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/big-stores-chains-start-shoe-buying-volume-of-orders-at-showings.html | BIG STORES, CHAINS START SHOE BUYING; Volume of Orders at Showings Here Excel Expectations, Producers Report BROWN TONES IN DEMAND Trading-Up Trend Greater Than Looked For--Emphasis on Casuals Still Debated | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/uphold-conviction-of-moran-in-bribe-six-judges-of-appeals-court.html | UPHOLD CONVICTION OF MORAN IN BRIBE; Six Judges of Appeals Court Back 2 to 5 Year Term for Legislator SEVENTH TAKES NO PART Former Brooklyn Assemblyman Was Found Guilty in Taxicab Case | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/rise-in-oil-price-met.html | Rise in Oil Price Met | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/the-screen-in-review-walt-disneys-fantasia-an-exciting-new.html | THE SCREEN IN REVIEW; Walt Disney's 'Fantasia,' an Exciting New Departure in Film Entertainment, Opened Last Night at the Broadway | True | By Bosley Crowther | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/pond-names-yale-starting-eleven-for-princeton-blue-runs-through-new.html | Pond Names Yale Starting Eleven for Princeton; BLUE RUNS THROUGH NEW PLAYS IN RAIN Thompson Is at Right End and Knapp at Right Tackle on Yale's' Starting Team TIGERS DROP TWO WINGS Aubrey and Longstreth Are Off Squad, Wieman Says, Because of Insubordination Greene Alternate End Coach Makes Announcement | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/dies-in-hotel-room-here-philadelphia-lawyer-apparently-victim-of.html | DIES IN HOTEL ROOM HERE; Philadelphia Lawyer Apparently Victim of Heart Attack | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/baugh-retains-lead-in-forward-passing-redskins-star-on-way-to-new.html | BAUGH RETAINS LEAD IN FORWARD PASSING; Redskins' Star on Way to New Records in National League | True | | C1B 478270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/amateur-bouts-set-tonight.html | Amateur Bouts Set Tonight | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/lehman-bros-win-12096000-bonds-water-district-of-southern.html | LEHMAN BROS. WIN $12,096,000 BONDS; Water District of Southern California Issue Sold by RFC to Banking Group BOSTON IN MARKET TODAY To Judge Bids on $5,000,000 of Notes--Dearborn, Mich., Markets Securities | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/books-published-today.html | Books Published Today | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/first-boston-group-receives-bo-issue-4750000-of-equipment-trust.html | FIRST BOSTON GROUP RECEIVES B.&O. ISSUE; $4,750,000 of Equipment Trust Certificates Reoffered | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/tennessee-coal-iron-to-increase-its-basic-steel-capacity-by-20.html | Tennessee Coal & Iron to Increase Its Basic Steel Capacity by 20%; Expansion Program Will Cost $20,000,000, Gregg Announces, and Will Be Completed in About 18 Months | True | Blank & Stoller | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/will-offer-stock-of-mcrory-stores-underwriting-group-to-place-60000.html | WILL OFFER STOCK OF M'CRORY STORES; Underwriting Group to Place 60,000 5% Preferred Shares on the Market Today WARRANTS FOR COMMON Price of $105 Each for Units --Part of Proceeds to Be for Call of 6% Issue | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/syracuse-trains-hard-three-left-halfbacks-in-action-colgate-tests.html | SYRACUSE TRAINS HARD; Three Left Halfbacks in Action --Colgate Tests Air Defense | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/britishgreek-tie-impresses-soviet-setbacks-to-italy-in-struggle.html | BRITISH-GREEK TIE IMPRESSES SOVIET; Setbacks to Italy in Struggle Recorded in Moscow Press -- London's Aid Cited | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/545000000-of-bonds-to-be-called-by-treasury.html | $545,000,000 of Bonds To Be Called by Treasury | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/news-of-markets-in-european-cities-industrials-lead-in-favor-as.html | NEWS OF MARKETS IN EUROPEAN CITIES; Industrials Lead in Favor as Firm Conditions Prevail on London Exchange U.S. STEEL AGAIN ADVANCES Berlin Boerse Continues Its Rally-- Liquidation Takes Place in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/wrigley-decides-to-get-new-pilot-hartnetts-contract-will-not-be.html | WRIGLEY DECIDES TO GET NEW PILOT; Hartnett's Contract Will Not Be Renewed by the Cubs-- Announcement Surprise GABBY ON CLUB 19 YEARS Negotiations Are Under Way to Sign Successor-- Meyer Mentioned for Post | True | Times Wide World | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/lockheed-to-get-airport-will-purchase-united-air-lines-stock-in.html | LOCKHEED TO GET AIRPORT; Will Purchase United Air Lines Stock in Coast Terminal | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/3000000-revenue-jersey-racing-aim-state-commission-submits-a-100450.html | $3,000,000 REVENUE JERSEY RACING AIM; State Commission Submits a $100,450 Budget Based on 200 Days of Sport | True | | C1B 478270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/244-will-take-test-for-marine-course-examination-will-be-given-in.html | 244 WILL TAKE TEST FOR MARINE COURSE; Examination Will Be Given in Many States Saturday for Merchant Fleet Cadets LEADS TO JOBS AT SEA Young Men Must Study Four Years While Serving on Vessels for Pay | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/liquor-industry-group-elects-shaw-chairman.html | Liquor Industry Group Elects Shaw Chairman | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/dutch-sugar-drop-285000-tons.html | Dutch Sugar Drop 285,000 Tons | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/indians-to-play-in-cuba.html | Indians to Play in Cuba | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/buys-white-plains-house.html | Buys White Plains House | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/14-warships-quit-hawaii-they-will-visit-mainland-for-supplies-then.html | 14 WARSHIPS QUIT HAWAII; They Will Visit Mainland for Supplies, Then Will Return | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/advertising-news-and-notes-gillette-to-cut-blade-prices.html | Advertising News and Notes; Gillette to Cut Blade Prices | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/sloan-for-6day-week-for-defense-lamont-cites-flaws-in-embargo.html | Sloan for 6-Day Week for Defense; Lamont Cites Flaws in Embargo; DEFENSE SPEED-UP IS URGED BY SLOAN Urges Full Productivity Defense Held Technical Problem Lamont Urges Aid to Britain Says Business Will Cooperate Robert P. Patterson Speaks The Afternoon Session Military Aspects of Defense | True | Times Wide World | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/mexico-may-offer-bases-for-us-use-era-of-good-feeling-predicted-no.html | MEXICO MAY OFFER BASES FOR U.S. USE; Era of Good Feeling Predicted --No Question in Hemisphere of Cession, Welles Says MEXICO MAY OFFER BASES FOR U.S. USE Sharing of Bases Indicated No Cession or Lease | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/japan-to-increase-indies-oil-imports-agreement-reached-at-batavia.html | JAPAN TO INCREASE INDIES OIL IMPORTS; Agreement Reached at Batavia Raises Tokyo's Quota to 1,800,000 Tons a Year DEAL MAY EASE FRICTION American and British Firms to Act as Importing Agents for the Japanese Distributors Consulted Not Signed, Says Butler Deal Minimized Here Mexico Grants Airline Permit Trainee Bands to Be Organized | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/vultee-plant-walkout-averted.html | Vultee Plant Walkout Averted | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/group-to-aid-greece-in-war-formed-here-americans-of-greek-descent.html | GROUP TO AID GREECE IN WAR FORMED HERE; Americans of Greek Descent Organize Relief Fund | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Leppert | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/pelley-reiterates-roads-are-ready-question-raised-by-counsel-for.html | PELLEY REITERATES ROADS ARE READY; Question Raised by Counsel for Farm Group at Session of Rail Association SLIDING RATES SUGGESTED Policy Would Maintain Volume, It Is Held--1917 Traffic Problems Seen Beaten Of Interest to Employes Service Pledge Is Adopted PELLEY REITERATES ROADS ARE READY | True | | C1B 478270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/plane-tender-in-bermuda-us-navy-sends-vessel-to-take-care-of-survey.html | PLANE TENDER IN BERMUDA; U.S. Navy Sends Vessel to Take Care of Survey Squadron | True | Special Cable to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/mamlok-praised-at-funeral-here-drnorman-vincent-peale-and-drjoachim.html | MAMLOK PRAISED AT FUNERAL HERE; Dr.Norman Vincent Peale and Dr.Joachim Prinz Eulogize German Refugee Scientist BOTH KNEW HIM IN BERLIN Rose Pauly of the Metropolitan Opera Sings at Service in the Riverside Chapel | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/orders-for-steel-piling-up-at-mills-defense-and-other-demands.html | ORDERS FOR STEEL PILING UP AT MILLS; Defense and Other Demands Creating Heavy Bookings | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/cuts-civil-service-probation.html | Cuts Civil Service Probation | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/louis-j-mcarty-helped-build-800-homes-in-long-beach-and-many-in.html | LOUIS J. M'CARTY; Helped Build 800 Homes in Long Beach and Many in Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/1500-to-defy-law-in-india-nationalists-to-invite-arrest-in-gandhis.html | 1,500 TO DEFY LAW IN INDIA; Nationalists to Invite Arrest in Gandhi's Anti-War Stand | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/italian-navy-loss-opens-trade-lanes-british-blow-at-taranto-will.html | ITALIAN NAVY LOSS OPENS TRADE LANES; British Blow at Taranto Will Reopen Markets, Cut Costs, Traders Predict FULL USE OF SUEZ LIKELY And Our Ships Can Eliminate Long Voyage Around Cape of Good Hope, They Say | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/british-watchful-of-berlin-parley-they-prepare-to-give-a-cold.html | BRITISH WATCHFUL OF BERLIN PARLEY; They Prepare to Give a Cold Shoulder to Russia if She Gives New Aid to Axis VIGIL IS KEPT ON TANGIER London Warns Spain Against Fortifying Zone--Threatens to Take Strong Action | True | By Robert P. Post Special Cable To the New York Times. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/7-teachers-balk-at-state-inquiry-refuse-to-testify-at-closed.html | 7 TEACHERS BALK AT STATE INQUIRY; Refuse to Testify at Closed Hearing on Subversive Acts in City's School System BACKED BY THEIR UNIONS Committee Hears Professor Who Has Denounced Reds at Brooklyn College | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/more-destroyers-sail-six-leave-boston-held-last-of-fifty-in-deal.html | MORE DESTROYERS SAIL; Six Leave Boston, Held Last of Fifty in Deal With Britain | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/on-college-gridirons-among-those-missing-still-has-title-chance-now.html | ON COLLEGE GRIDIRONS; Among Those Missing Still Has Title Chance Now Are Overshadowed | True | By Allison Danzig | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/music-fete-in-virginia-eighteenth-century-works-to-be-given-at.html | MUSIC FETE IN VIRGINIA; Eighteenth Century Works to Be Given at Williamsburg | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/bach-concert-is-heard-new-school-chamber-orchestra-gives-third.html | BACH CONCERT IS HEARD; New School Chamber Orchestra Gives Third Program in Series | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/plan-apartments-in-three-boroughs-architects-file-for-new-flats-in.html | PLAN APARTMENTS IN THREE BOROUGHS; Architects File for New Flats in Manhattan, the Bronx and Queens | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/1940-financial-follies-1000-invitations-to-the-review-have-been.html | 1940 FINANCIAL FOLLIES; 1,000 Invitations to the Review Have Been Accepted | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/vichy-ousts-university-heads.html | Vichy Ousts University Heads | True | Wireless to THE NEW YORK TIMES. | C1B 478270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/greeks-mopping-up-after-big-battle-italian-warships-reported.html | GREEKS MOPPING UP AFTER BIG BATTLE; Italian Warships Reported Disabled in a Surprise Raid by British Fleet Air Arm at Taranto | True | By James Aldridge North American Newspaper Alliance | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/zivic-ready-for-davis-champion-ends-training-for-bout-at-garden.html | ZIVIC READY FOR DAVIS; Champion Ends Training for Bout at Garden Tomorrow | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/ahearn-is-reported-recovering.html | Ahearn Is Reported Recovering | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/warns-on-reaction-against-all-aliens-solicitor-general-says-us-will.html | WARNS ON REACTION AGAINST ALL ALIENS; Solicitor General Says U.S. Will Not Change Policy | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/2-zones-of-france-are-still-isolated-vichy-gets-news-from-britain.html | 2 ZONES OF FRANCE ARE STILL ISOLATED; Vichy Gets News From Britain by Way of Tokyo and Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/observes-birthday-willed-by-stevenson-woman-born-on-christmas-has.html | OBSERVES BIRTHDAY WILLED BY STEVENSON; Woman Born on Christmas Has 47th Holiday Writer Granted | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/drbarker-is-named-in-defense-training-columbia-dean-to-be-regional.html | DR.BARKER IS NAMED IN DEFENSE TRAINING; Columbia Dean to Be Regional Adviser for City Area | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/the-peril-of-falling-roofs-may-send-congress-home.html | The Peril of Falling Roofs May Send Congress Home | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/canada-hails-sea-victory-sinking-of-italian-ships-cheered-in.html | CANADA HAILS SEA VICTORY; Sinking of Italian Ships Cheered in Parliamentary Debate | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/lehmans-arrive-in-los-angeles.html | Lehmans Arrive in Los Angeles | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/reichsbank-loses-court-ruling-here-justice-collins-holds-it-liable.html | REICHSBANK LOSES COURT RULING HERE; Justice Collins Holds It Liable to American Holders of Reich Municipal Bonds | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/switzerland-bans-nazi-organizations-groups-attacked-democracy-in.html | SWITZERLAND BANS NAZI ORGANIZATIONS; Groups Attacked Democracy in Widely Read Pamphlets | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/storm-toll-at-102-may-total-49-more-winter-stages-a-preview-in-the.html | STORM TOLL AT 102, MAY TOTAL 49 MORE; WINTER STAGES A PREVIEW IN THE MIDWEST | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/patterson-boats-7foot-fish.html | Patterson Boats 7-Foot Fish | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/3-loft-buildings-sold-in-manhattan-banks-and-insurance-company-sell.html | 3 LOFT BUILDINGS SOLD IN MANHATTAN; Banks and Insurance Company Sell West 17th, West 21 st and Grand St. Parcels BRONX BUILDING BOUGHT Investor Takes 3652 Broadway, 2-Story Structure Heldby One Owner 43 Years | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/dodgers-lack-of-work-worries-coach-as-ram-game-nears-brooklyn.html | Dodgers' Lack of Work Worries Coach as Ram Game Nears; BROOKLYN MENTOR ASSAYS PROBLEM Sutherland, Realizing Power of Rams, Hopes for Break in Weather for Drills KINARD LIKELY TO START Giants Scrimmage in Rain for Polo Grounds Battle With Green Bay on Sunday | True | By Louis Effrat | C1B 478270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/ussoviet-talks-go-on-welles-says-berlin-parley-is-not-expected-to.html | U.S.-SOVIET TALKS GO ON; Welles Says Berlin Parley Is Not Expected to Affect Them | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/bombing-of-rome-urged-british-mps-are-told-government-will-act-in.html | BOMBING OF ROME URGED; British M.P.'s Are Told Government Will Act in Its Own Way Captain Balfour replied: | True | Special Cable to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/to-help-in-shipbuilding-new-federal-agency-projected-to-tackle.html | TO HELP IN SHIPBUILDING; New Federal Agency Projected to Tackle Labor Problems Kansas Governorship Uncertain Baltimore Sun Group Certified | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/the-british-navy-strikes.html | THE BRITISH NAVY STRIKES | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/walsh-is-reelected-as-pga-president-corcoran-stays-as-tourney-head.html | WALSH IS RE-ELECTED AS P.G.A. PRESIDENT; Corcoran Stays as Tourney Head --Plan Mixed Twosomes Event | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/financial-markets-dullest-session-of-month-in-stocks-with-irregular.html | FINANCIAL MARKETS; Dullest Session of Month in Stocks With Irregular Close; Industrial Shares Lose Further Ground | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/british-war-outlay-is-14000000-a-day-cost-steadily-mountingrevenue.html | BRITISH WAR OUTLAY IS 14,000,000 A DAY; Cost Steadily Mounting--Revenue Less Than in Recent Weeks | True | Special Cable to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/alice-howell-affianced-former-skidmore-student-will-be-bride-of.html | ALICE HOWELL AFFIANCED; Former Skidmore Student Will Be Bride of Robert B. Simpson | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/cold-wave-halts-dip-in-mens-wear-sales-manufacturers-here-receive.html | COLD WAVE HALTS DIP IN MEN'S WEAR SALES; Manufacturers Here Receive Flurry of Orders | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/dances-arranged-for-juniors.html | Dances Arranged for Juniors | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/housing-in-defense-put-at-700000000-private-share-500000000-palmer.html | HOUSING IN DEFENSE PUT AT $700,000,000; Private Share $500,000,000, Palmer of Advisory Commission Tells Realty Men | True | By Lee E. Cooper Special To the New York Times. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/stocks-of-copper-reduced-last-month-total-on-oct-31-was-164618.html | STOCKS OF COPPER REDUCED LAST MONTH; Total on Oct. 31 Was 164,618 Tons--Deliveries Large | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/revjohn-e-murray-priest-for-41-years-member-of-diocesan-tribunal.html | REV.JOHN E. MURRAY, PRIEST FOR 41 YEARS; Member of Diocesan Tribunal Rector of Seabright, N.J., Church | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/drjggabelle-author-and-poet-works-included-victory-and-wisdom-of.html | DR.J.G.GABELLE, AUTHOR AND POET; Works Included 'Victory' and 'Wisdom of Yusuf'--Dies in Paterson Hospital at 65 CITED DURING WORLD WAR Ex-Attache at U.S. Embassy in St.Petersburg Once Feature Writer for The Herald | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/dying-man-fears-draft-would-call-him-dodger.html | Dying Man Fears Draft Would Call Him Dodger | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 478270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/new-shocks-in-bucharest-tremors-continue-in-devastated-areas-in.html | NEW SHOCKS IN BUCHAREST; Tremors Continue in Devastated Areas in Rumania | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/day-nurseries-luncheon-party-tomorrow-to-mark-close-of-second.html | DAY NURSERIES LUNCHEON; Party Tomorrow to Mark Close of Second Annual Conference | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/exeter-soccer-victor-10.html | Exeter Soccer Victor, 1-0 | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/walt-disney-film-aids-british-relief-society-leaders-and-figures-in.html | WALT DISNEY FILM AIDS BRITISH RELIEF; Society Leaders and Figures in Entertainment World at Premiere of 'Fantasia' FUNDS FOR BOMBED AREAS Debutantes Sell Programs at Benefit--Members of Junior Committee Are Ushers | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/roosevelt-vote-a-georgia-high.html | Roosevelt Vote a Georgia High | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/united-states-court-of-claims.html | United States Court of Claims | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/buys-home-in-connecticut.html | Buys Home in Connecticut | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/legion-day-at-stadium-yankeeboston-football-game-to-mark.html | LEGION DAY AT STADIUM; Yankee-Boston Football Game to Mark Celebration Nov. 23 | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/italy-claims-hits-in-suez-air-attack-bombing-of-british-air-fields.html | ITALY CLAIMS HITS IN SUEZ AIR ATTACK; Bombing of British Air Fields at Cairo and Abukir, Egypt, Also Is Announced KASSALA GAIN IS REPORTED Rome Says That Enemy Lost 50 Soldiers--R.A.F. Planes Raid Ethiopian Bases | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/survivors-describe-fight-jervis-bay-reported-disabled-in-only-15.html | SURVIVORS DESCRIBE FIGHT; Jervis Bay Reported Disabled in Only 15 Minutes | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/fire-department.html | Fire Department | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/six-are-convicted-in-fortune-claim-philadelphia-jury-finds-they-for.html | SIX ARE CONVICTED IN FORTUNE CLAIM; Philadelphia Jury Finds They Forged Records in Quest for Snuff Millions | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/americans-to-open-campaign-at-home-face-chicago-sextet-tonight-in.html | AMERICANS TO OPEN CAMPAIGN AT HOME; Face Chicago Sextet Tonight in Season's First League Encounter at Garden SIX NEW SKATERS ON TEAM Improved Spangled Squad Out to Repeat Triumph Gained on Black Hawks' Ice Smith in Seventeenth Season Chicago Starting Line-Up | True | By Joseph C. Nichols | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/the-irrepressibles.html | THE IRREPRESSIBLES | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/japan-said-to-ask-all-of-the-orient-admiral-takahashi-declares.html | JAPAN SAID TO ASK ALL OF THE ORIENT; Admiral Takahashi Declares Australia Will Be Included in the Second Stage NAVY SEES WAR WITH U.S. Tokyo's Alliance With Berlin and Rome Held to Be Delaying Clash With Us | True | By Hugh Byas Wireless To the New York Times. | C1B 478270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/knowlton-figures-in-all-scores-as-groton-downs-st-marks-206-star.html | Knowlton Figures in All Scores As Groton Downs St. Mark's, 20-6; Star Back Registers Three Touchdowns, One on 83-Yard Runback of Kick-Off, and Aids in Two Conversions Visitors Block Punt Groton Holds at the 17 Passes Into End Zone | True | By Kingsley Childs Special To the New York Times. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/canada-nickel-net-off-1-cent-a-share-international-company-and.html | CANADA NICKEL NET OFF 1 CENT A SHARE; International Company and Subsidiaries in 9 Months Earn $26,425,104 EQUALS $1.71 ON COMMON Provision for Higher Taxes Is Doubled Over 1939--Other Corporation Reports | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/fiction-award-today-winner-of-the-howells-medal-will-be-announced.html | FICTION AWARD TODAY; Winner of the Howells Medal Will Be Announced | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/150-offer-to-give-blood-would-save-man-iii-from-his-sacrifices-for.html | 150 OFFER TO GIVE BLOOD; Would Save Man III From His Sacrifices for 3 Sons | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/miss-katherine-kirk-will-become-a-bride-former-student-at-drexel-to.html | MISS KATHERINE KIRK WILL BECOME A BRIDE; Former Student at Drexel to Be Wed to Thomas Stern Dec. 28 | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/one-underwriting-firm.html | One Underwriting Firm | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/favorite-is-first-in-jumping-stake-dollys-love-beats-oneechee-in.html | FAVORITE IS FIRST IN JUMPING STAKE; Dolly's Love Beats Oneechee in $6,160 Test at Pimlico, With Red Rain Third 2 RIDERS HURT IN FALLS Craig Fractures His Skull in Opener, Then Roby Breaks Collar-Bone in Chase | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/raid-taranto-base-fleet-bombers-cripple-two-capital-ships-and.html | RAID TARANTO BASE; Fleet Bombers Cripple Two Capital Ships and 'Probably' a Third TWO CRUISERS VICTIMS Two Auxiliary Craft Damaged --Convoys Bound for Libya and Albania Attacked Admiralty Gives Details Three Supply Ships Bagged BRITAIN SMASHES 12 ITALIAN VESSELS | True | By Raymond Daniell Special Cable To the New York Times. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/ccc-to-get-savings-plan-compulsory-fund-of-7-monthly-to-be-started.html | CCC TO GET SAVINGS PLAN; Compulsory Fund of $7 Monthly to Be Started Jan. 1 | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/new-fuel-tanks-evolved-goodrich-repors-2000000-in-orders-for.html | NEW FUEL TANKS EVOLVED; Goodrich Repors $2,000,000 in Orders for Self-Sealing Type | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/athletics-sign-purdue-star.html | Athletics Sign Purdue Star | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/harmon-returns-to-action.html | Harmon Returns to Action | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/utility-companies-report-on-income-philadelphia-unit-of-standard.html | UTILITY COMPANIES REPORT ON INCOME; Philadelphia Unit of Standard Gas System Shows Net of $6,247,388 for Year $5,591,366 IN PRIOR PERIOD A.T. & T., Cities Service and Other Concerns Give Data for Various Periods | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/yugoslav-uneasy-again-over-germany-more-men-reported-being-rushed.html | YUGOSLAV UNEASY AGAIN OVER GERMANY; More Men Reported Being Rushed to Southern Serbia | True | Wireless to THE NEW YORK TIMES. | C1B 478270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/browder-is-challenged-told-to-repudiate-communism-or-register-as.html | BROWDER IS CHALLENGED; Told to Repudiate Communism or Register as Alien Agent | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/rail-bonds-in-market-bankers-offer-last-of-terminal-association-of.html | RAIL BONDS IN MARKET; Bankers Offer Last of Terminal Association of St. Louis Issue | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/nazi-raider-may-have-laid-mine-that-sank-us-ship.html | Nazi Raider May Have Laid Mine That Sank U.S. Ship | True | Wireless to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/new-colgate-scholar-named.html | New Colgate Scholar Named | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/factories-in-state-show-rise-in-jobs-increase-of-27-in-month-is.html | FACTORIES IN STATE SHOW RISE IN JOBS; Increase of 2.7% in Month Is Noted--Payrolls Up 2.9% | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/east-river-tunnel-to-open-tomorrow-parade-to-precede-public-use-of.html | EAST RIVER TUNNEL TO OPEN TOMORROW; Parade to Precede Public Use of $58,000,000 Manhattan and Queens Link TOLLS ARE 15 CENTS TO $1 Official Burned in Test of FireFighting--Car Blaze PutOut in One Minute | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/manhattan-squad-sharpens-attack-men-driving-for-villanova-game.html | MANHATTAN SQUAD SHARPENS ATTACK; Men, Driving for Villanova Game, Travel at Top Speed in Spite of Showers | True | By Roscoe McGowen | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/willkie-confers-on-opposition-plan-defeated-candidate-spends-a.html | WILLKIE CONFERS ON OPPOSITION PLAN; Defeated Candidate Spends a Comparatively Quiet Day for First Time Since Election WILL TAKE A VACATION Definite Steps for Organizing Supporters for New Work to Be Taken on Return Writing Career Held Likely James Sets 'Old Thanksgiving' | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/mcormick-of-reds-gets-player-prize-first-baseman-most-valuable-in.html | M'CORMICK OF REDS GETS PLAYER PRIZE; First Baseman Most Valuable in National League in Poll of Baseball Writers MIZE OF CARDINALS NEXT Walters Third and Derringer Fourth--Catcher Jorgens of Yankees Retires | True | By James P. Dawson | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/theft-of-new-police-car-embarrasses-tuckahoe.html | Theft of New Police Car Embarrasses Tuckahoe | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/ehret-on-trial-in-rome-new-yorker-accused-in-exchange-deals-led-in.html | EHRET ON TRIAL IN ROME; New Yorker, Accused in Exchange Deals, Led in Chains | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/fort-dix-to-start-a-4000acre-fire-blaze-to-be-set-to-clear-land.html | FORT DIX TO START A 4,000-ACRE FIRE; Blaze to Be Set to Clear Land Needed for Artillery Range | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/realty-financing.html | REALTY FINANCING | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/commander-in-orient-air-officer-named-by-britain-to-head-far-east.html | COMMANDER IN ORIENT; Air Officer Named by Britain to Head Far East Forces | True | Special Cable to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/bible-school-groups-to-meet.html | Bible School Groups to Meet | True | | C1B 478270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/roosevelt-calls-for-unity-in-us-promises-to-work-shoulder-to.html | ROOSEVELT CALLS FOR UNITY IN U.S.; Promises to Work Shoulder to Shoulder With All Who Put 'True Americanism' First REPLIES TO WELL-WISHERS He Leaves on Yacht Potomac for a Rest on Cruise of Three or Four Days | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/during-the-final-night-of-the-fiftyfifth-national-horse-show.html | DURING THE FINAL NIGHT OF THE FIFTY-FIFTH NATIONAL HORSE SHOW | True | Times Wide World | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/cosden-property-sold-65000-paid-for-last-holdings-of-once-wealthy.html | COSDEN PROPERTY SOLD; $65,000 Paid for Last Holdings of Once Wealthy Oil Man | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/speedier-training-in-skills-is-urged-patterson-tells-management-men.html | SPEEDIER TRAINING IN SKILLS IS URGED; Patterson Tells Management Men Shortage of Mechanics Threatens Defense | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/predict-england-will-stay-armed-canadians-at-world-alliance-here.html | PREDICT ENGLAND WILL STAY ARMED; Canadians at World Alliance Here Say Only Guaranteed Peace Will Alter Stand PAN-AMERICAN ROLE SEEN Mott of Y.M.C.A. Holds Unity of 21 Republics Would be a Strong Stabilizing Factor | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/take-a-look-at-new-york.html | TAKE A LOOK AT NEW YORK | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/concert-dec-13-to-aid-british.html | Concert Dec. 13 to Aid British | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/uncle-sam-to-lead-thanksgiving-parade-7story-balloon-figure-to-be.html | 'UNCLE SAM' TO LEAD THANKSGIVING PARADE; 7-Story Balloon Figure to Be Motif of Macy Display | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/martinique-hails-friendship-of-us-french-island-colony-reveals.html | MARTINIQUE HAILS FRIENDSHIP OF U.S.; French Island Colony Reveals 'Consolidation of Relations' After Admiral's Visit BUYING HERE IN INDICATED Freeing of Dollar Credits Eases Supply Shortage as Trade Channels Are Opened Island's Defense Bolstered Washington Frees Credits | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/dies-at-his-police-post-patrolman-suffers-heart-attack-in-queens.html | DIES AT HIS POLICE POST; Patrolman Suffers Heart Attack in Queens Headquarters | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/fantasia-discussed-from-the-musical-standpoint-sound-reproduction.html | 'Fantasia' Discussed From the Musical Standpoint-- Sound Reproduction Called Unprecedented; Reproduction of Sound Lauded Studio Men Interpreters Stravinsky Gave Opinion | True | By Olin Downes | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/a-brave-ship-dies.html | A BRAVE SHIP DIES | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/hershey-and-ruddy-available-for-duty-former-likely-cornell-starter.html | HERSHEY AND RUDDY AVAILABLE FOR DUTY; Former Likely Cornell Starter --Dartmouth Works in Snow | True | Special to THE NEW YORK TIMES. | C1B 478270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/topics-in-wall-street-treasury-refunding-steel-mill-expansion.html | TOPICS IN WALL STREET; Treasury Refunding Steel Mill Expansion Passenger Fares Integration Railroad Traffic Outlook Municipal Bonds | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/dominick-springrice-writer-financial-adviser-of-the-british-mission.html | DOMINICK SPRING-RICE; Writer, Financial Adviser of the British Mission to Russia, Dies | True | Wireless to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/christmas-club-distributions-in-the-nation-to-be-365000000-rise-of.html | Christmas Club Distributions in the Nation To Be $365,000,000, Rise of 4% in Year | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/income-of-ny-central-up.html | Income of N.Y. Central Up | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/greeks-say-italians-counted-on-revolt-invaders-held-to-have-thought.html | GREEKS SAY ITALIANS COUNTED ON REVOLT; Invaders Held to Have Thought Athens Regime Would Fall | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/events-today.html | Events Today | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/police-department.html | Police Department | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/federal-reserve-admits-bank.html | Federal Reserve Admits Bank | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/miss-leiper-engaged-graduate-of-smith-will-be-the-bride-of-dr-homer.html | MISS LEIPER ENGAGED; Graduate of Smith Will Be the Bride of Dr. Homer J. Hall Cartwright--Phillips Mrs. F.H. Barrett Has Son | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/list-of-awards-in-garden-horse-show.html | List of Awards in Garden Horse Show | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/louis-f-blumenthal-owner-of-theatre-chain-and-westchester-realty.html | LOUIS F. BLUMENTHAL; Owner of Theatre Chain and Westchester Realty Operator | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/elected-by-butte-copper.html | Elected by Butte Copper | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/57family-house-sold-in-the-bronx-5story-apartment-building-on.html | 57-FAMILY HOUSE SOLD IN THE BRONX; 5-Story Apartment Building on Gleason Avenue Goes to New Owner | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/business-world-punjab-percales-up-1-cent-to-start-dress.html | Business World; Punjab Percales Up 1 Cent To Start Dress Negotiations Hiram Walker Contracts Ready Rug Demand Up Sharply Olive Drab Gloves Offered Men's Wear Rayons Gain Burlap Price Cables Missing Gray Goods Quiet, Firm | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/streichers-swan-song-an-attack-on-the-times.html | Streicher's Swan Song An Attack on The Times | True | Wireless to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/italians-captured-3mile-fascist-advance-broken-by-heavy-crossfire.html | ITALIANS CAPTURED; 3-Mile Fascist Advance Broken by Heavy CrossFire, It Is ReportedALBANIAN ROAD IS BOMBEDPorts Again Targets of Greekand British Planes--RomeSays Epirus Forces Hold Albanian Road Is Bombed | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/auction-sales.html | AUCTION SALES | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/paperboard-output-up-1940-tonnage-6-above-1939-trade-group-elects.html | PAPERBOARD OUTPUT UP; 1940 Tonnage 6% Above 1939 -- Trade Group Elects | True | | C1B 478270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/director-advises-boards-normal-business-must-not-be-disrupted-he.html | DIRECTOR ADVISES BOARDS; Normal Business Must Not Be Disrupted, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/aid-to-red-cross-grows-response-to-rollcall-greater-than-at-start.html | AID TO RED CROSS GROWS; Response to Roll-Call Greater Than at Start in 1939 | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/title-is-captured-by-united-states-capts-frame-henry-and-wing-have.html | TITLE IS CAPTURED BY UNITED STATES; Capts. Frame, Henry and Wing Have Faultless Rounds to Retain Military Honors 15,000 ACCLAIM VICTORS Mexico, Cuba and Chile Follow in Order at Horse Show-- Bartender Takes Crown | True | By Henry R. Ilsley | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/garber-to-lead-quintet.html | Garber to Lead Quintet | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/earle-arrives-in-istanbul.html | Earle Arrives in Istanbul | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/love-and-the-flag-inspire-culinary-masters-sugar-and-flour-made.html | Love and the Flag Inspire Culinary Masters; Sugar and Flour Made Into Objets d'Art | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/r-a-f-attacks-in-ethiopia-alexandria-is-bombed-italians-reported.html | R. A. F. Attacks in Ethiopia; Alexandria Is Bombed Italians Reported Shelled | True | Wireless to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/dr-louis-stahl-career-of-brooklyn-dentist-began-64-years-ago.html | DR. LOUIS STAHL; Career of Brooklyn Dentist Began 64 Years Ago | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/ardsley-women-triumph-defeat-sleepy-hollow-by-32-in-class-c-squash.html | ARDSLEY WOMEN TRIUMPH; Defeat Sleepy Hollow by 3-2 in Class C Squash Racquets | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/dip-in-gold-imports-73270991-in-week-ended-on-nov-6canada-leads.html | DIP IN GOLD IMPORTS; $73,270,991 in Week Ended on Nov. 6--Canada Leads | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/institute-award-goes-to-sherwood-author-of-there-shall-be-no-night.html | INSTITUTE AWARD GOES TO SHERWOOD; Author of 'There Shall Be No Night' Receives Medal of Arts and Letters Group | True | Times Wide World | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/greece-felicitates-roosevelt.html | Greece Felicitates Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/nya-to-aid-at-army-posts-personnel-will-fill-soldiers-places-in.html | NYA TO AID AT ARMY POSTS; Personnel Will Fill Soldiers' Places in Various Jobs | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/national-guard-orders.html | National Guard Orders | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/welfare-group-fete-today.html | Welfare Group Fete Today | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/seek-action-on-us-dividends.html | Seek Action on U.S. Dividends | True | Wireless to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/charity-dance-tonight-dinner-event-to-provide-funds-for-refugees-in.html | CHARITY DANCE TONIGHT; Dinner Event to Provide Funds for Refugees in England | True | | C1B 478270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/screen-news-here-and-in-hollywood-autonomous-unit-at-fox-seen-first.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Autonomous Unit at Fox Seen First Step in Reorganization of Production at Studio FOUR FILMS OPEN TODAY 'You'll Find Out' at Roxy and 'Kit Carson' at State Are Among the Newcomers | True | By Douglas W. Churchill Special To the New York Times. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/must-repay-bayonne-relief.html | Must Repay Bayonne Relief | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/cotton-irregular-in-narrow-market-list-moves-in-range-of-6-points.html | COTTON IRREGULAR IN NARROW MARKET; List Moves in Range of 6 Points to End 1 Point Up to 1 Down PRICE-FIXING IS HEAVY Bombay Interests Are on Both Sides--Exports Last Week Largest of the Season | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/to-welcome-new-pastor.html | To Welcome New Pastor | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/new-phone-numbers-in-westchester-soon-five-digits-to-be-assigned-in.html | NEW PHONE NUMBERS IN WESTCHESTER SOON; Five Digits to Be Assigned in June--Dials Due in 1942 | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/dividend-news-american-gas-and-electric-eastman-kodak-hazeltine.html | DIVIDEND NEWS; American Gas and Electric Eastman Kodak Hazeltine Corporation Great Northern Paper Intertype New York Air Brake Pennsylvania Railroad Pittsburgh & Lake Erie Pullman, Inc. Viking Pump | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/oil-demand-seen-at-new-high-level-dr-r-e-wilson-of-defense.html | OIL DEMAND SEEN AT NEW HIGH LEVEL; Dr. R. E. Wilson of Defense Commission Expects Buying Rise in Several Fields SPRING PARITY FORECAST Increased Purchases Are Held Likely to Offset Loss of European Markets | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/lewis-is-weaker-green-says-afl-says-peace-is-near-lewis-makes-no.html | Lewis Is Weaker, Green Says; A.F.L. Says Peace Is Near Lewis Makes No Reply Vote Canvass Begins Today | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/nazi-consul-quiz-is-upheld-by-hull-dies-is-told-by-secretary-to-go.html | NAZI CONSUL QUIZ IS UPHELD BY HULL; Dies Is Told by Secretary to Go Ahead With Inquiry on Propaganda Rumor SPEED URGED BY CHAIRMAN He Asks Sanction to Avoid Any Chance of Strained Relations With Reich | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/wholesalers-back-curb-on-price-rises-promise-to-cooperate-with-the.html | WHOLESALERS BACK CURB ON PRICE RISES; Promise to Cooperate With the Defense Commission on Low Consumer Levels FROWN ON PROFITEERING Committee of Nine Named to Aid Miss Elliott and Staff in Protecting Housewife | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/refrigerator-service-wins-suit.html | Refrigerator Service Wins Suit | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/flynn-will-sail-today-democratic-national-chairman-to-visit.html | FLYNN WILL SAIL TODAY; Democratic National Chairman to Visit Dominican Republic | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/rev-edward-p-moynihan-head-of-st-augustines-college-in-havana-for.html | REV. EDWARD P. MOYNIHAN; Head of St. Augustine's College in Havana for 35 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 478270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/welshpenn-back-in-starting-post-sophomore-to-take-place-of-dutcher.html | WELSH,PENN BACK, IN STARTING POST; Sophomore to Take Place of Dutcher, Out for Remainder of the Campaign BRUNDAGE IN RELIEF ROLE Seith and Fenili, New Wings, Still Battling for Berth on Army's Varsity | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/vladeck-houses-occupied-last-of-tenants-move-into-city-project-on.html | VLADECK HOUSES OCCUPIED; Last of Tenants Move Into City Project on East Side Today | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/robbins-dress-co-plans-to-liquidate-move-by-concern-one-of-oldest.html | ROBBINS DRESS CO. PLANS TO LIQUIDATE; Move by Concern, One of Oldest and Biggest in City, Comes as Shock to the Industry NO OFFICIAL REASON GIVEN But Other Quarters Blame Inflexible Contractor SetUp in the Field | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/tells-roosevelt-afl-seeks-peace-william-green-says-afterward-he.html | TELLS ROOSEVELT A.F.L. SEEKS PEACE; William Green Says Afterward He Expects President to Call for New Efforts ASKS LEWIS TO STEP DOWN Accord Would Be Expedited if C.I.O. Head Gave Up Mine Post, Too, He Adds | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/antonescu-arrives-in-italy.html | Antonescu Arrives in Italy | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/elevator-inspectors-trial-set.html | Elevator Inspectors' Trial Set | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/de-gaulle-assails-antijewish-laws-tells-group-here-vichy-decrees.html | DE GAULLE ASSAILS ANTI-JEWISH LAWS; Tells Group Here Vichy Decrees 'Will Have No Validity in Free France' | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/new-post-for-gen-curry-he-will-command-northwest-air-district-at.html | NEW POST FOR GEN. CURRY; He Will Command Northwest Air District at Spokane | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/brandeis-hailed-on-84th-birthday-congratulatory-messages-to-former.html | BRANDEIS HAILED ON 84TH BIRTHDAY; Congratulatory Messages to Former Justice Pour In at His Home in Washington FESTIVITIES BY ZIONISTS Colony Ein Hashofet Formed in His Honor in 1937 Has Its Own Celebration of Day | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/two-of-09.html | TWO OF '09 | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/leading-winners-at-show.html | Leading Winners at Show | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/printing-official-ends-life-by-shot-nathan-goldman-president-of-old.html | PRINTING OFFICIAL ENDS LIFE BY SHOT; Nathan Goldman, President of Old Company, Found Dead in Office Washroom CONCERN NAMED IN REPORT Charged in City Inquiry With 21 Others With Collusive Bidding on Contracts | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/in-wisconsin.html | IN WISCONSIN | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/greeks-legation-in-rome-a-prison-diplomats-now-in-athens-say-they.html | GREEKS' LEGATION IN ROME A 'PRISON'; Diplomats, Now in Athens, Say They Were Confined There After Conflict Started FOOD AND WATER CUT OFF Outbreak of 'Unpopular' War Reportedly Shocked Italian Government Circles | True | By A. C. Sedgwick Wireless To the New York Times. | C1B 478270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/1500-at-childs-funeral-classmates-at-service-for-murdered-bronx.html | 1,500 AT CHILD'S FUNERAL; Classmates at Service for Murdered Bronx Girl | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/crew-of-the-jervis-bay-heroes-of-an-epic-battle-of-the-sea-reach-a.html | CREW OF THE JERVIS BAY, HEROES OF AN EPIC BATTLE OF THE SEA, REACH A CANADIAN PORT | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/notes-about-music.html | NOTES ABOUT MUSIC | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/miss-eileen-s-s-gillespie-is-betrothed-to-john-j-slocum-graduate-of.html | Miss Eileen S. S. Gillespie is Betrothed To John J. Slocum, Graduate of Harvard | True | Ira L. Hill | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/farley-visits-oil-men-deal-for-yanks-linked-to-talk-with-wealthy.html | FARLEY VISITS OIL MEN; Deal for Yanks Linked to Talk With Wealthy Oklahomans | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/news-of-the-stage-joe-e-brown-vehicle-closes-saturday-in-boston.html | NEWS OF THE STAGE; Joe E. Brown Vehicle Closes Saturday in Boston-- 'Conquest in April' Is Deferred | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/letters-to-the-times-electoral-college-favored-abolishing-it-says.html | Letters to The Times; Electoral College Favored Abolishing It, Says Mr. Horace Taft, Would Be Against Public Interest County Reform Move Urged Some Changes Suggested For Decentralized Industry Plan Suggested as Depression Remedy Is Favored as Defense Measure Federal Budget Watchers Asked TO THE EDITOR OF THE NEW YORK TIMES: Food for Refugees in France | | HORACE D. TAFT.PAUL MILLER.WALTER A. BOWERS.HOWARD W. STARR.JESSIE WALLACE HUGHAN. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/sports-today.html | Sports Today | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/seminary-board-elects-brown-remains-as-president-of-unions.html | SEMINARY BOARD ELECTS; Brown Remains as President of Union's Directors | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/trade-unionism-aided-by-bequest-robert-marshall-left-half-of.html | TRADE UNIONISM AIDED BY BEQUEST; Robert Marshall Left Half of $1,534,070 Estate for Promoting Program. HELP FOR CIVIL LIBERTIES. Fund Also Left to Advance the Preservation of Wild Life in the Nation | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/new-camouflage-to-be-offered-us-french-designer-has-secret-method.html | NEW CAMOUFLAGE TO BE OFFERED U.S.; French Designer Has Secret Method for Use on Planes and Munition Works LIKES ARCHITECTURE HERE Inventor, Who Arrived Tuesday, Sees Changes in Britain as Result of Bombings | True | Times Wide World, 1940 | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/apartment-renting-mainly-on-west-side-buildings-between-village-and.html | APARTMENT RENTING MAINLY ON WEST SIDE; Buildings Between Village and Heights Get Tenants | True | | C1B 478270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/complex-financing-of-hopson-traced-exbookkeeper-of-the-accused.html | COMPLEX FINANCING OF HOPSON TRACED; Ex-Bookkeeper of the Accused Utility Man Tells About $23,965,000 Bond Deal'MAZE' CONFUSES COURTWitness Says Borrower GotSystem's Money on Its Stockto Buy Its Bonds Tells of Increased Issue Financial Deal Outlined Commissions Demanded | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/hitchhike-miles-to-join-27th-camp-two-buffalo-youths-seek-to-enroll.html | HITCH-HIKE MILES TO JOIN 27TH CAMP; Two Buffalo Youths Seek to Enroll With Polish Unit at Fort McClellan 'MILD EPIDEMIC' IS FOUND Soldiers Are Put in Hospital as Respiratory Cases Are Reported to Surgeons | True | By Anthony H. Leviero Special To the New York Times. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/in-the-nation-adjournment-will-be-easier-to-arrange-now-its.html | In The Nation; Adjournment Will Be Easier to Arrange Now It's Different Now Exhibit of Democracy | True | By Arthur Krock | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/music-recital-by-grace-leslie.html | Music; Recital by Grace Leslie | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/tygh-outpoints-guggino.html | Tygh Outpoints Guggino | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/fordham-stays-indoors-rams-limber-up-in-light-workouteshmont-sees.html | FORDHAM STAYS INDOORS; Rams Limber Up in Light Workout--Eshmont Sees Practice | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/boosts-sugarbeet-payments.html | Boosts Sugar-Beet Payments | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/the-international-situation.html | The International Situation | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/funds-cabled-to-british-group.html | Funds Cabled to British Group | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/number-of-registrants-called-in-each-board.html | Number of Registrants Called in Each Board | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/australian-expenses-up-treasurer-says-dominion-will-embark-on-big.html | AUSTRALIAN EXPENSES UP; Treasurer Says Dominion Will Embark on Big Loan Plan | True | Wireless to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/receives-a-merit-medal-for-latin-trade-promotion.html | Receives a Merit Medal For Latin Trade Promotion | True | Blank & Stoller | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/drexel-heir-buys-estate-fiance-of-hon-m-noreen-stonor-purchases.html | DREXEL HEIR BUYS ESTATE; Fiance of Hon. M. Noreen Stonor Purchases Middletown Home | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/yearling-sold-for-6100-greyhounds-full-brother-brings-top-price-of.html | YEARLING SOLD FOR $6,100; Greyhound's Full Brother Brings Top Price of Fall Season | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/may-examine-tax-returns.html | May Examine Tax Returns | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/radio-today.html | RADIO TODAY | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/ymca-routs-queens-five.html | Y.M.C.A. Routs Queens Five | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/cubans-protest-spaniard-demand-ouster-of-consul-general-on-his.html | CUBANS PROTEST SPANIARD; Demand Ouster of Consul General on His Return to Post | True | Wireless to THE NEW YORK TIMES. | C1B 478270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/state-realty-unit-is-opposed-by-city-morris-fights-plan-for-review.html | STATE REALTY UNIT IS OPPOSED BY CITY; Morris Fights Plan for Review of Assessments as Danger to Budget Structure SCORES MANDATORY PAY Says Local Control Would Aid in Lowering Costs--Holds Inequalities Are Adjusted Sees Danger to City Budget Wants Control of Salaries | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/patriotic-car-held-for-flag-defilement-advertisement-a-hit-in.html | 'PATRIOTIC CAR HELD FOR FLAG DEFILEMENT; Advertisement, a 'Hit' in Elwood, Earns Court's Wrath Here | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/rites-for-mrs-bacon-church-filled-at-old-westbury-for-widow-of.html | RITES FOR MRS. BACON; Church Filled at Old Westbury for Widow of Statesman | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/elected-to-board-of-travelers-aid-society.html | ELECTED TO BOARD OF TRAVELERS AID SOCIETY | True | Kaiden-Kazanjian | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/anaconda-doubles-profit-copper-mining-company-clears-24241675-in-9.html | ANACONDA DOUBLES PROFIT; Copper Mining Company Clears $24,241,675 in 9 Months | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/says-city-resists-exodus-of-trade-realtor-disputes-idea-wall-st-and.html | SAYS CITY RESISTS EXODUS OF TRADE; Realtor Disputes Idea Wall St. and Stores Are Victims of Decentralization BUT ADMITS SOME LOSSES Trend of Certain Lines Threatens Building Here, Says R.H.Armstrong at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/sports-of-the-times-short-shots-in-all-directions-a-columbia.html | Sports of the Times; Short Shots in All Directions A Columbia Complaint The Mysterious Message | True | By John Kieran | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/pipe-lines-revenues-increase.html | Pipe Lines' Revenues Increase | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/fordham-dates-listed-four-contests-on-garden-court-mark-20game.html | FORDHAM DATES LISTED; Four Contests on Garden Court Mark 20-Game Schedule | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/argentine-mission-brings-trade-hope-financial-delegates-open-talks.html | ARGENTINE MISSION BRINGS TRADE HOPE; Financial Delegates Open Talks Seeking Key to Problems of Economic Defense PREVIOUS EFFORTS FUTILE U.S. Market Has Advantages, but Obstacles Handicap Quest for Formula | True | By Harold B. Hinton Special To the New York Times. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/woman-hit-by-football-dies.html | Woman, Hit by Football, Dies | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/70000000-bonds-in-refunding-plan-national-dairy-products-tells.html | $70,000,000 BONDS IN REFUNDING PLAN; National Dairy Products Tells Proposal to Replace Issues Ahead of Common Stock WOULD GIVE DEBENTURES Goldman, Sachs and Lehman Brothers Expected to Head Underwriting Group | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/mary-l-nailor-betrothed.html | Mary L. Nailor Betrothed | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/marvadel-topsy-wins-field-trial-mrs-williams-handles-victor-and.html | MARVADEL TOPSY WINS FIELD TRIAL; Mrs. Williams Handles Victor and Hi-Wood Mike, Second Dog, in Amateur Stake 25 LABRADORS COMPETE Impressive Triumph Clinched by Thrilling Duck Chase of Fully a Mile at Arden | True | Special to THE NEW YORK TIMES. | C1B 478270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/children-will-gain-by-style-show-today-subscribers-to-bring-bundles.html | CHILDREN WILL GAIN BY STYLE SHOW TODAY; Subscribers to Bring Bundles of Winter Clothing to Tea Event | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/chilena-show-favorite-killed-by-fall-during-practice-round.html | Chilena, Show Favorite, Killed By Fall During Practice Round; 16-Year-Old Mare Collapses After Failing to Clear Bar--Capt. Fernandez Uninjured by Spill--Military Burial Today Strikes the Top Bar Many Share Yanez's Sorrow | True | By Lewis B. Funke | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/school-time-voted-for-church-study-board-takes-action-despite.html | SCHOOL TIME VOTED FOR CHURCH STUDY; Board Takes Action Despite Opposition Expressed at Two-Hour Hearing Action Long Deferred Dr. Dewey Opposes Plan SCHOOL TIME VOTED FOR CHURCH STUDY Backs Religious Study Denies Law Is Mandate | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/two-honored-by-corinthians.html | Two Honored by Corinthians | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/1917-here-called-in-the-first-draft-number-to-be-drawn-from-each.html | 1,917 HERE CALLED IN THE FIRST DRAFT; Number to Be Drawn From Each Board in City Varies From Three to Sixteen INEQUALITIES ARE SEEN Group of Areas Responsible-- X-Ray Will Be Used in Physical Tests | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/congress-called-for-vote-tuesday-on-ending-session-leaders-summon.html | CONGRESS CALLED FOR VOTE TUESDAY ON ENDING SESSION; Leaders Summon Members for Test, With the Republicans Fighting Adjournment PRESIDENT HOLDS ALOOF But He Makes It Known Any Recommendation He Has Can Wait Until Jan. 3 | True | By Henry N. Dorris Special To the New York Times. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/ccny-abandons-scrimmaging-in-an-effort-to-save-small-squad-beavers.html | C.C.N.Y. Abandons Scrimmaging In an Effort to Save Small Squad; Beavers Emphasize Timing in Preparations for Brooklyn College Game--Goeschel Key Man in City's Backfield | True | By Lincoln A. Werden | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/chefford-stock-offered-82625-shares-of-common-are-priced-at-6.html | CHEFFORD STOCK OFFERED; 82,625 Shares of Common Are Priced at $6 | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/cornell-students-operate-the-astor-seniors-in-school-of-hotel.html | CORNELL STUDENTS OPERATE THE ASTOR; Seniors in School of Hotel Administration 'Take Over' | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/24-get-scholarships-childrens-aid-society-announces-winners-of.html | 24 GET SCHOLARSHIPS; Children's Aid Society Announces Winners of Awards | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/japanese-poised-troops-are-standing-by-for-orders-to-start.html | JAPANESE POISED; Troops Are Standing By for Orders to Start Southward Move SAIGON, SINGAPORE IN LINE Admiral Takahashi Asserts Japan Demands Orient and Australia in 'New Order' Berlin Trip Brings Climax JAPANESE POISED FOR MOVE SOUTH Thai Premier in Command Transports Ready Bureau Added in Tokyo | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/freed-of-perjury-charge.html | Freed of Perjury Charge | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/edges-mother-87-hurt-in-fall.html | Edge's Mother, 87, Hurt in Fall | True | | C1B 478270 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/u-s-protests-seizure-of-ship.html | U. S. Protests Seizure of Ship | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/thomas-bennett-crowe-inventor-of-processes-for-the-development-of.html | THOMAS BENNETT CROWE; Inventor of Processes for the Development of Metallurgy | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/brazilian-praises-us-general-de-goes-monteiro-home-with-admiration.html | BRAZILIAN PRAISES U.S.; General de Goes Monteiro Home With Admiration for Our Army | True | Special Cable to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/son-to-gustav-jacobys.html | Son to Gustav Jacobys | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/to-redeem-part-of-rail-issue.html | To Redeem Part of Rail Issue | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/drop-in-cottonseed-aug-1oct-31-total-1129498-tons1389983-year.html | DROP IN COTTONSEED; Aug. 1- Oct. 31 Total 1,129,498 Tons-- 1,389,983 Year Before | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/appointment-to-nlrb-likely-in-2-or-3-days-washington-looks-for.html | APPOINTMENT TO NLRB LIKELY IN 2 OR 3 DAYS; Washington Looks for Shake-up in Naming of Millis | True | Special to THE NEW YORK TIMES. | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/richard-c-morgan-exsuperintendent-of-canadian-pacific-terminals-in.html | RICHARD C. MORGAN; Ex- Superintendent of Canadian Pacific Terminals in Winnipeg | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/hungary-links-hopes-to-italy-and-reich-csaky-tells-parliament-they.html | HUNGARY LINKS HOPES TO ITALY AND REICH; Csaky Tells Parliament They Aim to Localize the War | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/clipper-again-turns-back-develops-minor-engine-trouble-second-time.html | CLIPPER AGAIN TURNS BACK; Develops Minor Engine Trouble Second Time in 3 Days | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/measles-cases-rise-but-not-alarmingly-number-so-far-this-year-is-a.html | MEASLES CASES RISE, BUT NOT ALARMINGLY; Number So Far This Year Is a Fifth of That in 1938 | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/britains-fleet-strikes.html | BRITAIN'S FLEET STRIKES | True | By Hanson W. Baldwin | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/business-leases.html | BUSINESS LEASES | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/the-texts-of-the-days-communiques-on-fighting-in-europe-and-africa.html | The Texts of the Day's Communiques on Fighting in Europe and Africa; Greek | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/wills-for-probate.html | Wills for Probate | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/italy-denies-british-claim-censor-deletes-all-details.html | Italy Denies British Claim; Censor Deletes All Details | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/art-notes.html | Art Notes | True | | C1B 478270 |
| 1940-11-14 | 1940-11-14 | https://www.nytimes.com/1940/11/14/archives/reagn-in-eastwest-game.html | Reagn in East-West Game | True | | C1B 478270 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/amateur-show-on-tonight.html | Amateur Show On Tonight | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/heafner-and-oliver-win-score-68-for-132-in-pinehurst-bestball-golf.html | HEAFNER AND OLIVER WIN; Score 68 for 132 in Pinehurst Best- Ball Golf Tourney | True | | C1B 478352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/pittman-funeral-is-held-in-reno-throng-pays-tribute-to-the-senator.html | PITTMAN FUNERAL IS HELD IN RENO; Throng Pays Tribute to the Senator at Service in the Civic Auditorium GEORGE GIVES THE EULOGY Congress Delegation Includes Fourteen Senators and Four From the House | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/pneumonia-type-caused-by-a-virus-dr-longcope-of-johns-hopkins-tells.html | PNEUMONIA TYPE CAUSED BY A VIRUS; Dr. Longcope of Johns Hopkins Tells of New Form of Disease | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/guardsmen-guilty-of-robbery.html | Guardsmen Guilty of Robbery | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/advertising-news-and-notes-toy-promotions-for-papers.html | Advertising News and Notes; Toy Promotions for Papers | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/dr-butlers-tribute-to-dr-finley.html | Dr. Butler's Tribute to Dr. Finley | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/memorial-for-dr-joseph-kahn.html | Memorial for Dr. Joseph Kahn | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/in-opera-here.html | IN OPERA HERE | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/ohrbach-five-to-drill.html | Ohrbach Five to Drill | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/amos-of-radio-is-sued-by-wife.html | 'Amos' of Radio Is Sued by Wife | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/variety-store-sales-index-up.html | Variety Store Sales Index Up | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/refugee-girl-11-and-bronx-boy-14-selected-from-among-100000-as-the.html | Refugee Girl, 11, and Bronx Boy, 14, Selected From Among 100,000 as the City's Brightest | True | Times Wide World | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/news-of-markets-in-european-cities-london-traders-push-prices.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Traders Push Prices Higher on Account of Naval Victory in Mediterranean BERLIN SESSION BEARISH Rally in Amsterdam Because of Report of Royal Dutch's Oil Pact With Japan | True | Wireless to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/rise-of-23000000-for-trade-loans-10th-consecutive-weekly-gain-in.html | RISE OF $23,000,000 FOR TRADE LOANS; 10th Consecutive Weekly Gain in Member Banks Here Sets 3-Year Record CREDIT UP $41,000,000 NET Holdings Increase $25,000,000, Federal Bonds Leading, Adding $16,000,000 to Total | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/e-stanley-mynard-member-of-the-lost-battalion-won-a-division.html | E. STANLEY MYNARD; Member of the 'Lost Battalion' Won a Division Citation | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/mrs-at-gray-killed-in-auto-near-reno-former-laura-hazard-holmes-was.html | MRS. A.T. GRAY KILLED IN AUTO NEAR RENO; Former Laura Hazard Holmes Was in West for Divorce | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/norwich-expands-defense-study.html | Norwich Expands Defense Study | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/kreisler-soloist-for-philharmonic-violinists-performance-of-the.html | KREISLER SOLOIST FOR PHILHARMONIC; Violinist's Performance of the Beethoven Concerto Feature of Carnegie Hall Concert AUDIENCE IS ENTHUSIASTIC Brahms's Academic Overture and Thompson's Symphony Complete the Program | True | By Olin Downes | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/dawes-urges-tax-cut-exvice-president-says-capital-gains-levy-curbs.html | DAWES URGES TAX CUT; Ex-Vice President Says Capital Gains Levy Curbs Business | True | Special to THE NEW YORK TIMES. | C1B 478352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/transit-workers-warned-by-city-strike-is-illegal-board-in-reply-to.html | TRANSIT WORKERS WARNED BY CITY STRIKE IS ILLEGAL; Board, in Reply to Threat, Tells Men They Would Lose Their Civil Service Status LEWIS'S AID IS EXPECTED Union Charges Failure to Keep Promises on Collective Bargaining Contracts | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/jury-convicts-two-of-protection-plot-one-of-five-men-accused-of.html | JURY CONVICTS TWO OF PROTECTION PLOT; One of Five Men Accused of Aiding Bootleg Ring Acquitted | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/benefit-aides-to-be-feted.html | Benefit Aides to Be Feted | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/friends-of-children-expands.html | Friends of Children Expands | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/sewell-dismisses-433-hudson-election-official-ousts-staff-after.html | SEWELL DISMISSES 433; Hudson Election Official Ousts Staff After Vote List Purge | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/nyu-backfield-is-still-uncertain-feil-frank-or-finn-likely-to-fill.html | N.Y.U. BACKFIELD IS STILL UNCERTAIN; Feil, Frank or Finn Likely to Fill Wittekind's Post in Game at Penn State | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/natalie-f-couch-is-wed-in-buffalo-journal-clerk-of-the-assembly.html | NATALIE F. COUCH IS WED IN BUFFALO; Journal Clerk of the Assembly Becomes Bride of Ex-State Senator Lawrence Williams | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/georgetowns-squad-departs-for-boston-confident-hoyas-expect-to-end.html | GEORGETOWN'S SQUAD DEPARTS FOR BOSTON; Confident Hoyas Expect to End Boston College's Streak | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/frick-collection-buys-home-near-art-gallery.html | Frick Collection Buys Home Near Art Gallery | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/crisis-held-near-in-vichy-cabinet-laval-and-darlan-apostles-of.html | CRISIS HELD NEAR IN VICHY CABINET; Laval and Darlan, Apostles of Vengeance, Believed to Have Clashed With Petain FLEET SAILS FROM TOULON Speculation Ranges From Use of Ships Against Britain to Balking Gen. de Gaulle | True | By Daniel T. Brigham By Telephone To the New York Times. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/glamour-comedy-to-open-tonight-third-of-the-plays-depicting.html | 'GLAMOUR' COMEDY TO OPEN TONIGHT; Third of the Plays Depicting Hollywood Life Will Be Seen at the Booth MORE CHRISTMAS SHOWS They Are 'Walk Into My Parlor,' 'Snookie' and 'Off Record' --Other Stage News | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/triangle-club-show-in-premiere-tonight-many-a-ship-will-open-at-the.html | TRIANGLE CLUB SHOW IN PREMIERE TONIGHT; 'Many a Ship' Will Open at the McCarter Theatre, Princeton | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/russians-praise-parley-strengthening-of-sovietgerman-relations-is.html | RUSSIANS PRAISE PARLEY; 'Strengthening of Soviet-German Relations' Is Announced | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/offer-water-loan-for-12096000-bankers-headed-by-lehman-brothers-put.html | OFFER WATER LOAN FOR $12,096,000; Bankers, Headed by Lehman Brothers, Put Southern California Bonds on Market$5,000,000 BOSTON AWARD First Boston Corporation GetsNotes--Other Financingby Municipalities | True | | C1B 478352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/clearings-in-banks-hit-5386238000-total-is-increase-of-32-per-cent.html | CLEARINGS IN BANKS HIT $5,386,238,000; Total Is Increase of 3.2 Per Cent Over the Same 5-Day Week in 1939 BELOW PREVIOUS PERIOD Transactions Here Reach $3,106,508,000, Up 5.4%-- $2,946,177,000 Elsewhere | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/reaction-on-berlin-boerse.html | Reaction on Berlin Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/larkinkogen-bout-put-off.html | Larkin-Kogen Bout Put Off | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/us-believed-set-t0-import-copper-agreement-between-defense.html | U.S. BELIEVED SET T0 IMPORT COPPER; Agreement Between Defense Commission and Producers Seen Reached by Trade | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/uruguayans-press-defense-base-plans-cabinet-approves-us.html | URUGUAYANS PRESS DEFENSE BASE PLANS; Cabinet Approves U.S. Negotiations--Argentina in Accord | True | Special Cable to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/power-output-declines-more-than-the-trend-four-areas-reduce-gains.html | Power Output Declines More Than the Trend; Four Areas Reduce Gains Over a Year Ago | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/to-take-venezuelan-oil-imperial-of-canada-in-deal-for-10000-barrels.html | TO TAKE VENEZUELAN OIL; Imperial of Canada in Deal for 10,000 Barrels Daily | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/accept-ftc-orders-two-concerns-here-agree-to-stop-certain.html | ACCEPT FTC ORDERS; Two Concerns Here Agree to Stop Certain Representations | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/in-the-nation-a-disposition-to-consider-mr-sloans-point.html | In The Nation; A Disposition to Consider Mr. Sloan's Point | True | By Arthur Krock | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/to-open-rochester-store-jc-penney-co-leases-building-for-new-unit.html | TO OPEN ROCHESTER STORE; J.C. Penney Co. Leases Building for New Unit in chain | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/4184-paid-for-turner-art.html | $4,184 Paid for Turner Art | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/college-names-defense-group.html | College Names Defense Group | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/twostory-dwelling-bought-in-brooklyn-bank-disposes-of-parcel-at.html | TWO-STORY DWELLING BOUGHT IN BROOKLYN; Bank Disposes of Parcel at 1768 51st Street | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/gain-in-life-insurance-new-policies-up-18-in-october-01-in-10.html | GAIN IN LIFE INSURANCE; New Policies Up 1.8 in October, 0.1% in 10 Months | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/police-issue-rules-for-midtown-tube-opening-today-will-bring.html | POLICE ISSUE RULES FOR MIDTOWN TUBE; Opening Today Will Bring Extensive Changes in the Traffic Regulations | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/chas-fx-obrien-excongressman-assistant-corporation-counsel-in.html | CHAS. F.X. O'BRIEN, EX-CONGRESSMAN; Assistant Corporation Counsel in Jersey City, Long Active in Hague Machine, Dies PIONEER REPEAL ADVOCATE In 1921 Introduced First Bill Seeking End of Volstead Act --Had Served on Bench | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/raf-raids-pound-berlin-repeatedly-waves-of-bombers-met-by-nazi-aa.html | R.A.F. RAIDS POUND BERLIN REPEATEDLY; Waves of Bombers Met by Nazi 'AA' Fire--5 Are Reported Downed in City, 3 Outside | True | Special Cable to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/nyu-cubs-to-end-season.html | N.Y.U. Cubs to End Season | True | | C1B 478352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/harmeson-warns-lehigh.html | Harmeson Warns Lehigh | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/new-ward-cargo-ship-launched.html | New Ward Cargo Ship Launched | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/reported-british-offer-to-soviet.html | Reported British Offer to Soviet | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/harvard-student-quits-rotc.html | Harvard Student Quits R.O.T.C. | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/shell-plant-opens-operations.html | Shell Plant Opens Operations | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/william-e-boutelles-have-son.html | William E. Boutelles Have Son | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/board-resumes-utility-hearing.html | Board Resumes Utility Hearing | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/less-gasoline-on-hand-supplies-off-927000-barrels-last-week-to.html | LESS GASOLINE ON HAND; Supplies Off 927,000 Barrels Last Week to 79,847,000 | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/starnes-condemns-axis-agents-here-dies-committee-member-says.html | STARNES CONDEMNS AXIS AGENTS HERE; Dies Committee Member Says Evidence Seized in August Will Be Aired at Hearings SEES DIPLOMATIC TANGLES Representative Asserts Beginnings of 'National Socialist Party' Offshoot Are Operating | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/16-ships-sunk-nazis-say-uboats-and-planes-cause-great-havoc-in.html | 16 SHIPS SUNK, NAZIS SAY; U-Boats and Planes Cause Great Havoc in Convoys, Berlin Hears | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/charity-concert-tonight.html | Charity Concert Tonight | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/where-bombs-hit-london.html | Where Bombs Hit London | True | Special Cable to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/gd-watrous-dies-noted-as-lawyer-exyale-law-school-professor-served.html | G.D. WATROUS DIES; NOTED AS LAWYER; Ex-Yale Law School Professor Served for Many Years as Counsel to Utilities ANCESTRY DISTINGUISHED Grandson of a Governor and Son of First Head of New Haven Railroad System | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/raoul-nadeaus-recital.html | Raoul Nadeau's Recital | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/captain-describes-rout-of-italians-greek-says-20000-mountain-troops.html | CAPTAIN DESCRIBES ROUT OF ITALIANS; Greek Says 20,000 Mountain Troops Were Cut to Pieces by 2,000 Defenders FASCISTI WERE SURPRISED Gayly Marching Invaders Were Trapped in Passes and Battle Finally Led to Full Retreat | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/ormandy-leads-brass-band.html | Ormandy Leads Brass Band | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/alleghany-corporation.html | Alleghany Corporation | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/victor-f-ridder-bh-namm-dean-madden-named-under-new-constitution-to.html | Victor F. Ridder, B.H. Namm, Dean Madden Named Under New Constitution to Represent People Not in Securities Trade; First Three 'Public Governors' Appointed by Curb Exchange | True | Delar | C1B 478352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/text-of-address-on-national-defense-by-secretary-knox-at-the-new.html | Text of Address on National Defense by Secretary Knox at the New England Conference | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/alexandria-heavily-raided.html | Alexandria Heavily Raided | True | Wireless to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/prof-wenckebach-noted-heart-expert-hundreds-of-physicians-in-us.html | PROF. WENCKEBACH, NOTED HEART EXPERT; Hundreds of Physicians in U.S. Among His Former Students | True | Wireless to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/dr-herbert-b-tawse-briton-removed-object-from-boys-lung-through.html | DR. HERBERT B. TAWSE; Briton Removed Object From Boy's Lung Through Throat | True | Special Cable to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/obituary-5-no-title.html | Obituary 5 – No Title | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/drive-on-for-enforcement-of-apparel-wage-rules.html | Drive On for Enforcement Of Apparel Wage Rules | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/obituary-6-no-title.html | Obituary 6 – No Title | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/milk-price-pegged-october-quotation-to-farmers-same-as-in-september.html | MILK PRICE PEGGED; October Quotation to Farmers Same as in September | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/dutch-opposition-to-nazis-revealed-dr-loudon-netherlands-envoy.html | DUTCH OPPOSITION TO NAZIS REVEALED; Dr. Loudon, Netherlands Envoy, Tells Holland Society of 'Passive Resistance' MEDAL IS GIVEN TO FORD Industrialist Is Honored at Dinner for His 'Scientific Manufacturing' | True | Times Wide World | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/chiang-kaishek-sends-flowers.html | Chiang Kai-shek Sends Flowers | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/again-chosen-to-head-jewish-womens-council.html | Again Chosen to Head Jewish Women's Council | True | Times Wide World, 1940 | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/aa-stagg-jr-makes-good-his-susquehanna-team-likely-to-end-season.html | A.A. STAGG JR. MAKES GOOD; His Susquehanna Team Likely to End Season Unbeaten | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/zivic-is-57-choice-to-conquer-davis-rated-margin-on-experience-and.html | ZIVIC IS 5-7 CHOICE TO CONQUER DAVIS; Rated Margin on Experience and Ring Generalship in Garden Bout Tonight EXPECT CROWD OF 18,000 Interest Keen in 10-Rounder, Though Pittsburgher's Title Will Not Be at Stake | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/britons-strike-in-waves-amsterdam-has-long-raid.html | Britons Strike in Waves; Amsterdam Has Long Raid | True | By Percival Knauth Wireless To the New York Times. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/new-design-by-the-citys-architects.html | NEW DESIGN BY THE CITY'S ARCHITECTS | True | Times Wide World | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/two-stock-issues-filed-with-the-sec-standard-accident-insurance.html | TWO STOCK ISSUES FILED WITH THE SEC; Standard Accident Insurance Plans to Sell 115,270 Shares of Common TO REDEEM PREFERRED Barium Steel Asks Registry for 250,000 Common-- Funds for Various Purposes | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/january-bout-for-louis.html | January Bout for Louis | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/tenure-extended-for-yankee-pilot-prospective-buyers-of-club-would.html | TENURE EXTENDED FOR YANKEE PILOT; Prospective Buyers of Club Would Retain McCarthy, 3-Year Contract Shows SALARY PUT AT $35,000 Annual Pay Believed Same as in Last Agreement--Farley Silent on Negotiations | True | By John Drebinger | C1B 478352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/second-ship-dared-raider-also-sunk-helping-jervis-bay-tankers.html | SECOND SHIP DARED RAIDER; Also Sunk Helping Jervis Bay, Tanker's Master Reports | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/rachel-a-morgan-betrothed.html | Rachel A. Morgan Betrothed | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/ccny-rehearses-new-set-of-plays-lineup-kept-unsettled-by.html | C.C.N.Y. REHEARSES NEW SET OF PLAYS; Line-Up Kept Unsettled by Injuries--Brooklyn College Reviews Ground Attack | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/moeling-of-penn-wins-tackle-post-will-start-against-army-in-the.html | MOELING OF PENN WINS TACKLE POST; Will Start Against Army in the Place of Engler--Cadets Arrive in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/british-morale-held-low-churchill-accused-of-diverting-attention.html | BRITISH MORALE HELD LOW; Churchill Accused of Diverting Attention From Own Disasters | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/ohioan-buys-perpetual-star-2yearold-trotting-star-is-sold-to.html | OHIOAN BUYS PERPETUAL; Star 2-year-Old Trotting Star Is Sold to Guilinger for $2,300 | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/italians-ridicule-raids-on-taranto-britains-report-of-warships-sunk.html | ITALIANS RIDICULE RAIDS ON TARANTO; Britain's Report of Warships Sunk and Damaged Called 'Fantastic' in Rome BUT SOME HITS ARE HINTED Alexandria Suffers Heaviest Attack of War--R.A.F. Bombs Town of Bari | True | By Telephone To the New York Times. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/draft-laws-for-defense-experts-prepare-model-measures-for-state.html | DRAFT LAWS FOR DEFENSE; Experts Prepare Model Measures for State Legislatures | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/italy-sentences-ehret-fo-7-years-in-prison-woman-also-american-gets.html | Italy Sentences Ehret fo 7 Years in Prison; Woman, also American, Gets 6 in Money Case | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/150000000-new-loans-planned-soon-all-but-10000000-to-be-for.html | $150,000,000 New Loans Planned Soon; All but $10,000,000 to Be for Refunding | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/new-spanish-talks-with-axis-awaited-serrano-suner-off-for-paris.html | NEW SPANISH TALKS WITH AXIS AWAITED; Serrano Suner Off for Paris After Period of Intense Diplomatic Activity MEAT RATIONING IS ENDED Relaxation of Rigid Control Exercised by Madrid Over Nation's Economy Seen | True | By T.j. Hamilton Wireless To the New York Times. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/7500000-bonds-of-revere-copper-blyth-co-group-to-offer-today-3-s.html | $7,500,000 BONDS OF REVERE COPPER; Blyth & Co. Group to Offer Today 3 s Due in 1960 at 102 and Interest WILL REFUND 4 % ISSUE 29,658 Shares of Pennsylvania Forge Put on theMarket at $9.25 Each | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/housing-insurance-raised-by-a-billion-roosevelt-increases-total-on.html | HOUSING INSURANCE RAISED BY A BILLION; Roosevelt Increases Total on FHA Mortgage Projects | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/mt-kisco-bans-rugg-books.html | Mt. Kisco Bans Rugg Books | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/the-texts-of-the-days-communiques-on-the-war.html | The Texts of the Day"s Communiques on the War | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/211092-given-to-rutgers-gifts-and-bequests-to-university-during.html | $211,092 GIVEN TO RUTGERS; Gifts and Bequests to University During 1939-40 Announced | True | Special to THE NEW YORK TIMES. | C1B 478352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/transfers-in-queens-gasoline-station-and-house-sold-in-jamaica.html | TRANSFERS IN QUEENS; Gasoline Station and House Sold in Jamaica | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/aetna-life-to-maintain-3-rate.html | Aetna Life to Maintain 3% Rate | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/the-screen-kay-kyser-at-the-roxykit-carson-at-loews-statenew-films.html | THE SCREEN; Kay Kyser at the Roxy--'Kit Carson' at Loew's State--New Films at the Rialto and Palace | True | By Bosley Crowther | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/lafayette-picks-lineup.html | Lafayette Picks Line-Up | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/mystery-author-returns-to-public-reissue-of-barnaby-ross-tales-will.html | MYSTERY AUTHOR RETURNS TO PUBLIC; Reissue of 'Barnaby Ross' Tales Will Explain Pen Name Plot of Ellery Queen CONFESSION IS PREFACE Duplicity Will Be Admitted by Writing Team of Cousins Who Duped Readers | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/food-news-of-the-week-thanksgiving-turkey-prices-expected-to-fall.html | Food News of the Week; Thanksgiving Turkey Prices Expected to Fall Below 1939 Despite Toll of Storms | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/two-navy-players-out-clark-and-svendson-not-to-face-columbiagebert.html | TWO NAVY PLAYERS OUT; Clark and Svendson Not to Face Columbia--Gebert Reports | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/outside-holdings-dropped-by-bendix-aviation-concerns-interest-in.html | OUTSIDE HOLDINGS DROPPED BY BENDIX; Aviation Concern's Interest in Home Appliances, Inc., Sold to Atlas and Allen & Co. | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/ingenious-draft-dodger-has-his-card-to-show.html | Ingenious Draft Dodger Has His Card to Show | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/carrier-problems-aired-by-rail-men-aronson-of-new-york-central.html | CARRIER PROBLEMS AIRED BY RAIL MEN; Aronson of New York Central Urges Joint Effort by Labor and Management BETTER SERVICE A NEED Norris of the Southern Says Officials Should Look to Competitors for Ideas | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/italians-must-try-again-refrained-from-bombing.html | ITALIANS MUST TRY AGAIN; Refrained From Bombing | True | By Hanson W. Baldwin Special To the New York Times. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/london-raids-lag-midlands-hard-hit-but-two-hospitals-in-capital-are.html | LONDON RAIDS LAG, MIDLANDS HARD HIT; But Two Hospitals in Capital Are Struck--People Buried Under Demolished Houses 19 NAZI CRAFT SHOT DOWN Industrial Region Takes One of Its Worst Batterings as Germans Sow Fire Bombs | True | By James MacDonald Special Cable To the New York Times. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/cerribelli-bows-in-class-a-match-setback-by-nightingale-first-for-a.html | CERRIBELLI BOWS IN CLASS A MATCH; Setback by Nightingale First for a Downtown Player in Squash Racquets Race | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/rutgers-kickers-practice.html | Rutgers' Kickers Practice | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/refrigerator-value-fixed-by-blue-book-philadelphia-dealers-solve.html | REFRIGERATOR VALUE FIXED BY BLUE BOOK; Philadelphia Dealers Solve Problem of Trade-Ins | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/named-by-best-foods-inc-as-secretary-treasurer.html | Named by Best Foods, Inc., As Secretary Treasurer | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/six-harlem-houses-sold-fox-estate-disposes-of-realty-it-had-owned.html | SIX HARLEM HOUSES SOLD; Fox Estate Disposes of Realty It Had Owned for 52 Years | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 478352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/gail-patrick-wins-divorce.html | Gail Patrick Wins Divorce | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/pennsylvania-forge-stock-29658-shares-offered-to-public-at-925first.html | PENNSYLVANIA FORGE STOCK; 29,658 Shares Offered to Public at $9.25--First Ever Marketed | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/72unit-apartment-in-bronx-trading-purchaser-pays-cash-above-195000.html | 72-UNIT APARTMENT IN BRONX TRADING; Purchaser Pays Cash Above $195,000 Mortgages for 1975-79 Walton Ave. APARTMENT SITE BOUGHT Dwellings on Perry Ave. Will Be Razed to Make Way for Multi-Dwelling | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/midtown-tunnel.html | MIDTOWN TUNNEL | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/sicklebill-first-in-distance-test-favorite-beats-fire-ball-by.html | SICKLEBILL FIRST IN DISTANCE TEST; Favorite Beats Fire Ball by Length Over Mile and 5 Furlongs at Rockingham | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.new.nytimes.com/1940/11/15/archives/5-new-battleships-threat-to-nazi-raiders-believed-added-recently-to.html | 5 New Battleships, Threat to Nazi Raiders, Believed Added Recently to British Navy | True | Special Cable to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/trailer-coach-volume-up-22.html | Trailer Coach Volume Up 22% | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/screen-news-here-and-in-hollywood-ann-sothern-eleanor-powell-and-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ann Sothern, Eleanor Powell and Tony Martin Named for Metro's 'Lady Be Good' HUNGARIAN FILM TO OPEN 'Papuchos' Arrives Today at Europa--'Tugboat Annie' in Final Week at Strand | True | By Douglas W. Churchill Special To the New York Times. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/two-navy-fliers-killed-crash-from-4000-feet-in-flight-in-bomber.html | TWO NAVY FLIERS KILLED; Crash From 4,000 Feet in Flight in Bomber Near Honolulu | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/resigns-lane-bryant-post.html | Resigns Lane Bryant Post | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/defends-contractors-marmolstein-says-robbins-had-no-controversy.html | DEFENDS CONTRACTORS; Marmolstein Says Robbins Had No Controversy With Them | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/premiere-to-aid-british-hilltop-theatre-to-give-sarah-simple.html | PREMIERE TO AID BRITISH; Hilltop Theatre to Give 'Sarah Simple' Tonight for War Relief | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/new-theatrical-union-the-combined-amusement-crafts-formed-by-a.html | NEW THEATRICAL UNION; The Combined Amusement Crafts Formed by a Score of Groups | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/edward-dewitt-77-lawyer-52-years-member-of-a-new-york-firm-founded.html | EDWARD DEWITT, 77, LAWYER 52 YEARS; Member of a New York Firm Founded by Ancestor in 1803 | True | Special to THE NEW YORK TIMES | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/president-urges-roads-for-defense-stresses-to-american-automobile.html | PRESIDENT URGES ROADS FOR DEFENSE; Stresses to American Automobile Association Importance of Transport in Program BERLE FOR 'PEACE SYSTEM' Offers Travel Code to Promote It--Arnold Assails Moves to Restrict Markets | True | Special to THE NEW YORK TIMES | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/city-assessments-defended-as-fair-tax-bureau-head-says-few-parcels.html | CITY ASSESSMENTS DEFENDED AS FAIR; Tax Bureau Head Says Few Parcels Are Overvalued-- Opposes Review Board 'BUDGET' CHARGE SCORED Miller Denies Values Are Kept High to Swell the Income-- McGoldrick Is Heard | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 478352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/financial-markets-stocks-rise-moderately-in-more-active-and-broader.html | FINANCIAL MARKETS; Stocks Rise Moderately in More Active and Broader Trading--Laggard Issues Singled Out | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/wesleyan-works-indoors.html | Wesleyan Works Indoors | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/national-defense-bills-offered.html | National Defense Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/little-three-foes-ready-detnier-in-lineup-at-williams-amherst-ends.html | LITTLE THREE FOES READY; Detnier in Line-UP at Williams -- Amherst Ends Workouts | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/adrienne-poillon-is-wed-in-church-wears-gown-of-pink-satin-at.html | ADRIENNE POILLON IS WED IN CHURCH; Wears Gown of Pink Satin at Marriage to James H. Barker in Forest Hills, Queens | True | Photo by Bachrach | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/lawrances-entry-takes-field-trial-labrador-meadow-farm-night-victor.html | LAWRANCE'S ENTRY TAKES FIELD TRIAL; Labrador Meadow Farm Night Victor in Open All-Age Stake at East Islip Meet LEADS GLENAIRLIE COMET Latter Annexes Non-Winners' Event-- Pleasant Valley Choice Gains Trophy | | By Emanuel Strauss Special To the New York Times. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/the-international-situation.html | The International Situation | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/freight-loadings-decline-21-in-week-04-in-year-both-indices-move.html | Freight Loadings Decline 2.1% in Week, 0.4% in Year; Both Indices Move Higher | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/morton-downey-at-loews-state.html | Morton Downey at Loew's State | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/yankee-eleven-will-fly-team-to-return-by-plane-from-columbus-for.html | YANKEE ELEVEN WILL FLY; Team to Return by Plane From Columbus for Bears' Game | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/nazis-now-await-stalins-reaction-molotoff-leaves-berlin-with.html | NAZIS NOW AWAIT STALIN'S REACTION; Molotoff Leaves Berlin With Hitler's Proposals--Makes No Commitments There | True | Wireless to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/canadians-to-tour-us-hotel-men-told-restrictions-on-travel-will-be.html | CANADIANS TO TOUR U.S.; Hotel Men Told Restrictions on Travel Will Be Eased | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/social-activities-here-and-elsewhere.html | Social Activities Here and Elsewhere | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/pimlico-racing-chart.html | PIMLICO RACING CHART | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/j-borton-weeks-lawyer-was-head-of-keystone-automobile-club-since.html | J. BORTON WEEKS; Lawyer Was Head of Keystone Automobile Club Since 1919 | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/field-found-open-for-new-rayons-dall-tells-weavers-to-bring-out.html | FIELD FOUND OPEN FOR NEW RAYONS; Dall Tells Weavers to Bring Out Cloths to Benefit Front Defense Wool Use BARROWS HEADS BOARD New Bedford Producer Named at Annual Meeting-- Prices Off as Sales Rise | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/colgate-tests-passes-syracuse-builds-aerial-defense-as-annual-game.html | COLGATE TESTS PASSES; Syracuse Builds Aerial Defense as Annual Game Nears | True | Special to THE NEW YORK TIMES. | C1B 478352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/dewey-eases-lot-of-wayward-boys-prosecutor-and-the-judges-of.html | DEWEY EASES LOT OF WAYWARD BOYS; Prosecutor and the Judges of General Sessions to Spare Youths Prison Terms NAMES TO BE KEPT SECRET Rehabilitation of Offenders Is Aim of Probation Plan, the First in the Nation | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/convention-plans-made-by-bankers-investment-group-to-study.html | CONVENTION PLANS MADE BY BANKERS; Investment Group to Study Financial and Economic Problems of the War SESSIONS BEGIN DEC. 8 Special Trains Will Carry New York and Chicago Delegates to Florida | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/plans-filed-by-city-for-brooklyn-flats-last-units-in-ft-greene.html | PLANS FILED BY CITY FOR BROOKLYN FLATS; Last Units in Ft. Greene Houses Will Cost $4,237,086 | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/stephen-f-thayer-excity-court-judge-in-yonkers-practiced-law-there.html | STEPHEN F. THAYER; Ex-City Court Judge in Yonkers Practiced Law There 43 Years | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/27th-points-way-to-alabama-guard-officers-of-units-to-be-inducted.html | 27TH POINTS WAY TO ALABAMA GUARD; Officers of Units to Be Inducted Soon Observe Details Not Stressed in Manuals DIVISION IN GOOD HEALTH But Troops Chafe in Freezing 'Sunny South' Temperatures --Pay Day a Jolt for Many | True | By Anthony H. Leviero Special To the New York Times. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/new-conference-proposed.html | New Conference Proposed | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/bear-mountain-park-to-mark-land-gift-walt-whitman-statue-to-be.html | BEAR MOUNTAIN PARK TO MARK LAND GIFT; Walt Whitman Statue to Be Unveiled on Sunday | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/baseball-writer-new-cub-executive-gallagher-36-severe-critic-of.html | BASEBALL WRITER NEW CUB EXECUTIVE; Gallagher, 36, Severe Critic of Team Under Hartnett, Is Named General Manager REORGANIZING UNDER WAY Meyer Heads Those Mentioned for Pilot's Job--Wilson Would Consider Offer | True | Times Wide World | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/big-battle-raging-fighting-on-fourfifths-of-front-is-reported-in-it.html | BIG BATTLE RAGING; Fighting on Four-fifths of Front Is Reported in Italian Territory R.A.F. HITS FOE'S BASES 11 Fascist Planes Downed, It Is Said--A Second Italian Division Is Smashed | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/new-taranto-raid-is-made-by-british-docks-and-oil-tanks-reported.html | NEW TARANTO RAID IS MADE BY BRITISH; Docks and Oil Tanks Reported Ablaze in Sequel to Attack That Crippled Fleet | True | By Raymond Daniell Special Cable To the New York Times. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/weather-keeps-clipper-here.html | Weather Keeps Clipper Here | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/to-renumber-connecticut-road.html | To Renumber Connecticut Road | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/nuptials-are-held-for-muriel-smith-couple-who-were-wed-here.html | NUPTIALS ARE HELD FOR MURIEL SMITH; COUPLE WHO WERE WED HERE YESTERDAY | True | Times Wide World | C1B 478352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/cahill-joins-in-plea-for-jewish-charities-urges-end-of-intolerance.html | CAHILL JOINS IN PLEA FOR JEWISH CHARITIES; Urges End of Intolerance at Dinner of Federation Group | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/heads-navy-league-sheldon-clark-of-chicago-will-succeed-h-birchard.html | HEADS NAVY LEAGUE; Sheldon Clark of Chicago Will Succeed H. Birchard Taylor | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/taps-for-chilena-at-ft-wadsworth-threevolley-salute-fired-as.html | 'TAPS' FOR CHILENA AT FT. WADSWORTH; Three-Volley Salute Fired as Chilean 'Soldier Horse,' Killed at Show, Is Buried | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/the-diplomatic-posts.html | THE DIPLOMATIC POSTS | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/sewage-project-voted-in-uproar-acting-mayor-called-skunk-by-bay.html | SEWAGE PROJECT VOTED IN UPROAR; Acting Mayor Called 'Skunk' by Bay Ridge Woman as Board Approves Plan for Plant ACRIMONY MARKS SESSION Delegation Urges Transfer of Site to 39th St.--Pension of $4,574 Given F.G. Taylor | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/buying-by-mills-sends-cotton-up-lifting-of-selling-pressure-from.html | BUYING BY MILLS SENDS COTTON UP; Lifting of Selling Pressure From the South Also Factor in 9 to 11 Point Advance NEW SEASONAL TOPS MADE July and October Contracts in Urgent Demand--More Consumption Gains Seen | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/wesleyan-takes-title-beats-williams-and-amherst-in.html | WESLEYAN TAKES TITLE; Beats Williams and Amherst in Cross-Country--Holmes Wins | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/rents-bluebeard-castle-el-brewer-of-new-york-signs-virgin-islands.html | RENTS BLUEBEARD CASTLE; E.L. Brewer of New York Signs Virgin Islands Lease | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/cuban-cigar-strike-ends-workers-halt-sitdown-in-protest-over-wages.html | CUBAN CIGAR STRIKE ENDS; Workers Halt Sitdown in Protest Over Wages and Hours | True | Wireless to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/japanese-abandon-new-zone-in-china-announce-army-retirement-in.html | JAPANESE ABANDON NEW ZONE IN CHINA; Announce Army Retirement in Southwest Kwangtung but Deny General Withdrawal CONFIDENT ON INDO-CHINA They Expect to Get Additional Rights Without Trouble-- Governor Conciliatory | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/auction-sales.html | AUCTION SALES | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/sington-quits-baseball.html | Sington Quits Baseball | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/princeton-works-late-allerdices-punting-and-passing-mark-drill.html | PRINCETON WORKS LATE; Allerdice's Punting and Passing Mark Drill Under Lights | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/sports-of-the-times-the-lions-share-in-baseball.html | Sports of the Times; The Lion's Share in Baseball | True | By John Kieran | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/britain-expected-to-buy-old-ships-commission-invites-bids-on-15-in.html | BRITAIN EXPECTED TO BUY OLD SHIPS; Commission Invites Bids on 15 in Move Believed Meant to Aid Warring Nation 19 ALREADY PURCHASED To Help Replace 425 Lost Since Hostilities Began-- More to Be Built | True | | C1B 478352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/greeks-take-up-new-lines-fall-back-3-miles-in-anticipation-of.html | GREEKS TAKE UP NEW LINES; Fall Back 3 Miles in Anticipation of Counter-Attacks, It Is Said | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/member-bank-balances-rise-73000000-excess-reserves-increase-by.html | Member Bank Balances Rise $73,000,000; Excess Reserves Increase by $70,000,000 | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/dutton-team-ties-black-hawks-22-armstrongs-goal-after-one-by-carse.html | DUTTON TEAM TIES BLACK HAWKS, 2-2; Armstrong's Goal After One by Carse in Third Period Sends Game Into Overtime CARR AND MARCH TALLY Goodman and Robertson Star in Goal--10,000 on Hand for Americans' Debut | True | By Joseph C. Nichols | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/argentine-amity-voiced-head-of-interamerican-women-hits-disruptive.html | ARGENTINE AMITY VOICED; Head of Inter-American Women Hits Disruptive Propaganda | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/rival-factions-bid-for-martins-post-taft-forces-start-race-for.html | RIVAL FACTIONS BID FOR MARTIN'S POST; Taft Forces Start Race for Republican Chairmanship | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/wolf-wins-easily-in-squash-match-beats-svercel-at-princeton.html | WOLF WINS EASILY IN SQUASH MATCH; Beats Svercel at Princeton Club--Reeve Tops Podesta -- Hoffman Advances | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/drum-sees-lessons-of-war-used-in-us-general-declares-offensive-is-a.html | DRUM SEES LESSONS OF WAR USED IN U.S.; General Declares 'Offensive' Is Again a Decisive Factor | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/rally-develops-in-amsterdam.html | Rally Develops in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/labor-farm-aides-named-liaison-men-will-advise-on-selective-service.html | LABOR, FARM AIDES NAMED; Liaison Men Will Advise on Selective Service Deferments | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/hierarchy-assails-pernicious-films-catholic-bishops-ask-renewal-of.html | HIERARCHY ASSAILS 'PERNICIOUS FILMS; Catholic Bishops Ask Renewal of Vigilance Against 'Disregard of Moral Law' | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/cuba-railroad-group-set-bondholders-protest-loan-to-havana.html | CUBA RAILROAD GROUP SET; Bondholders Protest Loan to Havana Government | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/swedish-railways-build-cars.html | Swedish Railways Build Cars | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/football-group-at-luncheon.html | Football Group at Luncheon | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/bay-state-gives-thanks-nov-28.html | Bay State Gives Thanks Nov. 28 | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/staff-with-gideonse-in-demanding-inquiry-faculty-council-backs.html | STAFF WITH GIDEONSE IN DEMANDING INQUIRY; Faculty Council Backs Stand on Waste and Subversion | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/construction-awards-up-weeks-contracts-are-75-per-cent-above.html | CONSTRUCTION AWARDS UP; Week's Contracts Are 75 Per Cent Above Previous Week | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/wind-menaces-salvador-coffee.html | Wind Menaces Salvador Coffee | True | Special Cable to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/manhattan-ready-for-aerial-raids-cubs-using-villanova-plays-oppose.html | MANHATTAN READY FOR AERIAL RAIDS; Cubs, Using Villanova Plays, Oppose Varsity in Long Dummy Scrimmage | True | | C1B 478352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/warship-supreme-woodward-holds-admiral-tells-state-chamber-that-air.html | WARSHIP SUPREME, WOODWARD HOLDS; Admiral Tells State Chamber That Air Does Not Nullify Sea Power, Despite Taranto | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/mgoldrick-warns-of-huge-city-debt-scores-246843969-capital-outlay.html | M'GOLDRICK WARNS OF HUGE CITY DEBT; Scores $246,843,969 Capital Outlay Asked by Planning Commission for 1942-46 FEDERAL AID NOT CERTAIN Reservation on Borrowing Power to Meet Defense Needs Urged by Controller | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/meat-of-dogs-to-be-used-by-reich-for-human-food.html | Meat of Dogs to Be Used By Reich for Human Food | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/radio-today.html | RADIO TODAY | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/cotton-consumption-up-770702-bales-last-month-against-686451-year.html | COTTON CONSUMPTION UP; 770,702 Bales Last Month Against 686,451 Year Before | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/business-world-poster-urges-early-shopping.html | Business World; Poster Urges Early Shopping | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/ernest-fiene-wins-750-prize-for-art-chief-award-in-chicago-show-to.html | ERNEST FIENE WINS $750 PRIZE FOR ART; Chief Award in Chicago Show to Veteran New York Artist | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/film-fight-is-seen-lasting-10-years-mrs-addams-reports-to-board-of.html | FILM FIGHT IS SEEN LASTING 10 YEARS; Mrs. Addams Reports to Board of Review That Legal Tangle Will Benefit No One CALLED 'GLORIOUS MESS' Consent Decree Argued as She Talks--500 Delegates Discuss Movie Problems | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/booksauthors.html | Books--Authors | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/realty-men-hear-taxrelief-pleas-judge-knox-tells-convention-capital.html | REALTY MEN HEAR TAX-RELIEF PLEAS; Judge Knox Tells Convention 'Capital Must Be Preserved Rather Than Frightened' DEFENSE EFFECT WEIGHED Hugh Potter Says Land Might Have Relative Advantage in Wider Emergency Levies | True | By Lee E. Cooper Special To the New York Times. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/3-works-offered-by-ballet-russe-group-performs-the-dance-of-leonide.html | 3 WORKS OFFERED BY BALLET RUSSE; Group Performs the Dance of Leonide Massine, First Time Here in Three Years 'SCHEHERAZADE IS GIVEN Michael Fokine Supervises His Own Ballet--'Aurora's Wedding' Ends Program | True | By John Martin | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/rayon-firm-leases-1440-broadway-space-esquire-magazine-takes-over-2.html | RAYON FIRM LEASES 1440 BROADWAY SPACE; Esquire Magazine Takes Over 2 Floors in Madison Avenue | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/form-argus-inc-as-sales-unit.html | Form Argus, Inc., as Sales Unit | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/buys-staten-island-estate.html | Buys Staten Island Estate | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/soft-coal-miners-defer-pay-demands-union-holds-conditions-are-too.html | SOFT COAL MINERS DEFER PAY DEMANDS; Union Holds Conditions Are Too Unsettled for Action Now | True | Special to THE NEW YORK TIMES. | C1B 478352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/australia-opens-new-war-loan.html | Australia Opens New War Loan | True | Wireless to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/78-homesick-for-london-widow-plans-to-sail-on-first-ship-to-see-her.html | 78, 'HOMESICK' FOR LONDON; Widow Plans to Sail on First Ship to See Her Sons | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/new-contract-given-to-eugene-ormandy-philadelphia-orchestra-signs.html | NEW CONTRACT GIVEN TO EUGENE ORMANDY; Philadelphia Orchestra Signs the Conductor, Director for 5 Years | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/sports-today.html | Sports Today | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/plan-to-make-textile-fiber.html | Plan to Make Textile Fiber | True | Wireless to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/rome-reports-local-actions.html | Rome Reports "Local Actions" | True | BY Telephone To the New York Times. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/soviet-reported-building-new-transsiberian-road.html | Soviet Reported Building New Transsiberian Road | True | Wireless to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/bellafiore-and-keller-in-recital.html | Bellafiore and Keller in Recital | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/queen-elizabeth-steps-out-of-her-war-limousinean-armored-car.html | QUEEN ELIZABETH STEPS OUT OF HER WAR LIMOUSINE--AN ARMORED CAR | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/us-held-imperiled-by-stress-of-war-speakers-at-mental-hygiene.html | U.S. HELD IMPERILED BY STRESS OF WAR; Speakers at Mental Hygiene Meeting See Axis Threat | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/britain-t0-buy-bacon-in-canada-all-of-the-dominions-surplus-will-be.html | BRITAIN T0 BUY BACON IN CANADA; All of the Dominion's Surplus Will Be Taken at a Cost of $69,300,000 OTHER CONTRACTS MADE 112,000,000 Pounds of Cheese Will Go at 14.40c, Against 90,000,000 Last Year | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/west-point-manufacturing.html | West Point Manufacturing | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/collier-prize-goes-to-three-doctors-army-physician-and-two-mayo.html | COLLIER PRIZE GOES TO THREE DOCTORS; Army Physician and Two Mayo Clinic Aides, as Well as Air Lines, Share Reward EFFECT ON BLOOD IS AIM The 'Blacking Out' of Fliers in Stratosphere Flights Is Remedied by New Mask | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/yale-lightweights-set-oppose-villanovas-150pound-eleven-at-new.html | YALE LIGHTWEIGHTS SET; Oppose Villanova's 150-Pound Eleven at New Haven Today | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/seek-injunctions-to-end-liquor-cuts-frankfort-sues-store-calvert.html | SEEK INJUNCTIONS TO END LIQUOR CUTS; Frankfort Sues Store; Calvert Prepares to Bring Dozen Similar Actions GOLDEN WEDDING AT $1.89 Schenley Suggests New Levels for Its Brands Well Below Competing Lines | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/antonescu-begins-talks-with-il-duce-economic-relations-of-italy-and.html | ANTONESCU BEGINS TALKS WITH IL DUCE; Economic Relations of Italy and Rumania Expected to Be Settled in Rome DEAL FOR OIL REPORTED Other Accords to Cover Food and Raw Materials to Be Discussed With Nazis | True | By Telephone To the New York Times. | C1B 478352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/lack-of-new-blood-noted-in-schools-inbreeding-is-making-city-system.html | LACK OF NEW BLOOD NOTED IN SCHOOLS; 'Inbreeding' Is Making City System 'Provincial,' Report by Educators Holds | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/cc-farrelly-buried-connecticut-business-man-died-from-gunshot-wound.html | C.C. FARRELLY BURIED; Connecticut Business Man Died From Gunshot Wound | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/seaman-dies-in-jersey-city-fall.html | Seaman Dies in Jersey City Fall | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/harvard-takes-a-dare-field-hockey-team-defeated-by-girls-accepts.html | HARVARD TAKES A DARE; Field Hockey Team Defeated by Girls Accepts Yale Challenge | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/building-largest-dock-navy-digs-chasm-in-river-at-philadelphia-for.html | BUILDING LARGEST DOCK; Navy Digs Chasm in River at Philadelphia for Biggest Jobs | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/old-willkie-units-face-new-charges-commonwealth-and-southern-among.html | OLD WILLKIE UNITS FACE NEW CHARGES; Commonwealth and Southern Among Utilities to Be Called Before SEC Next Month ALLEGATION OF 'POLITICS' Georgia Power Said to Have Used Funds to Influence Affairs of Its State | True | Wireless to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/medical-fund-plan-to-be-started-today-public-meeting-in-brooklyn-to.html | MEDICAL FUND PLAN TO BE STARTED TODAY; Public Meeting in Brooklyn to Open 3c-a-Day Project | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/toronto-crushes-canadiens-by-62-goldup-and-langelle-each-get-two.html | TORONTO CRUSHES CANADIENS BY 6-2; Goldup and Langelle Each Get Two Goals and Assist--Nine Penalties Against Leafs | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/carnival-on-wheels-takes-place-tonight-fifth-annual-roller-skating.html | CARNIVAL ON WHEELS TAKES PLACE TONIGHT; Fifth Annual Roller Skating Fete to Aid Vocational Service | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/books-published-today.html | Books Published Today | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/kay-griffith-to-be-married.html | Kay Griffith to Be Married | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/parcel-in-mt-vernon-sold.html | Parcel in Mt. Vernon Sold | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/armed-barber-82-held-as-extorter-whitehaired-man-is-seized-in-bank.html | ARMED BARBER, 82, HELD AS EXTORTER; White-Haired Man Is Seized in Bank With Ancient Pistol When Tailor Gives Warning | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/boy-15-sentenced-to-die-canadian-convicted-of-killing-farmer-to.html | BOY, 15, SENTENCED TO DIE; Canadian Convicted of Killing Farmer to Hang Jan. 22 | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/fighter-pilot-wins-vc-wounded-in-blazing-plane-he-shot-down-german.html | FIGHTER PILOT WINS V.C.; Wounded in Blazing Plane, He Shot Down German Foe | True | Special Cable to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/bad-weather-not-weight-grounds-ponderous-packers-two-planes-green.html | Bad Weather, Not Weight, Grounds Ponderous Packers' Two Planes; Green Bay Team Continues From Cleveland to New York by Train--Work of Giants and Dodgers Curtailed by Rain | True | By Arthur J. Daley | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/cadets-surprise-benedict-sing-anthem-as-farewell.html | Cadets Surprise Benedict, Sing Anthem as Farewell | True | Special to THE NEW YORK TIMES. | C1B 478352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/wholesale-price-index-up-labor-bureaus-average-785-nov-9-against.html | WHOLESALE PRICE INDEX UP; Labor Bureau's Average 78.5 Nov. 9, Against 78.5 Nov. 2 | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/travel-agent-guilty-jw-boring-admits-stealing-money-given-him-for.html | TRAVEL AGENT GUILTY; J.W. Boring Admits Stealing Money Given Him for Tour | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/ads-up-for-22-sections-apparel-house-furnishings-led-store-gains-in.html | ADS UP FOR 22 SECTIONS; Apparel, House Furnishings Led Store Gains in October | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/ship-launched-for-commission.html | Ship Launched for Commission | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/hitler-says-reich-must-be-model-socialistic-state.html | Hitler Says Reich Must Be Model 'Socialistic' State | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/wood-field-and-stream-wounded-bear-are-dangerous.html | WOOD, FIELD AND STREAM; Wounded Bear Are Dangerous | True | By Raymond R. Camp | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/kennedy-stresses-peace-he-says-on-coast-his-only-policy-is-to-keep.html | KENNEDY STRESSES PEACE; He Says on Coast His Only Policy Is to Keep Us Out of War | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/overshoes-shortage-is-acute-at-fort-dix-less-than-2-of-14000-troops.html | OVERSHOES SHORTAGE IS ACUTE AT FORT DIX; Less Than 2% of 14,000 Troops, However, Are Reported Ill | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/columbian-carbon-clears-2418199-profit-for-9-months-slightly-higher.html | COLUMBIAN CARBON CLEARS $2,418,199; Profit for 9 Months Slightly Higher Than in the Same Period Last Year EQUAL TO $4.50 A SHARE Results of Operations Listed by Other Corporations With Figures of Comparison | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/chicago-bank-plans-to-increase-dividend-first-national-directors.html | CHICAGO BANK PLANS TO INCREASE DIVIDEND; First National Directors Said to Have Agreed on $10 Rate | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/pretentious-new-home-awaits-18th-precinct-put-traffic-d-gets.html | Pretentious New Home Awaits 18th Precinct, Put Traffic D Gets Rickety Hand-Me-Down | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/events-today.html | Events Today | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/haggard-predicts-rise-of-defeated-nations-rebuilding-armies-in.html | HAGGARD PREDICTS RISE OF 'DEFEATED'; Nations Rebuilding Armies in Great Britain, He Says | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/only-3-of-1384-men-ill-at-camp-upton-only-one-soldier-reported-off.html | ONLY 3 OF 1,384 MEN ILL AT CAMP UPTON; Only One Soldier Reported Off Duty With Cold Despite Rain | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/canada-plans-posts-in-brazil-argentina-to-exchange-ministers-in.html | CANADA PLANS POSTS IN BRAZIL, ARGENTINA; To Exchange Ministers in Trade and Diplomatic Interests | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/pond-says-squad-is-bent-on-victory-yale-has-confidence-in-men-who.html | POND SAYS SQUAD IS BENT ON VICTORY; Yale Has Confidence in Men Who Will Replace Whiteman, Anderson, Reid and Ellis SCORING PUNCH LACKING Elis Would Welcome Aid From Weather in Defense for Allerdice's Passing | True | By Robert F. Kelley Special To the New York Times. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/morale-of-lions-praised-by-coach-little-says-columbia-will-be-keyed.html | MORALE OF LIONS PRAISED BY COACH; Little Says Columbia Will Be Keyed Up for Close Game With Navy Tomorrow SCOUTS SOUND WARNING But Squad Is Undaunted by Reports of Able Material--Germann to Be Ready | True | By Allison Danzig | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/curbs-on-neighborliness.html | CURBS ON NEIGHBORLINESS | True | | C1B 478352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/police-kill-convict-trapping-him-in-bar-assault-victim-arranges.html | POLICE KILL CONVICT, TRAPPING HIM IN BAR; Assault Victim Arranges Ruse --Shots Scatter Customers | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/child-to-edmond-van-der-leurs.html | Child to Edmond Van der Leurs | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/miss-sonia-phipps-honored-at-party-mrs-ritchey-farrell-gives-a.html | MISS SONIA PHIPPS HONORED AT PARTY; Mrs. Ritchey Farrell Gives a Dinner for Her and Fiance, Herbert Farrell Jr. | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/midshipmen-study-portuguese.html | Midshipmen Study Portuguese | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/books-of-the-times-a-variety-of-new-books.html | BOOKS OF THE TIMES; A Variety of New Books | True | By Charles Poore | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/mr-disney-and-fantasia.html | MR. DISNEY AND "FANTASIA" | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/raids-demoralize-italians-600-reported-to-have-crossed-frontier.html | RAIDS DEMORALIZE ITALIANS; 600 Reported to Have Crossed Frontier Into Yugoslavia | True | By Telephone To the New York Times. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/cornell-work-completed-in-rain-heads-for-hanover-with-3-teams.html | Cornell, Work Completed in Rain, Heads for Hanover With 3 Teams; Rockmore Makes Squad When Sweeney Is Hurt in Last Drill-- O'Brien Expected to Start at Tackle for Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/miss-edith-langmuir-will-be-wed-nov-30-lists-seven-attendants-for.html | MISS EDITH LANGMUIR WILL BE WED NOV. 30; Lists Seven Attendants for Her Marriage to H.W. Leverenz | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/small-fur-stocks-strengthen-prices-volume-sellers-are-virtually.html | SMALL FUR STOCKS STRENGTHEN PRICES; Volume Sellers Are Virtually Cleaned Out as Heavy Demand Continues FIRST RANCH MINK UP 10% Fresh Catch Is Awaited Here by Manufacturers to Take Care of New Business | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/bedding-makers-license-act-void.html | Bedding Makers License Act Void | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/martha-michalis-prospective-bride-girl-who-is-engaged-and-a-bride.html | MARTHA MICHALIS PROSPECTIVE BRIDE; GIRL WHO IS ENGAGED AND A BRIDE | True | Phyfe | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/poly-prep-to-play-today.html | Poly Prep to Play Today | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/chile-cites-arms-needs-outlay-for-services-is-now-regarded-as.html | CHILE CITES ARMS NEEDS; Outlay for Services Is Now Regarded as Inadequate | True | Special Cable to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/more-food-in-storage-stocks-of-fruits-vegetables-meats-etc-above.html | MORE FOOD IN STORAGE; Stocks of Fruits, Vegetables, Meats, Etc., Above Year Ago | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/oppenheim-collins-sales-rise.html | Oppenheim, Collins Sales Rise | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 478352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/refugees-assisted-by-colorful-fete-gala-dinner-dance-is-given-at-st.html | REFUGEES ASSISTED BY COLORFUL FETE; Gala Dinner Dance Is Given at St. Regis for the 100,000 Evacuees Now in England BRITISH FASHIONS SHOWN Films of London Under Fire and Satirical Sketch of the Dictators Are Presented | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/urges-hungary-to-arm-war-minister-says-increase-in-forces-is.html | URGES HUNGARY TO ARM; War Minister Says Increase in Forces Is Necessary | True | By Telephone To the New York Times. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/government-plans-air-assembly-plant-pool-of-auto-companies-for-mass.html | GOVERNMENT PLANS AIR ASSEMBLY PLANT; Pool of Auto Companies for Mass Plane Output Is Goal | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/bullitt-still-an-envoy-wants-to-write-but-president-has-not-let-him.html | BULLITT STILL AN ENVOY; Wants to Write but President Has Not Let Him Resign, He Says | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/final-vote-for-hawaiian-state.html | Final Vote for Hawaiian State | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/edison-bridge-open-daily-new-schedule-begins-today-on-memorial-span.html | EDISON BRIDGE OPEN DAILY; New Schedule Begins Today on Memorial Span in Jersey | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/lorrrine-purged-frenchspeaking-people-sent-to-unoccupied-france-or.html | LORRRINE 'PURGED'; French-Speaking People Sent to Unoccupied France or Poland FLEET LEAVES TOULON Clash Between Petain and the Apostles of Vengeance Is Believed Near Showdown | True | By G.h. Archambault Wireless To the New York Times. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/grange-honors-wickard-he-and-8000-others-attain-7th-degree-at.html | GRANGE HONORS WICKARD; He and 8,000 Others Attain 7th Degree at Syracuse Meeting | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/fair-removal-begun-at-foreign-pavilions-new-us-ruling-permits-seven.html | FAIR REMOVAL BEGUN AT FOREIGN PAVILIONS; New U.S. Ruling Permits Seven Nations to Speed Work | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/marine-corps-orders-naval-orders.html | Marine Corps Orders; Naval Orders | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/rumania-is-sending-all-reservists-home-big-demobilization-ordered.html | RUMANIA IS SENDING ALL RESERVISTS HOME; Big Demobilization Ordered to Get Nation Back to Normal | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/264-new-ensigns-get-commissions-ending-4month-course-they-are-first.html | 264 NEW ENSIGNS GET COMMISSIONS; Ending 4-Month Course, They Are First Non-Annapolis Men So Designated Since 1918 1,500 AT GRADUATION HERE Ceremony Held Aboard Illinois --Greetings From President Conveyed by Compton | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/argentine-exports-off-down-3-in-value-208-in-quantity-in-10-months.html | ARGENTINE EXPORTS OFF; Down 3% in Value, 20.8% in Quantity in 10 Months | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/bessarabia-heavily-hit-quake-damage-there-reported-as-great-as-that.html | BESSARABIA HEAVILY HIT; Quake Damage There Reported as Great as That in Rumania | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/michael-a-tierney-troy-lawyer-was-a-county-judge-for-many-years.html | MICHAEL A. TIERNEY; Troy Lawyer Was a County Judge for Many Years | True | | C1B 478352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/letters-to-the-times-a-view-of-indias-situation-exception-is-taken.html | Letters to The Times; A View of India's Situation Exception Is Taken to Some Statements in The Times Editorial | True | JOHN HAYNES HOLMES, | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/son-to-mrs-fw-marks-jr.html | Son to Mrs. F.W. Marks Jr. | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/39-names-submitted-to-exchange-group-nominating-committees-last.html | 39 NAMES SUBMITTED TO EXCHANGE GROUP; Nominating Committee's Last Meeting Next Wednesday | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/swiss-trains-to-run-to-france.html | Swiss Trains to Run to France | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/butter-continues-rise-futures-up-cent-to-best-november-levels-in-3.html | BUTTER CONTINUES RISE; Futures Up Cent to Best November Levels in 3 Years | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/constance-bennett-gets-decree-in-reno-actress-divorces-marquis-de.html | CONSTANCE BENNETT GETS DECREE IN RENO; Actress Divorces Marquis de la Falaise de la Coudraye | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/a-matter-of-conscience.html | A MATTER OF CONSCIENCE | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/dr-t-southworth-practiced-34-years-president-of-the-american.html | DR. T. SOUTHWORTH, PRACTICED 34 YEARS; President of the American Pediatrics Society in 1920 Succumbs Here at 79 YALE GRADUATE IN 1883 Ex-Head of Medical Group of Greater New York Served on Hospital Staffs | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/exfrench-consul-takes-apartment-count-de-fontnouvelle-lycee.html | EX-FRENCH CONSUL TAKES APARTMENT; Count de Fontnouvelle, Lycee Francais Director, to Live at 136 East 79th St. TENANT FOR NEW BUILDING Mrs. R.M. de Bontens Leases Suite in 785 Park Avenue --Many Other Rentals | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/all-grains-rise-new-highs-made-mills-among-buyers-in-wheat-futures.html | ALL GRAINS RISE; NEW HIGHS MADE; Mills Among Buyers in Wheat Futures as Gains of 1 3/8 to 1 7/8c Are Recorded CORN ADVANCES TO 5/8c Minor Cereal Unable to Hold Full Advance Because of Selling by Cash Interest | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/cornell-still-tops-rivals-in-football-american-bureau-puts-big-red.html | CORNELL STILL TOPS RIVALS IN FOOTBALL; American Bureau Puts Big Red First for 5th Week in Row | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/pittsburgh-index-at-high-figure-up-1-point-in-week-to-1304-the-peak.html | PITTSBURGH INDEX AT HIGH; Figure Up 1 Point in Week to 130.4, the Peak for This Year | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/knox-in-warning-of-perilous-times-denounces-hitler-we-will-appease.html | KNOX IN WARNING OF PERILOUS TIMES DENOUNCES HITLER; We Will Appease No One on Earth, Declares Secretary, Assailing 'Greedy Fanatic' HE CALLS FOR SACRIFICES Tells New England Meeting That We Will Send Britain Everything We Can Spare | True | By Hugh O'Connor Special To the New York Times. | C1B 478352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/volunteers-here-may-exceed-draft-sampling-shows-a-surplus-in-some-a.html | VOLUNTEERS HERE MAY EXCEED DRAFT; Sampling Shows a Surplus in Some Areas, While Others Must Requisition Men QUOTAS BEING TABULATED Phillipson Notifies Governors in 2d Corps Area of Deferring Second Call to Jan. 3 | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/drama-in-the-mediterranean.html | DRAMA IN THE MEDITERRANEAN | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/pimlico-feature-to-wright-racer-whirlaway-annexes-lead-in-stretch.html | PIMLICO FEATURE TO WRIGHT RACER; Whirlaway Annexes Lead in Stretch Run and Easily Defeats Magnificent STIMADY FINISHES THIRD Grand Day Victor at $85.20-- Bennett Injured as Mount in Chase Runs Away | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/army-fire-truck-order-to-mack.html | Army Fire Truck Order to Mack | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/fiction-prize-goes-too-ellen-glasgow-new-members-and-medalist-of.html | FICTION PRIZE GOES TOO ELLEN GLASGOW; NEW MEMBERS AND MEDALIST OF ARTS AND LETTERS ACADEMY | True | Eric Schaal | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/art-notes.html | Art Notes | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/awol.html | AWOL | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/5000-gift-to-hospitals-mrs-wg-ladd-among-those-aiding-united-appeal.html | $5,000 GIFT TO HOSPITALS; Mrs. W.G. Ladd Among Those Aiding United Appeal | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/alumnae-party-today-gardner-school-association-to-give-bridge-event.html | ALUMNAE PARTY TODAY; Gardner School Association to Give Bridge Event for Charity | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/harvard-revamps-lineup-for-brown-mackinney-and-brown-picked-for.html | HARVARD REVAMPS LINE-UP FOR BROWN; MacKinney and Brown Picked for Backfield, With Barnes Choice for Left End DIETZ ALTERNATE CENTER Name Lowry for Guard Relief --Bruins, at Full Strength, to Use Corzine in Line | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/factory-plans-increased-building-in-state-outside-of-city-rose.html | FACTORY PLANS INCREASED; Building in State Outside of City Rose Sharply Last Month | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/infantry-tactics-sharply-revised-new-manual-adopts-lessons-of.html | INFANTRY TACTICS SHARPLY REVISED; New Manual Adopts Lessons of Europe, Says Stimson, Who Scouts Idea of Resigning ATTACK BY LINE SHELVED Maj. Gen. G.A. Lynch Declares 'Soft Spots' Will Be Sought-- More Contracts Awarded | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/british-still-split-on-bombing-nazis-46-oppose-raids-on-civilians.html | BRITISH STILL SPLIT ON BOMBING NAZIS; 46% Oppose Raids on Civilians Despite Attacks on London, Survey Discloses CHURCHILL'S STOCK RISES His Popularity at High Point, With 89% of People Backing the Prime Minister | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/chamberlains-ashes-laid-to-rest-with-great-in-westminster-abbey.html | Chamberlain's Ashes Laid to Rest With Great in Westminster Abbey; Planes Guard Secret Rites Attended by the Cabinet Ministers Led by Churchill--Widow Drops Flower Petals on the Grave in Floor | True | By James B. Reston Special Cable To the New York Times. | C1B 478352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/women-are-told-of-dangers-to-us-mrs-wt-sporborg-tells-state-club.html | WOMEN ARE TOLD OF DANGERS TO US; Mrs. W.T. Sporborg Tells State Club Federation Solidarity of Americas Is Vital 'OUR FREEDOM AT STAKE' Mrs. Guy W. Corning Elected President--Mrs. A.H. Moore, Retiring, Cites Social Ills | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/exports-to-japan-off-in-september-17778000-compared-with-20078000.html | EXPORTS TO JAPAN OFF IN SEPTEMBER; $17,778,000 Compared With $20,078,000 in 1939 Period | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/foe-of-wage-law-wins-suit-to-run-a-laundry.html | Foe of Wage Law Wins Suit to Run a Laundry | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/topics-in-wall-street-excess-reserves.html | TOPICS IN WALL STREET; Excess Reserves | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/turks-confidence-in-russia-on-rise-faith-in-resistance-to-nazi.html | TURKS CONFIDENCE IN RUSSIA ON RISE; Faith in Resistance to Nazi Demands Is Bolstered by the British Victory at Taranto AXIS POWER IS BELITTLED Soviet Refusal to Accept Nazi 'Bait' Is Held Likely-- Trade Pact With London Reported | True | By G.e.r. Gedye By Telephone To the New York Times. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/mkessons-sales-rise-total-for-10-months-37-ahead-of-the-1939-period.html | M'KESSON'S SALES RISE; Total for 10 Months 3.7% Ahead of the 1939 Period | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/artist-just-by-hobby-doesnt-mind-fuss-grandma-moses-once-too-busy.html | ARTIST JUST BY HOBBY 'DOESN'T MIND FUSS'; 'Grandma Moses' Once Too Busy for Acclaim, Gets It Here | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/coca-cola-sales-rise.html | Coca Cola Sales Rise | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/rahway-man-burned-to-death.html | Rahway Man Burned to Death | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/city-discharges-4-as-dupes-of-ruddy-3-patrolmen-and-a-fireman.html | CITY DISCHARGES 4 AS DUPES OF RUDDY; 3 Patrolmen and a Fireman Ousted in 1933 Fraud | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/consent-decree-argued-court-reserves-decision-on-pleas-against.html | CONSENT DECREE ARGUED; Court Reserves Decision on Pleas Against Anti-Trust Action | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/liu-practices-in-gym-cappola-groomed-for-big-role-in-game-with.html | L.I.U. PRACTICES IN GYM; Cappola Groomed for Big Role in Game With Louisville | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/gold-again-rises-in-bank-of-england-fourth-successive-weekly-gain.html | GOLD AGAIN RISES IN BANK OF ENGLAND; Fourth Successive Weekly Gain Amounts to 125,000, Making Month's Increase 250,000 CIRCULATION UP 559,000 Reserves Continue to Fall, but at Slower Pace--Government Holdings Higher | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/preveza-reported-bombed.html | Preveza Reported Bombed | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/gaziano-returns-to-holy-cross.html | Gaziano Returns to Holy Cross | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/admiral-horthy-of-hungary-ill.html | Admiral Horthy of Hungary Ill | True | | C1B 478352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/broom-industry-outlook-good.html | Broom Industry Outlook Good | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/housing-contracts-awarded.html | Housing Contracts Awarded | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/vacation-follows-victory.html | VACATION FOLLOWS VICTORY | True | Times Wide World | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/wool-goods-sold-up-problem-of-delivery-occupies-trade-in-the-week.html | WOOL GOODS SOLD UP; Problem of Delivery Occupies Trade in the Week | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/hillman-men-quit-2-cio-committees-they-refuse-to-serve-under.html | HILLMAN MEN QUIT 2 C.I.O. COMMITTEES; They Refuse to Serve Under Lewis-Designated Chairman Attacked as Left-Wingers LEADERS SILENT ON MOVE President of Congress, on Eve of Board Session, Again Has No Word on Resignation | True | By Louis Stark Special To the New York Times. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/13618176-check-of-hopsons-bad-witness-testifies-the-account-against.html | $13,618,176 CHECK OF HOPSON'S 'BAD'; Witness Testifies the Account Against Which It Was Drawn Contained Only $3,652,886 MADE GOOD FROM PROFITS Stix, Ex-Bookkeeper, Details Complicated Buying and Selling of A.G. & E. Bonds | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/burke-quits-party-to-back-willkie-nebraska-senator-lifelong.html | BURKE QUITS PARTY TO BACK WILLKIE; Nebraska Senator, Lifelong Democrat, Sees Haven for Liberals in Opposition 3 GROUPS IN CONFERENCE Formal Plans Are Put Off Till Mid-December, After Leaders' Vacations | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/overrules-nlrb-on-staley-union-circuit-court-in-chicago-voids-order.html | OVERRULES NLRB ON STALEY UNION; Circuit Court in Chicago Voids Order to Company to Disregard IndependentFINDS BIAS IN THE CASEDecision Says Board ExaminerAdmitted His Aim Was toSet Up A.F.L. Group | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/murdoch-quits-australian-post.html | Murdoch Quits Australian Post | True | Wireless to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/hats-for-hatless-in-dache-showing-lilly-dache-offers-a-collection.html | HATS FOR HATLESS IN DACHE SHOWING; LILLY DACHE OFFERS A COLLECTION OF HIGH AND LOW HATS | True | By Virginia Pope | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/sudan-fight-costly-to-foe-british-say-italians-imply-that-their.html | SUDAN FIGHT COSTLY TO FOE, BRITISH SAY; Italians Imply That Their Army Is Still Holding Gallabat | True | Wireless to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/rustless-iron-financing-voted.html | Rustless Iron Financing Voted | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/harry-mfayden-nbc-production-director-once-on-the-stage-dies-here.html | HARRY M'FAYDEN; NBC Production Director, Once on the Stage, Dies Here at 59 | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/new-england-industries-buy-farther-ahead-stocks-built-up-to-insure.html | New England Industries Buy Farther Ahead; Stocks Built Up to Insure Continual Output | True | Special to THE NEW YORK TIMES | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/netherlands-indies-plans-a-base-for-capital-ships.html | Netherlands Indies Plans A Base for Capital Ships | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/taxes-cause-loss-to-utility-system-columbia-gas-and-electric-shows.html | TAXES CAUSE LOSS TO UTILITY SYSTEM; Columbia Gas and Electric Shows Deficit for Quarter With Retroactive Levies MADE PROFIT LAST YEAR Reports of Earnings of Other Public Service Corporations, With Comparisons | True | | C1B 478352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/premier-of-egypt-dies-in-parliament-sabry-pasha-collapses-while.html | PREMIER OF EGYPT DIES IN PARLIAMENT; Sabry Pasha Collapses While Reading King's Message at the Opening Session MONARCH IS AT HIS SIDE Government Leader Had Just Received Country's Highest Honor From Farouk | True | Times Wide World, 1938 | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/mathematics-fights-seasickness-with-a-new-thinking-machine-device.html | Mathematics Fights Seasickness With a New 'Thinking Machine'; Device Reduces Pitching and Heaving to Exact Formulae That May Alter Ship Designs, Naval Architects Hear | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/explains-fire-insurance-changes.html | Explains Fire Insurance Changes | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/gandhi-restrains-his-followers.html | Gandhi Restrains His Followers | True | Special Cable to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/urges-fair-deal-for-oil-industry-prentis-of-the-manufacturers.html | URGES FAIR DEAL FOR OIL INDUSTRY; Prentis of the Manufacturers Association Assails Recent Treatment by Government 3,000 ATTEND CONVENTION Full Cooperation for Defense Plan Pledged at Meeting of Petroleum Institute | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/more-merchant-marine-cadets.html | More Merchant Marine Cadets | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/nutley-to-play-in-florida.html | Nutley to Play in Florida | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/bank-of-canada-reports-note-circulation-reported-reduced-1169000-in.html | BANK OF CANADA REPORTS; Note Circulation Reported Reduced $1,169,000 in Week | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/war-death-ends-peerage-lord-alington-listed-among-air-casualties-in.html | WAR DEATH ENDS PEERAGE; Lord Alington Listed Among Air Casualties in Egypt | True | Special Cable to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/appoints-31-naval-aviators.html | Appoints 31 Naval Aviators | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/8-draft-objectors-get-prison-terms-divinity-students-sentenced-to.html | 8 DRAFT OBJECTORS GET PRISON TERMS; Divinity Students Sentenced to Year and a Day--Refuse Final Chance to Register | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/french-jail-petain-foes-lawyer-gets-month-for-insult-20-years-for.html | FRENCH JAIL PETAIN FOES; Lawyer Gets Month for 'Insult' --20 Years for Navy Deserter | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/foster-is-elected-to-hall-of-fame-composer-is-only-one-named-to.html | FOSTER IS ELECTED TO HALL OF FAME; Composer Is Only One Named to Honor in Unprecedented Action of Electors RECEIVED 86 OF 108 VOTES Walter Reed, B.T. Washington, Thoreau and Lanier Miss by Only a Few Ballots | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/to-advise-on-program-linking-hemisphere-groups-on-cultural.html | TO ADVISE ON PROGRAM LINKING HEMISPHERE; Groups on Cultural Relations Are Named by N.A. Rockefeller | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/fordham-will-play-nine-games-in-1941-smu-tennessee-and-tcu-on.html | FORDHAM WILL PLAY NINE GAMES IN 1941; S.M.U., Tennessee and T.C.U. on Slate--Two Trips Booked | True | | C1B 478352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/aid-to-martinique-confirmed-by-us-french-funds-frozen-here-to-be.html | AID TO MARTINIQUE CONFIRMED BY U.S.; French Funds Frozen Here to Be Released for Purchases of Badly Needed Supplies GOLD HOARD KEPT INTACT American Destroyers Replace British in Patrol Around French-Owned Island | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/greeks-poke-fun-at-italy-in-songs-war-is-enriching-folk-music.html | GREEKS POKE FUN AT ITALY IN SONGS; War Is Enriching Folk Music --'Mussolini the Audacious' a Barber-Shop Theme ROME IS FIGHTERS' 'GOAL' Confident People Are Replying to Enemy Tunes Predicting That Athens Will Fall | True | By A.c. Sedgwick Wireless To the New York Times. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/dies-invites-diplomats.html | Dies "Invites" Diplomats | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/posts-given-to-exheads-of-bar.html | Posts Given to Ex-Heads of Bar | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/joshua-logan-improving.html | Joshua Logan Improving | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/margot-zimmers-plans-larchmont-girl-will-be-bride-of-james-morley.html | MARGOT ZIMMER'S PLANS; Larchmont Girl Will Be Bride of James Morley on Nov. 30 | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/skating-program-wednesday.html | Skating Program Wednesday | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/army-lists-orders-and-opens-tenders-buys-gloves-makes-awards-on.html | ARMY LISTS ORDERS AND OPENS TENDERS; Buys Gloves, Makes Awards on Making Mosquito Bars With U.S. Materials SOCKS, TOWELS QUOTED Prices Also Are Submitted on Underwear of Cotton and Wool Mixtures | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/reich-said-to-recall-troops-from-finland-suggestion-by-molotoff-in.html | REICH SAID TO RECALL TROOPS FROM FINLAND; Suggestion by Molotoff in Berlin Is Seen in Move | True | Wireless to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/fears-reds-tenant-usha-houses-here-representative-barry-asks-for.html | FEARS REDS TENANT USHA HOUSES HERE; Representative Barry Asks for Inquiry by Congress | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/denies-election-law-violation.html | Denies Election Law Violation | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/savings-unit-of-aba-going-to-cleveland-real-estate-mortgage-clinic.html | SAVINGS UNIT OF A.B.A. GOING TO CLEVELAND; Real Estate Mortgage Clinic to Be Held Dec. 12-13 | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/fordham-cubs-to-see-action.html | Fordham Cubs to See Action | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/bankers-bills-rise-10175000-in-month-october-gain-is-first-since.html | BANKERS' BILLS RISE $10,175,000 IN MONTH; October Gain Is First Since February-- Imports Lead | True | | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/republicans-hold-adjournment-key-many-democrats-tell-rayburn-they.html | REPUBLICANS HOLD ADJOURNMENT KEY; Many Democrats Tell Rayburn They Will Not Be Present and Pair Plan Fails SPEAKER FEARS 'DISASTER' Situation Appears Acute as Minority Leaders State All of Party Will Be on Hand | True | Special to THE NEW YORK TIMES. | C1B 478352 |
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/pga-will-continue-aid-war-relief-exhibitions-to-go-on-tourneys-free.html | P.G.A. WILL CONTINUE AID; War Relief Exhibitions to Go On -- Tourneys Free to Youths | True | | C1B 478352 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-15 | 1940-11-15 | https://www.nytimes.com/1940/11/15/archives/more-bundles-go-to-britain-today-woolen-shipment-will-aid-the-men.html | MORE BUNDLES GO TO BRITAIN TODAY; Woolen Shipment Will Aid the Men Stationed on Former U.S. Destroyers | True | | C1B 478352 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/myrna-loy-ends-marriage-actress-says-she-and-arthur-hornblow-are.html | MYRNA LOY ENDS MARRIAGE; Actress Says She and Arthur Hornblow Are Estranged | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/weeks-new-bonds-touch-30978000-this-compares-with-9181000-last-week.html | WEEK'S NEW BONDS TOUCH $30,978,000; This Compares With $9,181,000 Last Week, $38,482,500 a Year AgoISSUES IN THREE CLASSESFlotation of $7,500,000 by Revere Copper Brings Premium Over Offering | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/turkish-press-still-calm.html | Turkish Press Still Calm | True | By G.e.r. Gedye By Telephone To the New York Times. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/adds-30-ships-to-canal-patrol.html | Adds 30 Ships to Canal Patrol | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/bayonne-to-get-food-stamps.html | Bayonne to Get Food Stamps | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/british-battleship-sunk-italians-say-29000ton-vessel-is-reported-to.html | BRITISH BATTLESHIP SUNK, ITALIANS SAY; 29,000-Ton Vessel Is Reported Torpedoed While Escorting Plane Carrier Off Sicily STORY DENIED BY LONDON Attempts to Salvage Biggest of Craft Crippled During Taranto Raid Seen | True | By Telephone To the New York Times. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/ready-to-go-alone-quezon-declares-assertion-for-the-philippines-is.html | READY TO GO ALONE, QUEZON DECLARES; Assertion for the Philippines Is Made as Commonwealth Marks 5th Anniversary | True | Wireless to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/englewood-parcel-sold-investor-takes-over-building-of-4-apartments.html | ENGLEWOOD PARCEL SOLD; Investor Takes Over Building of 4 Apartments, 2 Stores | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/sirry-pasha-to-head-egypts-government-italian-press-says-that.html | SIRRY PASHA TO HEAD EGYPT'S GOVERNMENT; Italian Press Says That British Murdered Sabry Pasha | True | Wireless to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/religious-books-recently-published.html | Religious Books Recently Published | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/volunteers-and-quotas-of-draft-boards.html | Volunteers and Quotas of Draft Boards | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/villanova-cubs-prevail-turn-back-nyu-freshmen-120-as-pezelski-shows.html | VILLANOVA CUBS PREVAIL; Turn Back N.Y.U. Freshmen, 12-0, as Pezelski Shows Way | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/trade-was-active-despite-cold-rain-lower-temperatures-boost.html | TRADE WAS ACTIVE DESPITE COLD, RAIN; Lower Temperatures Boost Clothing and Blankets-- Gifts Fairly Active STORES INCREASE ORDERS Home Furnishings Shipments Delayed 2 to 6 Weeks, Says Dun & Bradstreet | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/city-sells-two-plots-manhattan-and-bronx-vacant-lands-bring-145000.html | CITY SELLS TWO PLOTS; Manhattan and Bronx Vacant Lands Bring $145,000 | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/nicaraguans-get-finance-posts.html | Nicaraguans Get Finance Posts | True | Special Cable to THE NEW YORK TIMES. | C1B 478479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/vote-in-suffolk-certified.html | Vote in Suffolk Certified | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/helgoland-german-ship-reported-caught-sunk.html | Helgoland, German Ship, Reported Caught, Sunk | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/new-relief-drive-for-china-started-pearl-s-buck-heads-group-now.html | NEW RELIEF DRIVE FOR CHINA STARTED; Pearl S. Buck Heads Group Now Seeking $1,000,000 to Buy Various Medical Supplies | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/new-movie-fields-weighed-by-board-judge-proposes-that-material-from.html | NEW MOVIE FIELDS WEIGHED BY BOARD; Judge Proposes That Material From Children's Courts Form Scenarios for Pictures | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/to-head-oklahoma-university.html | To Head Oklahoma University | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/screen-news-here-and-in-hollywood-sidney-blackmer-to-have-title.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Sidney Blackmer to Have Title Role in 'Teddy and the Boys,' T. Roosevelt Biography 'SEVEN SINNERS' ARRIVES Marlene Dietrich Star of Film at Rivoli-'Angels Over Broadway' at Globe | True | By Douglas W. Churchill Special To the New York Times. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/revenge-by-nazis-industrial-city-bombed-all-night-in-reply-to-raf.html | 'REVENGE BY NAZIS; Industrial City Bombed All Night in 'Reply' to R.A.F. Raid on Munich CATHEDRAL IS DESTROYED Homes and Shops Bear Brunt of Mass Assault--Military Damage Is Minimized | True | By Raymond Daniell Special Cable To the New York Times. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/other-railway-reports.html | OTHER RAILWAY REPORTS | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/navy-gets-cargo-ship-takes-over-mormacyork-for-conversion-to-an.html | NAVY GETS CARGO SHIP; Takes Over Mormacyork for Conversion to an Auxiliary | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/the-collier-trophy.html | THE COLLIER TROPHY | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/light-fixture-output-up-value-increased-82-last-year-census-bureau.html | LIGHT FIXTURE OUTPUT UP; Value Increased 8.2% Last Year, Census Bureau Reports | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/two-new-sec-forms-to-be-used-by-trust-officialsin-reports-on.html | TWO NEW SEC FORMS; To Be Used by Trust Officialsin Reports on Ownership | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/advertising-firm-in-new-quarters-subway-company-takes-floor-in.html | ADVERTISING FIRM IN NEW QUARTERS; Subway Company Takes Floor in International Building at Rockefeller Center LONDON FURRIER A LESSEE Takes Large Store on Madison Ave.--Beauty Salon Goes to Same Thoroughfare | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/ccny-is-choice-in-season-finale-beavers-determined-to-avert.html | C.C.N.Y. IS CHOICE IN SEASON FINALE; Beavers Determined to Avert Repetition of 1939 Upset by Brooklyn College | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/sum-to-roads-bondholders.html | Sum to Road's Bondholders | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/boston-college-and-georgetown-to-risk-streaks-before-38000-coaches.html | Boston College and Georgetown To Risk Streaks Before 38,000; Coaches Say Breaks Will Decide Meeting of Giants--Heavy Gridiron Seen Help to Hoyas' Crushing Ground Attack | True | By Allison Danzig Special To the New York Times. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/princeton-jayvees-top-yale-rivals-136-but-150pound-eleven-loses-to.html | PRINCETON JAYVEES TOP YALE RIVALS, 13-6; But 150-Pound Eleven Loses to Penn in League, 6-0 | True | Special to THE NEW YORK TIMES. | C1B 478479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/us-airline-seeks-link-to-singapore-permission-to-extend-service.html | U.S. AIRLINE SEEKS LINK TO SINGAPORE; Permission to Extend Service From Manila Requested by Pan American Airways | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/bach-cantata-series.html | Bach Cantata Series | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/elected-as-president-of-the-carpet-institute.html | Elected as President Of the Carpet Institute | True | Times Wide World | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/fort-dix-waiting-to-greet-trainees-powell-tells-army-inspection.html | FORT DIX 'WAITING' TO GREET TRAINEES; Powell Tells Army Inspection Group Camp Is Ready to Receive New Men 3,720 ARE EXPECTED SOON They Will Be Assigned to Units From Home Communities-- Special Chevrons Barred | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/raf-strikes-again-returns-to-berlin-after-losing-ten-planes-in.html | R.A.F. STRIKES AGAIN; Returns to Berlin After Losing Ten Planes in Raids on Reich HAMBURG ALSO BATTERED Bremen Attacked and 26 Nazi Airports From Norway to Brittany Bombed | True | By James MacDonald Special Cable To the New York Times. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/license-appeal-speeded-case-of-employment-agencies-taken-directly.html | LICENSE APPEAL SPEEDED; Case of Employment Agencies Taken Directly to Higher Court | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/westchester-cuts-budgets-332730-total-gross-of-16897577-is.html | WESTCHESTER CUTS BUDGETS $332,730; Total Gross of $16,897,577 Is Submitted by Bleakley to the Supervisors BUT TAX RISE IS INDICATED Large Assessment Decrease Is Expected to Offset the Lower Operating Costs | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/sixfamily-house-sold-in-brooklyn-bank-disposes-of-dwelling-at-6806.html | SIX-FAMILY HOUSE SOLD IN BROOKLYN; Bank Disposes of Dwelling at 6806 Owls Head Court Assessed at $15,500 HOLC SELLS TWO PARCELS Cornell University Transfers Two-Story Dwelling at 1806 Avenue L | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/union-chief-calls-for-defense-unity-cio-leaders-at-meeting-in.html | UNION CHIEF CALLS FOR DEFENSE UNITY; C.I.O. LEADERS AT MEETING IN ATLANTIC CITY | True | By Hugh O'Connor Special To the New York Times. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/bennett-defends-free-lighterage-urges-icc-to-retain-single-rate.html | BENNETT DEFENDS FREE LIGHTERAGE; Urges I.C.C. to Retain Single Rate Unit in Harbor for New York and Jersey MERCHANTS ALSO BACK IT Commission Hears 'Substantial Injury' Would Result ifPlea Were Granted | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/gridiron-leaders-near-titles-today-boston-college-or-georgetown-to.html | GRIDIRON LEADERS NEAR TITLES TODAY; Boston College or Georgetown to Join Cornell as East's Standard Bearer BIDS TO BOWLS INVOLVED Ivy League Interest Centers in Cornell, Princeton, Penn and Columbia Contests | True | By Arthur J. Daley | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/small-business-men-propose-unity-week-governors-of-all-states-asked.html | SMALL BUSINESS MEN PROPOSE 'UNITY WEEK'; Governors of All States Asked to Designate Nov. 21-29 | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/topics-in-wall-street-investment-market.html | TOPICS IN WALL STREET; Investment Market | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/british-cloth-export-off-cotton-goods-volume-in-first-half-dropped.html | BRITISH CLOTH EXPORT OFF; Cotton Goods Volume in First Half Dropped From Year Ago | True | Special to THE NEW YORK TIMES. | C1B 478479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/army-buys-khaki-and-asks-for-more-purchases-11104000-yards-seeks.html | ARMY BUYS KHAKI AND ASKS FOR MORE; Purchases 11,104,000 Yards, Seeks Bids to Make Up Shortage of Offers on Last CallDRILLS ARE ALSO ORDEREDPrices Are Quoted on FieldHats and Various Types ofMosquito Netting | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/rumania-orders-jews-dismissal.html | Rumania Orders Jews' Dismissal | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/triangle-club-show-opens-before-1100-many-a-slip-is-received-with.html | TRIANGLE CLUB SHOW OPENS BEFORE 1,100; 'Many a Slip' Is Received With Enthusiasm at Princeton | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/books-of-the-times-while-o-henry-turns.html | BOOKS OF THE TIMES; While O. Henry Turns | True | By Charles Poore | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/sports-of-the-times-stuffing-the-ballot-box.html | Sports of the Times; Stuffing the Ballot Box | True | By John Kieran | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/big-truck-merger-denied-by-icc-the-transport-company-had-planned-to.html | BIG TRUCK MERGER DENIED BY I.C.C.; The Transport Company Had Planned to Link 30 Concerns Along Eastern Seaboard $25,000,000 UNIT PROPOSED Commission Withholds Reasons for Unanimous Action on the Application | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/eastern-amateur-hockey.html | EASTERN AMATEUR HOCKEY | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/joan-m-carpenter-bows-at-tea-dance-debutantes-introduced-in-this.html | JOAN M. CARPENTER BOWS AT TEA DANCE; DEBUTANTES INTRODUCED IN THIS CITY | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/low-on-housing-project-bid.html | Low on Housing Project Bid | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/donnells-missouri-margin-3504.html | Donnell's Missouri Margin 3,504 | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/farley-and-landis-talk-benedum-oil-man-linked-with-negotiations-for.html | FARLEY AND LANDIS TALK; Benedum, Oil Man, Linked With Negotiations for Yankees | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/jessica-w-scott-a-bride-great-neck-girl-is-wed-to-judge-carl-dunham.html | JESSICA W. SCOTT A BRIDE; Great Neck Girl Is Wed to Judge Carl Dunham of New Milford | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/johnson-wins-with-one-punch.html | Johnson Wins With One Punch | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/wolf-routs-reeve-in-squash-tourney-wins-152-154-to-gain.html | WOLF ROUTS REEVE IN SQUASH TOURNEY; Wins, 15-2, 15-4, to Gain SemiFinal--Yale and City A.C.Lead in Class C Play | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/alvine-schott-recital.html | Alvine Schott Recital | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/lothian-and-hoare-confer-british-envoys-discuss-economic-issues-in.html | LOTHIAN AND HOARE CONFER; British Envoys Discuss Economic Issues in Lisbon | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/hotel-exposition-ends-attendance-of-65000-reported-for-annual-event.html | HOTEL EXPOSITION ENDS; Attendance of 65,000 Reported for Annual Event Here | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/bank-sells-tenement-building-at-107-thompson-st-goes-to-new-owners.html | BANK SELLS TENEMENT; Building at 107 Thompson St. Goes to New Owners | True | | C1B 478479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/miss-ruth-a-gade-makes-her-debut-st-timothy-school-alumna-is.html | MISS RUTH A. GADE MAKES HER DEBUT; St. Timothy School Alumna Is Presented by Her Parents at Dinner Dance Here WEARS WHITE NET GOWN Former Chapin Student Once Lived in Brussels Where Her Father Was Naval Attache | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/swiss-nazis-insist-upon-recognition-demands-termed-an-ultimatum-in.html | SWISS NAZIS INSIST UPON RECOGNITION; Demands, Termed an Ultimatum in Berne, Give Regime to End of Month to Reply PRESS RIGHTS ARE SOUGHT Release of All Members Now in Prison and Redress for Treatment Are Requested | True | By Telephone To the New York Times. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/cities-service-net-gains-7033985-earnings-in-9-months-1684663-in-39.html | CITIES SERVICE NET GAINS; $7,033,985 Earnings in 9 Months -- $1,684,663 in '39 Period | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/rangers-to-play-at-garden-tonight-stanley-cup-champions-will-make.html | RANGERS TO PLAY AT GARDEN TONIGHT; Stanley Cup Champions Will Make Home Debut in Game With Red Wing Sextet LYNN PATRICK IS SHIFTED Goes From Left to Right Wing -- Mowers, Goalie, Is Among Detroit's Newcomers | True | By Joseph C. Nichols | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/howard-crosby-ruch-retired-fire-captain-served-department-27-years.html | HOWARD CROSBY RUCH, RETIRED FIRE CAPTAIN; Served Department 27 Years-- Three Times on Merit Roll | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/drop-in-revenues-for-class-i-roads-86-carriers-aggregate-put-at.html | DROP IN REVENUES FOR CLASS I ROADS; 86 Carriers' Aggregate Put at $335,853,176 for October-- $344,607,164 Year Ago FREIGHT DECLINE LEADS Statements of Operations of Individual Companies, With Comparisons | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/alien-couple-is-barred-from-adopting-orphan.html | Alien Couple Is Barred From Adopting Orphan | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/britain-curbs-sale-of-near-necessities-campaign-launched-to-release.html | BRITAIN CURBS SALE OF 'NEAR NECESSITIES'; Campaign Launched to Release Workers for War Industries | True | Special Cable to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/mercury-passed-sun-ahead-of-time-table-films-show-planet-30-seconds.html | Mercury Passed Sun Ahead of Time Table; Films Show Planet 30 Seconds in Advance | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/urges-all-aid-to-greece-senator-king-praises-her-for-enhancing.html | URGES ALL AID TO GREECE; Senator King Praises Her for Enhancing Morale of Democracy | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/11751006-earned-by-associated-gas-systems-net-in-year-before.html | $11,751,006 EARNED BY ASSOCIATED GAS; System's Net in Year, Before Corporation's Debt Interest and Trustees' Expenses REVENUES ROSE SHARPLY Other Public Service Concerns Issue Statements on Their Operations and Profits | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/9-alumni-honored-by-city-college-medals-for-their-achievements-will.html | 9 ALUMNI HONORED BY CITY COLLEGE; Medals for Their Achievements Will Be Presented to the Graduates Tonight 500 WILL ATTEND DINNER Sir Norman Angell, the British Economist and Author, Will Give an Address | True | | C1B 478479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/wool-market-dull.html | WOOL MARKET DULL | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/miss-johnstone-becomes-a-bride-their-marriage-held-here-yesterday.html | MISS JOHNSTONE BECOMES A BRIDE; THEIR MARRIAGE HELD HERE YESTERDAY | True | Times Wide World | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/olivia-loomis-married-junior-league-member-becomes-bride-of-eugene.html | OLIVIA LOOMIS MARRIED; Junior League Member Becomes Bride of Eugene Lada-Mocarski | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/made-transfer-agent.html | Made Transfer Agent | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/lewis-and-hillman-hold-long-parley-cio-foes-confer-after-they-meet.html | LEWIS AND HILLMAN HOLD LONG PARLEY; C.I.O. Foes Confer After They Meet by Chance Strolling on Atlantic City Boardwalk CONVENTION PEACE HOPE 3 Controversial Resolutions on Reds, Labor Unity and the Leader's Powers Submitted | True | By Louis Stark Special To the New York Times. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/praises-ywca-gifts-dr-searle-says-1-to-that-group-equals-1000-to.html | PRAISES Y.W.C.A. GIFTS; Dr. Searle Says $1 to That Group Equals $1,000 to Political Fund | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/on-illinois-centrals-board.html | On Illinois Central's Board | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/britain-tells-bid-for-soviet-amity-seat-at-peace-conference-and.html | BRITAIN TELLS BID FOR SOVIET AMITY; Seat at Peace Conference and Recognition of Gains in Baltic Offered MOSCOW FAILED TO REPLY And Molotoff Went to Berlin Just Afterward-- London Vague on Property | True | By James B. Reston Special Cable To the New York Times. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/refugee-plan-extended-dominican-republic-colonies-to-include.html | REFUGEE PLAN EXTENDED; Dominican Republic Colonies to Include Austrian Catholics | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/cio-strike-shuts-war-planes-plant-5200-vultee-workers-idle-hillman.html | C.I.O. STRIKE SHUTS WAR PLANES PLANT; 5,200 Vultee Workers Idle-- Hillman Voices Hope for Quick Wage Accord | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/school-opens-annual-fair.html | School Opens Annual Fair | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/novice-stake-won-by-buck-spaniel-blackstones-brightstar-is-best-in.html | NOVICE STAKE WON BY BUCK SPANIEL; Blackstone's Brightstar Is Best in Big Four Test at Boston Cocker Show | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/net-for-autolite-rises-in-9-months-report-to-stockholders-shows.html | NET FOR AUTO-LITE RISES IN 9 MONTHS; Report to Stockholders Shows $3,948,679 After All Taxes, Interest, Depreciation THIS EQUALS $3.30 A SHARE New Excess Profits Levy Pro Rated on 4-Year Earning Basis --Other Corporate Reports | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/dinner-honors-hw-mcgraw.html | Dinner Honors H.W. McGraw | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/justice-frankfurter-is-58.html | Justice Frankfurter Is 58 | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/war-orders-in-day-total-101538793-nearly-half-is-for-navy-planes.html | WAR ORDERS IN DAY TOTAL $101,538,793; Nearly Half Is for Navy Planes, Divided Between Consolidated and Curtiss-Wright ORDNANCE BUYING HEAVY Defense Commission Lets Contracts Amounting to $39,958,415 for Supplying the Army ... | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/margot-townsend-wed-sisters-are-honor-maids-at-her-marriage-to.html | MARGOT TOWNSEND WED; Sisters Are Honor Maids at Her Marriage to George Fraker Jr. | True | Special to THE NEW YORK TIMES. | C1B 478479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/red-cross-to-expand-extension-of-service-is-linked-by-davis-to.html | RED CROSS TO EXPAND; Extension of Service Is Linked by Davis to Defense | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/pied-piper-is-star-of-childrens-show-his-lure-so-great-even-a.html | PIED PIPER IS STAR OF CHILDREN'S SHOW; His Lure So Great Even a Picket Fence Joins Pupils' Parade | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/cotton-prices-set-seasons-records-mill-buying-sends-futures-up-12.html | COTTON PRICES SET SEASON'S RECORDS; Mill Buying Sends Futures Up 12 to 18 Points Here, With Closing Levels Highest ACTIVITY BEST IN MONTHS Tight Market Situation Seen in Offing, With Consumption and Loan Total Large | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/to-cover-phone-cables.html | To Cover Phone Cables | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/col-ca-dempsey-is-96.html | Col. C.A. Dempsey Is 96 | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/canadian-bankers-officers.html | Canadian Bankers' Officers | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/mrs-van-gerbig-married-daughter-of-mrs-ls-thompson-is-wed-to-rowan.html | MRS. VAN GERBIG MARRIED; Daughter of Mrs. L.S. Thompson Is Wed to Rowan Boone | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/marvadel-topsy-excels-in-trials-mrs-williamss-labrador-is-victor-in.html | MARVADEL TOPSY EXCELS IN TRIALS; Mrs. Williams's Labrador Is Victor in Opening Stake of Women's Club Meet BAKEWELL ENTRY SECOND Susie Cue Placed Ahead of Glenairlie Repeater, With Bright Top Fourth | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/buys-candlewood-club-plot.html | Buys Candlewood Club Plot | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/edison-employes-and-company-sign-threeyear-agreement-involves-some.html | EDISON EMPLOYES AND COMPANY SIGN; Three-Year Agreement Involves Some 30,000 Workers' | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/margaret-sinclair-a-bride.html | Margaret Sinclair a Bride | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/200-amphibian-tanks-navy-lets-3500000-contract-for-the-marine-corps.html | 200 AMPHIBIAN TANKS; Navy Lets $3,500,000 Contract for the Marine Corps | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/wool-tops-trading-resumed.html | Wool Tops Trading Resumed | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/atlantic-clipper-leaves-gets-away-on-4th-try-with-record-5-tons-of.html | ATLANTIC CLIPPER LEAVES; Gets Away on 4th Try With Record 5 Tons of Mail Aboard | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/asks-inquiry-on-polls-mckellar-seeks-data-on-gallup-and-other.html | ASKS INQUIRY ON POLLS; McKellar Seeks Data on Gallup, and Other Surveys | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/baer-settles-70000-suit.html | Baer Settles $70,000 Suit | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/roosevelt-names-dr-millis-to-nlrb-replacing-madden-in-national.html | ROOSEVELT NAMES DR. MILLIS TO NLRB, REPLACING MADDEN; IN NATIONAL LABOR RELATIONS BOARD CHANGES | True | By Charles Hurd Special To the New York Times. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/manville-quits-aircraft-posts.html | Manville Quits Aircraft Posts | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/gen-yount-gets-south-air-post.html | Gen. Yount Gets South Air Post | True | Special to THE NEW YORK TIMES. | C1B 478479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/us-not-frustrated-by-japanese-oil-deal-welles-says-it-has-no-direct.html | U.S. 'NOT FRUSTRATED' BY JAPANESE OIL DEAL; Welles Says It Has No Direct Relation on Our Policies | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/jf-metten-gets-ship-design-medal-man-who-rose-from-farm-boy.html | J.F. METTEN GETS SHIP DESIGN MEDAL; Man Who Rose From Farm Boy, Self-Schooled, Receives David W. Taylor Award OUR PROGRESS REVEALED Admiral Land Says 500 Craft at Cost of $140,000,000 a Year Are Contemplated | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/monty-banks-becomes-citizen.html | Monty Banks Becomes Citizen | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/pittsburgh-man-wins-mural-art-study-prize.html | Pittsburgh Man Wins Mural Art Study Prize | True | Times Wide World | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/navy-work-spurs-trade-yard-here-producing-ships-and-goods-worth.html | NAVY WORK SPURS TRADE; Yard Here Producing Ships and Goods Worth $250,000,000 | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/coventry-known-as-city-of-three-spires-is-in-heart-of-englands.html | Coventry, Known as 'City of Three Spires', Is in Heart of England's Industrial Area | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/ellis-gimbel-denies-swaying-his-brother-trustee-of-daniels-estate.html | ELLIS GIMBEL DENIES SWAYING HIS BROTHER; Trustee of Daniel's Estate Files Answer fo Two Nephews | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/citys-water-supply-increased.html | City's Water Supply Increased | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/services-scheduled-in-city-churches-tomorrow-baptist.html | Services Scheduled in City Churches Tomorrow; BAPTIST | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/bolvin-outpoints-mancini.html | Bolvin Outpoints Mancini | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/postwar-bonds-dropped-young-and-dawes-german-loans-off-amsterdam.html | POST-WAR BONDS DROPPED; Young and Dawes German Loans Off Amsterdam Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/bivins-victor-on-points.html | Bivins Victor on Points | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/new-consul-for-punta-arenas.html | New Consul for Punta Arenas | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/fire-department.html | Fire Department | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/sees-censorship-here-george-seldes-draws-parallel-between-us-and.html | SEES CENSORSHIP HERE; George Seldes Draws Parallel Between U.S. and European Press | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/chapman-and-snead-tie-both-card-143-in-midsouth-golf-ghezzi-oliver.html | CHAPMAN AND SNEAD TIE; Both Card 143 in Midsouth Golf -- Ghezzi, Oliver Get 144s | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/pleads-for-nurses-fund-hanes-says-political-campaign-retarded-the.html | PLEADS FOR NURSES FUND; Hanes Says Political Campaign Retarded the Drive | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/mellon-estate-gift-tax-ruling.html | Mellon Estate Gift Tax Ruling | True | | C1B 478479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/rev-philip-l-massicot-moosup-conn-priest-succumbs-in.html | REV. PHILIP L. MASSICOT; Moosup, Conn., Priest Succumbs in Hartford--Ordained in 1907 | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/foreign-exchange-market-watches-moves-by-argentine-mission-and.html | Foreign Exchange Market Watches Moves By Argentine Mission and Treasury Officials | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/norman-l-jones-jurist-in-illinois-chief-justice-of-state-supreme.html | NORMAN L. JONES, JURIST IN ILLINOIS; Chief Justice of State Supreme Court, in Public Service 48 Years, Is Dead at 70 HAD RUN FOR GOVERNOR Beaten by Small in 1924, but Polled Million Votes--Law Partner of H.T. Rainey | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/debut-for-miss-forbes-introduced-at-a-dance-given-by-parents-and.html | DEBUT FOR MISS FORBES; Introduced at a Dance Given by Parents and Her Grandmother | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/56-more-community-centers.html | 56 More Community Centers | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/74500-fines-end-antitrust-cases-plane-fabric-optical-concerns-plead.html | $74,500 FINES END ANTI-TRUST CASES; Plane Fabric, Optical Concerns Plead Nolo Contendere | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/dancing-program-expanded-for-27th-welfare-officer-enlists-groups-of.html | DANCING PROGRAM EXPANDED FOR 27TH; Welfare Officer Enlists Groups of Anniston Women Sponsors as in World War Days | True | By Anthony H. Leviero Special To the New York Times. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/5-trawlers-sunk-admiralty-admits-losses-attributed-to-nazi-aim-to.html | 5 TRAWLERS SUNK, ADMIRALTY ADMITS; Losses Attributed to Nazi Aim to Tighten Blockade by Air, Mine and Submarine CONVOY LOSS IS CUT TO 4 More Ships Return to Port--Berlin Claims Two Vessels Set Afire Off Ireland | True | By David Anderson Special Cable To the New York Times. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/sarnoff-keeps-post-his-present-salary-100000-will-continue-for-six.html | SARNOFF KEEPS POST; His Present Salary, $100,000, Will Continue for Six Years | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/coal-groups-fight-pipe-line-for-gas-fuel-merchants-told-of-plan-for.html | COAL GROUPS FIGHT PIPE LINE FOR GAS; Fuel Merchants Told of Plan for Texas-New York Link | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/news-of-markets-in-european-cities-london-trading-buoyant-at-end-of.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Trading Buoyant at End of Best Week in Months --Gilt-Edge List Firm ADVANCE IN AMSTERDAM Domestic Issues Gain as Much as 7 Points--Berlin Shows Rises of 2 to 3% | True | Wireless to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/a-good-appointment.html | A GOOD APPOINTMENT | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/tailors-stitch-away-during-london-raids-paris-designer-brings.html | TAILORS STITCH AWAY DURING LONDON RAIDS; Paris Designer Brings Latest Modes From Bomb Cellars | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/leading-outoftown-games.html | LEADING OUT-OF-TOWN GAMES | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/more-open-market-paper.html | More Open Market Paper | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/acoustic-envelope-lets-singer-hear-self-makes-effect-on-stage-like.html | 'Acoustic Envelope' Lets Singer Hear Self; Makes Effect on Stage Like a Small Room | True | Special to THE NEW YORK TIMES. | C1B 478479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/marion-musser-is-wed-becomes-the-bride-here-of-glen-a-lloyd-chicago.html | MARION MUSSER IS WED; Becomes the Bride Here of Glen A. Lloyd, Chicago Lawyer | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/yale-150pounders-bow-lose-to-villanova-140-for-first-setbackkrech.html | YALE 150-POUNDERS BOW; Lose to Villanova, 14-0, for First Setback--Krech Is Hurt | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/school-football-today-new-york-city-games.html | School Football Today; NEW YORK CITY GAMES | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/col-somervell-bids-his-staff-farewell-he-praises-wpa-supervisors.html | COL. SOMERVELL BIDS HIS STAFF FAREWELL; He Praises WPA Supervisors for Efficient Service | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/bombing-of-london-heaviest-in-month-200-planes-raid-capital-80-in.html | BOMBING OF LONDON HEAVIEST IN MONTH; 200 Planes Raid Capital, 80 in One Formation--Damage Is Reported Widespread | True | By the United Press. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/turk-only-152-years-old-his-claim-to-300-is-disproved-by.html | TURK 'ONLY 152 YEARS OLD'; His Claim to 300 Is Disproved by Investigating Officials | True | By Telephone To the New York Times. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/plans-for-new-film-announced-by-disney-alice-in-wonderland-to-be.html | PLANS FOR NEW FILM ANNOUNCED BY DISNEY; 'Alice in Wonderland' to Be Next Work, He Tells Music Group | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/row-of-dwellings-bought-in-queens-four-twofamily-houses-in-sand.html | ROW OF DWELLINGS BOUGHT IN QUEENS; Four Two-Family Houses in Sand Street, Flushing, Disposed of by Savings BankPARCEL SOLD IN ST. ALBANSTwo Apartment and StoreBuildings on Farmers Bouleyard in New Hands | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/scarsdale-beats-bronxville.html | Scarsdale Beats Bronxville | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/us-formally-notes-greekitalian-war-another-roosevelt-proclamation.html | U.S. FORMALLY NOTES GREEK-ITALIAN WAR; Another Roosevelt Proclamation Applies Neutrality Law | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/extortions-so-many-that-memory-fails-codefendant-in-union-trial.html | EXTORTIONS 'SO MANY THAT MEMORY FAILS; Co-Defendant in Union Trial Can't Recall All Instances | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/stock-deal-made-hopson-8606218-securities-bought-from-utility.html | STOCK DEAL MADE HOPSON $8,606,218; Securities Bought From Utility System, Sold Back to It at Profit, Witness Saye CAPITAL PLANS REVEALED Defendant Suggested a Voting Trust That 'We Would Dominate, but Not Too Obviously' | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/data-on-trading-published-by-sec-roundlot-volume-in-week-to-nov-2.html | DATA ON TRADING PUBLISHED BY SEC; Round-Lot Volume in Week to Nov. 2 Up Sharply on Stock Exchange and Curb MEMBERS RATIOS DOWN Odd-Lot Volume on Big Board Rises to $33,438,578 in Period to Nov. 9 | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/nov-21-thanksgiving-in-jersey.html | Nov. 21 Thanksgiving in Jersey | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/condemned-dog-gets-reprieve.html | Condemned Dog Gets Reprieve | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/dr-harry-m-stein-former-head-of-the-university-hospital-baltimore.html | DR. HARRY M. STEIN; Former Head of the University Hospital, Baltimore, Was 49 | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/charles-nordmann-french-astronomer-devised-way-to-take-temperature.html | CHARLES NORDMANN; French Astronomer Devised Way to Take Temperature of Stars | True | | C1B 478479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/two-new-directors-are-elected-by-local-federal-reserve-bank-leon.html | Two New Directors Are Elected By Local Federal Reserve Bank; Leon Fraser, Head of First National, and Donaldson Brown of General Motors Succeed Potter and Watson | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/alma-trubenbach-engaged-to-marry-ogontz-alumna-will-become-bride-of.html | ALMA TRUBENBACH ENGAGED TO MARRY; Ogontz Alumna Will Become Bride of Manville Fritjof Hendrickson of Atlanta | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/duke-of-abercorn-reappointed.html | Duke of Abercorn Reappointed | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/hull-decides-to-remain-in-cabinet-friends-state.html | Hull Decides To Remain In Cabinet, Friends State | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/dies-in-a-bingo-game.html | Dies in a Bingo Game | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/green-prophesies-huge-rift-in-cio-one-faction-headed-by-lewis-will.html | GREEN PROPHESIES HUGE RIFT IN C.I.O.; One Faction, Headed by Lewis, Will Be Red-Controlled, the A.F.L. Leader Contends 'RESIGNATION' IS IGNORED Peace Proposals Are Not Discussed as Chief Preparesfor New Orleans Session | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/acquires-own-shares-atlas-corporation-again-leads-in-this-operation.html | ACQUIRES OWN SHARES; Atlas Corporation Again Leads in This Operation on Exchange | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/snow-on-gridiron-for-nyu-battle-frank-likely-to-replace-tighe.html | SNOW ON GRIDIRON FOR N.Y.U. BATTLE; Frank Likely to Replace Tighe Against Penn State-- Violet May Call on Wittekind | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/new-jersey-plant-expands.html | New Jersey Plant Expands | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/booksauthors.html | Books--Authors | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/senators-charge-icc-rule-flouted-milwaukee-road-reorganizers-are.html | SENATORS CHARGE I.C.C. RULE FLOUTED; Milwaukee Road Reorganizers Are Alleged to Have Evaded Control by Commission | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/two-die-in-navy-plane-hightension-power-line-sends-craft-into.html | TWO DIE IN NAVY PLANE; High-Tension Power Line Sends Craft Into California Lake | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/risk-careers-for-captain-3-sergeants-and-corporal-try-to-aid-prout.html | RISK CAREERS FOR CAPTAIN; 3 Sergeants and Corporal Try to Aid Prout in Court-Martial | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/red-cross-support-asked-lh-brown-points-out-domestic-needs-cannot.html | RED CROSS SUPPORT ASKED; L.H. Brown Points Out Domestic Needs Cannot Be Cut in War | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/long-race-taken-by-smythe-filly-second-helping-is-victor-by-3.html | LONG RACE TAKEN BY SMYTHE FILLY; Second Helping Is Victor by 3 Lengths in Mud and Rain --Shot Put, Choice, Third BOWIE MEET OPENS TODAY Nine Named to Run in Lynch Memorial-- Jockey Howell Registers a Double | True | By Bryan Field Special To the New York Times. | C1B 478479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/tokyo-held-foiled-on-russian-accord-chinese-say-moscows-denial-it.html | TOKYO HELD FOILED ON RUSSIAN ACCORD; Chinese Say Moscow's Denial It Will Halt Military Aid Indicates a Snag MAJOR HELP IS STRESSED Japanese Attack on Red Forces in North China Also Said to Show Lack of Pact | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/outside-exchanges-seek-more-trade-representatives-of-10-markets.html | OUTSIDE EXCHANGES SEEK MORE TRADE; Representatives of 10 Markets Said to Have Discussed General Problems SESSION HELD IN CHICAGO Rule of Local Board Banning Deals in Dually Listed Stocks a Subject | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/15-britons-receive-the-george-medal-woman-nurse-among-those-cited.html | 15 BRITONS RECEIVE THE GEORGE MEDAL; Woman Nurse Among Those Cited for Conspicuous Bravery | True | Special Cable to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/more-westinghouse-pay-wages-to-be-adjusted-up-9-because-of-bonus.html | MORE WESTINGHOUSE PAY; Wages to Be Adjusted Up 9% Because of Bonus Plan | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/four-shifts-made-in-penns-lineup-chizmadia-chandler-hunt-and.html | FOUR SHIFTS MADE IN PENN'S LINE-UP; Chizmadia, Chandler, Hunt and Moeling to Oppose Army | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/dividend-news-boss-manufacturing.html | DIVIDEND NEWS; Boss Manufacturing | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/manhattan-squad-awaits-villanova-supulski-mcnulty-and-mazur-chief.html | MANHATTAN SQUAD AWAITS VILLANOVA; Supulski, McNulty and Mazur Chief Hopes of Jaspers at Polo Grounds Today | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/labor-law-reforms-for-seamen-backed-cio-group-upholds-us-boards.html | LABOR LAW REFORMS FOR SEAMEN BACKED; C.I.O. Group Upholds U.S. Board's Plan as Defense Measure | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/mrs-miles-finch-pianist-descendant-of-robert-bruce-and-president.html | MRS. MILES FINCH; Pianist Descendant of Robert Bruce and President Taylor | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/cinars-dash-triumphs-kirkland-spaniel-wins-stake-in-jerseydaily.html | CINAR'S DASH TRIUMPHS; Kirkland Spaniel Wins Stake in Jersey--Daily Sport First | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/700-italians-taken-as-greeks-push-on-drive-is-aimed-at-cutting-off.html | 700 ITALIANS TAKEN AS GREEKS PUSH ON; Drive Is Aimed at Cutting Off Fascisti in South Albania-- Koritza Again Bombed | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/field-hockey-postponed.html | Field Hockey Postponed | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/2-aides-of-reynaud-get-10year-terms-leca-and-devaux-who-crossed-to.html | 2 AIDES OF REYNAUD GET 10-YEAR TERMS; Leca and Devaux, Who Crossed to Spain With Valuables, Are Sentenced in Absentia LINKED TO LEADER'S CASE Complicity in Removal of War Documents Was Charged in Addition to Desertion | True | Wireless to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/greeks-will-continue-to-ship-in-supplies-british-navy-is-expected.html | GREEKS WILL CONTINUE TO SHIP IN SUPPLIES; British Navy Is Expected to Keep Up Mediterranean Guard | True | By Telephone To the New York Times. | C1B 478479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/30000000-bonus-assailed-in-court-reynolds-tobacco-stockholders.html | $30,000,000 BONUS ASSAILED IN COURT; Reynolds Tobacco Stockholders Allege 'Incorrect Interpretation' of By-Law | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/dr-hp-nichols-90-minister-63-years-served-holy-trinity-episcopal.html | DR. H.P. NICHOLS, 90, MINISTER 63 YEARS; Served Holy Trinity Episcopal Church Here, 1899-1922-- Harvard Alumnus of '71 NOTED MOUNTAIN CLIMBER He Scaled Washington 250 Times, Making One Ascent on His 85th Birthday | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/goodrich-gets-army-order.html | Goodrich Gets Army Order | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/hitler-guest-in-embassy-attends-japanese-celebration-of-empires.html | HITLER GUEST IN EMBASSY; Attends Japanese Celebration of Empire's Anniversary | True | Wireless to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/illegal-operations-laid-to-3-doctors-2-other-men-seized-as-members.html | ILLEGAL OPERATIONS LAID TO 3 DOCTORS; 2 Other Men Seized as Members of the Alleged Ring | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/razing-of-fair-speeded-bids-for-demolition-of-lagoon-of-nations.html | RAZING OF FAIR SPEEDED; Bids for Demolition of Lagoon of Nations Under Consideration | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/spain-imposes-gag-on-us-reporters-forbids-them-to-send-news.html | SPAIN IMPOSES GAG ON U.S. REPORTERS; Forbids Them to Send News, Charging We Refuse to Admit Spanish Writer | True | By T.j. Hamilton Special Cable To the New York Times. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/calls-stockholders-meeting.html | Calls Stockholders' Meeting | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/lorraine-exodus-goes-on-unchecked-lyon-announces-6000-have-passed.html | LORRAINE EXODUS GOES ON UNCHECKED; Lyon Announces 6,000 Have Passed Through That City Since Last Monday LAVAL RETURNS TO PARIS Passage Between French Zones on Private Business Is No Longer Permitted | True | By Lansing Warren Wireless To the New York Times. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/son-born-to-colby-stilsons.html | Son Born to Colby Stilsons | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/molotoff-thanks-hitler-on-return-premiercommissar-returns-to-moscow.html | MOLOTOFF THANKS HITLER ON RETURN; Premier-Commissar Returns to Moscow From Conference With Nazis in Berlin PRESSURE ON TURKS SEEN Turkish Envoy to Germany is on Way to Ankara to Report on Latest Negotiations | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/hospital-fund-increased-womens-group-here-reports-416073-in-new.html | HOSPITAL FUND INCREASED; Women's Group Here Reports $416,073 in New Gifts | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/4-german-ships-slip-out-quit-mexican-porteffort-to-run-blockade.html | 4 GERMAN SHIPS SLIP OUT; Quit Mexican Port--Effort to Run Blockade Seen | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/refugee-ends-her-life.html | Refugee Ends Her Life | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/maurois-not-at-carnegie-rally.html | Maurois Not at Carnegie Rally | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/letters-to-the-sports-editor-for-sensible-schedules-plan-for-local.html | Letters to the Sports Editor; FOR SENSIBLE SCHEDULES Plan for Local Round-Robin in Football Is Approved | True | J.P. DUFFY. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 478479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/inventories-up-44-for-stores-in-month-sales-here-in-october-rose-9.html | INVENTORIES UP 4.4% FOR STORES IN MONTH; Sales Here in October Rose 9%, Reserve Bank Reports | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/hoover-urges-aid-to-5-little-democracies-says-famine-and-disease.html | Hoover Urges Aid to 5 Little Democracies; Says Famine and Disease Peril War Victims; HOOVER URGES AID TO 5 LITTLE NATIONS | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/benefit-carnival-attracts-skaters-games-contests-and-dancing-also.html | BENEFIT CARNIVAL ATTRACTS SKATERS; Games, Contests and Dancing Also Features of Vocational Service for Juniors Fete DINNERS PRECEDE EVENT Miss Agnes Kennedy, John Hay and Lawrence M. Hirsches Among Those Entertaining | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/vargas-trip-applauded-brazilian-press-says-president-may-come-here.html | VARGAS TRIP APPLAUDED; Brazilian Press Says President May Come Here Next Spring | True | Wireless to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/robert-grahams-are-honor-guests-brooke-l-wynkoop-entertains-at-a.html | ROBERT GRAHAMS ARE HONOR GUESTS; Brooke L. Wynkoop Entertains at a Dinner for Couple Who Were Married in June | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/katherine-c-daly-court-stenographer-for-25-years-first-woman-ever.html | KATHERINE C. DALY; Court Stenographer for 25 Years First Woman Ever Appointed | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/merger-of-schools-backed-by-parents-cooperation-to-unite-lincoln.html | MERGER OF SCHOOLS BACKED BY PARENTS; Cooperation to Unite Lincoln and Horace Mann Approved at Meeting 'FINAL ACTION' RESERVED Acceptance Not to Be Definite Until Experimental Plan Is Clearly Defined | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/liu-to-attack-by-air-also-has-new-plays-for-battle-with-louisville.html | L.I.U. TO ATTACK BY AIR; Also Has New Plays for Battle With Louisville Eleven | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/examiners-favor-wider-teacher-test-but-adequate-examination-fee-is.html | EXAMINERS FAVOR WIDER TEACHER TEST; But Adequate Examination Fee Is Needed, Board Says | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/planes-again-bomb-city-in-yugoslavia-unidentified-raiders-drop-six.html | PLANES AGAIN BOMB CITY IN YUGOSLAVIA; Unidentified Raiders Drop Six Big Missiles Near Railroad Station in Bitolj | True | By Telephone To the New York Times. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/us-protests-step-of-spain-in-tangier-representations-intended-to.html | U.S. PROTESTS STEP OF SPAIN IN TANGIER; Representations Intended to Protect American Rights in International Zone NO COMMITMENT IS MADE Move by Washington Follows Britain's Warning That She Will Not Permit Forts | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/representative-gets-warrant-for-victor-on-charge-of-pronazi-libel.html | Representative Gets Warrant for Victor On Charge of Pro-Nazi Libel in Campaign | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/advertising-news-and-notes-adds-roto-for-christmas-drive.html | Advertising News and Notes; Adds Roto for Christmas Drive | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/substituting-the-coaches.html | SUBSTITUTING THE COACHES | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/forte-wins-in-eight-rounds.html | Forte Wins in Eight Rounds | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/mcgrath-waives-extradition.html | McGrath Waives Extradition | True | | C1B 478479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/crucible-strike-dropped-cio-members-vote-to-resume-work-pending.html | CRUCIBLE STRIKE DROPPED; C.I.O. Members Vote to Resume Work Pending Conferences | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/referees-action-averts-ring-riot-calms-crowd-clamoring-for-daviss.html | REFEREE'S ACTION AVERTS RING RIOT; Calms Crowd Clamoring for Davis's Disqualification-- 10 Low Blows Hit Zivic LOSER'S PURSE WITHHELD Commissioners Threaten Ban for Life--Bout Is 1st Won Here on Foul in Years | True | By James P. Dawson | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/coventry-plants-razed-nazis-say-british-industrial-center-where.html | COVENTRY PLANTS RAZED, NAZIS SAY; BRITISH INDUSTRIAL CENTER WHERE HAVOC WAS WROUGHT BY GERMANS | True | Wireless to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/3700-volunteer-draft-quota-1917-but-men-in-some-areas-will-be.html | 3,700 VOLUNTEER, DRAFT QUOTA 1,917; But Men in Some Areas Will Be Conscripted Since All Local Board Totals Differ PHYSICAL TESTS A FACTOR McDermott Points Out Many Who Have Offered to Go Will Be Eliminated | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/auto-output-at-peak-weeks-total-of-121943-units-highest-since-july.html | AUTO OUTPUT AT PEAK; Week's Total of 121,943 Units Highest Since July, 1937 | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/to-discuss-branch-banking.html | To Discuss Branch Banking | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/bombs-on-conventry.html | BOMBS ON CONVENTRY | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/threatened-president-census-bureau-employe-gets-two-to-six-years-in.html | THREATENED PRESIDENT; Census Bureau Employe Gets Two to Six Years in Jail | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/uruguays-trade-gains-favorable-balance-last-sept-30-equaled-22-of.html | URUGUAY'S TRADE GAINS; Favorable Balance Last Sept. 30 Equaled 22% of Commerce | True | Wireless to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/last-four-destroyers-sail.html | Last Four Destroyers Sail | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/58000000-tunnel-to-queens-opened-3000-at-ceremony-opening-of-queens.html | $58,000,000 TUNNEL TO QUEENS OPENED; 3,000 AT CEREMONY; Opening of Queens Midtown Tunnel, Another Link in the City's Highway System | True | Times Wide World | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/warship-at-toburk-is-bombed-by-raf-rail-line-in-eritrea-is-attacked.html | WARSHIP AT TOBURK IS BOMBED BY R.A.F.; Rail Line in Eritrea Is Attacked --Italians Raid Alexandria | True | Wireless to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/the-texts-of-the-days-communiques-on-the-fighting-in-europe-and.html | The Texts of the Day's Communiques on the Fighting in Europe and Africa | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/cottonmill-rate-drops-against-the-trend-cloth-trade-slows-business.html | Cotton-Mill Rate Drops Against the Trend; Cloth Trade Slows; Business Index Is Up; Lumber Output Declined | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/british-strength-at-sea.html | BRITISH STRENGTH AT SEA | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/robeson-charges-ban-negro-singer-and-8-others-sue-restaurant-in.html | ROBESON CHARGES BAN; Negro Singer and 8 Others Sue Restaurant in California | True | | C1B 478479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/rubber-consumption-up-months-use-totals-56477-tons-stocks-also.html | RUBBER CONSUMPTION UP; Month's Use Totals 56,477 Tons -- Stocks Also Climb | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/us-ship-sails-from-haiphong.html | U.S Ship Sails From Haiphong | True | Wireless to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/us-deal-causes-crisis-in-uruguay-opposition-uses-support-of-plan-to.html | U.S. DEAL CAUSES CRISIS IN URUGUAY; Opposition Uses Support of Plan to Force Its Cabinet Members to Resign OFFER IS MISUNDERSTOOD Foes of Proposal Tell People Concessions Asked Would Impair Their Sovereignty | True | By John W. White Wireless To the New York Times. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/poly-prep-beats-st-pauls-25-to-6-as-card-gets-three-touchdowns.html | Poly Prep Beats St. Paul's, 25 to 6 As Card Gets Three Touchdowns; Winners Display Powerful Ground Attack on Garden City Gridiron, Staging Four Long Marches--Morse Tallies for Losers | True | By William J. Briordy Special To the New York Times. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/sports-today.html | Sports Today | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/refugee-aid-asked-by-feuchtwanger-exiled-author-appeals-for-funds.html | REFUGEE AID ASKED BY FEUCHTWANGER; Exiled Author Appeals for Funds to Send Spaniards to Latin America PLAN IS TO RESCUE 2,000 $300,000 Needed for a Ship-- Helen Keller Adds Her Plea for 'Gallant Fighters' | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/miss-aikinsmith-wed-california-educator-becomes-the-bride-of.html | MISS AIKIN-SMITH WED; California Educator Becomes the Bride of William D. Syers | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/business-world-trade-here-spotty-in-week.html | Business World; Trade Here Spotty in Week | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/financial-markets-traders-cautious-and-stocks-retreat-to-lows-of.html | FINANCIAL MARKETS; Traders Cautious and Stocks Retreat to Lows of Week as Losses Run to 2 Points in Pivotal Issues | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/letters-to-the-times-isolationism-held-rejected-election-taken-as.html | Letters to The Times; Isolationism Held Rejected Election Taken as Indication of Part We Desire to Play in World | True | CHARLES H. TAYLOR. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/restaurant-sales-higher.html | Restaurant Sales Higher | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/gets-40-years-for-slaying.html | Gets 40 Years for Slaying | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/church-will-mark-century-in-edifice-episcopal-church-of-ascension.html | CHURCH WILL MARK CENTURY IN EDIFICE; Episcopal Church of Ascension to Hold Services Tomorrow and Dinner Monday DAY OF PRAYER STRESSED Archbishop Spellman to Urge Observance of Pope's Peace Plea on Nov. 24 | True | By Rachel K. McDowell | C1B 478479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/nyu-alumni-to-hear-mooney.html | N.Y.U. Alumni to Hear Mooney | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/rudolph-serkin-in-piano-recital-plays-fantasia-and-fugue-in-c-major.html | RUDOLPH SERKIN IN PIANO RECITAL; Plays Fantasia and Fugue in C Major and G Major Sonata by Mozart at Carnegie Hall WORK BY REGER IS HEARD Variations on Theme by G.P. Telemann and 'Appassionata' of Beethoven Offered | True | By Olin Downes | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/taxi-hero-loses-license-permit-of-driver-twice-cited-for-bravery-is.html | TAXI HERO LOSES LICENSE.; Permit of Driver, Twice Cited for Bravery, Is Revoked | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/green-denounces-senators-on-nlra-writes-committee-failure-to-act-on.html | GREEN DENOUNCES SENATORS ON NLRA; Writes Committee Failure to Act on Smith Changes, Passed by House, Is 'Indefensible' | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/france-acts-on-prices-decrees-part-of-program-for-economic.html | FRANCE ACTS ON PRICES; Decrees Part of Program for Economic Restoration | True | Wireless to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/alaskan-draft-ordered-date-is-jan-22-when-snow-will-be-hard-enough.html | ALASKAN DRAFT ORDERED; Date Is Jan. 22, When Snow Will Be Hard Enough for Travel | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/national-guard-orders.html | National Guard Orders | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/would-open-branch-office.html | Would Open Branch Office | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/old-furniture-is-sold-g-winthrop-brown-collection-brings-14672.html | OLD FURNITURE IS SOLD; G. Winthrop Brown Collection Brings $14,672 | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/lenglet-leaves-hospital.html | Lenglet Leaves Hospital | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/pastor-here-five-years-will-become-a-citizen.html | Pastor, Here Five Years, Will Become a Citizen | True | Times Studio, 1940 | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/youth-center-opened-ymca-branch-is-set-up-in-upper-east-side-church.html | YOUTH CENTER OPENED; Y.M.C.A. Branch Is Set Up in Upper East Side Church | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/transit-workers-appeal-to-mayor-union-asks-his-intervention-in.html | TRANSIT WORKERS APPEAL TO MAYOR; Union Asks His Intervention in Dispute With Board to Prevent a Strike SEES PRIORITY VIOLATIONS Favoritism Also Is Charged-- Sit-Downs Brought Warning, It Is Revealed | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/16store-bronx-taxpayer-sold.html | 16-Store Bronx Taxpayer Sold | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/radio-today.html | RADIO TODAY | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/teacher-fights-transfer-miss-fabricius-argues-own-case-charging.html | TEACHER FIGHTS TRANSFER; Miss Fabricius Argues Own Case, Charging Malice to Principal | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/fordham-observes-centenary-night-100th-anniversary-of-mccloskey.html | FORDHAM OBSERVES CENTENARY NIGHT; 100th Anniversary of McCloskey Appointment to Be Marked | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/benefit-program-tomorrow.html | Benefit Program Tomorrow | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/rohrig-bout-called-off.html | Rohrig Bout Called Off | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/musicale-planned-tonight.html | Musicale Planned Tonight | True | | C1B 478479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/detroit-to-market-8400000-of-bonds-council-approves-refunding-issue.html | DETROIT TO MARKET $8,400,000 OF BONDS; Council Approves Refunding Issue for Later in Month | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/student-peace-group-to-meet.html | Student Peace Group to Meet | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/wood-field-and-stream-rush-for-deer-leases.html | WOOD, FIELD AND STREAM; Rush for Deer Leases | True | By Raymond R. Camp Special To the New York Times. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/law-averts-its-eyes-runaway-sees-tower-kind-patrolman-lets-boy-15.html | LAW AVERTS ITS EYES, RUNAWAY SEES TOWER; Kind Patrolman Lets Boy, 15, Get Look From Empire State | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/refugee-ship-safe-in-port-with-120-baltrover-reaches-boston-from.html | REFUGEE SHIP SAFE IN PORT WITH 120; Baltrover Reaches Boston From England After Brush With Plane and Submarine | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/wedding-in-elkton-for-miss-merman-singer-starring-in-panama-hattie.html | WEDDING IN ELKTON FOR MISS MERMAN; Singer Starring in 'Panama Hattie' Married to William B. Smith of Actors Agency CEREMONY IS IN CHURCH Parents and Arthur Treacher Are Witnesses--Returns to Her Role in Show Here | True | Times Wide World | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/anthracite-shipments-lower.html | Anthracite Shipments Lower | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/325980578-gold-received-in-month-222730000-sent-by-canada-14770000.html | $325,980,578 GOLD RECEIVED IN MONTH; $222,730,000 Sent by Canada, $14,770,000 by Australia | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/jackson-hockey-victor-beats-new-utrecht-10-on-goal-by.html | JACKSON HOCKEY VICTOR; Beats New Utrecht, 1-0, on Goal by Anderson--Manual Wins | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/library-receives-150-in-anonymous-letter.html | Library Receives $150 In Anonymous Letter | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/new-face-in-the-hall.html | NEW FACE IN THE HALL | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/record-egg-production-october-output-2215000000-far-above-1939.html | RECORD EGG PRODUCTION; October Output, 2,215,000,000, Far Above 1939 Period | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/would-earmark-taxes-heimann-urges-estate-levies-go-to-liquidate.html | WOULD EARMARK TAXES; Heimann Urges Estate Levies Go to Liquidate National Debt | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/curbs-tightened-on-brokers-loans-two-new-sec-rules-prohibit-the.html | CURBS TIGHTENED ON BROKERS' LOANS; Two New SEC Rules Prohibit the Pledging of Customers' Securities as Collateral EFFECTIVE ON FEB. 17, 1941 Plan Designed to Furnish Added Protection for the Investing Public | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/opening-tonight-of-hilltop-group-maryland-actors-to-present-sarah.html | OPENING TONIGHT OF HILLTOP GROUP; Maryland Actors to Present 'Sarah Simple,' by Milne, at Provincetown Playhouse PRODUCTION IS DELAYED Revisions to Postpone Opening of 'Conquest in April'--Joe Penner to Return | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/any-plan-for-abitibi-is-seen-defeated-head-of-bond-group-says.html | ANY PLAN FOR ABITIBI IS SEEN DEFEATED; Head of Bond Group Says Holdings in This Country Control | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/miss-barbara-king-married-in-church-wears-gown-of-ivorycolored.html | MISS BARBARA KING MARRIED IN CHURCH; Wears Gown of Ivory-Colored Satin at Her Wedding to Alexander Hawley | True | Special to THE NEW YORK TIMES. | C1B 478479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/windsors-back-in-nassau-descendants-of-american-tories-seen-on-tour.html | WINDSORS BACK IN NASSAU; Descendants of American Tories Seen on Tour of Bahamas | True | Wireless to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/packers-coach-promises-giants-theyll-see-hutson-at-his-best-green.html | Packers' Coach Promises Giants They'll See Hutson at His Best; Green Bay Spurred by Chance to Tie Bears for Title--Cleveland and Dodgers in Drills Today for Game Tomorrow | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/navy-seen-forcing-columbia-to-pass-trick-plays-too-in-prospect.html | NAVY SEEN FORCING COLUMBIA TO PASS; Trick Plays, Too, in Prospect Because of 'Middies' Line Strength for Game Today ANNAPOLIS TEAM ARRIVES Hopes to Make Up for Loss to Notre Dame--Battalion to March Into Baker Field | True | By William D. Richardson | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/lewis-morris-73-a-naval-surgeon-joined-medical-corps-in-1892.html | LEWIS MORRIS, 73, A NAVAL SURGEON; Joined Medical Corps in 1892, Serving 28 Years, 14 at Sea -- Dies in Hospital Here WAS OF NOTED ANCESTRY Kin of Declaration Signer-- Grandfather Last Owner of Morrisania in the Bronx | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/iron-guard-uprising-in-rumania-reported-budapest-hears-of-attempted.html | IRON GUARD UPRISING IN RUMANIA REPORTED; Budapest Hears of Attempted Coup Against Vice Premier | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/wheat-in-loan-mounts-250498724-bushels-were-stored-through-nov-12.html | WHEAT IN LOAN MOUNTS; 250,498,724 Bushels Were Stored Through Nov. 12 | True | | C1B 478479 |
| 1940-11-16 | | https://www.nytimes.com/1940/11/16/archives/public-governors.html | PUBLIC GOVERNORS | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/grange-leader-backs-bill-to-check-nlrb-board-has-brazenly-abused.html | GRANGE LEADER BACKS BILL TO CHECK NLRB; Board Has 'Brazenly' Abused Its Power, He Tells Convention | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/another-medical-plan.html | ANOTHER MEDICAL PLAN | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/netherlands-indies-solid-in-backing-british-donates-650000-for.html | Netherlands Indies Solid in Backing British; Donates 650,000 for Bombers and Fighters | True | By Hallett Abend Wireless To the New York Times. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/europe-variations-in-the-relations-of-the-dictators.html | Europe; Variations in the Relations of the Dictators | True | By Anne O'Hare McCormick | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/frank-v-whiting-72-long-a-railroad-aide-retired-claims-counsel.html | FRANK V. WHITING, 72, LONG A RAILROAD AIDE; Retired Claims Counsel Served New York Central 53 Years | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/store-sales-up-6-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 6% FOR WEEK IN NATION; Volume for Four-Week Period Increased 3%, Reserve Board Reports NEW YORK TRADE OFF 1.7% Total for 4 Cities in This Area Down 0.7%, but Rochester and Newark Made Gains | True | Special to THE NEW YORK TIMES. | C1B 478479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/axis-army-chiefs-study-joint-push-keitel-and-badoglio-believed-to.html | AXIS ARMY CHIEFS STUDY JOINT PUSH; Keitel and Badoglio Believed to Have Planned Important Step at Innsbruck NAZI DRIVE IN GREECE SEEN Attack on Gibraltar Expected --Spanish Foreign Minister Is on Way to Berlin | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/stanowicz-stars-in-130-triumph-blair-with-smoothworking-reverses.html | STANOWICZ STARS IN 13-0 TRIUMPH; Blair, With Smooth-Working Reverses and Flat Passes, Downs Peddie Eleven MURPHY FIRST TO TALLY Goes Over From 5 in Second Period--Gorman Registers Other Touchdown | True | By Kingsley Childs Special To the New York Times. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/must-drop-junior-league-label.html | Must Drop 'Junior League' Label | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/wife-now-sues-tito-schipa.html | Wife Now Sues Tito Schipa | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/bingham-takes-yale-post-former-senator-will-be-adviser-on-south.html | BINGHAM TAKES YALE POST; Former Senator Will Be Adviser on South American Collection | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/wheat-sells-off-after-early-rise-reaction-in-securities-is-a-factor.html | WHEAT SELLS OFF AFTER EARLY RISE; Reaction in Securities Is a Factor as List Is Set Back 5/8 to 1 1/8c DECEMBER GETS ABOVE 90c Corn Holds Within Range of 1c and Closes Irregular, 1/8c Higher to c Lower | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/cards-retain-conzleman.html | Cards Retain Conzleman | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/irish-group-honors-spellman.html | Irish Group Honors Spellman | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/reich-war-output-traced-to-homes-equipping-of-cottages-with.html | REICH WAR OUTPUT TRACED TO HOMES; Equipping of Cottages With Machines and Electricity in 1938 Disclosed at Capital WORK QUOTAS ASSIGNED System Is Described at Parley on Management Sponsored by Both C.I.O. and A.E.L. | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/holds-banks-inactive-in-commercial-field-patman-declares-they.html | HOLDS BANKS INACTIVE IN COMMERCIAL FIELD; Patman Declares They Deprive Business of Financing | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/barnard-in-front-200-unbeaten-team-tops-englewood-academy-as-byrne.html | BARNARD IN FRONT, 20-0; Unbeaten Team Tops Englewood Academy as Byrne Stars | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/icc-approves-two-rail-issues.html | I.C.C. Approves Two Rail Issues | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/yale-needs-an-ally-in-weather-to-check-princeton-pass-raids.html | Yale Needs an Ally in Weather To Check Princeton Pass Raids; Allerdice Gives Tigers Sharp Weapon for 64th Meeting With the Elis--Jackson of Nassau Ready--40,000 to See Game | True | By Robert F. Kelley Special To the New York Times. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/2500000-loan-made-on-office-building-mortgage-on-40story-structure.html | $2,500,000 LOAN MADE ON OFFICE BUILDING; Mortgage on 40-Story Structure on Madison Ave. Runs 15 Years | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 478479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/yachtsmen-pick-leaders-meinertz-is-named-as-chairman-at-atlantic.html | YACHTSMEN PICK LEADERS; Meinertz Is Named as Chairman at Atlantic Class Dinner | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/day-nursery-group-elects-mrs-ijams-head-of-institution-here-is.html | DAY NURSERY GROUP ELECTS MRS. IJAMS; Head of Institution Here Is Named by National Association | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/mga-names-trammell-election-of-president-slated-at-annual-meeting.html | M.G.A. NAMES TRAMMELL; Election of President Slated at Annual Meeting Dec. 17 | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/french-aide-here-quits-roger-triau-vice-consul-sees-vichy-in-german.html | FRENCH AIDE HERE QUITS; Roger Triau, Vice Consul, Sees Vichy in German Control | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/cuts-train-fare-to-lakewood.html | Cuts Train Fare to Lakewood | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/earle-bailie-dies-noted-banker-50-partner-in-j-w-seligman-since.html | EARLE BAILIE DIES; NOTED BANKER, 50; Partner in J. & W. Seligman Since 1923 Was a Founder of Tri-Continental Corp. AIDED IN WAR BOND CRISIS One of Three Banking Leaders to Be Called by Morgenthau as 'Dollar-a-Year' Advisers | True | Times Wide World, 1933 | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/the-international-situation.html | The International Situation | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/bronxchurch-plans-filed-buildings-for-the-new-st-helenas-parish-to.html | BRONXCHURCH PLANS FILED; Buildings for the New St. Helena's Parish to Cost $600,000 | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/the-play-hollywood-is-selected-as-the-topic-of-a-satirical-comedy.html | THE PLAY; Hollywood Is Selected as the Topic of a Satirical Comedy Entitled 'Glamour Preferred' | True | By Brooks Atkinson | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/dutch-envoy-urges-help-for-england-dr-loudon-opens-home-here-for.html | DUTCH ENVOY URGES HELP FOR ENGLAND; Dr. Loudon Opens Home Here for Neherlands Seamen | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/sea-gull-six-triumphs-63.html | Sea Gull Six Triumphs, 6-3 | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/chinese-cloth-trade-hit-cotton-textile-industry-faces-increasing.html | CHINESE CLOTH TRADE HIT; Cotton Textile Industry Faces Increasing Difficulties | True | Special to THE NEW YORK TIMES. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/brooklyn-banker-ends-fifty-years-of-service.html | Brooklyn Banker Ends Fifty Years of Service | True | | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/realty-men-vote-defense-support-wholehearted-aid-pledged-by-boards.html | REALTY MEN VOTE DEFENSE SUPPORT; 'Whole-Hearted Aid' Pledged by Boards to Program of Federal Government RETRENCHMENT IS URGED Economy in All Other Moves Is Urged--British Are Praised in Philadelphia Session | True | By Lee E. Cooper Special To the New York Times. | C1B 478479 |
| 1940-11-16 | 1940-11-16 | https://www.nytimes.com/1940/11/16/archives/cotillon-is-given-by-ballet-russe-george-balanchine-work-with-music.html | 'COTILLON' IS GIVEN BY BALLET RUSSE; George Balanchine Work, With Music by Emmanuel Chabrier, Novelty of Program LAST SEEN HERE IN 1936 Fokine's 'Paganini' and David Lichine's 'Graduation Ball' Also Presented by Group | True | By John Martin | C1B 478479 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/bryngarw-fireside-takes-fleld-honors-stonybroke-spaniel-victor-in.html | BRYNGARW FIRESIDE TAKES FLELD HONORS; Stonybroke Spaniel Victor in Open All-Age Stake | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/for-vermont-skiers-chair-ski-lift-up-lofty-mount-mansfield-at-stowe.html | FOR VERMONT SKIERS; Chair Ski Lift Up Lofty Mount Mansfield At Stowe Will Start Operations Today | True | By Marshall Sprague | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/new-issues-from-afar-pitcairn-island-series-is-receivedbolivian.html | NEW ISSUES FROM AFAR; Pitcairn Island Series Is Received-- Bolivian Items Expected | True | By la Rue Applegate | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/both-sides-strike-hard-in-a-grim-war-at-sea-british-get-in-heavy.html | BOTH SIDES STRIKE HARD IN A GRIM WAR AT SEA; British Get in Heavy Blow at Italian Fleet and Receive Another in the Huge Loss of Cargo Ships | True | By Hanson W. Baldwin Special To the New York Times. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/random-notes-for-travelers-galveston-attracts-many-touristsnew-ski.html | RANDOM NOTES FOR TRAVELERS; Galveston Attracts Many Tourists--New Ski Runs in Yosemite --The Windsors Visit the Bahama Out Islands--Other News | True | By Diana Rice | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/little-red-school-house-will-add-a-high-school.html | Little Red School House Will Add a High School | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/spaniards-recall-urged-cuban-senate-gets-petition-aimed-at-consul.html | SPANIARD'S RECALL URGED; Cuban Senate Gets Petition Aimed at Consul General | True | Wireless to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/army-men-to-pass-vultee-picket-line-pilots-will-enter-plant-and-fly.html | ARMY MEN TO PASS VULTEE PICKET LINE; Pilots Will Enter Plant and Fly Away 17 Finished Planes Needed in Defense | True | By the United Press. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/hobart-in-front-18-to-7-shows-tight-goalline-defense-to-turn-back.html | HOBART IN FRONT, 18 TO 7; Shows Tight Goal-Line Defense to Turn Back Rochester | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/art-of-two-fairs-to-tour-nation-ibm-arranges-exhibits-of-works-as.html | Art of Two Fairs To Tour Nation; I.B.M. Arranges Exhibits of Works as Traveling Shows --Auctions This Week | True | By Thomas C. Linn | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/tom-mix-estate-set-at-115000.html | Tom Mix Estate Set at $115,000 | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/forum-idea-expands-world-issues-too-big-for-one-broadcast-till-be.html | FORUM IDEA EXPANDS; World Issues Too Big for One Broadcast Till Be Divided Among Three | True | By T.r. Kennedy Jr. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/old-guard-to-honor-navy-at-annual-ball-115th-event-in-the-series.html | Old Guard to Honor Navy at Annual Ball; 115th Event in the Series Will Be Held Night of Jan. 31 | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/curb-on-parkinson-is-urged-at-temple-bylaw-barring-board-place-to.html | CURB ON PARKINSON IS URGED AT TEMPLE; By-Law Barring Board Place to Him Suggested in Dispute | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/britain-completes-call-of-class.html | Britain Completes Call of Class | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/schools-and-courses.html | SCHOOLS AND COURSES | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/british-secret-weapon-cited-in-taranto-attack.html | British 'Secret Weapon' Cited in Taranto Attack | True | By the United Press. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/hamburg-pounded-in-reply-by-raf-nightlong-raid-on-reich-port.html | HAMBURG POUNDED IN 'REPLY' BY R.A.F.; Night-Long Raid on Reich Port Follows Coventry--Attack Across Channel Increased | True | By Raymond Daniell Special Cable To the New York Times. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/party-for-lafayette-guild-fashion-show-included-in-the-event.html | Party for Lafayette Guild; Fashion Show Included in the Event Planned for Nov. 27 | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/officers-daughter-to-wed.html | Officer's Daughter to Wed | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/army-tests-new-b17c.html | ARMY TESTS NEW B-17C | True | European | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/mayflower-group-to-hold-reception-fortysixth-annual-meeting-to-take.html | Mayflower Group To Hold Reception; Forty-sixth Annual Meeting to Take Place Thursday in James Cushman Home | True | | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/mrs-cooke-gains-final-she-will-meet-miss-bundy-for-argentine-tennis.html | MRS. COOKE GAINS FINAL; She Will Meet Miss Bundy for Argentine Tennis Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/school-hysteria-seen-in-defense-fl-redefer-says-his-tour-revealed.html | School Hysteria Seen in Defense; F.L. Redefer Says His Tour Revealed Wide Variance In Views on Topic | True | By Frederick L. Redefer Executive Secretary, Progressive Education Association | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/mrs-edward-b-clark-chevalier-of-legion-of-honor-once-washington.html | MRS. EDWARD B. CLARK; Chevalier of Legion of Honor Once Washington Correspondent | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/fordham-cubs-set-pace-beat-seton-hall-prep-by-206-on-jersey.html | FORDHAM CUBS SET PACE; Beat Seton Hall Prep by 20-6 on Jersey Gridiron | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/along-wall-street-mr-crowleys-address.html | ALONG WALL STREET; Mr. Crowley's Address | True | By Thomas P. Swift | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/montclair-prevails-240-scores-in-all-four-quarters-to-rout-trenton.html | MONTCLAIR PREVAILS, 24-0; Scores in All Four Quarters to Rout Trenton Teachers | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/speaking-of-books.html | Speaking of Books-- | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/financial-markets-heaviness-continues-in-stock-market-with-losses.html | FINANCIAL MARKETS; Heaviness Continues in Stock Market, With Losses Of 1 to 3 Points--Business News Still Good | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/canadian-bond-ruling-stock-exchange-will-require-ownership.html | CANADIAN BOND RULING; Stock Exchange Will Require Ownership Declaration | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/new-suites-provided-121st-street-house-modernized-and-fully.html | NEW SUITES PROVIDED; 121st Street House Modernized and Fully Occupied | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/rangers-in-draw-with-detroit-33-new-york-sextet-is-held-on-even.html | RANGERS IN DRAW WITH DETROIT, 3-3; New York Sextet Is Held on Even Terms in Opening of 15th Garden Season | True | By Joseph C. Nichols | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/peoples-natural-gas-elects.html | Peoples Natural Gas Elects | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/alert-penn-team-routs-army-480-reagan-and-wexler-excel-in.html | ALERT PENN TEAM ROUTS ARMY, 48-0; Reagan and Wexler Excel in Seven-Touchdown Victory Before 47,000 Fans | True | By Lincoln A. Werden Special To the New York Times. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/wesleyan-victor-over-trinity-130-carrier-scores-all-points-running.html | WESLEYAN VICTOR OVER TRINITY, 13-0; Carrier Scores All Points, Running 81 Yards for His Second Touchdown | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/soldiers-takeoff-on-roosevelt-backfires-citizens-protests-cut-stage.html | Soldier's Take-Off on Roosevelt Backfires; Citizens' Protests Cut Stage Career Short | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/begin-community-survey.html | Begin Community Survey | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/prof-manuel-borge-jr-nicaraguan-mathematician-was-inventor-of.html | PROF. MANUEL BORGE JR.; Nicaraguan Mathematician Was Inventor of Electrical Devices | True | Special Cable to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/victuals-and-vitamins-the-turkey.html | VICTUALS AND VITAMINS; THE TURKEY | True | By Kiley Taylor | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/us-may-raise-quota-of-planes-to-britain-move-to-offset-coventry.html | U.S. MAY RAISE QUOTA OF PLANES TO BRITAIN; Move to Offset Coventry Raid Discussed in Washington | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/city-foregoes-saturday-bath.html | City Foregoes Saturday Bath | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/zoning-parley-is-set-for-queens-college-public-forum-to-develop.html | Zoning Parley Is Set For Queens College; Public Forum to Develop Community Plan Ideas | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/inventors-models-to-be-shown.html | Inventor's Models to Be Shown | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/churches-aid-red-cross-today.html | Churches Aid Red Cross Today | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/road-system-of-china-meets-the-wars-test-a-british-viewoil-for-the.html | ROAD SYSTEM OF CHINA MEETS THE WAR'S TEST; A BRITISH VIEW--"OIL FOR THE LAMPS OF CHINA" | True | By Quentin Roosevelt | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/opening.html | OPENING | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/bond-prices-hinge-on-tax-exemption-government-faces-record.html | BOND PRICES HINGE ON TAX EXEMPTION; Government Faces Record Peacetime Borrowing, but Wants Privilege Ended ANALYSIS OF THE OUTLOOK Probable Refunding by the Treasury--Federal, State and Municipal Interests | True | By Howard W. Calkins | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/some-good-news-for-okies-investigator.html | SOME GOOD NEWS FOR 'OKIES'; INVESTIGATOR | True | By Arthur Caylor | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/boys-high-gains-easy-victory-386-crushes-erasmus-hall-before-11174.html | BOYS HIGH GAINS EASY VICTORY, 38-6; Crushes Erasmus Hall Before 11,174 at Ebbets Field--Thrilling Runs Seen MARKOWITZ PASSING STAR His Tosses Bring 3 Markers --Wolfe Goes 90 Yards for Losers' Only Score | True | By William J. Briordy | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/this-is-what-happened-to-the-people-of-poland.html | This Is What Happened to the People of Poland | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/netherlands-indies-hopes.html | Netherlands Indies' Hopes | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/crosscountry-dog-flies-home-with-boy-returning-to-the-coast-after.html | CROSS-COUNTRY DOG FLIES HOME WITH BOY; Returning to the Coast After Accidental Trip Here | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/songs-of-yesteryear.html | SONGS OF YESTERYEAR | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/moscow-to-hear-wagner-first-time-since-1926.html | Moscow to Hear Wagner First Time Since 1926 | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/afl-is-prepared-to-reunite-labor-advance-defense-leaders-at-new.html | A.F.L. IS PREPARED TO REUNITE LABOR, ADVANCE DEFENSE; Leaders at New Orleans Predict Convention Will RegainLarge Unions Now in C.I.O.NATIONAL UNITY PUT FIRSTReturn of Printers Is ProvidedFor--Method Is Sought forOusting of Racketeers | True | By A.h. Raskin Special To the New York Times. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/poles-stand-guard-on-scottish-shores-veterans-of-three-campaigns.html | POLES STAND GUARD ON SCOTTISH SHORES; Veterans of Three Campaigns Wait to Pay Off Scores to Germans, if They Come SOLDIERS GIVE A CONCERT Burns's 'Scots, Wha Hae Wi' Wallace Bled' Is Sung With a Strong Polish Accent | True | | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/loans-sought-by-roads-the-santa-fe-and-the-erie-plan-to-buy-rolling.html | LOANS SOUGHT BY ROADS; The Santa Fe and the Erie Plan to Buy Rolling Stock | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/liquor-men-fear-additional-taxes-seek-to-end-local-price-cuts-to.html | LIQUOR MEN FEAR ADDITIONAL TAXES; Seek to End Local Price Cuts to Avoid Repercussion in Washington, Albany | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/third-cuban-tax-stamp.html | THIRD CUBAN TAX STAMP | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/rovers-down-sea-gulls-register-twice-in-overtime-to-win-league-game.html | ROVERS DOWN SEA GULLS; Register Twice in Overtime to Win League Game, 8 to 6 | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/curran-denies-dewey-set-court-precedent-says-magistrates-were-first.html | CURRAN DENIES DEWEY SET COURT PRECEDENT; Says Magistrates Were First to Change Youth Treatment | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/2-new-freighters-launched-by-us-the-cargo-vessel-mormacyork-goes.html | 2 NEW FREIGHTERS LAUNCHED BY U.S.; The Cargo Vessel Mormacyork Goes Down Ways at Kearny With 700 Attending EXAMINER ALSO IS NAMED Ship With Unusual Engine Is Expected to Set Records for Economy in Fuel | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/petain-asked-to-bar-war-aid-to-germany-lafayette-corps-veterans-war.html | PETAIN ASKED TO BAR WAR AID TO GERMANY; Lafayette Corps Veterans Warn Him of 'Blacker' Defeat | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/3month-deadline-set-for-inflation-renard-sees-peril-at-end-then-if.html | 3-MONTH DEADLINE SET FOR INFLATION; Renard Sees Peril at End Then if Industry Can Stave Off Sharp Price Rise BUT DANGER ZONE IS AHEAD Peace Brake is Off, Marginal Plants Revived, So U.S. Must Be Ready to Act | True | By William J. Enright | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/malaria-thickens-blood-growth-mystery.html | Malaria Thickens Blood; Growth Mystery | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/junior-colleges-facing-growth-dr-wc-eells-in-report-on-survey-says.html | Junior Colleges Facing Growth; Dr. W.C. Eells, in Report on Survey, Says Rolls Gaining Fast | True | By Benjamin Fine | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/armchair-sold-for-2600-auction-of-english-furniture-of-18th-century.html | ARMCHAIR SOLD FOR $2,600; Auction of English Furniture of 18th Century Design Nets $56,960 | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/lively-helsinki-season.html | LIVELY HELSINKI SEASON | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/hardinsimmons-tops-catholic-u-27-to-19-undefeated-and-untied-texans.html | HARDIN-SIMMONS TOPS CATHOLIC U., 27 TO 19; Undefeated and Untied Texans Flash Strong Air Attack | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocquetinker | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/lock-haven-winner-60.html | Lock Haven Winner, 6-0 | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/science-in-the-news-homemade-planetarium.html | Science In The News; Home-Made Planetarium | True | By Waldemar Kaempffert | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/communist-control-in-many-unions-seen-exfederal-attache-lists-the.html | COMMUNIST CONTROL IN MANY UNIONS SEEN; Ex-Federal Attache Lists the Groups He Says Are Involved | True | Special to THE NEW YORK TIMES. | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/lorraine-solution-reported-in-vichy-laval-said-to-have-reached-an.html | LORRAINE SOLUTION REPORTED IN VICHY; Laval Said to Have Reached an Agreement With Nazis in Paris Over Expulsions LAND IS ALLOTTED VICTIMS New Homes Are Provided in Southern and Western France --Lyon Reports Sad Arrivals | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/swarthmore-wins-207-turns-back-johns-hopkins-as-wolfe-richards.html | SWARTHMORE WINS, 20-7; Turns Back Johns Hopkins as Wolfe, Richards Shine | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/italians-admit-greek-successes-they-think-however-halts-are-only.html | ITALIANS ADMIT GREEK SUCCESSES; They Think, However, Halts Are Only Temporary | True | By Camille M. Cianfarra Wireless To the New York Times. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/cotton-depressed-as-buying-lessens-prices-here-fall-4-to-10-points.html | COTTON DEPRESSED AS BUYING LESSENS; Prices Here Fall 4 to 10 Points Led by October Contracts, Which Are Liquidated ADVANCES MADE EARLY Weather in South Unfavorable for Late Staple--Exports for Week Decrease | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/miss-irene-dolores-bradley-is-married-in-st-ignatius-loyola-to-rj.html | Miss Irene Dolores Bradley Is Married In St. Ignatius Loyola to R.J. Parker Jr.; Miss Margaret Bell Hart Becomes the Bride, of George J. Langley Jr. in Ceremony at Bronxville Home | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/the-nation-mexican-mission.html | THE NATION; Mexican Mission | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/green-bay-and-cleveland-players-who-will-be-seen-here-in-pro-games.html | GREEN BAY AND CLEVELAND PLAYERS WHO WILL BE SEEN HERE IN PRO GAMES TODAY | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/beinn-dearg-91-first-in-manchester-handicap.html | Beinn Dearg, 9-1, First In Manchester Handicap | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/memorial-mass-celebrated.html | Memorial Mass Celebrated | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/experts-weigh-effect-of-arming-on-relief-though-wpa-rolls-drop-and.html | EXPERTS WEIGH EFFECT OF ARMING ON RELIEF; Though WPA Rolls Drop and Defense Industries Absorb Jobless, New Workers Create Problem | True | By Delbert Clark | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/natoional-hockey-league.html | Natoional Hockey League | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/brief-reviews-south-america.html | Brief Reviews; South America | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/reich-moves-point-to-commerce-grab-berlin-would-clear-payments-rule.html | REICH MOVES POINT TO COMMERCE GRAB; Berlin Would Clear Payments, Rule Prices and Exchange in Europe Under Plan ALREADY IN OPERATION Policy in Conquered Areas Shows Pattern for Future, Exporters Declare | True | By Charles E. Egan | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/hollywood-reports-columbia-considers-filming-the-lost.html | HOLLYWOOD REPORTS; Columbia Considers Filming 'The Lost Atlantis'--Noting the Draft Cycle | True | By Douglas W. Churchill Hollywood. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/agitation-in-syria.html | Agitation in Syria | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/charting-the-growth-of-the-smpc.html | CHARTING THE GROWTH OF THE S.M.P.C. | True | By Alma Klaw | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/curtis-registers-sixth-straight-defeating-adams-eleven-by-376.html | Curtis Registers Sixth Straight, Defeating Adams Eleven by 37-6; Dawson Races 56 Yards to Score Touchdown for Unbeaten Victors-- Lincoln, Evander, Flushing and Mt. St. Michael Win | True |  | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/fieldston-takes-soccer-game.html | Fieldston Takes Soccer Game | True |  | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/asks-school-set-up-on-langurge-base-prof-ullman-of-university-of.html | ASKS SCHOOL SET UP ON LANGURGE BASE; Prof. Ullman of University of Chicago Says It Would Aid World Understanding SEES AID FOR PROPOSAL Score of Institutions Would Aid the Plan, He Tells 400 at N.Y.U. Conference | True |  | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/will-get-painting-of-lewisohn.html | Will Get Painting of Lewisohn | True |  | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/a-guide-to-chaos.html | A Guide to Chaos | True | By John Dewitt Norton | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/mississippi-triumphs-387.html | Mississippi Triumphs, 38-7 | True |  | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/davis-summoned-to-boards-inquiry-boxer-disqualified-for-his-fouling.html | DAVIS SUMMONED TO BOARD'S INQUIRY; Boxer, Disqualified for His Fouling of Zivic, Faces Severe Action Tuesday NEW JERSEY TO ACQUIESCE Will Follow Ruling Made by the New York Commission-- Champion Gets Purse | True | By James P. Dawson | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/raiders-of-london-driven-off-early-weather-and-defense-forces-repel.html | RAIDERS OF LONDON OFF EARLY; Weather and Defense Forces Repel Nazis, but Attackers Return Before Dawn | True | By Robert P. Post Special Cable To the New York Times. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/costa-rica-train-ride-a-country-gay-in-color-slides-past-the-cars.html | COSTA RICA TRAIN RIDE; A Country Gay in Color Slides Past the Cars En Route to San Jose | True | By C.h. Calhoun | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/tulane-conquers-georgia-by-2113-rallies-twice-their-insures-victory.html | TULANE CONQUERS GEORGIA BY 21-13; Rallies Twice, Their Insures Victory in Last Period-- 30,000 See Contest | True |  | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/article-21-no-title.html | Article 21 -- No Title | True |  | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/viewpoint-on-education-14000-lack-assembly-hall.html | Viewpoint on Education; 14,000 Lack Assembly Hall | True | By W.a. MacDonald | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/studies-recent-europe-history-pennsylvania-expands-its-courses-to.html | Studies Recent Europe History; Pennsylvania Expands Its Courses to Cover Present Conditions | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/argentina-to-seek-us-customs-union-permanent-system-to-end-her.html | ARGENTINA TO SEEK U.S. CUSTOMS UNION; Permanent System to End Her Dependence on Europe Aim of Mission in Washington 2% LOAN PART OF PLAN Long Range Post-War Program Is Called Undesirable by American Economists | True | Br JOHN W. WHITE Wireless to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/la-scala-group-gives-carmen.html | La Scala Group Gives 'Carmen' | True |  | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/bright-pupils-flect-to-own-hall-of-fame-votes-of-100-nearly.html | Bright Pupils Flect To Own Hall of Fame; Votes of 100 Nearly Parallel College of Electors | True |  | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/power-quintet-on-top-3725.html | Power Quintet on Top, 37-25 | True |  | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/wood-field-and-stream-the-scarcity-of-gunsmiths.html | WOOD, FIELD AND STREAM; The Scarcity of Gunsmiths | True | By Raymond R. Camp | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/program-praised-by-princeton-dean-reading-periods-granted-to.html | Program Praised By Princeton Dean; Reading Periods Granted to Freshmen, Sophomores Called Success | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/lin-yutangs-garland-of-essays-in-with-love-and-irony-a-collection.html | Lin Yutang's Garland of Essays; In "With Love and Irony," a Collection of Forty-nine Papers. He Presents a Wide Range of Material and Moods | True | By Katherine Woods | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/grand-duchess-quits-us-charlotte-goes-to-canada-to-set-up.html | GRAND DUCHESS QUITS U.S.; Charlotte Goes to Canada to Set Up Provisional Government | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/camps-for-aliens-revised-in-france-one-concentration-center-left-is.html | CAMPS FOR ALIENS REVISED IN FRANCE; One Concentration Center Left is for Political Internees-- Others Give Shelter | True | By Lansing Warren Wireless To the New York Times. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/miss-sally-brown-and-robert-proctor-married-in-church-of.html | Miss Sally Brown and Robert Proctor Married in Church of Transfiguration; Bridegroom Is Son of Former Governor of Vermont --The Bride Wears Gown of Blue Crepe | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/tabor-won-three-starts.html | Tabor Won Three Starts | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/sandow-seriously-injured.html | Sandow Seriously Injured | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/pupils-get-patrolman-back.html | Pupils Get Patrolman Back | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/orders-taper-off-in-apparel-market-retail-stocks-are-reported.html | ORDERS TAPER OFF IN APPAREL MARKET; Retail Stocks Are Reported Complete--Buying Opens for January Sales | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/27th-is-preparing-big-turkey-feast-six-tons-of-gobblers-and-all-the.html | 27TH IS PREPARING BIG TURKEY FEAST; Six Tons of Gobblers and All the Fixin's Will Be Served at Noon Thursday CAMP'S WORK IS PRAISED Gen. McNair, on Visit, Says It Is 'Way Ahead of the Seven Other Guard Divisions | True | By Anthony H. Leviero Special To the New York Times. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/named-by-palestine-appeal.html | Named by Palestine Appeal | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/paris-fashions-of-the-thirties-provide-a-footnote-to-history.html | Paris Fashions of the Thirties Provide a Footnote to History; Drawings From a Collection Given by The Times Will Be Shown at the Museum of Costume Art | True | By Catherine MacKenzie | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/parma-captures-noel-laing-chase-beats-beach-maiden-in-close.html | PARMA CAPTURES NOEL LAING CHASE; Beats Beach Maiden in Close Finish--Argentino and Canio Are Victors PASSMORE LOSES MOUNT Thrown Over Track Rail When The Rook Dies of Heart Attack at Orange, Va. | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/notes-of-camera-world-new-york-exhibitions.html | NOTES OF CAMERA WORLD; New York Exhibitions | True | Andre de Dienes | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/us-navy-declines-comment.html | U.S. Navy Declines Comment | True | Special to THE NEW YORK TIMES. | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/lyon-reports-arrivals-nazi-peace-angle-is-seen.html | Lyon Reports Arrivals; Nazi Peace Angle Is Seen | True | By G.h. Archambault Wireless To the New York Times. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/radio-programs-this-week.html | RADIO PROGRAMS THIS WEEK | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/retreat-at-manhattan-college.html | Retreat at Manhattan College | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/disposes-of-507-labor-disputes.html | Disposes of 507 Labor Disputes | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/wilhelmina-fund-benefit-tonight.html | Wilhelmina Fund Benefit Tonight | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/us-reds-dissolve-formal-soviet-ties-communist-party-while-denying.html | U.S. REDS DISSOLVE FORMAL SOVIET TIES; Communist Party, While Denying Foreign 'Control,' Acts toFree Itself From Registration SPECIAL CONVENTION HELD'Unshakable Adherence' to thePrinciples of Marx and StalinAffirmed by Delegates | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/prescription-for-a-great-football-team-physical-ability-practice.html | PRESCRIPTION FOR A GREAT FOOTBALL TEAM; Physical ability, practice, high morale, alert thinking-- these are in the formulas of four outstanding coaches. | True | By Paul Fredericksen | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/bucknell-in-front-207-vanquishes-gettysburg-eleven-on-drive-in.html | BUCKNELL IN FRONT, 20-7; Vanquishes Gettysburg Eleven on Drive in Final Quarter | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/printing-inquiry-for-state-finished-crane-to-close-offices-here-and.html | PRINTING INQUIRY FOR STATE FINISHED; Crane to Close Offices Here and Report to Lehman 'Within Few Weeks' PUBLIC PLANT HINTED AT Recommendations Are Said to Include Proposal to Save $500,000 a Year | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/to-ws-an-open-letter-which-gives-a-brief-history-of-am-old-play.html | TO W.S., AN OPEN LETTER; Which Gives a Brief History of am Old Play Entitled 'Twelfth Night' | True | Vandamm | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/deladrier-fencing-victor-beats-haberle-for-first-prize-in-onetouch.html | DELADRIER FENCING VICTOR; Beats Haberle for First Prize in One-Touch Epee Tests | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/sturzo-puts-right-on-britains-side-old-foe-of-mussolini-here-sees.html | STURZO PUTS RIGHT ON BRITAIN'S SIDE; Old Foe of Mussolini, Here, Sees It Fighting to Preserve Christian Civilization HAILS ROOSEVELT'S STAND Exiled Anti-Fascist Leader Declares the Italian PeopleWere Opposed to War | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/order-twentysix-omnibuses.html | Order Twenty-six Omnibuses | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/mr-low-turns-back-to-ancient-history.html | MR. LOW TURNS BACK TO ANCIENT HISTORY | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/street-preachers-in-heckling-test-prelates-see-catholic-action.html | STREET PREACHERS IN HECKLING TEST; Prelates See Catholic Action Groups in Demonstration of Highway Evangelism WOMEN TRAINED FOR WORK Apostolic Delegate and the Archbishop Praise Efforts of Modern 'Crusaders' | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/wills-for-probate-bronx.html | Wills for Probate; BRONX | True | | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/swiss-nazis-facing-stern-prosecution-only-retort-to-ultimatum-is.html | SWISS NAZIS FACING STERN PROSECUTION; Only Retort to 'Ultimatum' Is Likely to Be Given by Justice Department POWERS ARE NOW AMPLE Campaign of the 'Nationalists' Has Been Carried On by Anonymous Pamphlets | True | By Telephone To the New York Times. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/cubas-stand-asserted-joins-in-defending-democracy-of-americas-her.html | CUBA'S STAND ASSERTED; Joins in Defending Democracy of Americas, Her Premier Says | True | Special Cable to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/a-sorcerer-not-an-apprentice.html | A SORCERER, NOT AN APPRENTICE | True | By Theodore Strauss | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/survived-serious-ailments-started-with-the-times.html | Survived Serious Ailments; Started With The Times | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/plan-plant-expansion-refrigerator-men-seek-to-take-advantage-of.html | PLAN PLANT EXPANSION; Refrigerator Men Seek to Take Advantage of Bigger Demand | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/cold-puts-trade-back-above-1939-level-new-york.html | Cold Puts Trade Back Above 1939 Level; New York | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/green-guards-plan-series-of-meetings-first-women-troops-organize.html | 'GREEN GUARDS' PLAN SERIES OF MEETINGS; First 'Women Troops' Organize Through Country | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/oldtime-houses-to-be-renovated-aa-hageman-says-manhattan-tunnel.html | OLD-TIME HOUSES TO BE RENOVATED; A.A. Hageman Says Manhattan Tunnel Section WillAttract Tenants | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/ernest-thompson-seton-as-artist-and-naturalist-the-autobiography-of.html | Ernest Thompson Seton as Artist and Naturalist; The Autobiography of One of the Leading Advocates of Wildlife Conservation in the United States | True | By R.l. Duffus | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/the-merchants-point-of-view-index-close-to-high.html | The Merchant's Point of View; Index Close to High | True | By C.f. Hughes | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/madrid-reticent-about-parleys.html | Madrid Reticent About Parleys | True | Wireless to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/lodges-of-the-mandan-tribe.html | LODGES OF THE MANDAN TRIBE | True | Sigmund Samoth, from North Dakota Historical Society | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/lehigh-triumphs-over-lowell-407-runs-up-3touchdown-lead-in-first.html | LEHIGH TRIUMPHS OVER LOWELL, 40-7; Runs Up 3-Touchdown Lead in First Period--Losers Count on Late Pass | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/for-american-closeup-camp-fire-girls-photography-encouraged-by-many.html | For American Close-Up; Camp Fire Girls' Photography Encouraged by Many Groups | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/brokers-envision-tunnel-benefits-rebuilding-expected-to-alter.html | BROKERS ENVISION TUNNEL BENEFITS; Rebuilding Expected to Alter Conditions in Neglected East Side Area WILL AID HEAVY TRAFFIC Realty Operators in Queens Look for Many Future Improvements | True | By Frank W. Crane | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/leading-games-this-week.html | Leading Games This Week | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/business-clubs-to-make-award-winner-of-achievement-prize-will-be.html | Business Clubs To Make Award; Winner of Achievement Prize Will Be Named at Dinner Of 44 Groups Monday | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/proclaims-nov-21-a-holiday-too.html | Proclaims Nov. 21 a Holiday, Too | True | | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/recital-is-given-by-richard-hale-baritone-opens-his-program-at-town.html | RECITAL IS GIVEN BY RICHARD HALE; Baritone Opens His Program at Town Hall by Singing Peri's 'Invocazione di Orfeo' CARPENTER WORK HEARD 'Light My Light' Is Followed by Compositions of Schubert, Brahms and Strauss | True | By Noel Straus | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/norways-hitler-brings-out-a-mein-kampf-quisling-paints-himself-as.html | Norway's Hitler Brings Out a 'Mein Kampf'; Quisling Paints Himself as Political Prophet | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/reich-curbs-apple-consumption.html | Reich Curbs Apple Consumption | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/artur-rubinstein-soloist-pianist-heard-at-second-student-concert-of.html | ARTUR RUBINSTEIN SOLOIST; Pianist Heard at Second 'Student' Concert of the Philharmonic | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/washington-beats-usc-eleven-140-stackpool-crosses-goal-line-twice.html | WASHINGTON BEATS U.S.C. ELEVEN, 14-0; Stackpool Crosses Goal Line Twice, First Time After Sprint of 78 Yards PASS PENALTY IMPORTANT Gives Ball to Huskies 15 Feet From Touchdown--Banta's Kicks Keep Score Down | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/headliners.html | HEADLINERS | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/yugoslavia-shifts-military-chiefs-4-named-to-new-commands-in.html | YUGOSLAVIA SHIFTS MILITARY CHIEFS; 4 Named to New Commands in Shake-Up Laid to Recent Bombings of Bitolj RESERVISTS POUR SOUTH Precautionary Measures Are Continual--Decree Puts End to Fascist Party | True | By Telephone To the New York Times. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/bird-leads-lsu-to-victory-21-to-13-notches-one-touchdown-and.html | BIRD LEADS L.S.U. TO VICTORY, 21 TO 13; Notches One Touchdown and Figures in Other Two as Auburn Is Defeated | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/vote-stirs-connecticut-issue-somewhere-in-europe.html | VOTE STIRS CONNECTICUT ISSUE; "SOMEWHERE IN EUROPE" | True | By Robert D. Byrnes | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/man-of-many-arrests-is-shot-four-times-thug-escapes-after-wounding.html | MAN OF MANY ARRESTS IS SHOT FOUR TIMES; Thug Escapes After Wounding 'The Bandit,' a Longshoreman | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/honest-ballot-official-to-wed.html | Honest Ballot Official to Wed | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/love-and-ladies.html | LOVE and LADIES | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/browns-purchase-caster.html | Browns Purchase Caster | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/riverdale-eleven-successful.html | Riverdale Eleven Successful | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/stalin-policy-still-a-puzzle-preparing-for-an-operation.html | STALIN POLICY STILL A PUZZLE; PREPARING FOR AN OPERATION | True | By G.e.r. Gedye By Telephone To the New York Times. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/the-indies-prepare.html | THE INDIES PREPARE | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/rio-grande-valley-fair.html | RIO GRANDE VALLEY FAIR | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/benefit-at-new-brick-church.html | Benefit at New Brick Church | True | | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/article-20-no-title-mystery-stories.html | Article 20 -- No Title; MYSTERY STORIES | True | By L.h. Robbins | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/amityville-beats-farmingdale-390-completes-campaign-unbeaten-in.html | AMITYVILLE BEATS FARMINGDALE, 39-0; Completes Campaign Unbeaten in Seven Games--Lawrence Tops Baldwin by 28-0 | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/vanderbilt-in-front-210-bushmaier-and-marlin-star-in-victory-over.html | VANDERBILT IN FRONT, 21-0; Bushmaier and Marlin Star in Victory Over Tennessee Tech | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/restoring-deliuss-florida-home.html | RESTORING DELIUS'S FLORIDA HOME | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/greek-hospitals-nursing-forces-well-organized-american-women.html | Greek Hospitals, Nursing Forces Well Organized; American Women Doctors Did Big Work in That Country After the World War | True | By Anne Petersen | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/cornell-head-says-score-hinges-on-official-ruling.html | Cornell Head Says Score Hinges on Official Ruling | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/films-on-ideals-of-youth-proposed-national-board-of-review-asks.html | FILMS ON IDEALS OF YOUTH PROPOSED; National Board of Review Asks Stressing of 'Challenging Social Problems' DISNEY DERIDES CRITICS Producer, at Luncheon Here, Says 'Fantasia' Will Broaden 'Field of Abstraction' | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/tea-to-honor-committee-aides-of-music-school-benefit-to-be-guests.html | Tea to Honor Committee; Aides of Music School Benefit to Be Guests of Miss Demarest | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/gov-olson-asks-for-data.html | Gov. Olson Asks for Data | True | By the United Press. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/unhurt-in-bomb-shower-refugees-in-boston-after-two-brushes-with.html | UNHURT IN BOMB SHOWER; Refugees in Boston After Two Brushes With Germans | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/reported-from-the-field-of-science-blood-tests-for-drunken.html | Reported From the Field of Science; BLOOD TESTS FOR DRUNKEN | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/fireside-talk.html | Fireside Talk | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/us-found-united-on-war-problems-surveys-show-few-differences-among.html | U.S. FOUND UNITED ON WAR PROBLEMS; Surveys Show Few Differences Among Voters on Defense and Foreign Policy 84% FOR AID TO BRITAIN Sending More Arms and Food, if Needed fo Prevent Defeat, Is Favored, Gallup Finds | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/367075-for-british-aid-cash-and-goods-included-in-2-months-gifts-to.html | $367,075 FOR BRITISH AID; Cash and Goods Included in 2 Months' Gifts to Agency | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/dividend-news-vulcan-detinning.html | DIVIDEND NEWS; Vulcan Detinning | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/cutout-decorations.html | Cut-Out Decorations | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/demand-for-homes-based-on-families-bank-board-holds-population.html | DEMAND FOR HOMES BASED ON FAMILIES; Bank Board Holds Population Growth May Not Create High Sales Volume | True | | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/crowds-greet-monarch.html | Crowds Greet Monarch | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/farmers-sales-seen-rising.html | Farmers' Sales Seen Rising | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/hawks-owner-protests-objects-to-calder-on-assigning-stewart-to.html | HAWKS' OWNER PROTESTS; Objects to Calder on Assigning Stewart to Referee Game | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/motor-boats-and-cruising-committee-picks-beatty.html | MOTOR BOATS AND CRUISING; Committee Picks Beatty | True | By Clarence E. Lovejoy | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/borden-town-on-top-207-dughi-tallies-twice-in-victory-over-staunton.html | BORDEN TOWN ON TOP, 20-7; Dughi Tallies Twice in Victory Over Staunton M.A. | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/gonzaga-stops-detroit-canadeo-scores-all-the-bulldog-points-in-137.html | GONZAGA STOPS DETROIT; Canadeo Scores All the Bulldog Points in 13-7 Triumph | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/woman-spy-shot-by-greeks.html | Woman Spy Shot by Greeks | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/new-york-under-the-river.html | NEW YORK; Under the River | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/moving-toward-the-burma-road-reopened-by-the-british.html | MOVING TOWARD THE BURMA ROAD, REOPENED BY THE BRITISH | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/ch-my-own-brucie-is-best-at-boston.html | CH. MY OWN BRUCIE IS BEST AT BOSTON | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/nyu-is-set-back-by-penn-state-250-peters-runs-101-yards-with.html | N.Y.U. IS SET BACK BY PENN STATE, 25-0; Peters Runs 101 Yards With Opening Kick-Off to Score -- Lions Stay Unbeaten | True | By Roscoe McGowen Special to The New York Times. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/widens-navicert-system-britain-extends-restrictions-to-six.html | WIDENS NAVICERT SYSTEM; Britain Extends Restrictions to Six Additional Areas | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/transmutes-grandson-a-star.html | Transmute's Grandson a Star | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/business-index-higher-four-of-the-seven-components-advance-led-by.html | BUSINESS INDEX HIGHER; Four of the Seven Components Advance, Led by the Miscellaneous Freight Series, Then Daily Average Loadings Rise Against Seasonal Trend | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/sir-marlboro-wins-for-2650-payoff-gives-smythe-second-straight.html | SIR MARLBORO WINS FOR $26.50 PAY-OFF; Gives Smythe Second Straight Stake Victory--De Camillis Gets Triple at Bowie | True | By Bafan Field Special To the New York Times. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/hopes-for-labor-peace-rise-as-rivals-convene-and-everywhere-that.html | HOPES FOR LABOR PEACE RISE AS RIVALS CONVENE; "AND EVERYWHERE THAT JOHN L. GOES | True | By Louis Stark | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/diplomatic-drive-is-spurred-by-axis-hitler-and-serrano-suner-due-to.html | DIPLOMATIC DRIVE IS SPURRED BY AXIS; Hitler and Serrano Suner Due to Continue Talks on Spain Begun With Franco BALKAN PARLEY EXPECTED Hungary, Rumania and Italy to Meet With Nazis in Vienna --Japan Felicitated | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/us-recruits-for-raf-to-receive-training-here.html | U.S. Recruits for R.A.F. To Receive Training Here | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/rail-men-deny-guilt-in-deaths.html | Rail Men Deny Guilt in Deaths | True | | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/wagner-beaten-by-277-loses-finale-to-the-american-international.html | WAGNER BEATEN BY 27-7; Loses Finale to the American International Eleven | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/drake-victor-by-2014-intercepts-2-passes-for-scores-to-beat.html | DRAKE VICTOR BY 20-14; Intercepts 2 Passes for Scores to Beat Washington U. | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/queries-and-answers.html | Queries and Answers | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/prices-filed-by-utility-danbury-and-bethel-gas-gives-data-on.html | PRICES FILED BY UTILITY; Danbury and Bethel Gas Gives Data on Security Offering | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/dig-to-free-entombed-miner.html | Dig to Free Entombed Miner | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/top-award-to-doberman-westphalias-rani-judged-best-in-harrisburg.html | TOP AWARD TO DOBERMAN; Westphalia's Rani Judged Best in Harrisburg Dog Show | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/events-today.html | Events Today | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/about-memory.html | ABOUT--; MEMORY | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/rutgers-conquers-st-lawrence-200-registers-once-in-each-of-the-last.html | RUTGERS CONQUERS ST. LAWRENCE, 20-0; Registers Once in Each of the Last Three Quarters for Fifth Triumph of Fall UTZ GOES ACROSS TWICE Bucks Center for First and Final Touchdowns as Team Closes Home Campaign | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/spain-studies-british-trade.html | Spain Studies British Trade | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/policeman-shoots-youth-in-hospital-son-of-aj-powers-head-of.html | POLICEMAN SHOOTS YOUTH IN HOSPITAL; Son of A.J. Powers, Head of Photo-engraving Concern, Had Fought Convent Guard HURLS BOTTLES IN WARD Father Says Boy Is Victim of Overstudy--Bail Granted for Operation | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/under-postage.html | UNDER POSTAGE | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/better-realty-trend-steady-improvement-noted-by-greenwich-conn.html | BETTER REALTY TREND; Steady Improvement Noted by Greenwich, Conn., Brokers | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/fox-hunting-adds-color-to-social-life-on-the-north-shore.html | FOX HUNTING ADDS COLOR TO SOCIAL LIFE ON THE NORTH SHORE | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/ill-travels-12000-miles-educator-stricken-with-paralysis-in-china.html | ILL, TRAVELS 12,000 MILES; Educator, Stricken With Paralysis in China, Nears Home | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/antoneseu-ends-talks-in-rome.html | Antoneseu Ends Talks in Rome | True | By Telephone To the New York Times. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/home-wedding-for-miss-phipps-wears-gown-of-heirloom-lace-at.html | Home Wedding For Miss Phipps; Wears Gown of Heirloom Lace At Marriage in Roslyn to Herbert Farrell Jr. | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/st-benedicts-wins-370-limits-brown-prep-to-one-first-down-in.html | ST. BENEDICT'S WINS, 37-0; Limits Brown Prep to One First Down in Victory at Newark | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/city-club-scans-civil-service.html | City Club Scans Civil Service | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/camp-upton-gets-lumber-material-for-1500000-construction-delivered.html | CAMP UPTON GETS LUMBER; Material for $1,500,000 Construction Delivered at Yaphank | True | Special to THE NEW YORK TIMES. | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/taxation-and-finance-studied-in-washington-the-situation-on-the.html | TAXATION AND FINANCE STUDIED IN WASHINGTON; THE SITUATION ON THE HOME FRONT | True | By John MacCormac | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/denies-extortion-guilt-exlawyer-for-union-says-he-got-no-part-of.html | DENIES EXTORTION GUILT; Ex-Lawyer for Union Says He Got No Part of Fund | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/survey-radio-music-national-body-will-consider-taste-of-audiences.html | Survey Radio Music; National Body Will Consider Taste of Audiences | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/american-friends-of-britain-arrange-a-dance-for-nov-26-informal.html | American Friends of Britain Arrange a Dance for Nov. 26; Informal Program Will Be Given by Entertainers of Stage and Screen--Christy Poster Donated | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/long-island-meetings-to-complete-retriever-field-schedule-in-this.html | Long Island Meetings to Complete Retriever Field Schedule in This Section; MONTAUK PROGRAM OPENS WEDNESDAY Three Stakes on the Two-Day Field Card for Retrievers, Irish Water Spaniels LIMITED EVENT ARRANGED All-Age Test on Grounds Near Babylon Starts Saturday --Other News of Dogs | True | By Henry R. Ilsley | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/hitler-is-called-a-problem-child-london-educator-in-address-here.html | HITLER IS CALLED A 'PROBLEM CHILD'; London Educator, in Address Here, Says Britons Are United in Fighting 'Bully' PRAISES COMMON FOLK He Says the Nations Must End Unemployment of Youth After War Is Over | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/hails-farm-cooperative.html | Hails Farm Cooperative | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/john-a-bassarear-served-17-years-as-surveyor-of-customs-of-port-of.html | JOHN A. BASSAREAR; Served 17 Years as Surveyor of Customs of Port of Greenport | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/king-george-visits-coventry-finds-stricken-city-undaunted-views-of.html | King George Visits Coventry; Finds Stricken City Undaunted; VIEWS OF WRECKAGE IN COVENTRY AFTER THE GERMANS FLEW OVER ON A 'REVENGE' RAID | True | By David Anderson Special Cable To the New York Times. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/what-about-the-nazi-morale-what-of-the-nazi-morall.html | WHAT ABOUT THE NAZI MORALE?; WHAT OF THE NAZI MORALL | True | By Otto D. Tolischus | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/electrical-orders-in-first-9-months-of-40-exceed-entire-39-total.html | Electrical Orders in First 9 Months of '40 Exceed Entire '39 Total; Year Will Top '29 | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/living-and-leisure-thanksgiving.html | LIVING AND LEISURE; THANKSGIVING | True | By Jane Cobb | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/industrial-realty-bought-in-jersey-wood-turners-get-two-buildings.html | INDUSTRIAL REALTY BOUGHT IN JERSEY; Wood Turners Get Two Buildings in West Orange FromIndemnity Building LoanHOUSES IN BERGEN SOLDBrokers Report Deals for OneFamily Homes in VariousParts of the County | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/exnewsboy-a-governorelect.html | Ex-Newsboy a Governor-Elect | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/italy-lists-raids-on-9-of-her-bases-brindisis-guns-are-said-to-have.html | ITALY LISTS RAIDS ON 9 OF HER BASES; Brindisi's Guns Are Said to Have Kept the Planes From Causing Serious Damage ROME'S FLIERS ALSO BUSY Alexandria Is Severely Bombed for Third Time in Week--7 Civilians Reported Hit | True | | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/peanuts-and-politics.html | PEANUTS AND POLITICS | True | By S.j. Woolf Washington. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/charles-e-kihn-80-engraver-is-dead-president-of-banknote-firm-was.html | CHARLES E. KIHN, 80, ENGRAVER, IS DEAD; President of Banknote Firm Was One of Last Independent Workers in Steel Here BEGAN WITH FRANKLIN CO. Made Seal Series for Canada, Bond Issue for Australia and Currency for China | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/building-at-radburn-nj.html | Building at Radburn, N.J. | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/the-dance-michel-fokines-version-of-cinderella-is-given-by-the.html | THE DANCE; Michel Fokine's Version of 'Cinderella' Is Given by the Original Ballet Russe at a Matinee | True | By John Martin | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/martin-beck-dies-theatre-veteran-manager-producer-and-actor-builder.html | MARTIN BECK DIES; THEATRE VETERAN; Manager, Producer and Actor, Builder of the Palace, Stricken Here at 71 BEGAN ORPHEUM CIRCUIT Headed Variety Group in West for 27 Years--Came to U.S. as Immigrant at 18 | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/axis-agents-sniping-here-dies-charges-he-will-release-white-book.html | AXIS AGENTS SNIPING HERE, DIES CHARGES; He Will Release 'White Book' Showing Efforts to Cripple Defense, Bar Aid to Britain | True | By Henry N. Dorris Special To the New York Times. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/major-sports-yesterday-football.html | Major Sports Yesterday; FOOTBALL | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/us-lines-sent-agents-on-the-washington-to-book-american-evacuees-at.html | U.S. Lines Sent Agents on the Washington To Book American Evacuees at Shanghai | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/raf-sets-fires-in-koritza.html | R.A.F. Sets Fires in Koritza | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/brooklyn-evening-five-wins.html | Brooklyn Evening Five Wins | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/womens-college-club-marks-its-half-century-boston-social.html | Women's College Club Marks Its Half Century; Boston Social Organization Now Civic Institution | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/training-by-army-limited-to-fighting-col-draper-says-proposals-for.html | TRAINING BY ARMY LIMITED TO FIGHTING; Col. Draper Says Proposals for Vocational Courses Have Been Rejected GERMAN EXAMPLE CITED He Says Nazis Practiced War While French Sought Relief From Boredom at Front | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/hot-dogs-in-shrine-irk-pilgrims-sons-mayflower-descendants-fight-in.html | HOT DOGS IN SHRINE IRK PILGRIMS' SONS; Mayflower Descendants Fight Intrusion of Tourist Stands in Plymouth Landmarks SEEK RESTORATION FUND Ancient Homes Will Be Bought and Preserved to Limit of General Society's Means | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/two-italian-looters-executed.html | Two Italian Looters Executed | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/li-board-reelects-walter-s-dayton-and-others-are-retained-in-posts.html | L.I. BOARD RE-ELECTS; Walter S. Dayton and Others Are Retained in Posts for 1941 | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/babe-ruth-on-hunting-trip.html | Babe Ruth on Hunting Trip | True | | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/united-chile-bars-base-cession-idea-opposing-factions-declare-that.html | UNITED CHILE BARS BASE CESSION IDEA; Opposing Factions Declare That Sovereignty of Nation Must Not Be Infringed U.S. MOTIVES SUSPECTED Nazi Paper Says This Country Is Pressing Latin America Into Orbit of the War | True | Special Cable to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/dance-clubs-meet-in-orange.html | Dance Clubs Meet in Orange | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/skyline-tour-of-gotham-hamilton-park-lockouts.html | SKYLINE TOUR OF GOTHAM; Hamilton Park Lockouts | True | By John Markland | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/plane-parts-farmed-out-increased-orders-given-to-subcontractors-by.html | PLANE PARTS FARMED OUT; Increased Orders Given to Subcontractors by the Aircraft Builders | True | By James Bassett | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/rose-dirman-sings-at-town-hall.html | Rose Dirman Sings at Town Hall | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/marquette-trips-michigan-state-76-apolskis-intercepts-pass-and-runs.html | MARQUETTE TRIPS MICHIGAN STATE, 7-6; Apolskis Intercepts Pass and Runs 70 Yards to Tie, Then Kemnitz Boots Point | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/brewery-changes-name.html | Brewery Changes Name | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/upsala-gets-west-point-gift.html | Upsala Gets West Point Gift | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/boot-by-donnelly-brings-76-victory-placement-after-geyers-dash-of.html | BOOT BY DONNELLY BRINGS 7-6 VICTORY; Placement After Geyer's Dash of 51 Yards Downs Syracuse for Colgate Eleven ORANGE IN FRONT EARLY Mirabito Goes Over 2 Minutes After Start of the Game, but Misses Point | True | By Kingsley Childs Special To the New York Times. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/this-too-is-london.html | THIS, TOO, IS LONDON | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | By Anne T. Eaton | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/wisconsin-victor-over-indiana-2710-badgers-aided-by-fumbles-score.html | WISCONSIN VICTOR OVER INDIANA, 27-10; Badgers, Aided by Fumbles, Score Three Touchdowns in Second Period HURSH IS WELL COVERED Hoosier Star's Passes Fail to Click Until the Closing Minutes of Play | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/carl-crow-buys-pelham-home.html | Carl Crow Buys Pelham Home | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/night-club-fingerprinting-up.html | Night Club Fingerprinting Up | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/rebuilding-london.html | REBUILDING LONDON | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/iowa-state-victor-120.html | Iowa State Victor, 12-0 | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/negroes-warned-on-us-joining-war-hope-stevens-tells-congress-here.html | NEGROES WARNED ON U.S. JOINING WAR; Hope Stevens Tells Congress Here Such a Step Would Be Blow to Race's Progress HE FEARS A DICTATORSHIP Attacks Britain for Keeping Africans in Subjugation and Allowing Ethiopia's Fall | True | | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | By Charlotte Dean | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/the-story-of-a-siamese-boyhood.html | The Story of a Siamese Boyhood | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/wpa-woman-gets-50000-legacy.html | WPA Woman Gets $50,000 Legacy | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/spain-cancels-gag-on-us-reporters-order-withdrawn-when-state.html | SPAIN CANCELS GAG ON U.S. REPORTERS; Order Withdrawn When State Department Grants Visa to Spaniard, Madrid Says PROMISE MADE TO ENVOY Ambassador Weddell Calls at Foreign Office-- Makes No Pledge in Return | True | Special Cable to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/and-the-cow-was-bruised.html | And the Cow Was Bruised | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/couple-slain-in-car-on-road-in-jersey-bodies-of-man-and-woman-shot.html | COUPLE SLAIN IN CAR ON ROAD IN JERSEY; Bodies of Man and Woman Shot to Death Are Found | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/alabama-topples-georgia-tech-1413-deshanes-boot-provides-the-marlin.html | ALABAMA TOPPLES GEORGIA TECH, 14-13; Deshane's Boot Provides the Marlin After Touchdown by Spencer in 3d Period | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/westchester-asks-new-aid-for-roads-county-issues-brochure-calling.html | WESTCHESTER ASKS NEW AID FOR ROADS; County Issues Brochure Calling for $15,273,000 Parkway Improvements PROJECTS ARE OUTLINED Booklet Charges 'Bottleneck' Exists and Compares Help to Other Counties | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/fights-dempsey-choice-cio-group-calls-maritime-appointee-a-labor.html | FIGHTS DEMPSEY CHOICE; C.I.O. Group Calls Maritime Appointee a Labor Foe | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/city-college-tests-new-english-study-oneyear-survey-course-now.html | City College Tests New English Study; One-Year Survey Course Now Emphasizes Contemporary Writers and Works | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/ballet-on-the-wing.html | BALLET on the WING | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/rookford-homes-aid-decorating-students.html | Rookford Homes Aid Decorating Students | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/john-b-harris-klondike-veteran-69-was-first-mayor-of-nome-alaska.html | JOHN B. HARRIS; Klondike Veteran, 69, Was First Mayor of Nome, Alaska | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/california-prevails-over-oregon-14-to-6-tallies-twice-on-long-runs.html | CALIFORNIA PREVAILS OVER OREGON, 14 TO 6; Tallies Twice on Long Runs in First Half, Then Stops Foes | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/canada-to-promote-men-from-the-ranks-ratings-to-provide-all.html | CANADA TO PROMOTE MEN FROM THE RANKS; Ratings to Provide All Candidates for Commissions Henceforth | True | By Telephone To the New York Times. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/ocean-highway-jammed-waiting-out-the-storms.html | 'OCEAN HIGHWAY' JAMMED; Waiting Out the Storms | True | By J. Herbert Duckworth | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/sees-home-revival-in-area-of-tunnel-cr-place-declares-kips-bay-area.html | SEES HOME REVIVAL IN AREA OF TUNNEL; C.R. Place Declares Kip's Bay Area Will Witness a Big Residential Change | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/among-the-new-drama-books.html | AMONG THE NEW DRAMA BOOKS | True | | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/further-news-about-the-current-estate-of-the-theatre-rags-ragland.html | FURTHER NEWS ABOUT THE CURRENT ESTATE OF THE THEATRE; RAGS RAGLAND, THE GREAT The History of an Eminent Artist From Burlesque to 'Panama Hattie' | True | Valente | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/for-the-photographer-our-southwest-desert-with-odd-animals-and.html | FOR THE PHOTOGRAPHER; Our Southwest Desert, With Odd Animals And Plants, Is Rich in Camera Subjects | True | By Tom White | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/towns-last-eligible-enlists.html | Town's Last Eligible Enlists | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/opposition-ended-in-school-merger-lincoln-and-horace-mann-parents.html | OPPOSITION ENDED IN SCHOOL MERGER; Lincoln and Horace Mann Parents Reconciled to Plan | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/570-fifth-ave-altered-sevenstory-building-renovated-near.html | 570 FIFTH AVE. ALTERED; Seven-Story Building Renovated Near Rockefeller Center | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/the-filipino-ponders.html | THE FILIPINO PONDERS | True | By Robert Aura Smith | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/field-hospital-remains-on-view.html | Field Hospital Remains on View | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/season-at-height-as-large-field-follows-hounds-meadow-brook-graup.html | Season at Height As Large Field Follows Hounds; Meadow Brook Graup Holds Run at the Show Grounds Of Piping Rock Club | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/asks-civic-groups-to-help-soldiers-army-urges-them-to-protect.html | ASKS CIVIC GROUPS TO HELP SOLDIERS; Army Urges Them to Protect Morals by Eliminating the Wrong-Type Places OTHER FACILITIES ASKED Means for Wholesome Recreation Called For to Replace Off-Post Temptations | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/pedenyates-win-bike-race.html | Peden-Yates Win Bike Race | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/midsouth-playgrounds-wild-boars-to-be-hunted-in-the-asheville.html | MIDSOUTH PLAYGROUNDS; Wild Boars to Be Hunted in the Asheville Area--Golf in the Sandhills Region | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/letters-pouring-in-at-willkie-office-huge-flow-totals-60000-at-a.html | LETTERS POURING IN AT WILLKIE OFFICE; Huge Flow Totals 60,000 at a Rate of 3,000 a Day, With Spiritual Note Dominant NO DEFEATISM APPARENT Standard-Bearer Sees Effort to Get Back to Simplicity, or the 'Eternal Verities' | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/debutantes-aiding-charity-fete.html | DEBUTANTES AIDING CHARITY FETE | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/petain-salutes-us-hails-enduring-ties-marshal-asserts-friendship.html | PETAIN SALUTES U.S., HAILS ENDURING TIES; Marshal Asserts Friendship and Common Aims Will Stand | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | Romaine | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/shares-profits-with-employes.html | Shares Profits With Employes | True | | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/events-of-interest-in-shipping-world-end-of-passport-regulations.html | EVENTS OF INTEREST IN SHIPPING WORLD; End of Passport Regulations Seen as Spur to Tourist Trade in Bermuda CUSTOMS MEN KEPT BUSY Inspectors Examined Excursion Craft on 2,390 Occasions During 1940 Season | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/rome-reports-air-attacks.html | Rome Reports Air Attacks | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/patents-salve-to-save-skin-from-poison-and-war-gases-rochester-man.html | Patents Salve to Save Skin From Poison and War Gases; Rochester Man Says Ointment Will Protect Industrial Workers--Vitamins A and D Made More Potent --Infra-Red Speeds Photography | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/fire-in-boston-navy-yard.html | Fire in Boston Navy Yard | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/the-white-house.html | The White House | True | By H.i. Brock | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/hanft-in-chess-finals-jefferson-high-player-first-to-qualify-for.html | HANFT IN CHESS FINALS; Jefferson High Player First to Qualify for Title Rounds | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/fc-tompkins-dies-exraquets-coach-philadelphia-club-professional-31.html | F.C. TOMPKINS DIES; EX-RACQUETS COACH; Philadelphia Club Professional 31 Years--Trained Soutar | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/higginson-is-high-gun-breaks-98-targets-at-travers-island-turkey.html | HIGGINSON IS HIGH GUN; Breaks 98 Targets at Travers Island Turkey Shoot | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/white-plains-tops-port-chester-76-takes-honors-in-westchester-for.html | WHITE PLAINS TOPS PORT CHESTER, 7-6; Takes Honors in Westchester for the Fourth Year in a Row as Gofton Stars GORTON PREVAILS BY 13-0 Downs Mamaroneck Team on Yonkers Field--Carroll and Sweeney Register | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/repeated-bombing-reported-by-nazis-london-and-coventry-again.html | REPEATED BOMBING REPORTED BY NAZIS; London and Coventry Again Targets of Heavy Attack, D.N.B. Agency States DEFENSES ARE BELITTLED No Hindrance From Planes, Is Official Version--Four Hits on Convoy Claimed | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/opera-and-concert-how-boxes-are-being-sold-under-new-metropolitan.html | OPERA AND CONCERT; How Boxes Are Being Sold Under New Metropolitan Dispensation | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/evan-e-charteris-art-expert-dead-son-of-tenth-earl-of-wemyss.html | EVAN E. CHARTERIS, ART EXPERT, DEAD; Son of Tenth Earl of Wemyss Chairman of National Gallery in London Since 1928 CAPTAIN IN WORLD WAR Aided Removal of Art Works From Spain to Geneva-- Knighted in 1932 | True | Special Cable to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/roosevelt-fishing-on-york-river.html | Roosevelt Fishing on York River | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/news-of-markets-in-european-cities-credit-plentiful-in-london-with.html | NEWS OF MARKETS IN EUROPEAN CITIES; Credit Plentiful in London, With Banks Willing Buyers of Short-Dated Maturities | True | Special Cable to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/preview-of-winter.html | PREVIEW of WINTER | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/vassar-club-to-gain-by-tristan-dec-12-performance-here-will-aid.html | Vassar Club to Gain By 'Tristan' Dec. 12; Performance Here Will Aid Fund for Scholarships | True | | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/white-sees-danger-if-us-enters-war-declares-isolationists-might.html | WHITE SEES DANGER IF U.S. ENTERS WAR; Declares Isolationists Might Force Us to Reduce Our Present Aid to Britain WANTS DEFENSE SPEEDED Says 'Appeasement Is Treason to Democracy'--Doubts We Will Lend to England | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/76749-see-harmon-bag-his-30th-touchdown-as-michigan-conquers.html | 76,749 See Harmon Bag His 30th Touchdown As Michigan Conquers Northwestern, 20-13; Penn Registers in Every Period To Swamp Army's Eleven, 48 to 0 | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/miss-shaughnessy-wed-becomes-bride-of-donald-bangert-in-church.html | Miss Shaughnessy Wed; Becomes Bride of Donald Bangert In Church Ceremony Here | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/results-of-wide-child-survey-revealed-at-sarah-lawrence-mother-and.html | Results of Wide Child Survey Revealed at Sarah Lawrence; MOTHER AND CHILD ATTEND SCHOOL TOGETHER | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/developers-buy-in-morris-plains-mccurdy-estate-of-350-acres-to-be.html | DEVELOPERS BUY IN MORRIS PLAINS; McCurdy Estate of 350 Acres to Be Improved With Homes | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/letters-from-britain-stress-courage-of-all-amid-great-discomforts.html | Letters From Britain Stress Courage of All Amid Great Discomforts of Nightly German Air Raids; WARTIME ROLES FOR A BRITISH FAMILY | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/indians-capture-8th-in-row-2814-stanford-sure-of-at-least-tie-for.html | INDIANS CAPTURE 8TH IN ROW, 28-14; Stanford Sure of at Least Tie for Conference Title After Downing Oregon State ROSE BOWL BID FORMALITY Cardinals Have Beaten Washington, Only Team With a Chance to Share Crown | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/shippensburg-in-00-tie.html | Shippensburg in 0-0 Tie | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/turks-twit-italy-on-greek-debacle-rome-taunted-with-jest-that-new.html | TURKS TWIT ITALY ON GREEK DEBACLE; Rome Taunted With Jest That New 'Secret Weapon' Is One German Regiment WAIL ON ROADS EXPLAINED Invader Pictured Protesting That Poor Highways Slow Him in Running Away | True | By Telephone To the New York Times. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/new-nanking-banks-to-open-about-jan-1-currency-expected-to-supplant.html | NEW NANKING BANKS TO OPEN ABOUT JAN. 1; Currency Expected to Supplant Chungking's in Occupied Area | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/courage-of-british-praised-by-rabbi-maximum-aid-to-beleaguered.html | COURAGE OF BRITISH PRAISED BY RABBI; Maximum Aid to Beleaguered Sister-Democracy Urged on This Country SCHOOL ACTION DEBATED One Clergyman Hails Board, but Two Others Are Wary of 'Secular' Move | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/louisiana-paper-cited-for-cleanup-courage-in-journalism-award-is.html | LOUISIANA PAPER CITED FOR CLEAN-UP; 'Courage in Journalism' Award Is Made to The New Orleans States by Sigma Delta Chi BATTLED LONG MACHINE Meigs O. Frost, Reporter on Times-Picayune, Gets Medal --Three Others Honored | True | | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/marion-johnson-becomes-a-bride-she-is-wed-in-an-east-orange-church.html | Marion Johnson Becomes a Bride; She Is Wed in an East Orange Church Ceremony to John Winthrop Newton Peck | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/greeting-awaits-commission-here-latinamerican-delegates-will-be.html | Greeting Awaits Commission Here; Latin-American Delegates Will Be Entertained by Local Bodies | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/induction-center-at-fort-dix-ready-processing-building-to-be-open.html | INDUCTION CENTER AT FORT DIX READY; Processing Building to Be Open Friday for Demonstration for High Army Officers MAZE OF ROOMS, PASSAGES 113th Infantry Is to Be Host Today to Mayors and Officials of North Jersey Cities | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/find-strong-demand-for-early-fur-catch-brokers-advise-trade-to-meet.html | FIND STRONG DEMAND FOR EARLY FUR CATCH; Brokers Advise Trade to Meet Competitive Prices | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/films-of-the-week.html | FILMS OF THE WEEK | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/father-bids-greek-soldier-return-only-if-victorious.html | Father Bids Greek Soldier Return Only if Victorious | True | By Telephone To the New York Times. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/scarsdale-home-bought-by-doctor-dwellings-also-sold-in-the-berkley.html | SCARSDALE HOME BOUGHT BY DOCTOR; Dwellings Also Sold in the Berkley Section at Polly Park Farms | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/latinamerican-orders-spurt.html | Latin-American Orders Spurt | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/hershey-six-in-front-51.html | Hershey Six in Front, 5-1 | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/dr-sw-beach-dead-pastor-of-wilson-president-attended-church-in.html | DR. S.W. BEACH DEAD; PASTOR OF WILSON; President Attended Church in Princeton of Which He Was Minister, 1905-1923 IN THE CLERGY 60 YEARS He Officiated at Weddings of Two of Wilson's Daughters in the White House | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/draft-penalties-seen-stiffening-legal-expert-expects-future.html | DRAFT PENALTIES SEEN STIFFENING; Legal Expert Expects Future Convictions to Bring More Harsh Sentences Here 5-YEAR TERMS FORECAST Prosecution for Each Refusal to Register Held Unlikely-- Double Jeopardy Cited | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/wintertime-boat-racing-frostbite-sailors-ready-their-craft-for.html | WINTER-TIME BOAT RACING; Frostbite Sailors Ready Their Craft for Sport In Cold Weather | True | By Barron C. Watson | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/kansas-vanquished-by-geo-washington-colonials-win-60-on-fedoras.html | KANSAS VANQUISHED BY GEO. WASHINGTON; Colonials Win, 6-0, on Fedora's Last-Period Marker | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/marines-get-liberty-some-in-quantico-force-based-in-cuba-visit.html | MARINES GET LIBERTY; Some in Quantico Force, Based in Cuba, Visit Puerto Rico | True | Wireless to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/profit-of-weston-goes-up-to-574288-net-of-electrical-instrument.html | PROFIT OF WESTON GOES UP TO $574,288; Net of Electrical Instrument Corporation Compares With $317,296 Year Before $3.57 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/curtain-dinner-and-theatre-performance-nov-25-will-aid-childrens.html | 'Curtain' Dinner and Theatre Performance Nov. 25 Will Aid Children's Association; Work of Westchester County Organization to Gain by Showing Here of 'Beverly Hills' | True | | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/boring-from-within-called-danger-here-dr-lacey-tells-protestant.html | 'BORING FROM WITHIN' CALLED DANGER HERE; Dr. Lacey Tells Protestant Teachers of Subversive Menace | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/in-the-realm-of-stamps-plans-shaping-up-for-philatelic-congress.html | IN THE REALM OF STAMPS: PLANS SHAPING UP FOR PHILATELIC CONGRESS HERE; A CONGRESS POSTOFFICE Collectors Promised Own Branch for Gathering At End of Next Week | True | By Kent B. Stiles | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/occupy-new-garden-city-home.html | Occupy New Garden City Home | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/bagby-musicale-begins-nov-25-421-st-of-series-to-open-with-frieda.html | Bagby Musicale Begins Nov. 25; 421st of Series to Open With Frieda Hempel, Soprano, Among the Artists | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/in-a-world-at-war.html | IN A WORLD AT WAR | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/british-buying-head-departs-on-clipper-purvis-starts-for-london-to.html | BRITISH BUYING HEAD DEPARTS ON CLIPPER; Purvis Starts for London to Survey Future Needs Here | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/farley-sees-benedum-declines-to-say-whether-conference-concerns.html | FARLEY SEES BENEDUM; Declines to Say Whether Conference Concerns Yanks | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/liu-vanquishes-louisville-296-blackbirds-get-highest-tally-of.html | L.I.U. VANQUISHES LOUISVILLE, 29-6; Blackbirds Get Highest Tally of Season, Making Points in Every Quarter TROCOLAR COUNTS FIRST Dean, Kretz and Cappola Add Touchdowns--Ravinsky Is Brilliant on Defense | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/w-redmond-cross-retired-banker-exhead-of-new-york-zoological.html | W. REDMOND CROSS; Retired Banker, Ex-Head of New York Zoological Society, Dies | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/ucla-sets-back-washington-state-robinson-gets-3-touchdowns-running.html | U.C.L.A. SETS BACK WASHINGTON STATE; Robinson Gets 3 Touchdowns, Running 61 and 75 Yards, in 34-to-26 Triumph | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/weygand-not-proaxis.html | Weygand Not Pro-Axis | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/ecuador-gets-new-air-service.html | Ecuador Gets New Air Service | True | Special Cable to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/paperwhite-narcissus-for-the-house.html | Paperwhite Narcissus for the House | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/vmi-blanks-maryland-interception-blocked-kick-and-fumble-figure-in.html | V.M.I. BLANKS MARYLAND; Interception, Blocked Kick and Fumble Figure in 20-0 Score | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/records-for-young-people.html | RECORDS: FOR YOUNG PEOPLE | True | By Howard Taubman | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/georgetown-prep-to-play-iona.html | Georgetown Prep to Play Iona | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/miss-forshew-becomes-bride-she-has-four-attendants-at-wedding-to.html | Miss Forshew Becomes Bride; She Has Four Attendants at Wedding to Hamilton Migel In Riverside Chapel | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/doris-doe-in-auto-skid-metropolitan-singer-and-mother-are-bruised.html | DORIS DOE IN AUTO SKID; Metropolitan Singer and Mother Are Bruised in Pennsylvania | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/3-held-in-extortion-attempt.html | 3 Held in Extortion Attempt | True | | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/rayon-not-camel-suede-ftc-orders-ely-walker-co-to-discontinue-term.html | RAYON NOT 'CAMEL SUEDE'; FTC Orders Ely & Walker Co. to Discontinue Term | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/british-trade-group-to-be-in-brazil-today-mission-will-seek.html | BRITISH TRADE GROUP TO BE IN BRAZIL TODAY; Mission Will Seek Solution of Problems Raised by War | True | Special Cable to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/muhlenberg-on-top-340-routs-dickinson-as-bossick-and-gorgonne-set.html | MUHLENBERG ON TOP, 34-0; Routs Dickinson as Bossick and Gorgonne Set the Pace | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/protest-rests-with-mexico.html | Protest Rests With Mexico | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/marion-glaenzer-is-married.html | Marion Glaenzer Is Married | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/alexandria-severely-bombed.html | Alexandria Severely Bombed | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/millersville-triumphs-320.html | Millersville Triumphs, 32-0 | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/rift-saddens-hornblow-he-blames-career-complications-for-myrna-loys.html | RIFT 'SADDENS' HORNBLOW; He Blames Career Complications for Myrna Loy's Divorce Plan | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/build-ships-for-british-two-american-yards-negotiate-contracts-for.html | BUILD SHIPS FOR BRITISH; Two American Yards Negotiate Contracts for Freighters | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/hopkins-grammar-conquers-hackley-new-haven-eleven-turns-back-rivals.html | HOPKINS GRAMMAR CONQUERS HACKLEY; New Haven Eleven Turns Back Rivals by 27-6 in Closing Game at Tarrytown RAYNOR ACE FOR VICTORS He Excels as a Ball Carrier-- Mongillo Proves Adept as Pass Interceptor | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/radio-in-education-an-expensive-production.html | RADIO IN EDUCATION; An Expensive Production | True | By Lanfranco Rasponi | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/rally-by-clemson-ties-southwestern-timmons-goes-over-but-misses.html | RALLY BY CLEMSON TIES SOUTHWESTERN; Timmons Goes Over but Misses Kick in 12-12 Battle | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/stuart-cloete-discusses-his-work-methods-he-turned-to-writing-after.html | Stuart Cloete Discusses His Work Methods; He Turned to Writing After Fifteen Years of Ranching, When He Decided There Was Just So Much You Could Do for Cows | True | By Robert van Gelder | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/mississippi-state-prevails.html | Mississippi State Prevails | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/langleyhart.html | Langley--Hart | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/miss-odonnell-a-brideelect-engaged-to-wed.html | Miss O'Donnell A Bride-Elect; ENGAGED TO WED | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/join-chicago-vote-inquiry-fbi-men-called-as-disfranchisement-is.html | JOIN CHICAGO VOTE INQUIRY; F.B.I. Men Called as Disfranchisement Is Charged | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/board-of-12-is-named-to-give-radio-awards-leaders-in-varied-fields.html | BOARD OF 12 IS NAMED TO GIVE RADIO AWARDS; Leaders in Varied Fields Made Advisers for Annual Prizes | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/karver-keeps-harrier-title.html | Karver Keeps Harrier Title | True | | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/democracies-fall-is-laid-to-disunity-europes-condition-is-result-of.html | DEMOCRACIES' FALL IS LAID TO DISUNITY; Europe's Condition Is Result of Selfish Attitude, Angell Tells City College Group NINE ALUMNI ARE HONORED Five Receive Harris Medals, Four Get Service Awards at Dinner Attended by 500 | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/wilson-helps-baylor-win.html | Wilson Helps Baylor Win | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/greeks-press-foe-pound-strategic-center-as-italians-fail-in.html | GREEKS PRESS FOE; Pound Strategic Center as Italians Fail in Counter-Thrust MOUNTAIN BATTLES RAGE Defenders Recapture Konitza --Fascists Rally on Border for New Attempt | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/the-allimportant-machine-tools-machines-with-which-to-make-guns-and.html | THE ALL-IMPORTANT MACHINE TOOLS; Machines with which to make guns and tanks and planes are the first concern of industry working for defense. | True | By Burnham Finney | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/flying-boat-starts-survey-trip.html | Flying Boat Starts Survey Trip | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/tea-for-jewish-charities.html | Tea for Jewish Charities | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/hitler-gradually-steps-up-demands-on-beaten-france-as-punch-figures.html | HITLER GRADUALLY STEPS UP DEMANDS ON BEATEN FRANCE; AS PUNCH FIGURES IT | True | By James B. Reston Wireless to the New York Times. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/new-jersey-atlantic-city-plans-two-celebrations.html | NEW JERSEY; Atlantic City Plans Two Celebrations | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/yale-downed-107-26yard-field-goal-by-sandbach-near-close-wins-for.html | YALE DOWNED, 10-7; 26-Yard Field Goal by Sandbach Near Close Wins for Tigers PASSES NET TOUCHDOWNS Peters. Then Willoughby Score --45,000 See Elis Lose for Third Year in Row | True | By Robert F. Kelley Special To the New York Times. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/horticultural-prizes-awarded.html | Horticultural Prizes Awarded | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/champions-of-art-week.html | CHAMPIONS OF ART WEEK | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/denies-albanian-hatred-greek-minister-here-points-to-aid-offered-by.html | DENIES ALBANIAN HATRED; Greek Minister Here Points to Aid Offered by Former Envoy | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/new-jersey-offices-enlarged-by-fha-extra-space-leased-in-camden-for.html | NEW JERSEY OFFICES ENLARGED BY FHA; Extra Space Leased in Camden for Underwriting Quarters | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/owen-again-relies-on-new-backfield-coach-picks-leemans-nielsen.html | OWEN AGAIN RELIES ON NEW BACKFIELD; Coach Picks Leemans, Nielsen, Shaffer, McLaughry to Face Packer Eleven Today SPIRITS OF DODGERS HIGH Upset of Redskins Keys Squad to Keen Pitch for Contest With Rams in Brooklyn | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/books-and-authors.html | Books and Authors | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/son-to-robert-m-gillespies.html | Son to Robert M. Gillespies | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/ballads-of-the-okies-ballads-of-the-okies.html | BALLADS OF THE OKIES; BALLADS OF THE OKIES | True | By Charles Todd AND Robert Sonkin | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/see-america-first-in-new-mexico.html | See America First in New Mexico | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/soy-beans-sought-reach-1-a-bushel-prices-up-3-to-4-cents-on-broad.html | SOY BEANS SOUGHT; REACH $1 A BUSHEL; Prices Up 3 to 4 Cents on Broad Buying, Headed by Commission Houses WHEAT GAINS TO 1 CENT Close Is at Top After Early Dip --Firm Undertone in Corn, 3/8 to 7/8C Higher on Day | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/eagles-attack-greek-aviators.html | Eagles Attack Greek Aviators | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/car-demand-maintained-big-sales-spur-output-for-quarterdefense.html | CAR DEMAND MAINTAINED; Big Sales Spur Output For Quarter--Defense Committee at Work | True | By William C. Callahan | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/peer-injured-by-bomb.html | Peer Injured by Bomb | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/late-touchdown-topples-irish-70-50000-see-iowa-spoil-notre-dame.html | LATE TOUCHDOWN TOPPLES IRISH, 7-0; 50,000 See Iowa Spoil Notre Dame Record by Capitalizing Fumbles--Green Scores | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/nebraska-defeats-pitt-with-kick-97-franciss-field-goal-in-third.html | NEBRASKA DEFEATS PITT WITH KICK, 9-7; Francis's Field Goal in Third Period Wins Thrilling Game Witnessed by 22,000 LATE PANTHER BOOT FAILS Stahl Misses a Placement in Late Minute--Hopp, Thurbon Tally in Second Quarter | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/politics-school-to-open-ballantine-will-start-series-for-republican.html | POLITICS SCHOOL TO OPEN; Ballantine Will Start Series for Republican Women Tomorrow | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/annual-tea-planned-for-peabody-home-bridge-party-and-sale-will-be.html | Annual Tea Planned For Peabody Home; Bridge Party and Sale Will Be Part of Benefit Event | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/frank-dudensing-art-dealer-dies-developed-gelatin-prints-and.html | FRANK DUDENSING, ART DEALER, DIES; Developed Gelatin Prints and Introduced Modern French Works Here--Was 78 SOLD PAINTINGS ABROAD Trading in Water-Colors Drew Editorial Mention--Father of F. Valentine Dudensing | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/frees-labrador-gains-first-prize-at-the-womens-field-trial-club.html | FREE'S LABRADOR GAINS FIRST PRIZE; AT THE WOMEN'S FIELD TRIAL CLUB MEETING ON THE LIVINGSTON ESTATE | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/swiss-sales-get-life-terms.html | Swiss Sales Get Life Terms | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/boy-asserts-teacher-fractured-his-jaw-in-hospital-he-gives-palice-a.html | BOY ASSERTS TEACHER FRACTURED HIS JAW; In Hospital, He Gives Palice a Story of School Slapping | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/buying-is-active-on-long-island-demand-for-new-residences-continues.html | BUYING IS ACTIVE ON LONG ISLAND; Demand for New Residences Continues Strong in All Home Communities FINISHING JAMAICA GROUP Deals Closed in Flower Hill, Hollis, Lake Success and Manhasset | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/field-hockey-event-led-by-stuyvesant-squad-wins-twice-as-northeast.html | FIELD HOCKEY EVENT LED BY STUYVESANT; Squad Wins Twice as Northeast Tournament Play Begins | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/resort-project-studied-yorktown-heights-site-sought-by-city.html | RESORT PROJECT STUDIED; Yorktown Heights Site Sought by City Sanitation Workers | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/will-discuss-way-of-american-life-westchester-forum-to-hear-many.html | Will Discuss Way Of American Life; Westchester Forum to Hear Many Speakers at New Rochelle Session | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/pignatore-beats-ruffin-takes-decision-in-8round-bout-at-the.html | PIGNATORE BEATS RUFFIN; Takes Decision in 8-Round Bout at the Ridgewood Grove | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/becomes-secretary-of-utility.html | Becomes Secretary of Utility | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/sun-country-fiesta-carnival-at-phoenix-ariz-opens-winter-season-in.html | 'SUN COUNTRY' FIESTA; Carnival at Phoenix, Ariz., Opens Winter Season in Southwest Desert Resorts | True | By John L. Mortimer | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/film-party-to-aid-nurses-dinner-events-will-precede-the-showing-of.html | Film Party to Aid Nurses; Dinner Events Will Precede the Showing of 'The Letter' Tuesday | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/hadassah-to-meet-tuesday.html | Hadassah to Meet Tuesday | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/leads-work-40-years-miss-wray-to-be-honored-at-eighth-avenus.html | Leads Work 40 Years; Miss Wray to Be Honored at Eighth Avenus Mission | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/willkie-to-depart-on-vacation-today-accompanied-by-his-wife-and.html | WILLKIE TO DEPART ON VACATION TODAY; Accompanied by His Wife and Secretary, He Will Go to the East Coast of Florida TO STAY SEVERAL WEEKS It Is First Holiday Since His Nomination in Philadelphia --Drive Awaits Return | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/east-river-drive-held-renting-aid-carl-schurz-park-and-gracie.html | EAST RIVER DRIVE HELD RENTING AID; Carl Schurz Park and Gracie Square Cited as Examples | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/albanians-urged-to-aid-greece.html | Albanians Urged to Aid Greece | True | By Telephone To the New York Times. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/harvard-subdues-brown-by-14-to-0-crimson-wins-on-touchdowns-by.html | HARVARD SUBDUES BROWN BY 14 TO 0; Crimson Wins on Touchdowns by Spreyer, Lee in Second Half of Cambridge Game | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/shipping-and-mails-data-on-ships-of-nations-at-war-should-be-sought.html | SHIPPING AND MAILS DATA ON SHIPS OF NATIONS AT WAR SHOULD BE SOUGHT FROM THE LINES. | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/insured-deposits-rising-in-volume-bank-board-finds-savings-account.html | INSURED DEPOSITS RISING IN VOLUME; Bank Board Finds Savings Account Average Is $799 | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/the-west-point-tradition-in-american-life.html | The West Point Tradition in American Life | True | By Hanson W. Baldwin | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/handtohand-fighting-rages.html | Hand-to-Hand Fighting Rages | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/service-league-seeks-75000.html | Service League Seeks $75,000 | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/commodity-prices-rose-index-increased-13-to-1175-during-the-week.html | COMMODITY PRICES ROSE; Index Increased 1.3% to 117.5 During the Week | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/defense-jobs-lag-foreseen-by-cio-program-will-absorb-not-more-than.html | DEFENSE JOBS LAG FORESEEN BY C.I.O.; Program Will Absorb Not More Than Quarter of Idle in Next Year, Survey Says CITES SAVINGS IN LABOR Delay in New Plant Building Also Called Factor--Profits in Industry Are Listed | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/pupils-most-amenable-to-democratic-way-test-of-school-methods-of.html | Pupils Most Amenable to Democratic Way, Test of School Methods of Control Reveals | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/no-legal-bar-seen-to-destroyer-deal-in-fact-authority-holds-we.html | No Legal Bar Seen to Destroyer Deal; In Fact, Authority Holds, We Could Deliver Any warships To Belliberents Outside War Zone | True | ALEXANDER N. SACK, | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/k-of-c-quintet-prevails.html | K. of C. Quintet Prevails | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/the-refugee-scholars-dr-alvin-johnson-explains-thought-back-of-his.html | The Refugee Scholars; Dr. Alvin Johnson Explains Thought Back of His Proposal | True | ALVIN JOHNSON. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/cheap-seats-urged-for-sunday-shows-equity-warns-managers-they-must.html | CHEAP SEATS URGED FOR SUNDAY SHOWS; Equity Warns Managers They Must Cut Prices to Attract the Moviegoing Public MOVE IS AN EXPERIMENT If 'New Friends' Are Not Made for the Theatre, Union Says, It Will Have to Reconsider | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/freedom-fight-facing-michigan-student-liberals-threaten-further.html | 'Freedom' Fight Facing Michigan; Student Liberals Threaten Further Action Over Ousting of 13 | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/navy-will-assign-battleship-posts-washington-and-north-carolina.html | NAVY WILL ASSIGN BATTLESHIP POSTS; Washington and North Carolina, Superdreadnoughts, AreBoth Nearing CompletionSTAFF OF 3,000 REQUIREDOfficers Will Be Named Soonfor Units, Bringing Divisionto Foremost Strength | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/third-ave-alteration-five-old-flats-redecorated-and-new-suites-all.html | THIRD AVE. ALTERATION; Five Old Flats Redecorated and New Suites All Rented | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/bill-of-rights-is-club-collect-mrs-cheney-new-president-of-state.html | Bill of Rights Is Club Collect; Mrs. Cheney, New President Of State Federation, Sets Citizenship Program | True | By Elizabeth la Hines | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/italian-ship-getting-ready.html | Italian Ship Getting Ready | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/suburban-homes-sold-russell-page-announces-25-deals-closed-in.html | SUBURBAN HOMES SOLD; Russell Page Announces 25 Deals Closed in October | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/hofstra-prevails-3214-crushes-arkansas-a-and-m-as-poveromos-passes.html | HOFSTRA PREVAILS, 32-14; Crushes Arkansas A. and M. as Poveromo's Passes Click | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/value-of-opinion-polls-reweighed-directors-seek-their-improvement.html | VALUE OF OPINION POLLS REWEIGHED; Directors Seek Their Improvement for Future Tasks | True | By Hadley Cantril, | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/axis-threatening-france-in-africa-mussolinis-paper-indicates.html | AXIS THREATENING FRANCE IN AFRICA; Mussolini's Paper Indicates Invasion if Vichy Fails to Stop de Gaulle WEYGAND IN KEY POSITION General Not in Sympathy With Laval's Pro-Nazi Policies-- Agitation in Syria | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/jewel-exchange-opens-morris-officiates-at-ceremonies-in-maiden-lane.html | JEWEL EXCHANGE OPENS; Morris Officiates at Ceremonies in Maiden Lane Building | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/farm-editor-asks-us-to-reject-war-we-should-be-ruthlessly-selfish.html | FARM EDITOR ASKS U.S. TO REJECT WAR; We Should Be 'Ruthlessly Selfish' to Preserve Freedom,McMillan Tells Grange'CAN PROSPER' ISOLATED Delegates Visit Ithaca andHear Cooperatives Praisedas Mark of Individuality | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/coat-producers-cautious-buying-of-spring-fabrics-kept-on.html | COAT PRODUCERS CAUTIOUS; Buying of Spring Fabrics Kept on Buy-as-Needed Basis | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/alice-hegan-rice-of-the-cabbage-patch-fame.html | Alice Hegan Rice of "The Cabbage Patch" Fame | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/to-spend-3000000-to-spur-television-companies-get-approval-of-fcc.html | TO SPEND $3,000,000 TO SPUR TELEVISION; Companies Get Approval of FCC for Ten Projected Plans for Research MOSTLY IN LOS ANGELES Hughes Will Use $2,000,000 to Test Hollywood Programs Over Two Stations | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/syracuse-university-surplus.html | Syracuse University Surplus | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/in-ancient-crete-latest-works-of-fiction.html | In Ancient Crete; Latest Works of Fiction | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/museum-of-modern-art-two-new-exhibitions-present-the-careers-of.html | MUSEUM OF MODERN ART; Two New Exhibitions Present the Careers Of Frank Lloyd Wright, D.W. Griffith | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/upsala-triumphs-260-defeats-panzer-for-sixth-in-row-as-mercoaliano.html | UPSALA TRIUMPHS, 26-0; Defeats Panzer for Sixth in Row as Mercoaliano Excels | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/rally-by-kingsmen-grins-146-verdict-brooklyn-college-play-in-line.html | RALLY BY KINGSMEN GRINS 14-6 VERDICT; Brooklyn College Play in Line Counts Heavily in Triumph Over C.C.N.Y. Eleven LOSERS CAPTURE 6-0 LEAD Moffatt Blocks Kick to Tally, Then Wasserman, Jordan Register for Rivals | True | By Louis Effart | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/lewis-and-hillman-deny-making-truce-say-they-did-not-exchange.html | LEWIS AND HILLMAN DENY MAKING TRUCE; Say They Did Not Exchange Convention Commitments at Their Chance Meeting SESSIONS OPEN TOMORROW Labor Defense Board Will Set Up 25 Regional Offices to Decentralize Work | True | By Louis Stark Special To the New York Times. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/florida-winner-by-466-reen-makes-101yard-run.html | Florida Winner by 46-6; Reen Makes 101-Yard Run | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/free-lighterage-ban-is-demanded-new-jersey-asserts-at-icc-hearing.html | FREE LIGHTERAGE BAN IS DEMANDED; New Jersey Asserts at I.C.C. Hearing That New York Has an Undue Advantage NEW RATES ARE SOUGHT State Would Set a Differential of 6 c a Hundred Pounds for Transfer Service | True | | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/the-literary-scene-in-italy-the-literary-scene-in-italy.html | The Literary Scene In Italy; The Literary Scene in Italy | True | By Renzo Rendi Rome. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/reserve-corps-orders-first-military-area.html | Reserve Corps Orders; FIRST MILITARY AREA | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/army-aide-sent-to-london.html | Army Aide Sent to London | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/new-defense-plant-in-dover.html | New Defense Plant in Dover | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/army-regains-prison-justice-department-gives-up-use-of-barracks-at.html | ARMY REGAINS 'PRISON'; Justice Department Gives Up Use of Barracks at Leavenworth | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/textile-mermen-triumph-by-point-beat-monroe-3433-in-ps-al-testclose.html | TEXTILE MERMEN TRIUMPH BY POINT; Beat Monroe, 34-33, in P.S. A.L. Test—Close Victories for Clinton and Roosevelt | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/russia-to-register-reservists.html | Russia to Register Reservists | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/watercolor-exhibit-opened.html | Water-Color Exhibit Opened | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/sewell-to-remain-as-coach.html | Sewell to Remain as Coach | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/nest-cities-of-egrets-floridas-marshy-areas-shelter-communities-of.html | NEST CITIES OF EGRETS; Florida's Marshy Areas Shelter Communities Of Snowy Birds | True | By Hugo H. Schroder | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects-debt.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects DEBT: No Increase | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/christmas-sale-dec-2-to-aid-little-mothers-card-party-feature-of.html | Christmas Sale Dec. 2 To Aid Little Mothers; Card Party Feature of Event For East Side Charity | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/tells-of-attack-on-liner-empress-of-britain-survivor-describes.html | TELLS OF ATTACK ON LINER; Empress of Britain Survivor Describes Bomber's Tactics | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/boston-u-triumphs-registers-at-will-to-vanquish-springfield-college.html | BOSTON U. TRIUMPHS; Registers at Will to Vanquish Springfield College, 50-0 | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/east-stroudsburg-bows-180.html | East Stroudsburg Bows, 18-0 | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/vichy-is-embarrassed-by-lorraine-expulsion-some-roses-for.html | VICHY IS EMBARRASSED BY LORRAINE EXPULSION; "SOME ROSES FOR REMEMBRANCE" | True | By Edwin L. James | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/new-hampshire-victor-turns-back-connecticut-90-as-flaherty-sparks.html | NEW HAMPSHIRE VICTOR; Turns Back Connecticut, 9-0, as Flaherty Sparks Attack | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/named-to-reserve-posts.html | Named to Reserve Posts | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/berlin-plans-for-winter-raids.html | Berlin Plans for Winter Raids | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/australian-vote-summarized.html | Australian Vote Summarized | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/margretta-a-love-engaged-to-wed-troth-announced.html | Margretta A. Love Engaged to Wed; TROTH ANNOUNCED | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/howard-springs-novel-of-power-fame-is-the-spur-is-a-fullscale-study.html | Howard Spring's Novel of Power; "Fame Is the Spur" Is a Full-Scale Study of a Great Man's Rise and Fall In the Quest for Glory | True | By Harold Strauss | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/shortage-of-pharmacists-reported-by-dean-ballard-columbia-official.html | Shortage of Pharmacists Reported by Dean Ballard; Columbia Official Says 2,500 Jobs Are Open Yearly, With Only 2,000 Graduates | True | | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/the-planting-of-new-roses-an-important-task-for-fall-bushes-put-out.html | The Planting of New Roses An Important Task for Fall; Bushes Put Out Before Freezing Do Better Than Those Going Into Ground in Spring--Old Stems Cut Back for Cold Weather | True | By Eugene E. Boerner | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/medical-program-for-city-proposed-county-society-urges-longrange.html | MEDICAL PROGRAM FOR CITY PROPOSED; County Society Urges LongRange Planning to Meet theRapidly Expanding NeedsCOORDINATING UNIT ASKEDAdaption of National HealthPlatform Stresses Demandfor Permanent Council | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/ball-on-saturday-to-help-charity-third-pigskin-party-will-be-in.html | Ball on Saturday To Help Charity; Third Pigskin Party Will Be In Behalf of Varied Interests --Younger Set Subscribes | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/free-men-speak-free-some-thoughts-for-thanksgiving-day-on-america.html | FREE MEN SPEAK FREE; Some Thoughts for Thanksgiving Day on America'a Unfettered Radio Code | True | By R.w. Stewart | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/retail-store-sales.html | RETAIL STORE SALES | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/oklahoma-aggies-win-take-conference-lead.html | Oklahoma Aggies Win, Take Conference Lead | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/campaign-givers-get-a-refund.html | Campaign Givers Get a Refund | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/boy-burned-as-bomb-goes-off-in-pocket-he-and-companion-were-on-way.html | BOY BURNED AS BOMB GOES OFF IN POCKET; He and Companion Were on Way to Test Home-Made Device | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/2-education-aims-merged-by-smith-combine-practical-value-courses.html | 2 Education Aims Merged by Smith; COMBINE PRACTICAL VALUE COURSES WITH LIBERAL ARTS | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/bermuda-votes-loan-to-britain.html | Bermuda Votes Loan to Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/envoy-to-join-wallace-castillo-najera-will-travel-with-him-to.html | ENVOY TO JOIN WALLACE; Castillo Najera Will Travel With Him to Mexico | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/north-carolina-up-sets-duke-63-41000-see-tar-heels-score-in-the.html | NORTH CAROLINA UP SETS DUKE, 6-3; 41,000 See Tar Heels Score in the Final Period to Down Blue Devils LALANNE LEADS ATTACK Pass to Austin Yields Touchdown--Ruffa Kicks FieldGoal for Losers | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/stresses-charity-above-welfare-archbishop-stritch-declares-against.html | STRESSES 'CHARITY' ABOVE 'WELFARE'; Archbishop Stritch Declares Against Monopoly by State in Caring for Needy 'BLESSING' IN DEPRESSION Chicago Prelate Greets 3,000 Delegates to Conference of Catholic Charities | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/tradition-and-our-day-carnegie-american-retrospective-gives-a.html | TRADITION AND OUR DAY; Carnegie American Retrospective Gives a Measure for Contemporary Painting | True | By Edward Alden Jewell | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/letters-to-the-editor-william-morris.html | Letters to the Editor; William Morris | True | CAROLINE S. WATERS. Pikesville, Md. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/red-wings-here-tonight-will-meet-revamped-american-sextet-on-garden.html | RED WINGS HERE TONIGHT; Will Meet Revamped American Sextet on Garden Ice | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/echoes-of-those-happy-days-those-happy-days.html | ECHOES OF THOSE HAPPY DAYS; THOSE HAPPY DAYS | True | By H.i. Brock | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | A. George Miller | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/dedicate-mexican-school-daniels-and-officials-at-memorial-for-plane.html | DEDICATE MEXICAN SCHOOL; Daniels and Officials at Memorial for Plane Victims | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/many-hikes-in-smokes-series-of-high-peaks-in-the-park-reached-by.html | MANY HIKES IN SMOKES; Series of High Peaks in The Park Reached by Connecting Trails | True | By Nathaniel Nitkin | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/the-lineup.html | The Line-Up | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/john-cotton-dana.html | John Cotton Dana | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/protection-for-engines-new-enamel-for-aircraft-power-units-said-to.html | PROTECTION FOR ENGINES; New Enamel for Aircraft Power Units Said to Give Longer Life | True | By Harvey E. Valentine | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/new-york-botanical-gardens-offer-a-brilliant-fall-display-blooms.html | New York Botanical Gardens Offer a Brilliant Fall Display; BLOOMS FOR ANOTHER YEAR | True | By Alice L. Dustan | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/warrior-bishop-70-spurs-greeks-fury-patriarch-boasts-italian-price.html | Warrior Bishop, 70, Spurs Greeks' Fury; Patriarch Boasts Italian Price on His Head | True | By the United Press. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/semipro-rule-relaxed.html | Semi-Pro Rule Relaxed | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/gideonse-urges-a-labor-period-for-college-men-brooklyn-head.html | Gideonse Urges A Labor Period For College Men; Brooklyn Head Proposes One Semester in a Camp of C.C.C. Pattern | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/drexel-defeats-ursinus-triumphs-128-on-2-touchdown-passes-by-w.html | DREXEL DEFEATS URSINUS; Triumphs, 12-8, on 2 Touchdown Passes by W. Halas | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/court-adjudges-kern-in-contempt-in-council-dispute-civil-service-he.html | COURT ADJUDGES KERN IN CONTEMPT IN COUNCIL DISPUTE; Civil Service Head Held Guilty for Refusing to Testify to Subcommittee INQUIRY IS RULED VALID He Can Purge Himself if He Obeys Subpoena--Decision Will Be Appealed | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/the-texts-of-the-days-communiques-on-the-war-british.html | The Texts of the Day's Communiques on the War; British | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/deerfield-closes-season-friday.html | Deerfield Closes Season Friday | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/hospital-campaign-gets-gift-of-5000-contribution-of-mrs-h-mck.html | HOSPITAL CAMPAIGN GETS GIFT OF $5,000; Contribution of Mrs. H. McK. Twombly Is Announced by Roy E. Larsen, Chairman 3 $2,500 DONATIONS MADE Given by Miss Ruth Twombly, Ladenburg, Thalman & Co. and Dunlevy Milbanks | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/vermont-prevails-330-sets-back-middlebury-team-in-showstormbroutsas.html | VERMONT PREVAILS, 33-0; Sets Back Middlebury Team in Showstorm--Broutsas Stars | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/doelger-estate-sold-home-of-late-brewer-in-rumson-bought-by-lewis.html | DOELGER ESTATE SOLD; Home of Late Brewer in Rumson Bought by Lewis Stern | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/on-the-old-butterfield-trail.html | ON THE OLD BUTTERFIELD TRAIL | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/unbeaten-texas-tech-subdues-wake-forest.html | Unbeaten Texas Tech Subdues Wake Forest | True | | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/texas-aggies-crush-rice-by-250-running-streak-to-19-victories.html | Texas Aggies Crush Rice by 25-0, Running Streak to 19 Victories; Kimbrough Batters Owl Defense in Drive for 3 Touchdowns in second Period--Henderson Catches 8 Passes in Row | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/groups-will-plan-ice-follies-party-committees-assisting-benefit-dec.html | Groups Will Plan Ice Follies Party; Committees Assisting Benefit Dec. 2 for Musicians Fund Are to Meet This Week | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/rockefeller-and-his-times-a-biography-by-allan-nevins-which-places.html | ROCKEFELLER AND HIS TIMES; A Biography by Allan Nevins Which Places Him in Perspective | True | By John Chamberlain | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/sifting-the-weeks-film-events.html | SIFTING THE WEEK'S FILM EVENTS | True | By Thomas M. Pryor | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/season-at-aiken-opens-thursday-students-at-the-preparatory-and.html | Season at Aiken Opens Thursday; Students at the Preparatory and Fermata Schools to Attend Miniature Horse Show | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/to-expedite-city-driving-defense-links-sought-by-moses-for-fast.html | TO EXPEDITE CITY DRIVING; Defense Links Sought by Moses for Fast Traffic In Congested Areas | True | By Charles G. Bennett | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/bergen-subdues-arnold-pompliano-outstanding-as-team-gains-fifth.html | BERGEN SUBDUES ARNOLD; Pompliano Outstanding as Team Gains Fifth Triumph, 18-2 | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/from-hollywood.html | From HOLLYWOOD | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/piscator-gives-aims-of-studio-theatre-project-to-be-test-ground-for.html | Piscator Gives Aims Of 'Studio Theatre'; Project to Be Test Ground for New and Old Work | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/french-fleet-at-manoeuvres.html | French Fleet at Manoeuvres | True | Wireless to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/berlin-policy-not-defined.html | Berlin Policy Not Defined | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/youth-group-in-session-harlem-christian-council-hears-discussion-of.html | YOUTH GROUP IN SESSION; Harlem Christian Council Hears Discussion of Current Problems | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/the-nazi-morale.html | THE NAZI MORALE | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/will-address-carroll-club.html | Will Address Carroll Club | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/the-lively-memoirs-of-ef-benson.html | The Lively Memoirs of E.F. Benson | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/more-refugees-reach-jamaica.html | More Refugees Reach Jamaica | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/41-auto-tags-show-less-bright-paint-new-colors-in-27-states-shift.html | 41 AUTO TAGS SHOW LESS BRIGHT PAINT; New Colors in 27 States-- Shift Tends to Offset Some Vivid Hues | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/star-cast-is-listed-for-the-ice-follies-skating-carnival-scheduled.html | STAR CAST IS LISTED FOR THE ICE FOLLIES; Skating Carnival Scheduled in Garden Next Month | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/an-expansive-career.html | An Expansive Career | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/gift-to-costume-museum-1300-paris-fashion-drawings-to-be-presented.html | GIFT TO COSTUME MUSEUM; 1,300 Paris Fashion Drawings to Be Presented by The Times | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/revision-of-the-securities-laws-to-be-sought-again-in-congress.html | Revision of the Securities Laws To Be Sought Again in Congress; Various Groups of Investment Dealers Agree On Most Points in Search for Common Front--Position of the SEC | True | By Burton Crane | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/william-garlos-williamss-new-novel.html | William Garlos Williams's New Novel | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/performance-by-the-ballet-russe-on-dec-5-will-assist-work-of.html | Performance by the Ballet Russe on Dec. 5 Will Assist Work of Tolstoy Foundation; Prominent Patronesses Are Listed for Event to Aid the Indigent Russian Refugees in Europe | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/james-a-lynch-dies-a-lawyer-57-years-raritan-banker-past-president.html | JAMES A. LYNCH DIES; A LAWYER 57 YEARS; Raritan Banker Past President of Veterans of New York A.C. | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/ad-response-improved-promotions-draw-better-despite-heavy-rains-in.html | AD RESPONSE IMPROVED; Promotions Draw Better Despite Heavy Rains in Week | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/the-international-situation.html | The International Situation | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/senators-to-conduct-wiret-apping-inquiry-will-investigate-reports.html | SENATORS TO CONDUCT WIRET APPING INQUIRY; Will Investigate Reports of Prying on Supreme Court | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/tennessee-sets-back-virginia-team4114-triumphs-on-ground-attack.html | TENNESSEE SETS BACK VIRGINIA TEAM, 41-14; Triumphs on Ground Attack-- Dudley Star for Losers | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/ottawa-wins-at-rugby-beats-toronto-argonauts-121-balmy-beach-victor.html | OTTAWA WINS AT RUGBY; Beats Toronto Argonauts, 12-1 -- Balmy Beach Victor, 12-0 | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/a-puritans-way.html | A "Puritan's" Way | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/candles-for-the-holiday-season.html | Candles for the Holiday Season | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/toronto-subdues-canadiens-4-to-2-11762-see-maple-leafs-get-four.html | TORONTO SUBDUES CANADIENS, 4 TO 2; 11,762 See Maple Leafs Get Four Goals Before Rivals Tally in Last Period VICTORS GAIN FIRST PLACE Third Straight Triumph Puts Them Ahead of Idle Chicago --Schriner Scores | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/new-world-urged-to-widen-culture-broader-education-is-needed-to.html | NEW WORLD URGED TO WIDEN CULTURE; Broader Education Is Needed to Unite Continents, Says Dr. Gustavo Santos STUDY OF HISTORY ASKED Brother of Colombia President Presents His Views at a Luncheon Here | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/forbess-2-scores-bring-196-victory-williams-rallies-to-count-in.html | FORBESS 2 SCORES BRING 19-6 VICTORY; Williams Rallies to Count in Last 3 Periods After Tally by Amherst in First MEEHAN DASHES 35 YARDS Fullback Smashes Center for Final Touchdown--Blood Runs 36 for Losers | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/berlin-is-sanguine-over-soviet-ties-capital-believes-a-wide-range.html | BERLIN IS SANGUINE OVER SOVIET TIES; Capital Believes a Wide Range of Topics Was Embraced in Molotoff-Hitler Talks | True | Wireless to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/omaha-leased-to-hancock.html | Omaha Leased to Hancock | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/lafayette-routs-w-maryland-407-shows-way-after-firstperiod-threat.html | LAFAYETTE ROUTS W. MARYLAND, 40-7; Shows Way After First-Period Threat by Losers to Take 8th Straight Game MOYER TALLIES 3 TIMES Leopards' Captain Makes Two 80-Yard Touchdown Runs to Feature Victory | True | Special to THE NEW YORK TIMES. | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/yes-but-is-it-art-a-longhaired-discussion-is-provoked-by-walt.html | YES, BUT IS IT ART?; A Long-Haired Discussion Is Provoked By Walt Disney's Novel 'Fantasia' | True | By Bosley Crowther | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/ballet-russe-in-capital.html | Ballet Russe in Capital | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/victoria-cross-awarded-to-captain-of-jervis-bay.html | Victoria Cross Awarded To Captain of Jervis Bay | True | Special Cable to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/vpi-halts-centre-106-mcclures-kicks-insure-victory-after-thomas.html | V.P.I. HALTS CENTRE, 10-6; McClure's Kicks Insure Victory After Thomas Crosses Line | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/nazi-victims-pay-bills-exporters-mystified-as-cash-arrives-from.html | NAZI VICTIMS PAY BILLS; Exporters Mystified as Cash Arrives From Conquered Areas | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/spirit-of-unity-rises-as-campaign-recedes-through-uncharted-seas.html | SPIRIT OF UNITY RISES AS CAMPAIGN RECEDES; "THROUGH UNCHARTED SEAS" | True | By Arthur Krock | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/smu-conquers-arkansas-28-to-0-takes-charge-from-opening-kickoff-and.html | S.M.U. CONQUERS ARKANSAS, 28 TO 0; Takes Charge From Opening Kick-Off and Scores in All Save Last Quarter | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/buys-montauk-beach-home.html | Buys Montauk Beach Home | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/sports-of-the-times-the-master-of-the-eleemosynary-monsters.html | Sports Of the Times; The Master of the Eleemosynary Monsters | True | Reg. U.S. Pat. Off. By John Kieran | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/landplanes-for-oceans.html | LANDPLANES FOR OCEANS | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/windjammer-navy.html | Windjammer Navy | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/holy-cross-draws-with-temple-66-crusaders-rally-in-final-period-to.html | HOLY CROSS DRAWS WITH TEMPLE, 6-6; Crusaders Rally in Final Period to Deadlock Battle With Rivals GRIGAS GALLOPS 29 YARDS Drives Through Center for Touchdown--Yaeger Tallies for Owls | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/nc-state-wins-2014-turns-back-citadel-squad-with-watts-showing-the.html | N.C. STATE WINS. 20-14; Turns Back Citadel Squad With Watts Showing the Way | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/32000-amateurs-aid-science-plan-special-group-completes-its-survey.html | 32,000 Amateurs Aid Science Plan; Special Group Completes Its Survey of Growing Philadelphia Interest | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/provision-for-loss-in-income-taxation-godfrey-n-nelson-discusses.html | PROVISION FOR LOSS IN INCOME TAXATION; Godfrey N. Nelson Discusses the Treatment of Operating Deficit Carry-Over PRINCIPLE BEGUN IN 1919 Deduction Is Available Under Present Law After First of Next Year | True | By Godfrey N. Nelson | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/greek-minister-will-be-the-honors-guest-at-friends-of-near-east.html | Greek Minister Will Be the Honors Guest At Friends of Near East Annual Meeting | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/this-is-the-dig-it.html | THIS IS THE 'DIG IT' | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/dr-gallup-defends-accuracy-of-poll-declares-that-his-institute-will.html | DR. GALLUP DEFENDS ACCURACY OF POLL; Declares That His Institute Will Welcome Inquiry by McKellar | True | By Telegraph To the Editor of the the New York Times | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/camp-dix-served-by-many-agencies-women-volunteers-on-duty.html | Camp Dix Served By Many Agencies; Women Volunteers on Duty Constantly to Aid Visitors and Youthful Trainees | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/heads-university-of-paris.html | Heads University of Paris | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/city-reports-on-its-finances.html | City Reports on Its Finances | True | | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/f-and-m-conquered-by-carnegie-tech-muha-sparks-brilliant-attack.html | F. AND M. CONQUERED BY CARNEGIE TECH; Muha Sparks Brilliant Attack That Downs Diplomats by 18 to 6 | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/royal-arch-sunday-today-masons-to-hold-two-services-and-luncheon.html | ROYAL ARCH SUNDAY TODAY; Masons to Hold Two Services and Luncheon Here | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/social-life-in-washington-is-complicated-by-the-war-on-the.html | SOCIAL LIFE IN WASHINGTON IS COMPLICATED BY THE WAR; ON THE DIPLOMATIC FRONT | True | By Harold B. Hinton | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/courage.html | COURAGE | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/stores-confident-of-holiday-gains-current-lag-fails-to-affect.html | STORES CONFIDENT OF HOLIDAY GAINS; Current Lag Fails to Affect Belief That Sales Will Be Best in Decade MAIL-ORDER PEAK LIKELY Physical Turnover Expected to Exceed 1929--5 to 20% Increases Forecast | True | By Thomas F. Conroy | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/soviet-recognizes-nazislovak-pact-reichs-twoyearold-treaty-on.html | SOVIET RECOGNIZES NAZI-SLOVAK PACT; Reich's Two-Year-Old Treaty on Protectorate Published in Moscow Press LINK TO BERLIN TALK SEEN New German Consulates Set Up in Russia--Molotoff Is Silent on Parley | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/nbc-orchestra-plays.html | NBC Orchestra Plays | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/city-gets-a-mild-foretaste-of-winter-with-snow-flurries-drop-to-25.html | City Gets a Mild Foretaste of Winter With Snow Flurries; Drop to 25 Likely | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/war-orders-triple-net-in-2-industries-rail-equipment-metals-spurred.html | War Orders Triple Net in 2 Industries; Rail Equipment, Metals Spurred by Deals | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/luncheon-to-be-given-for-actors-orphanage-event-tuesday-aiding.html | Luncheon to Be Given For Actor's Orphanage; Event Tuesday Aiding British Unit to Have Style Show | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/rpi-in-front-25-to-0-tallies-three-times-in-closing-half-to-rout.html | R.P.I. IN FRONT, 25 TO 0; Tallies Three Times in Closing Half to Rout Mass. State | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/forth-coming-books.html | FORTH COMING BOOKS | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/war-winter-ii-in-the-shadow-of-war.html | War Winter II; IN THE SHADOW OF WAR | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/hamilton-sets-back-union-eleven-130-naylor-and-petronio-register-in.html | HAMILTON SETS BACK UNION ELEVEN, 13-0; Naylor and Petronio Register in the Third Quarter | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/a-queen-in-the-front-line-a-queen-in-the-front-line.html | A QUEEN IN THE "FRONT LINE"; A QUEEN IN THE "FRONT LINE" | True | By Robert P. Post. London. (BY WIRELESS) | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill London. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/texas-pass-beats-tcu-by-21-to-14-layden-toss-to-gill-in-last-period.html | TEXAS PASS BEATS T.C.U. BY 21 TO 14; Layden Toss to Gill in Last Period Covers 38 Yards and Breaks Deadlock | True | | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/with-the-countrys-orchestras-new-york-and-chicagos-symphonies-go-on.html | WITH THE COUNTRY'S ORCHESTRAS; New York and Chicago's Symphonies Go On Tour | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/maplewood-concludes-a-note-or-two-on-a-summer-season-that-ran-well.html | MAPLEWOOD CONCLUDES; A Note or Two on a Summer Season That Ran well Into Fall | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/georgetown-streak-ended-by-boston-college-19-to-18-loses-for-first.html | Georgetown Streak Ended By Boston College, 19 to 18; Loses for First Time Since 1937 Through O'Rourke's Sensational Play--Safety in Dark Foils Hoyas' Last Chance | True | By Allison Danzig Special To the New York Times. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/gayda-is-enraged-by-taranto-news-italian-editor-scores-sadistic-joy.html | GAYDA IS ENRAGED BY TARANTO NEWS; Italian Editor Scores 'Sadistic' Joy of American Papers Over Alleged Italian Losses MUSSOLINI TALK EXPECTED Premier Would Have Occasion Tomorrow at Fete Marking Victory Over Sanctions | True | By Telephone To the New York Times. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/rev-fj-welsh-73-priest-40-years-dies-rector-of-carlisle-pa-church.html | REV. F.J. WELSH, 73, PRIEST 40 YEARS, DIES; Rector of Carlisle, Pa., Church 28 Years Was Dean of District | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/shortwave-news-from-afar.html | SHORT-WAVE NEWS FROM AFAR | True | By W.t. Arms | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/notes-about-social-activities-new-york.html | Notes About Social Activities; NEW YORK | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/la-guardia-flying-from-coast.html | La Guardia Flying From Coast | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/congress-resumes-session-tomorrow-democratic-leaders-hope-for.html | CONGRESS RESUMES SESSION TOMORROW; Democratic Leaders Hope for Adjournment This Week Despite Minority Protests | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/disneys-experiment-second-thoughts-on-fantasia-and-its.html | DISNEY'S EXPERIMENT; Second Thoughts on 'Fantasia' and Its Visualization of Music | True | By Olin Downes | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/small-businesses-to-get-banking-aid-federal-reserve-system-will.html | SMALL BUSINESSES TO GET BANKING AID; Federal Reserve System Will Assist Participants in the Defense Program LIAISON ROLE PROTECTED Contractors, Federal Agencies and Lending Institutions to Be Brought Together | True | By Edward J. Condlon | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/ancient-treasure-found-in-spain.html | Ancient Treasure Found in Spain | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/new-things-in-city-shops-indoor-games-for-winter-war-inspires-novel.html | New Things in City Shops: Indoor Games for Winter; War Inspires Novel Table-Top Diversions While Older Ones Appear in New Cuises-- Adjustable Chair for Relaxation- French Lighters | True | By Charlotte Hughes | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/university-may-seek-willkie-as-president-vermont-trustees-consider.html | UNIVERSITY MAY SEEK WILLKIE AS PRESIDENT; Vermont Trustees Consider Offer -- Stanford Also May Act | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/yale-cubs-in-front-2712-triumph-over-harvard-freshman-eleven-at-new.html | YALE CUBS IN FRONT, 27-12; Triumph Over Harvard Freshman Eleven at New Haven | True | Special to THE NEW YORK TIMES. | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/backs-hoovers-proposal-presbyterian-general-council-endorses-relief.html | BACKS HOOVER'S PROPOSAL; Presbyterian General Council Endorses Relief Funds | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/ohio-state-beats-illinois-14-to-6-scott-tallies-twice-as-rivals.html | OHIO STATE BEATS ILLINOIS, 14 TO 6; Scott Tallies Twice as Rivals Suffer Their Sixth Defeat in a Row KINKADE, LANGHURST STAR Strausbaugh Also Sparks the Attack--Pfeifer Gets Touchdown for Losers | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/stony-brook-ties-7-to-7-held-to-draw-as-west-nottingham-stages.html | STONY BROOK TIES, 7 TO 7; Held to Draw as West Nottingham Stages 70-Yard March | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Free Press Issue Some of Mr. Ickes's Views on Subject Disputed | True | FRED E. MERWIN, | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/training-problem-held-defense-curb-lack-of-qualified-personnel.html | TRAINING PROBLEM HELD DEFENSE CURB; Lack of Qualified Personnel Stressed by Dr. J.D. Mooney Before N.Y.U. Alumni SOCIAL VIEWS SEEN VITAL Industrialist Warns Against Permitting Technology to Overshadow Humanities | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/musings-of-connie-miss-boswell-tracks-back-to-earlier-days-and-old.html | MUSINGS OF CONNIE; Miss Boswell 'Tracks Back' to Earlier Days And Old Friendships in Radio | True | By George A. Mooney | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/dance-will-assist-guild-for-the-blind-many-reservations-made-for.html | Dance Will Assist Guild for the Blind; Many Reservations Made for Dinner Event Wednesday to Aid Jewish Home | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/morgan-plays-00-draw-unbeaten-team-deadlocked-by-hampton-institute.html | MORGAN PLAYS 0-0 DRAW; Unbeaten Team Deadlocked by Hampton Institute Eleven | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/japanese-sergeant-shot-wounded-by-gunman-in-shanghai-near-crowded.html | JAPANESE SERGEANT SHOT; Wounded by Gunman in Shanghai Near Crowded Club | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/mrs-stimson-dies-a-salvationist-72-corps-captain-was-in-charge-of.html | MRS. STIMSON DIES; A SALVATIONIST, 72; Corps Captain Was in Charge of Work at Grasslands After the World War SHE CAME TO U.S. IN 1888 Wife of Brigadier in 'Army' Had Spent Career as Officer in the Metropolitan Area | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/new-board-aids-defense-will-fix-prices-to-be-paid-for-requisitioned.html | NEW BOARD AIDS DEFENSE; Will Fix Prices to Be Paid for Requisitioned Materials | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/the-dark-continent-1940.html | THE DARK CONTINENT: 1940 | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/sewanee-subdues-w-and-l-by-2513-scores-two-touchdowns-with-85.html | SEWANEE SUBDUES W. AND L. BY 25-13; Scores Two Touchdowns With 85 Seconds to Play for First Major Victory | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/japanese-complete-north-china-railway-fifth-built-in-regionaim-is.html | JAPANESE COMPLETE NORTH CHINA RAILWAY; Fifth Built in Region--Aim Is to Tap Economic Resources | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/midtown-tunnel-will-enhance-new-home-building-in-queens-arterial.html | Midtown Tunnel Will Enhance New Home Building in Queens; ARTERIAL HIGHWAY CONNECTIONS WITH THE QUEENS-MIDTOWN TUNNEL | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/northwest-seeks-more-dams-new-dam-predicted.html | NORTHWEST SEEKS MORE DAMS; New Dam Predicted | True | By Richard L. Neuberger | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/confer-tomorrow-on-latin-america-dartmouth-group-plans-for-a.html | Confer Tomorrow On Latin America; Dartmouth Group Plans for A Five-Day Meeting On Defense | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/albright-victor-on-kick-bennetts-field-goal-defeats-lebanon-valley.html | ALBRIGHT VICTOR ON KICK; Bennett's Field Goal Defeats Lebanon Valley by 3-0 | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/bronx-widening-hailed-concourse-improvement-to-aid-realty-says.html | BRONX WIDENING HAILED; Concourse Improvement to Aid Realty, Says Maskell E. Fox | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/pass-halts-green-but-dartmouth-claims-that-it-heid-cornell-for.html | PASS HALTS GREEN; But Dartmouth Claims That It Heid Cornell for Downs Before Toss INSISTS OFFICIALS ERRED Says Big Red Got 5th Chance for a Touchdown--Krieger Kicks Goal Early in 4th | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/irish-honor-spellman-archbishop-is-guest-at-meeting-of-historical.html | IRISH HONOR SPELLMAN; Archbishop Is Guest at Meeting of Historical Society | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/singapore-arming-for-a-threat-soon-japan-is-expected-to-aid-axis-by.html | SINGAPORE ARMING FOR A THREAT SOON; Japan Is Expected to Aid Axis by Stirring Up Serious Diversions in Orient BATAVIA HOPES FOR HELP British-American Naval Pact Would Enable Indies to Be Firmer With Tokyo | True | By Hallett Abend Wireless To the New York Times. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/home-decoration-rawhide-surfaces-for-modern-walls-leather-covers.html | Home Decoration: Rawhide Surfaces for Modern Walls; LEATHER COVERS THE WALL | True | By Walter Rendell Storey | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/student-objector-held-connecticut-youth-at-university-of-kansas.html | STUDENT OBJECTOR HELD; Connecticut Youth at University of Kansas Failed to Register | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/ny-aggies-set-pace-two-scoring-drives-turn-back-stockbridge-136.html | N.Y. AGGIES SET PACE; Two Scoring Drives Turn Back Stockbridge, 13-6 | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/montgomery-ward-co-4405322-earned-in-quarter-decline-for-year.html | MONTGOMERY WARD & CO.; $4,405,322 Earned in Quarter, Decline for Year | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/vichy-in-trade-pacts-with-germany-spain-french-colonies-are.html | VICHY IN TRADE PACTS WITH GERMANY, SPAIN; French Colonies Are Included in Agreement With Berlin | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/willkies-opposition-move-debated-in-capital-now-for-the-chores.html | WILLKIES 'OPPOSITION' MOVE DEBATED IN CAPITAL; "NOW FOR THE CHORES" | True | By Turner Catledge | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/bridge-league-honors-vanderbilt-group-recalls-his-aid-to.html | BRIDGE: LEAGUE HONORS VANDERBILT; Group Recalls His Aid to Game--Questions | True | By Albert H. Morehead | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/bermuda-to-list-bases-announcement-of-us-areas-to-be-made-tomorrow.html | BERMUDA TO LIST BASES; Announcement of U.S. Areas to Be Made Tomorrow | True | Special Cable to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/article-13-no-title-gains-laurels-for-third-year-in-row-at-cocker.html | Article 13 -- No Title; Gains Laurels for Third Year in Row at Cocker Spaniel Breeders Club Show | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/pays-2100-for-tapestry.html | Pays $2,100 for Tapestry | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/lombarido-to-retire-mexicans-here-say-labor-leaders-term-as-head-of.html | LOMBARIDO TO RETIRE, MEXICANS HERE SAY; Labor Leader's Term as Head of C.T.M. to Expire Feb. 1 | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/pro-lineups-for-today.html | Pro Line-Ups for Today | True | | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/miss-ageloff-still-held-mexico-city-official-appeals-against-order.html | MISS AGELOFF STILL HELD; Mexico City Official Appeals Against Order Releasing Her | True | Wireless to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/music-room-of-the-new-home-of-the-engineering-womans-club.html | MUSIC ROOM OF THE NEW HOME OF THE ENGINEERING WOMAN'S CLUB | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/cloth-trade-takes-breathing-spell-weeks-buying-off-as-market.html | CLOTH TRADE TAKES BREATHING SPELL; Week's Buying Off as Market Appraises Position After Heavy Order Period STILL FEAR SPECULATION Sellers Seek to Keep Purchases Down as Defense Builds Big 'Extra' Business | True | By Prince M. Carlisle | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/dorothea-freeman-bride-wed-in-beverly-hills-church-to-myles-thomas.html | Dorothea Freeman Bride; Wed in Beverly Hills Church to Myles Thomas Coleman | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/long-underwear-for-italians.html | Long Underwear for Italians | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/smith-president-honored-amherst-confers-lld-degree-on-herbert-j.html | SMITH PRESIDENT HONORED; Amherst Confers LL.D. Degree on Herbert J. Davis | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/seventh-straight-for-gophers-336-minnesota-preserves-perfect-record.html | SEVENTH STRAIGHT FOR GOPHERS, 33-6; Minnesota Preserves Perfect Record by Routing Purdue Before 30,140 Fans FRACK SPRINTS 80 YARDS Scores on Opening Kick-Off-- Mernik Kicks Two Field Goals as Team Clinches Crown | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/meet-at-georgian-court-catholic-students-confer-on-america-and.html | Meet at Georgian Court; Catholic Students Confer on America and Peaca | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/dr-kahn-to-be-honored.html | Dr. Kahn to Be Honored | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/jersey-blast-toll-at-9-girl-burned-at-woodbridge-dies-two-in.html | JERSEY BLAST TOLL AT 9; Girl Burned at Woodbridge Dies --Two in Critical Condition | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/child-book-exhibit-continued.html | Child Book Exhibit Continued | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/virginia-white-engaged-to-wed-she-will-become-the-bride-of-howard.html | Virginia White Engaged to Wed; She Will Become the Bride of Howard Chalmer Dailey of Providence, R.I. | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/6000000-jobs-seen-made-by-defense-secretary-perkins-predicts-it.html | 6,000,000 JOBS SEEN MADE BY DEFENSE; Secretary Perkins Predicts It Will 'Break the Back of Unemployment' in a Year GAINS IN CONSUMER TRADE Money Put in Circulation May Up Job Total to 8,000,000, Commission Member Says | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/nazi-police-in-italian-school.html | Nazi Police in Italian School | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/soviet-decrees-new-air-schools.html | Soviet Decrees New Air Schools | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/card-party-to-aid-shelter.html | Card Party to Aid Shelter | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/3-firms-guilty-under-wage-act.html | 3 Firms Guilty Under Wage Act | True | | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/railroads-push-broad-surveys-ce-smith-of-the-new-haven-explains.html | RAILROADS PUSH BROAD SURVEYS; C.E. Smith of the New Haven Explains Research Covers Multitude of Activities | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/cultural-aid-for-chile-president-forms-organization-to-spur.html | CULTURAL AID FOR CHILE; President Forms Organization to Spur National Arts | True | Special Cable to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/child-and-parent-facis-of-life.html | CHILD AND PARENT; FACIS OF LIFE | True | By Catherine MacKenzie | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/hits-hoovers-plan-for-aid-in-europe-dr-read-of-philadelphia-group.html | HITS HOOVER'S PLAN FOR AID IN EUROPE; Dr. Read of Philadelphia Group Backing Britain Says Food Would Help Nazi Machine | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/cantonment-cost-rises-outlay-up-2-times-bay-state-project-is.html | CANTONMENT COST RISES; Outlay Up 2 Times, Bay State Project Is Delayed | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/italians-abandon-koritza-key-base-in-heavy-fighting-athens-reports.html | ITALIANS ABANDON KORITZA, KEY BASE, IN HEAVY FIGHTING, ATHENS REPORTS; NAZI SHIP SCUTTLED, 3 FLEE TO PORT; FIRED OFF MEXICO Nazi Craft Try to Leave Tampico Refuge, but Meet 4 Warships FLEE ON SIGHTING LIGHTS Not a Shot Fired--Flotilla Still Unidentified Officially, but Germans Blame British | True | By Arnaldo Cortesi Special Cable To the New York Times. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/real-aid-to-jobs-given-to-girls-at-hunter-program-covers-practical.html | Real Aid to Jobs Given To Girls at Hunter; Program Covers Practical Vocational Guidance | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/holly-woods-jacks-of-all-trades.html | HOLLY WOOD"S JACKS OF ALL TRADES | True | By Ed Lawrence Hollywood. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/army-camps-aid-travel-southern-states-are-expecting-throng-of.html | ARMY CAMPS AID TRAVEL; Southern States Are Expecting Throng of Visitors and Families of Soldiers | True | By H.h. Kroh | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/police-department-transfers-and-assignments.html | Police Department; Transfers and Assignments | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/havre-bomb-blast-causes-havoc.html | Havre Bomb Blast Causes Havoc | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/dykstras-number-is-158-too.html | Dykstra's Number Is 158, Too | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/store-sales-up-33-in-october.html | Store Sales Up 3.3% in October | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/thanksgiving-spurious-on-nov-21-curran-says.html | Thanksgiving 'Spurious' On Nov. 21, Curran Says | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/kern-backs-union-in-transit-dispute-civil-service-head-says-city.html | KERN BACKS UNION IN TRANSIT DISPUTE; Civil Service Head Says City Misinterpreted Wicks Law in Giving Jobs to Six RESORT TO COURTS URGED Refusal to Certify Payroll at End of Month to Raise Legal Question Is Indicated | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/deer-acts-as-greeter-visitors-to-pacific-resort-welcomed-by-dopey-a.html | DEER ACTS AS GREETER; Visitors to Pacific Resort Welcomed by Dopey, a Domesticated Blacktail | True | By Blackburn Sims | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/hialeah-entries-close-jan-2.html | Hialeah Entries Close Jan. 2 | True | | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/frank-oconnors-dutch-interior-and-other-fiction-joseph-fogels-the.html | Frank O'Connor's "Dutch Interior" and Other Fiction; Joseph Fogel's "The Straw Hat" and "God Has a Long Face," by Robert Wilder | True | By Horace Reynolds | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/bailie-rites-tomorrow-funeral-of-banker-will-take-place-in-st.html | BAILIE RITES TOMORROW; Funeral of Banker Will Take Place in St. George's | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/w-and-j-on-top-300-turns-back-the-allegheny-team-47yard-run-by.html | W. AND J. ON TOP, 30-0; Turns Back the Allegheny Team --47-Yard Run by Hughes | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/w-virginia-downs-kentucky-by-97-safety-in-last-quarter-tops-favored.html | W. VIRGINIA DOWNS KENTUCKY BY 9-7; Safety in Last Quarter Tops Favored Wildcats-- Fryer's Punt Sets the Stage ISHMAEL FIRST TO TALLY Plunges From 6-Yard Mark in Opening Period--Pass by McElwee Aids Victors | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/clothes-sent-to-refugees.html | Clothes Sent to Refugees | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/nutley-routs-bloomfield-32-to-0-to-rerrain-undefeated-and-united.html | Nutley Routs Bloomfield, 32 to 0, To Rerrain Undefeated and United; Rittaco Makes Two Touchdowns for Victors --Bayonne Clinches Hudson County Title --Other New Jersey Results | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/wilson-is-pushed-for-job-with-cubs-name-of-world-series-star-leads.html | WILSON IS PUSHED FOR JOB WITH CUBS; Name of World Series Star Leads Talk on Successor to Manager Hartnett MEYER ALSO IN RUNNING Cuyler Seen as 'Dark Horse' --Wrigley Expected to Pick New Pilot on Tuesday | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/au-revoir-handicap-to-mrs-orrs-us-as-new-england-racing-season-ends.html | Au Revoir Handicap to Mrs. Orr's Us as New England Racing Season Ends; US TAKES SPRINT AT SALEM BY NECK Daughter of American Flag Defeats Charitable and Deimos in Hard Drive 15,000 WITNESS RACING Ross Pilots Winner Over Six Furlongs in 1:12 3/5 to Return $10.60 for $2 | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows--Old Friends and New | True | By Howard Devree | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/the-dance-ballet-no-2-some-impressions-of-the-seasons-second.html | THE DANCE: BALLET NO. 2; Some Impressions of the Season's Second Russian Company--Week's Events | True | By John Martin | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/news-notes-on-radio.html | NEWS NOTES ON RADIO | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/brewster-eleven-gains-trophy.html | Brewster Eleven Gains Trophy | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/london-ymca-ruined-10-killed-40-hurt-in-bombing-of-1250000-building.html | LONDON Y.M.C.A. RUINED; 10 Killed, 40 Hurt in Bombing of $1,250,000 Building | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/lilyplanting-time-a-fine-new-variety.html | Lily-Planting Time; A Fine New Variety | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/record-of-placement-of-refugee-musicials-report-on-what-has-been.html | RECORD OF PLACEMENT OF REFUGEE MUSICIALS; Report on What Has Been Done to Find Positions for Them Here | True | M. Robert Rogers from European | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/rise-in-winter-building-seen-as-fha-loans-show-increase-coming.html | Rise in Winter Building Seen As FHA Loans Show Increase; Coming Season to Be Best in Twelve Years, Says Stewart McDonald, Reporting 26% Gain in Applications | True | Times Wide World | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/can-join-navy-now-at-17.html | Can Join Navy Now at 17 | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/a-cruise-in-a-hammock-days-and-nights-aboard-a-brazilian-ship.html | A CRUISE IN A HAMMOCK; Days and Nights Aboard a Brazilian Ship Touching Strange Ports and Islands | True | By Reginald H. Meek | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/drop-for-louisiana-sugar-crop.html | Drop for Louisiana Sugar Crop | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/executive-of-detroit-utility-patron-of-music-and-the-arts-miss.html | Executive of Detroit Utility Patron of Music and the Arts; Miss Sarah M. Sheridan Won Place by Close Attention to Details of Power Business | True | By Adelaide Handy Special To The New York Times. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/helsel-a-victor-at-traps.html | Helsel a Victor at Traps | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/oklahoma-subdues-missouri-by-7-to-0-erases-champions-from-big-six.html | OKLAHOMA SUBDUES MISSOURI BY 7 TO 0; Erases Champions From Big Six Race With 72-Yard March | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/tube-using-xray-beams-patented-for-television.html | TUBE USING X-RAY BEAMS PATENTED FOR TELEVISION | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/navy-columbia-scoreless-in-battle-at-baker-field-columbia-back-away.html | Navy, Columbia Scoreless In Battle at Baker Field; Columbia Back Away for a Short Gain During Contest with Navy at Baker Field | True | By Arthur J. Daley | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/willis-ave-bridge-plan-approved.html | Willis Ave. Bridge Plan Approved | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/sharp-rise-is-noted-in-us-foreign-trade-exports-in-12month-period.html | SHARP RISE IS NOTED IN U.S. FOREIGN TRADE; Exports in 12-Month Period Up 37%, Boycott Council Finds | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/acts-to-widen-milk-plan-sma-head-invites-250-dealers-to-take-part.html | ACTS TO WIDEN MILK PLAN; SMA Head Invites 250 Dealers to Take Part in Distribution | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/night-of-stars-boxes-sold.html | 'Night of Stars' Boxes Sold | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/womans-work-it-is-never-done-in-the-offices-of-the-american-theatre.html | WOMAN'S WORK; It Is Never Done in the Offices of the American Theatre Wing | True | By Brooks Atkinson | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/jaspers-defeated-by-villanova-136-basca-is-allround-star-for.html | JASPERS DEFEATED BY VILLANOVA, 13-6; Basca is All-Round Star for Wildcats in Hard Battle at the Polo Grounds LOSERS FIRST TO TALLY Supulski Scores in Opening Period After Paving Way With Passes | True | By Lewis B. Funke | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/fair-will-help-orphans-brooklyn-asylum-will-be-aided-by-fete.html | Fair Will Help Orphans; Brooklyn Asylum Will Be Aided By Fete Opening Thursday | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/club-meetings-this-week.html | Club Meetings This Week | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/gasoline-taxes.html | GASOLINE TAXES | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/discussion-freedom-is-affirmed-at-tufts-trustees-approve.html | Discussion Freedom Is Affirmed at Tufts; Trustees Approve Unrestrained Academic Policy | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/new-western-tales.html | New Western Tales | True | By G.w. Harris | C1B 478480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/fha-home-sales-reach-new-high-transactions-in-october-passed-1000.html | FHA HOME SALES REACH NEW HIGH; Transactions in October Passed 1,000, With Value of $5,000,000 FAVORABLE WEATHER CITED Long Island Keeps Lead in Building, With Nassau County Crowding Queens | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/greeks-recapture-konitza.html | Greeks Recapture Konitza | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/japanese-shift-troops-northern-force-in-french-indochina-seen.html | JAPANESE SHIFT TROOPS; Northern Force in French IndoChina Seen Moving West | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/motors-and-motor-men-800-clocks-time-rubber.html | MOTORS AND MOTOR MEN; 800 Clocks Time Rubber | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/the-american-story-in-the-songs-the-people-sing-a-treasury-that-is.html | The American Story in the Songs the People Sing, A Treasury That Is "Perhaps the Best-Balanced Collection of American Song in Existence" | True | By Horace Reynolds | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/local-sports-events-this-week.html | Local Sports Events This Week | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/defense-contracts-reach-vast-scale-army-already-has-given-orders.html | DEFENSE CONTRACTS REACH VAST SCALE; Army Already Has Given Orders for 71% of All Material Authorized by Congress TOTAL ABOVE 4 BILLIONS Navy's Latest Figure Also Is Huge--2,000 Manufacturers Sharing in the Work | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/warns-against-flying-with-pilots-in-training.html | Warns Against Flying With Pilots in Training | True | Special to THE NEW YORK TIMES. | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/mr-williams-and-the-cornis-green.html | MR. WILLIAMS AND 'THE CORNIS GREEN' | True | By Charlotte Hughes | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/berlin-talks-of-revenge-hamburg-raid-nazis-say-will-find-punishment.html | BERLIN TALKS OF REVENGE; Hamburg Raid, Nazis Say, Will 'Find Punishment,' as at Coventry | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/small-arms-for-britons-group-appeals-to-little-cities-in-us-on.html | SMALL ARMS FOR BRITONS; Group Appeals to Little Cities in U.S. on Behalf of Villages | True | | C1B 478480 |
| 1940-11-17 | 1940-11-17 | https://www.nytimes.com/1940/11/17/archives/greek-posts-in-us-to-take-relief-gifts-minister-in-athens-lists.html | GREEK POSTS IN U.S. TO TAKE RELIEF GIFTS; Minister in Athens Lists Food and Other Urgent Needs | True | By Telephone To the New York Times. | C1B 478480 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/nbc-will-broadcast-to-20-latin-nations-starting-jan-1-new-outlets.html | NBC WILL BROADCAST TO 20 LATIN NATIONS; Starting Jan. 1, New Outlets Will Pick Up Service | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/city-in-somaliland-shelled-by-british-light-war-vessels-claim-hits.html | CITY IN SOMALILAND SHELLED BY BRITISH; Light War Vessels Claim Hits on Ships at Italian Colonial Port of Mogadiscio BRINDISI AND BARI BOMBED Alexandria and Crete Raided by Fascist Planes--Camp in Egypt Is Pounded | True | Special Cable to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/cotton-spurred-by-mill-report-larger-consumption-in-october-than.html | COTTON SPURRED BY MILL REPORT; Larger Consumption in October Than Expected Helps to Put Prices in New High Ground WEATHER HURTS THE CROP Low Temperatures and Rains Also Hamper Operations-- Trading Active Here | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/youth-reform-plan-adopted-in-germany-first-camp-set-up-will-house.html | YOUTH REFORM PLAN ADOPTED IN GERMANY; First Camp Set Up Will House 400 Male Delinquents | True | Wireless to THE NEW YORK TIMES. | C1B 478481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/finds-note-of-optimism-dr-joseph-gray-says-hope-lies-in-need-for.html | FINDS NOTE OF OPTIMISM; Dr. Joseph Gray Says Hope Lies in Need for Religion | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/72foot-balsam-set-up-citys-first-christmas-tree-is-placed-in-square.html | 72-FOOT BALSAM SET UP; City's First Christmas Tree Is Placed in Square by Store | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/dividends-declared.html | DIVIDENDS DECLARED | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/warren-brothers-deal-court-approves-offer-of-two-bond-issues-by.html | WARREN BROTHERS DEAL; Court Approves Offer of Two Bond Issues by Cuba | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/mosaic-dedicated-at-christ-church-sockman-officiates-as-seventh.html | MOSAIC DEDICATED AT CHRIST CHURCH; Sockman Officiates as Seventh Anniversary of Edifice Is Observed by 1,000 SCHOONMAKER FUND GIFT Pastor Says Building Houses of Worship Aids Morale and Helps National Defense | True | Times Wide World | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/will-support-toc-h-st-andrews-society-announces-aid-to-british-war.html | WILL SUPPORT 'TOC H.'; St. Andrew's Society Announces Aid to British War Group | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/wars-reprisals-termed-useless-dr-bonnell-says-civilization-is-not.html | WAR'S REPRISALS TERMED USELESS; Dr. Bonnell Says Civilization Is Not to Be Saved by Hate Matched Against Hate | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/scotsamericans-prevail.html | Scots-Americans Prevail | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/italians-rush-aid-rain-and-mud-join-the-greeks-as-allies-in-holding.html | ITALIANS RUSH AID; Rain and Mud Join the Greeks as Allies in Holding Back the Italian Invaders | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/nicaragua-imports-first-sugar.html | Nicaragua Imports First Sugar | True | Special Cable to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/our-best-bomber-going-to-britain-new-ship-approved-for-export-even.html | OUR BEST BOMBER GOING TO BRITAIN; New Ship Approved for Export Even While 'Fortress' Sale Was Under Debate | True | North American 'Newspaper Alliance. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/bishop-greets-refugees-spends-hours-at-lyon-station-comforting.html | BISHOP GREETS REFUGEES; Spends Hours at Lyon Station Comforting Lorrainers | True | Wireless to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/limit-liquor-jobbers-calvert-seagram-and-carstairs-to-use-only-six.html | LIMIT LIQUOR JOBBERS; Calvert, Seagram and Carstairs to Use Only Six Hereafter | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/hague-is-to-seek-7th-term-as-mayor-his-secretary-announces-the.html | HAGUE IS TO SEEK 7TH TERM AS MAYOR; His Secretary Announces the Jersey Leader Not Only Will Run, but 'Will Serve' | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/curran-held-in-error-dewey-aide-denies-assertions-attributed-to.html | CURRAN HELD 'IN ERROR'; Dewey Aide Denies Assertions Attributed to Prosecutor | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/ellen-wilkinson-bombed-from-home-second-time.html | Ellen Wilkinson Bombed From Home Second Time | True | Special Cable to THE NEW YORK TIMES. | C1B 478481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/port-here-shows-gain-in-exports-in-october-it-handled-nearly-a.html | PORT HERE SHOWS GAIN IN EXPORTS; In October It Handled Nearly a Third of Atlantic and Gulf Rail Freight WAR SHIPMENTS SOAR Chamber Reports They Have Doubled Since Outbreak of Hostilities in Europe | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/street-collections-stress-french-need-welfare-work-for-prisoners-is.html | STREET COLLECTIONS STRESS FRENCH NEED; Welfare Work for Prisoners Is Rushed—Fuel Still Scarce | True | Wireless to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/japanese-to-open-up-south-seas-airlines-regular-service-from.html | JAPANESE TO OPEN UP SOUTH SEAS AIRLINES; Regular Service From Formosa to Palau Will Start Soon | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/wilson-due-to-sign-as-cub-pilot-today-managership-offered-to-reds.html | WILSON DUE TO SIGN AS CUB PILOT TODAY; Managership Offered to Reds' Coach, Who Will Talk Terms With Wrigley in Chicago GILES CONSENT EXPECTED Cincinnati Executive Invited to Conference Along With World Series Hero | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/tool-output-is-doubled-rate-at-968-of-capacity.html | Tool Output Is Doubled; Rate at 96.8% of Capacity | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/popular-front-wins-ballot-test-in-chile-rebellious-socialists-fail.html | POPULAR FRONT WINS BALLOT TEST IN CHILE; Rebellious Socialists Fail in Valparaiso Senate Contest | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/baurwatson.html | Baur--Watson | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/holiday-music-at-grand-central.html | Holiday Music at Grand Central | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/bent-heads-agency-office-here.html | Bent Heads Agency Office Here | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/comment-on-higbe-deal-griffith-is-only-official-to-criticize-such.html | COMMENT ON HIGBE DEAL; Griffith Is Only Official to Criticize Such Sales | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/the-play-aa-milnes-sarah-simple-put-on-by-the-hilltop-theatre-at.html | THE PLAY; A.A. Milne's 'Sarah Simple' Put On by the Hilltop Theatre at Provincetown Playhouse | True | By Brooks Atkinson | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/willkie-opposes-congress-quitting-departing-for-a-vacation-in.html | WILLKIE OPPOSES CONGRESS QUITTING; Departing for a Vacation in Florida, He Urges Continuous Session in 'Crucial Period' GETS OVATION AT STATION Gov. Vanderbilt Among Throng of Well-Wishers--No Decision Reached on Future Plans Arrives at Station Early May Do Some Writing Thanks for Supporters Mrs. Willkie Obligs Photographers | True | Times Wide World | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/us-airmen-at-shanghai-arrive-on-liner-washington-en-route-to.html | U.S. AIRMEN AT SHANGHAI; Arrive on Liner Washington En Route to Philippines | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/catholics-will-try-out-religious-classes-in-experimental-centers.html | Catholics Will Try Out Religious Classes In Experimental Centers Throughout City | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/hewitutzinger.html | Hewit-Utzinger | True | Special to THE NEW YORK TIMES. | C1B 478481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/mussolini-to-talk-to-all-italy-today-first-address-since-start-of.html | MUSSOLINI TO TALK TO ALL ITALY TODAY; First Address Since Start of War Is Expected to Answer 'All Lies of the British' NAZIS' HELP IS FORESEEN Germany Is Believed to Have Agreed to Send Planes to Mediterranean Fronts | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/dance-to-aid-british-relief.html | Dance to Aid British Relief | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/bankers-speeding-aid-in-defense-financing-association-tells-of.html | BANKERS SPEEDING AID IN DEFENSE FINANCING; Association Tells of Proposals to Promote Participation | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/3-women-elected-to-aid-blind.html | 3 Women Elected to Aid Blind | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/ohrbach-five-drills-today.html | Ohrbach Five Drills Today | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/irving-e-blake-was-secretary-to-whitelaw-reid-during-term-as-envoy.html | IRVING E. BLAKE; Was Secretary to Whitelaw Reid During Term as Envoy to Britain | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/four-new-jersey-mayors-guests-of-113th-infantry-at-fort-dix-with.html | Four New Jersey Mayors Guests Of 113th Infantry at Fort Dix; With Other Municipal Officials They See the Camp and Review--Commanding Officer Is Host--'Family Day' Attracts 11,000 'FAMILY DAY' IS CELEBRATED ON THE FORT DIX RESERVATION | True | From a Staff Correspondent | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/first-drafted-men-enter-army-today-trainees-mostly-volunteers-will.html | FIRST DRAFTED MEN ENTER ARMY TODAY; Trainees, Mostly Volunteers, Will Be Received in New England and West TESTS ARE RUSHED HERE First of 1,917 in Quota of City Leave Next Monday-- 3,700 Have Offered to Serve | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/suzanne-opera-in-tabloid-form.html | 'Suzanne' Opera in Tabloid Form | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/soccer-americans-turn-back-celtic-gain-21-decision-in-league-game.html | SOCCER AMERICANS TURN BACK CELTIC; Gain 2-1 Decision in League Game as Patenaude and Eisner Kick Goals | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/picks-new-cleveland-mayor.html | Picks New Cleveland Mayor | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/the-international-situation.html | The International Situation | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/married-50-years.html | Married 50 Years | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/events-today.html | Events Today | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/levy-and-sussman-leaders-at-chess-excel-in-preliminaries-for-the.html | LEVY AND SUSSMAN LEADERS AT CHESS; Excel in Preliminaries for the Marshall Club Title | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/lewis-sees-danger-of-economic-crash-in-arms-program-says-jobs-must.html | LEWIS SEES DANGER OF ECONOMIC CRASH IN ARMS PROGRAM; Says Jobs Must Be Awaiting Service Men and Defense Workers After Crisis HE OFFERS 5-POINT PLAN C.I.O. Head Contends Larger Share of National Income Should Be Wages | True | By Louis Stark Special To the New York Times. | C1B 478481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/ascension-church-is-100-years-old-anniversary-marked-by-special.html | ASCENSION CHURCH IS 100 YEARS OLD; Anniversary Marked by Special Service of Thanksgiving With Dr. Washburn in Pulpit OTHER CONGREGATIONS AID Representatives of Nine, All Equally Old, Present--Gift of Windows Announced | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/europe-france-as-a-factor-if-war-shifts-to-africa.html | Europe; France as a Factor if War Shifts to Africa | True | By Anne O'Hare McCormick | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/party-will-aid-nursery-entertainment-nov-26-to-assist-the-lisa-day.html | PARTY WILL AID NURSERY; Entertainment Nov. 26 to Assist the Lisa Day Institution Here | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/lichine-in-classic-role-he-dances-with-riabouchinska-in-auroras.html | LICHINE IN CLASSIC ROLE; He Dances With Riabouchinska in 'Aurora's Wedding' | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/to-improve-oil-plant-standard-plans-2-new-furnaces-for-refinery-at.html | TO IMPROVE OIL PLANT; Standard Plans 2 New Furnaces for Refinery at Linden, N.J. | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/vultee-gives-the-facts-statement-for-public-calls-halt-in-work.html | VULTEE GIVES 'THE FACTS'; Statement 'for Public' Calls Halt in Work Unwarranted | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/france-and-switzerland-renew-trade-under-pact.html | France and Switzerland Renew Trade Under Pact | True | Wireless to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/max-gordon-plans-2-holiday-shows-will-offer-my-sister-eileen-on.html | MAX GORDON PLANS 2 HOLIDAY SHOWS; Will Offer 'My Sister Eileen' on Dec. 26 and 'Out West It's Different' Dec. 27 LATTER REHEARSES TODAY 'Horse Fever' Is Postponed to Saturday--Two Broadway Premieres Next Week | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/where-britain-stands-now.html | WHERE BRITAIN STANDS NOW | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/st-bonaventure-victor-upsets-st-vincent-by-140-on-snowcovered.html | ST. BONAVENTURE VICTOR; Upsets St. Vincent by 14-0 on Snow-Covered Gridiron | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/obrien-will-quit-football-for-fbi-eagle-ace-to-start-as-special.html | O'BRIEN WILL QUIT FOOTBALL FOR FBI; Eagle Ace to Start as Special Agent of End of Season | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/news-and-notes-of-the-advertising-field-printing-activity-increases.html | News and Notes of the Advertising Field; Printing Activity Increases | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/morgan-to-pilot-allentown.html | Morgan to Pilot Allentown | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/mrs-hoover-aids-girl-scouts.html | Mrs. Hoover Aids Girl Scouts | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/10-abandon-leaking-yacht.html | 10 Abandon Leaking Yacht | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/spaniard-arrives-for-berlin-talks-hitlers-worries-british-women.html | SPANIARD ARRIVES FOR BERLIN TALKS; HITLER'S WORRIES: BRITISH WOMEN STEP IN THEN THE MEN MARCH OFF | True | By Telephone To the New York Times. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/civil-service-bill-change-wagner-accepts-amendment-to-plan-to.html | CIVIL SERVICE BILL CHANGE; Wagner Accepts Amendment to Plan to Extend Social Security | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/holds-christian-church-at-fault.html | Holds Christian Church at Fault | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/dutch-optimistic-on-outlook-here-industrial-activity-expected-to-be.html | DUTCH OPTIMISTIC ON OUTLOOK HERE; Industrial Activity Expected to Be Increased Further in Winter Period | True | By Paul Catz Wireless To the New York Times. | C1B 478481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/phyllis-b-wright-to-become-a-bride-grandniece-of-late-bishop-mj.html | PHYLLIS B. WRIGHT TO BECOME A BRIDE; Grandniece of Late Bishop M.J. Hoban Engaged to Lancelot Warwick Armstrong 3d | True | von Behr | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/beulah-v-phelps-wed-in-larchmont-sister-attendant-at-marriage-to.html | BEULAH V. PHELPS WED IN LARCHMONT; Sister Attendant at Marriage to John Routte Shonnard in St. John's Church | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/raid-shelter-funds-cabled-to-britain-5000-sent-to-foster-parent.html | RAID SHELTER FUNDS CABLED TO BRITAIN; $5,000 Sent to Foster Parent Group to Aid Children | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/steel-backlogs-continue-to-rise-november-bookings-above-last-months.html | STEEL BACKLOGS CONTINUE TO RISE; November Bookings Above Last Month's, but Shipments Are Record Since World War INGOT OUTPUT RATE HOLDS 96.5% of Capacity Likely to Be Equalled Again This Week --Gain for Tin Plate | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/auction-sales-auction-sales.html | AUCTION SALES; AUCTION SALES | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/commodity-index-higher-in-britain-board-of-trades-price-average.html | COMMODITY INDEX HIGHER IN BRITAIN; Board of Trade's Price Average 142.7 for October, Against 141.1 for September 45% RISE SINCE WAR BEGAN Food Up 58.5%, Industrial Materials 39%-- Only Coal, Cotton Off in Month | True | Wireless to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/choice-of-nomura-indicated.html | Choice of Nomura Indicated | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/red-cross-drive-gains-four-divisions-ahead-of-last-year-chairman.html | RED CROSS DRIVE GAINS; Four Divisions Ahead of Last Year, Chairman Reports | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/giants-lineup.html | Giants' Line-Up | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/lion-ground-plays-crush-eagles-210-white-gets-two-touchdowns-in.html | LION GROUND PLAYS CRUSH EAGLES, 21-0; White Gets Two Touchdowns in Third Period-- Cardwell Scores on 30-Yard Run Fumble Prevents Score Ball Lost on Downs | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/warns-of-shifting-blame.html | Warns of Shifting Blame | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/boy-scouts-seek-fund-drive-for-49500-is-to-meet-bergen-rockefeller.html | BOY SCOUTS SEEK FUND; Drive for $49,500 Is to Meet Bergen Rockefeller Gift | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/texas-has-enough-oil-for-world-says-official.html | Texas Has Enough Oil For World, Says Official | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/views-lutheran-plea-as-a-test-of-ability-dawson-stresses-investment.html | VIEWS LUTHERAN PLEA AS A TEST OF ABILITY; Dawson Stresses Investment as Way to Enrich Life | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/second-victory-this-fall-schieffelin-entries-place.html | Second Victory This Fall; Schieffelin Entries Place | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/raid-on-brindisi-reported-raids-are-acknowledged.html | Raid on Brindisi Reported; Raids Are Acknowledged | True | Wireless to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/florence-karpf-married-east-orange-girl-becomes-bride-of-maurice-j.html | FLORENCE KARPF MARRIED; East Orange Girl Becomes Bride of Maurice J. Frager Here | True | | C1B 478481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/turkish-envoy-satisfied-gurede-says-relations-with-germany-are-good.html | TURKISH ENVOY 'SATISFIED'; Gurede Says Relations With Germany Are Good | True | By G.e.r. Gedye By Telephone To the New York Times. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/fascist-air-force-active.html | Fascist Air Force Active | True | By Telephone To the New York Times. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/time-bombs-rock-coventry-anew-many-dead-are-found-in-shelters-citys.html | Time Bombs Rock Coventry Anew; Many Dead Are Found in Shelters; City's Toll Mounts to 250 as the Search Goes On--Water, Gas and Light Services Off --Industries to Resume Today | True | By the United Press. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/negroes-are-called-to-form-2d-party-national-congress-head-says.html | NEGROES ARE CALLED TO FORM '2D' PARTY; National Congress Head Says Only One Major Group Is Left | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/de-brigardhinchman.html | de Brigard--Hinchman | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/canadian-bacon-price-cut-in-british-pact-69300000-shipments-to-be.html | CANADIAN BACON PRICE CUT IN BRITISH PACT; $69,300,000 Shipments to Be Covered by New Agreement | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/city-starts-study-of-garment-trade-survey-will-decide-whether.html | CITY STARTS STUDY OF GARMENT TRADE; Survey Will Decide Whether Industry Is Fleeing the City and Recommend Steps | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/27th-division-to-come-under-his-command.html | 27th Division to Come Under His Command | True | Signal Corps, United States Army | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/schoenberg-leads-own-composition-conducts-the-new-friends-of-music.html | SCHOENBERG LEADS OWN COMPOSITION; Conducts the New Friends of Music Orchestra in 'Pierrot Lunaire' at Town Hall WORK SELDOM HEARD HERE Mme. Erika Wagner-Stiedry, as Assisting Artist, Gives Music Speaking Accompaniment Mme. Wagner-Stiedry Assists Pitch of Voice Indicated 'Literary' Quality in Music | True | By Olin Downes | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/union-protests-job-ban-cio-body-tells-hillman-of-army-work-done-by.html | UNION PROTESTS JOB BAN; C.I.O. Body Tells Hillman of Army Work Done by A.F.L. Men | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/stresses-nazis-industrial-loss.html | Stresses Nazis' Industrial Loss | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/kern-stands-firm-on-plan-to-appeal-indicates-he-will-refuse-to.html | KERN STANDS FIRM ON PLAN TO APPEAL; Indicates He Will Refuse to Appear on Friday to Purge Himself of Contempt COMMITMENT ORDER DRAWN Plea by Official for Stay of Any New Ruling Seen--Ellis Calls Stand 'Frivolous' | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/sanmans-set-pace-at-travers-island-father-and-son-top-field-in.html | SANMANS SET PACE AT TRAVERS ISLAND; Father and Son Top Field in Contests at Traps | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/netherlands-meets-fiscal-obligations-colonies-voluntary-income-tax.html | NETHERLANDS MEETS FISCAL OBLIGATIONS; Colonies' Voluntary Income Tax Expected to Aid Budget | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/mneill-defeats-guernsey-at-net-reaches-final-in-argentine-title.html | M'NEILL DEFEATS GUERNSEY AT NET; Reaches Final in Argentine Title Play--Cooke Tops Weiss in Three Sets | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 478481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/ports-pounded-steadily-hamburg-raided-for-12-hours.html | Ports Pounded Steadily; Hamburg Raided for 12 Hours | True | By David Anderson Special Cable To the New York Times. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/industrial-change-speeded-in-france-employers-associations-and.html | INDUSTRIAL CHANGE SPEEDED IN FRANCE; Employers' Associations and Unions Restricted to One Type of Endeavor COMITE DES FORGES ENDS Private Coal Trust Also to Be Replaced by Committee Authorized by State | True | By Fernand Maroni Wireless To the New York Times. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/katherine-jahn-engaged-former-student-at-wellesley-to-be-bride-of.html | KATHERINE JAHN ENGAGED; Former Student at Wellesley to Be Bride of Joseph Dunford | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/effect-of-inflation-on-armament-programs-of-britain-and-the-us.html | Effect of Inflation on Armament Programs Of Britain and the U.S. Discussed in London | True | Wireless to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/royal-kid-regards-best-wins-boston-terrier-specialty-show-honors-in.html | ROYAL KID REGARDS BEST; Wins Boston Terrier Specialty Show Honors in Newark | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/merchants-attack-st-lawrence-plan-association-here-says-power.html | MERCHANTS ATTACK ST. LAWRENCE PLAN; Association Here Says Power Project Is Uneconomical and Unnecessary Reply to President MERCHANTS ATTACK ST. LAWRENCE PLAN | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/la-guardia-to-bar-transit-stoppage-pledges-rift-between-union-and.html | LA GUARDIA TO BAR TRANSIT STOPPAGE; Pledges Rift Between Union and City Board Will Not Interrupt Service TO STUDY STRIKE THREAT Mayor Probably Will Discuss the Situation With Kern and Delaney Today | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/bigelowcampbell.html | Bigelow-Campbell | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/resident-offices-report-on-trade-cold-weather-brings-a-rush-of.html | RESIDENT OFFICES REPORT ON TRADE; Cold Weather Brings a Rush of Orders for Winter Outerwear GIFT BUYING HOLDS PACE Dress Business Shows Usual Seasonal Lull--Sports Coats Sell Actively | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/memorial-concert-planned-saturday-many-have-taken-boxes-for-alma.html | MEMORIAL CONCERT PLANNED SATURDAY; Many Have Taken Boxes for Alma Gluck Zimbalist Event at Carnegie Hall LARGE COMMITTEE AIDS Unit at Roosevelt Hospital in New Building Will Honor the Noted Soprano | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/detroit-beats-americans-with-goals-in-last-two-periods-mowers-shuts.html | Detroit Beats Americans With Goals in Last Two Periods; MOWERS SHUTS OUT NEW YORKERS, 2 TO 0 Red Wings' Rookie Goalie Has Many Spectacular Saves Against Americans GIESEBRECHT TALLY WINS Wares Adds to Detroit Margin With Waist-High Drive-- 9,000 at Garden Both Teams Aggressive Howe Intercepts Pass A Rare Occurrence | True | By Joseph C. Nichols | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/admiral-jewett-74-in-the-navy-38-years-was-chief-supply-officer.html | ADMIRAL JEWETT, 74; IN THE NAVY 38 YEARS; Was Chief Supply Officer Here in War--Dies in Brooklyn | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/will-toss-stones-in-grenade-drill-men-of-27th-division-turn.html | WILL TOSS STONES IN GRENADE DRILL; Men of 27th Division Turn Tomorrow to Bayonet Work and Trench-Digging, Too | True | By Anthony H. Leviero Special To the New York Times. | C1B 478481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/doyledoggett.html | Doyle--Doggett | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/charity-drive-endorsed.html | Charity Drive Endorsed | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/early-touchdown-by-giants-defeats-packers-dodgers-win-fumble-and.html | Early Touchdown by Giants Defeats Packers; Dodgers Win; FUMBLE AND PASS TOP GREEN PAY, 7-3 Shaffer Recovers on 6-Yard Line After Kick-Off, Then Scores on Giant Aerial HINKLE BOOTS FIELD GOAL New York Shut Out of Title Race Despite Triumph--28,262 Watch Upset | True | By Arthur J. Daley | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/commodity-average-advanced-in-week-nearly-all-groups-participated.html | COMMODITY AVERAGE ADVANCED IN WEEK; Nearly All Groups Participated In Rise From 83.7 to 84.5, | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/sea-gulls-defeat-rovers-5-to-4-halting-big-rally-in-final-period.html | Sea Gulls Defeat Rovers, 5 to 4, Halting Big Rally in Final Period; Brownridge Thrills 10,000 With Two Fast Goals as Amateurs Open Garden Season --Hawks Conquer Sands Point, 5-3 | True | By William J. Briordy | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/spruanceselden.html | Spruance--Selden | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/mission-to-distribute-baskets.html | Mission to Distribute Baskets | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/ny-jewels-triumph-2524.html | N.Y. Jewels Triumph, 25-24 | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/remembrance-of-a-writer.html | REMEMBRANCE OF A WRITER | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/raf-unit-formed-to-act-army-move-looks-to-land-offensive-dowding.html | R.A.F. UNIT FORMED TO ACT ARMY; Move Looks to Land Offensive --Dowding Coming to U.S. to Urge Standard Plane | True | By Raymond Daniell Special Cable To the New York Times. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/eagles-boosted-national-standing-by-trumphing-over-georgetown.html | Eagles Boosted National Standing By Trumphing Over Georgetown; Boston College Climbed, While Prestige of Cornell Eleven Fell--Thrilling Finishes Featured Saturday's Contests | True | By Allison Danzig | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/anomalies-of-war.html | ANOMALIES OF WAR | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/new-road-pressed-at-bear-mt-fete-new-york-and-jersey-officials-back.html | NEW ROAD PRESSED AT BEAR MT. FETE; New York and Jersey Officials Back Super Highway to Largest State Park WALT WHITMAN HONORED Statue Dedicated at Site on Appalachian Trail--30th Anniversary Observed | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/the-screen-marlene-dietrich-makes-mischief-again-in-seven-sinners.html | THE SCREEN; Marlene Dietrich Makes Mischief Again in 'Seven Sinners,' at Rivoli--'Angels Over Broadway' at Globe | True | By Bosley Crowther | C1B 478481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/catholic-parish-marks-centenary-church-of-st-john-the-evangelist.html | CATHOLIC PARISH MARKS CENTENARY; Church of St. John the Evangelist Begins Festive WeekWith High MassTHE ARCHBISHOP PRESIDESBlesses Congregation andPraises Its History--BishopDonahue Is Celebrant | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/notes-about-social-activities-new-york.html | Notes About Social Activities; NEW YORK | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/russian-visit-discounted.html | RUSSIAN VISIT DISCOUNTED | True | Wireless to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/lone-star-gas-to-end-unit-sec-gets-applications-involving.html | LONE STAR GAS TO END UNIT; SEC Gets Applications Involving Dissolution of County Co. | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/santa-clara-stops-st-marys-by-197-crowd-of-40000-watches-as-broncos.html | SANTA CLARA STOPS ST. MARY'S BY 19-7; Crowd of 40,000 Watches as Broncos Stage Victorious Drive in Third Period JOHNSON STAR AS PASSER Breaks Tie With 38-Yard Toss to Thom--Peterson Sprints 45 for Final Tally | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/pacific-coast-defense-situation-very-good-mayor-says-after-weeks.html | Pacific Coast Defense Situation 'Very Good,' Mayor Says After Week's Inspection Trip | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/legitimacy-of-play-against-dartmouth-rests-on-whether-friesell.html | Legitimacy of Play Against Dartmouth Rests On Whether Friesell Signaled Double Offside | True | By William D. Richardson | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/builders-acquire-apartment-sites-webb-knapp-buy-plot-on-east.html | BUILDERS ACQUIRE APARTMENT SITES; Webb & Knapp Buy Plot on East Fifty-third St. and Plan Small Suites CRAM HEIRS SELL LAND Estate Realty on West 110th St., Near Park, Purchased for Six-Story Flat | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/reich-circulation-drops-contraction-of-direct-loans-and-reflux-of.html | REICH CIRCULATION DROPS; Contraction of Direct Loans and Reflux of Deposits Noted | True | Wireless to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/jews-united-front-formed-in-palestine-300-communal-delegates-vote.html | JEWS UNITED FRONT FORMED IN PALESTINE; 300 Communal Delegates Vote to Back Reform Proposals | True | Wireless to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/red-cross-building-dedicated.html | Red Cross Building Dedicated | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/fernandez-in-bout-tonight.html | Fernandez in Bout Tonight | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/brooklyn-routs-cleveland-2914-parker-with-dodgers-trailing-140.html | BROOKLYN ROUTS CLEVELAND, 29-14; Parker, With Dodgers Trailing, 14-0, Intercepts Pass and Runs 68 Yards to Goal FIGURES IN 4 TOUCHDOWNS Ace, Injured, Draws Tribute of 19,212--Kercheval Adds 3 Points on 45-Yard Boot Keeps Attack in Motion Penalties Revoke Scores | True | By Joseph M. Sheehan | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/afl-leaders-ask-ban-on-racketeers-council-berates-gangsterism-but.html | A.F.L LEADERS ASK BAN ON RACKETEERS; Council Berates Gangsterism, but Insists Action Is Up to the Individual Unions LEWIS ASSAILED ON FEUD Federation Group Reaffirms Readiness to Resume Peace Negotiations With C.I.O. | True | By A.h. Raskin Special To the New York Times. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/miss-bartons-team-loses.html | Miss Barton's Team Loses | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/chilean-negotiations-fought.html | Chilean Negotiations Fought | True | Special to THE NEW YORK TIMES. | C1B 478481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/madrid-paper-warns-uruguay.html | Madrid Paper Warns Uruguay | True | Wireless to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/oats-at-high-for-season-all-deliveries-rise-to-new-levels-in.html | OATS AT HIGH FOR SEASON; All Deliveries Rise to New Levels in Week--Sag at End | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/britons-cited-for-foray-15-in-desert-took-prisoners-in-charge-on.html | BRITONS CITED FOR FORAY; 15 in Desert Took Prisoners in Charge on 100 Italians | True | Wireless to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/columbus-held-to-00-draw.html | Columbus Held to 0-0 Draw | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/irregularity-in-lyons.html | Irregularity in Lyons | True | Wireless to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/fervent-prayer-for-peace-by-catholics-here-urged.html | Fervent Prayer for Peace By Catholics Here Urged | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/baldomir-defends-us-base-program-president-of-uruguay-warns-foes-he.html | BALDOMIR DEFENDS U.S. BASE PROGRAM; President of Uruguay Warns Foes He Will Fight to Aid Continental Defense DENOUNCES PARTY STRIFE Would Alter Constitution to End Deadlock-- Madrid Paper Calls Cession 'Suicide' | True | By John W. White Wireless To the New York Times. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/two-bills-tangle-congress-battle-over-adjourning-agency-review-and.html | TWO BILLS TANGLE CONGRESS BATTLE OVER ADJOURNING; Agency Review and Labor Act Revision Measures Pressed as Resolution to Quit Nears LATTER HINGES ON QUORUM Willkie, Departing for Florida Vacation, Urges Continuous Session in 'Critical Period' Naming of Dr. Millis a Factor Question of Producing Votes CONGRESS FACES FIGHT ON WIND-UP | True | By the United Press. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/critics-of-the-press-assailed.html | Critics of the Press Assailed | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/1940-lumber-output-put-at-8-above-1939-army-buying-is-heavystocks.html | 1940 LUMBER OUTPUT PUT AT 8% ABOVE 1939; Army Buying Is Heavy--Stocks Off 8%, Survey Shows | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/lewisohn-portrait-given-children-of-hebrew-shelter-receive-founders.html | LEWISOHN PORTRAIT GIVEN; Children of Hebrew Shelter Receive Founder's Picture | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/thanksgiving-tea-today.html | Thanksgiving Tea Today | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/patriotic-program-held-youths-in-childrens-village-receive-honor.html | PATRIOTIC PROGRAM HELD; Youths in Children's Village Receive Honor Medals | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/port-gentil-west-africa-falls-to-de-gaulle-he-controls-all-gabon.html | Port Gentil, West Africa, Falls to de Gaulle; He Controls All Gabon; Names Panama Envoy | True | Special Cable to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/books-published-today.html | Books Published Today | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/makes-holeinoneandpuff.html | Makes Hole-in-One-and-Puff | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/tnec-finds-laws-make-prices-rigid-fair-trade-acts-in-many-states.html | TNEC FINDS LAWS MAKE PRICES RIGID; 'Fair Trade' Acts in Many States Lend Themselves to Restrictive Activities, Report Says TNEC FINDS LAWS MAKE PRICES RIGID | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 478481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/plan-aid-for-chaplains-spiritual-welfare-committee-is-formed-by.html | PLAN AID FOR CHAPLAINS; Spiritual Welfare Committee Is Formed by Presbyterians | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/passon-phillies-on-top-21.html | Passon Phillies on Top, 2-1 | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/defense-supplies-hailed-as-plenty-our-chief-task-is-to-see-that.html | DEFENSE SUPPLIES HAILED AS PLENTY; Our Chief Task Is to See That Their Potentialities Are Realized, It Is Held Petroleum Stocks Are High Aviation Fuel a Problem | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/dudley-australian-tenor-engaged-by-metropolitan.html | Dudley, Australian Tenor, Engaged by Metropolitan | True | Times Wide World | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/germans-assay-grecian-status.html | Germans Assay Grecian Status | True | Wireless to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/st-anselm-triumphs-over-providence-87-winning-score-follows-friars.html | ST. ANSELM TRIUMPHS OVER PROVIDENCE, 8-7; Winning Score Follows Friars' Intentional Safety Near End | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/hailed-on-the-campus.html | Hailed on the Campus | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/pope-may-keep-names-of-cardinals-secret-archbishop-spellman-may-be.html | POPE MAY KEEP NAMES OF CARDINALS SECRET; Archbishop Spellman May Be One of Those Selected | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/stock-market-leaders.html | Stock Market Leaders | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/george-bliss-lane-weds.html | George Bliss Lane Weds | True | Wireless to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/cantor-to-give-children-haven.html | Cantor to Give Children Haven | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/temianka-violinist-heard.html | Temianka, Violinist, Heard | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/niagara-scranton-tie-play-scoreless-game-on-muddy-fieldshonesky.html | NIAGARA, SCRANTON TIE; Play Scoreless Game on Muddy Field-- Shonesky Kick Fails | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/convoy-survivors-tell-of-nazi-raid-sang-and-dined-on-rangitiki.html | CONVOY SURVIVORS TELL OF NAZI RAID; Sang and Dined on Rangitiki While Warship Fired at Group of Nearly 40 LIFEBELTS WORN AT MEAL Tanker San Marina, 34th of Ships Accounted For, Gets to a British Port | True | Special Cable to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/doris-doe-and-mother-better.html | Doris Doe and Mother Better | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/northeast-draws-against-reserves-field-hockey-teams-selected-for.html | NORTHEAST DRAWS AGAINST RESERVES; Field Hockey Teams Selected for National Event Play 2-2 Tie at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/millis-backs-rise-in-hours-if-needed-to-spur-defense-workers-should.html | MILLIS BACKS RISE IN HOURS IF NEEDED TO SPUR DEFENSE; Workers Should Accept 10 or 12 in an Emergency, Says New NLRB Member APPEALS FOR ARBITRATION He Asserts It Can Solve Most Problems, While Board Can Only Rule on Law | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/the-financial-week-market-not-responsive-to-weeks-newsprices-not.html | THE FINANCIAL WEEK; Market Not Responsive to Week's News-- Prices Not Greatly Changed | True | By Alexander D. Noyes | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/reich-shares-rise-on-molotoff-visit-new-large-soviet-orders-are.html | REICH SHARES RISE ON MOLOTOFF VISIT; New Large Soviet Orders Are Expected to Follow Talks by the Premier | True | Wireless to THE NEW YORK TIMES. | C1B 478481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/us-ships-halted-dash-by-germans-destroyers-off-tampico-were.html | U.S. SHIPS HALTED DASH BY GERMANS; Destroyers Off Tampico Were American, Says Master of a Mexican Gunboat SCUTTLING WAS 'MISTAKE' Captains of Four Nazi Vessels Insist, However, That They Met 'Enemy' Flotilla Nazis Met Four Warships U.S. Vessels Believed Near Two Destroyers Identified Signal Mix-up Suggested | True | By Arnaldo Cortesi Special Cable To the New York Times. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/houses-in-demand-in-brooklyn-area-multifamily-dwellings-are-brought.html | HOUSES IN DEMAND IN BROOKLYN AREA; Multi-Family Dwellings Are Brought to Front in Deals Reported Over Week-End ALTERED FLAT IS RESOLD 8-Family Property on Court St. Bought Last July Goes to Hyman Armus | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/to-honor-justice-hughes-christian-and-jewish-conference-plans.html | TO HONOR JUSTICE HUGHES; Christian and Jewish Conference Plans Citation Dec. 27 | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/new-zealand-regime-loses-in-byelection-opposition-candidate-wins-by.html | NEW ZEALAND REGIME LOSES IN BY-ELECTION; Opposition Candidate Wins by Four Times 1938 Plurality | True | Wireless to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/miss-vermilye-to-wed-plainfield-girl-engaged-to-wa-gilroy-jr.html | MISS VERMILYE TO WED; Plainfield Girl Engaged to W.A. Gilroy Jr., Princeton Graduate | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/harry-m-greenberg-retired-manufacturer-donor-of-a-nursery-for.html | HARRY M. GREENBERG; Retired Manufacturer Donor of a Nursery for Jerusalem | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/maple-leafs-win-from-bruins-41-toronto-records-4th-success-of.html | MAPLE LEAFS WIN FROM BRUINS, 4-1; Toronto Records 4th Success of Season Before 12,000 at the Boston Garden EXCEL IN SECOND PERIOD Schriner, Goldup and Taylor Tally to Clinch Verdict-- Cowley Is Losers' Ace | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/thirty-sunday-hunters-arrested-on-long-island.html | Thirty Sunday Hunters Arrested on Long Island | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/barbara-a-bredt-to-be-wed-nov-30-west-orange-girl-to-have-four.html | BARBARA A. BREDT TO BE WED NOV. 30; West Orange Girl to Have Four Attendants at Her Wedding to John Coggeshall TWO SISTERS WILL SERVE Mrs. Donald Brown and Miss Catherine Bredt to Be Honor Matron and Maid | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/sir-percy-lake-86-canadian-officer-leader-of-mesopotamian-force-in.html | SIR PERCY LAKE, 86, CANADIAN OFFICER; Leader of Mesopotamian Force in World War Headed Legion | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/willing-to-waive-discussion.html | Willing to Waive Discussion | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/madeleine-carroll-eulogizes-sister-tells-canadians-how-she-was.html | MADELEINE CARROLL EULOGIZES SISTER; Tells Canadians How She Was Killed by Nazi Bomb | True | By Telephone To the New York Times. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/british-share-index-up-gauge-rises-in-week-to-highest-since-middle.html | BRITISH SHARE INDEX UP; Gauge Rises in Week to Highest Since Middle of May | True | Wireless to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 478481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/us-draws-on-colleges-5130-young-graduates-got-federal-jobs-from-35.html | U.S. DRAWS ON COLLEGES; 5,130 Young Graduates Got Federal Jobs From '35 to '39 | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/transvaals-gold-output-up.html | Transvaal's Gold Output Up | True | Wireless to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/margaret-mabon-completes-plans-wedding-to-david-h-knott-jr-will.html | MARGARET MABON COMPLETES PLANS; Wedding to David H. Knott Jr. Will Take Place on Dec. 7 in Garden City Cathedral CHOOSES 2 ATTENDANTS Sister and a Cousin Will Serve Bride-Elect--Fiance's Father to Be the Best Man | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/748-fifth-ave-leased-to-bergdorfgoodman.html | 748 Fifth Ave. Leased To Bergdorf-Goodman | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/british-war-veterans-honor-dead-at-servcie-of-remembrance-here.html | British War Veterans Honor Dead At Servcie of Remembrance Here; Survivors of the Last Conflict Gather at St. Thomas Church--Haggard Says Sacrifices of 20 Years Ago Were Not in Vain | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/youth-congress-plans-lobby.html | Youth Congress Plans Lobby | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/berlin-watches-amsterdam.html | Berlin Watches Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/boydlesnevich-bout-off.html | Boyd-Lesnevich Bout Off | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/plans-new-homes-for-nassau-plot-developer-gets-corner-in-baldwin.html | PLANS NEW HOMES FOR NASSAU PLOT; Developer Gets Corner in Baldwin and Will Erect About Eight Houses OLD BANK BRANCH SOLD Restaurateur Will Occupy Building in Seaside at Rockaway Beach | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/burlington-trailways-orders.html | Burlington Trailways Orders | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/president-speeds-paralysis-fight-renames-keith-morgan-to-head.html | PRESIDENT SPEEDS PARALYSIS FIGHT; Renames Keith Morgan to Head Annual Campaign Ending With Birthday Parties | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/news-of-wood-field-and-stream-start-drive-in-valley-does-aplenty.html | NEWS OF WOOD, FIELD AND STREAM; Start Drive in Valley Does Aplenty, But No Bucks Bear Meat Gains Approval Hunting Conditions Perfect | True | By Raymond R. Camp Special To the New York Times. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/nazi-formations-smashed-by-raf-day-raids-broken-up-in-heavy.html | NAZI FORMATIONS SMASHED BY R.A.F.; Day Raids Broken Up in Heavy Fighting Over Thames-- 13 Germans Downed PLAN OF RAIDS CHANGING Land Attacks Chiefly at Night While Long-Range Fliers Go Out for Shipping Strange Formation Used Concentrating on Ships Attacks on Ships Reported | True | By J. James B. Reston Special Cable To the New York Times. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/screen-news-here-and-in-hollywood-billy-the-kid-will-be-filmed.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Billy the Kid' Will Be Filmed First by Metro--'4 Cents a Word to Start Soon 10 PICTURES OPENING HERE 'Too Many Girls,' 'Bittersweet,' 'The Letter' and 'Blackout' to Arrive This Week | True | By Douglas W. Churchill Special To the New York Times. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations | True | By John Kieran | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/3d-double-murder-spurs-jersey-hunt-bodies-of-couple-slain-in-car.html | 3D DOUBLE MURDER SPURS JERSEY HUNT; Bodies of Couple Slain in Car Recall 2 Similar Tragedies Near Spot in 2 Years | True | Special to THE NEW YORK TIMES. | C1B 478481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/bukovina-exodus-swift-nazis-rush-transfer-of-45000-from-soviet-area.html | BUKOVINA EXODUS SWIFT; Nazis Rush Transfer of 45,000 From Soviet Area | True | By Telephone To the New York Times. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/petain-adds-general-to-staff-of-council-makes-laure-secretary-in.html | PETAIN ADDS GENERAL TO STAFF OF COUNCIL; Makes Laure Secretary in Shift --Creates New Board | True | Wireless to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/catholic-charities-convene-in-chicago-pontifical-mass-opens.html | CATHOLIC CHARITIES CONVENE IN CHICAGO; Pontifical Mass Opens Conference and Annual MeetingofSt. Vincent de Paul SocietyNEW PROBLEMS WEIGHEDCharity a Virtue, Social Worka Method, Says Bishop Alter,Urging'Reconciliation' | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/rubinstein-plays-beethoven-work-gives-fourth-piano-concerto-with.html | RUBINSTEIN PLAYS BEETHOVEN WORK; Gives Fourth Piano Concerto With Philharmonic-Symphony, Barbirolli Conducting | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/lewis-and-hillman-meet-on-business-but-latter-goes-to-capital-with.html | LEWIS AND HILLMAN MEET ON BUSINESS; But Latter Goes to Capital With Their Split on Policy of C.I.O. Unsettled CONVENTION OPENS TODAY Board Settles Row in West Coast Council, Hears Similar New York Dispute | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/midwest-expects-holiday-trade-rise-manufacturing-area-around.html | MIDWEST EXPECTS HOLIDAY TRADE RISE; Manufacturing Area Around Chicago Reported as Due for Sharpest Spurt BIG GAIN SEEN IN THAT CITY Volume for Christmas There Forecast at 125 Million, Well Above Year Ago | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/industrial-index-rises-federal-reserve-gives-128-for-october121-in.html | INDUSTRIAL INDEX RISES; Federal Reserve Gives 128 for October--121 in 1939 | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/new-yorkers-go-next-week.html | New Yorkers Go Next Week | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/lhevinne-offers-a-taxing-program-his-consummate-virtuosity-delights.html | LHEVINNE OFFERS A TAXING PROGRAM; His Consummate Virtuosity Delights a Large Audience at Carnegie Hall SCHUMANN TOCCATA GIVEN Work Is Marked by Wealth of Coloring--Chopin Etudes Are Another Feature | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/col-fleming-warns-on-time-and-half-pay-contract-for-overtime-week.html | COL. FLEMING WARNS ON TIME AND HALF PAY; Contract for Overtime Week Does Not, of Itself, Void Rate | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/whitman-on-the-trail.html | WHITMAN ON THE TRAIL | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/greeks-hearten-london-changed-mediterranean-situation-reflected-in.html | GREEKS HEARTEN LONDON; Changed Mediterranean Situation Reflected in Stock Market | True | Wireless to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/norway-children-fight-nazi-regime-high-schools-are-ordered-to.html | NORWAY CHILDREN FIGHT NAZI REGIME; High Schools Are Ordered to Protect the Members of the Quisling Youth Organization OPPOSITION IS INCREASING Body of Staksrud, Skating Champion, Found in Lake After Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/garden-party-tomorrow-members-of-irvington-ny-club-sponsors-of-war.html | GARDEN PARTY TOMORROW; Members of Irvington, N.Y., Club Sponsors of War Relief Fete | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/hymn-a-day-during-war.html | Hymn a Day During War | True | | C1B 478481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/says-4000000-young-lack-work.html | Says 4,000,000 Young Lack Work | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/woman-dies-in-plunge-drops-from-11thfloor-room-of-a-brooklyn-hotel.html | WOMAN DIES IN PLUNGE; Drops From 11th-Floor Room of a Brooklyn Hotel | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/prof-pearl-noted-as-biologist-dead-johns-hopkins-educator-who-made.html | PROF. PEARL, NOTED AS BIOLOGIST, DEAD; Johns Hopkins Educator Who Made Study of Longevity Stricken on an Outing HOST TO PARTY OF FRIENDS Wrote Popular Books as Well as Scientific in His Field-- Received Many Honors Question That Fascinated Him Advocated Birth Control | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/blackout-plant-will-make-planes-11000000-factory-on-coast-to-be.html | 'BLACK-OUT' PLANT WILL MAKE PLANES; $11,000,000 Factory on Coast to Be Invisible at Night | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/sparando-gains-finals-new-york-bowler-one-of-four-to-qualify-at-st.html | SPARANDO GAINS FINALS; New York Bowler One of Four to Qualify at St. Louis | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/hazel-griggs-in-piano-recital.html | Hazel Griggs in Piano Recital | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/two-delaware-students-killed.html | Two Delaware Students Killed | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/cedarhurst-bows-138-loses-to-long-island-indians-for-first-defeat.html | CEDARHURST BOWS, 13-8; Loses to Long Island Indians for First Defeat in 7 Games | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/schools-to-expedite-defense-training-special-committee-named-to.html | SCHOOLS TO EXPEDITE DEFENSE TRAINING; Special Committee Named to Rush Expansion of Program | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/col-stewart-roddie-honored.html | Col. Stewart Roddie Honored | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/industrial-stocks-advance-in-london-main-factor-in-rise-in-week.html | INDUSTRIAL STOCKS ADVANCE IN LONDON; Main Factor in Rise in Week Said to Be Damaging Blow to Italian Fleet YIELDS ALSO ATTRACTION Correction of Wide Disparity With Gilt-Edge Securities Found in Movement | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/cornerstones-laid-at-queens-hospital-hillside-institution-will.html | CORNERSTONES LAID AT QUEENS HOSPITAL; Hillside Institution Will Treat 'Borderline' Mental Cases | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/dr-ht-lee-killed-in-hospital-plunge-retired-medical-director-68-of.html | DR. H.T. LEE KILLED IN HOSPITAL PLUNGE; Retired Medical Director, 68, of J.P. Morgan & Co., Suffered a Nervous Breakdown | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/american-financier-in-vichy.html | American Financier in Vichy | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/retired-naval-officer-takes-shipyards-post.html | Retired Naval Officer Takes Shipyards Post | True | Times Wide World, 1935 | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/martinique-lacks-bread-as-us-flour-is-delayed.html | Martinique Lacks Bread As U.S. Flour Is Delayed | True | By the United Press. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/god-held-forgotten-to-this-bishop-casady-attributes-most-of-worlds.html | GOD HELD FORGOTTEN; To This Bishop Casady Attributes Most of World's Woe | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/leaders-will-spur-jewish-education-community-council-formed-to.html | LEADERS WILL SPUR JEWISH EDUCATION; Community Council Formed to Stimulate Support in City | True | | C1B 478481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/bank-sells-nine-flats.html | Bank Sells Nine Flats | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/healey-downs-hatikvoh-32.html | Healey Downs Hatikvoh, 3-2 | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/two-bombers-for-britain-craft-said-to-be-superior-to-any-sent-so.html | TWO BOMBERS FOR BRITAIN; Craft Said to Be Superior to Any Sent So Far Fly Here | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/bertram-annexes-regatta-laurels-sails-seabiscuit-to-victory-in.html | BERTRAM ANNEXES REGATTA LAURELS; Sails Seabiscuit to Victory in Class B Dinghy Series at Larchmont Club ISDALE X BOAT IN FRONT Queen Mary Scores 35 Points --Reybine Triumphs Among 110s With the Fun | True | By John Rendel Special To the New York Times. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/mass-is-celebrated-for-belgian-nation-mgr-de-strycker-leads-prayer.html | MASS IS CELEBRATED FOR BELGIAN NATION; Mgr. de Strycker Leads Prayer for Leopold and People | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/nettinga-says-vision-of-eternity-is-vital-to-withstand-understand.html | Nettinga Says Vision of Eternity Is Vital To 'Withstand, Understand, and Conquer' Life | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/junior-red-cross-shipping-yule-toys-prepares-30000-boxes-for.html | JUNIOR RED CROSS SHIPPING YULE TOYS; Prepares 30,000 Boxes for Children in Britain and as Many for Other Lands | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/national-influences-guide-bourses-in-europe-firm-tendency-in-bonds.html | National Influences Guide Bourses In Europe; Firm Tendency in Bonds; Amsterdam Cuts Losses in Week-- Brussels Shows Absence of Speculation--Shares in Scandinavia Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/colgate-injuries-slight-squad-to-be-intact-for-columbia-game-if.html | COLGATE INJURIES SLIGHT; Squad to Be Intact for Columbia Game if McCourt Is Ready | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/third-gandhi-aide-arrested.html | Third Gandhi Aide Arrested | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/record-steel-production.html | RECORD STEEL PRODUCTION | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/records-of-football-games-played-this-season-by-colleges-throughout.html | Records of Football Games Played This Season by Colleges Throughout the Nation | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/wheat-trend-up-on-inflation-talk-removal-of-mill-hedges-against.html | WHEAT TREND UP ON INFLATION TALK; Removal of Mill Hedges Against Flour Sales Also Factor in Week's Strength FARMERS FAIL TO SELL Price 10.5c Above Loan Basis Brings Only Small Offers-- Major Upturn Held Unlikely | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/general-electric-honors-scientist-named-vice-presidents.html | GENERAL ELECTRIC HONORS SCIENTIST; NAMED VICE PRESIDENTS | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/careless-flying.html | CARELESS FLYING | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/business-records.html | BUSINESS RECORDS | True | | C1B 478481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/dr-wr-williams-hygiene-authority-consulting-physician-on-staff-at.html | DR. W.R. WILLIAMS, HYGIENE AUTHORITY; Consulting Physician, on Staff at New York Hospital for 45 Years, Taught at Columbia TREATED LATE T.A. EDISON Specialist in Therapeutics and Pharmacology Headed Drug Study Group in 1927 Served on Several Staffs Named by Walker to Committee | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/2l-bombers-off-for-canal-zone-9th-group-flies-from-mitchel-field-to.html | 2l BOMBERS OFF FOR CANAL ZONE; 9th Group Flies From Mitchel Field to Strengthen U.S. Defenses at Panama PLANES HEAVILY LOADED They Carry 115 Officers and Men--Base Is Ready--8th Pursuit Replacing Unit | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/cannot-inherit-democracy.html | Cannot Inherit Democracy | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/government-maturities-3878523350-in-year.html | Government Maturities $3,878,523,350 in Year | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/joshua-s-cosden-famous-oil-man-operator-who-made-and-lost-two.html | JOSHUA S. COSDEN, FAMOUS OIL MAN; Operator Who Made and Lost Two Fortunes Dies on Train in Arizona at 59 HE ONCE HAD $50,000,000 After a Reverse in the '20s He Built Up New Concern on Borrowed Capital | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/nazi-consul-to-china-at-hanoi.html | Nazi Consul to China at Hanoi | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/prices-ease-in-south-new-orleans-fluctuations-are-narrow-for-week.html | PRICES EASE IN SOUTH; New Orleans Fluctuations Are Narrow for Week | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/appeal-made-for-toys-police-and-firemen-to-give-them-to-poor-at.html | APPEAL MADE FOR TOYS; Police and Firemen to Give Them to Poor at Christmas | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/margaret-murray-debutante-of-last-year-will-be-the-bride-of-charles.html | Margaret Murray, Debutante of Last Year, Will Be the Bride of Charles T. Lovering 3d | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/joins-journalism-staff-prof-rb-ellard-is-named-to-faculty-at.html | JOINS JOURNALISM STAFF; Prof. R.B. Ellard Is Named to Faculty at Columbia | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/autumn-fete-planned-festival-of-the-church-charity-foundation-to.html | AUTUMN FETE PLANNED; Festival of the Church Charity Foundation to Open Nov. 27 | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/washington-overcomes-bears-73-assured-at-least-of-tie-for-title.html | Washington Overcomes Bears, 7-3; Assured at Least of Tie for Title; Pass to Todd Decides Before 35,231 After Manders Kicks Placement--Losers on 1-Yard Line Ten Seconds From End | True | By Louis Effrat Special To the New York Times. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/warns-on-deferment-plea.html | Warns on Deferment Plea | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/presidents-yacht-heads-home.html | President's Yacht Heads Home | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/booksauthors.html | Books--Authors | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/216-to-start-today-in-5mile-test-here-michigan-state-favored-over.html | 216 TO START TODAY IN 5-MILE TEST HERE; Michigan State Favored Over Manhattan in I.C.4-A. Race --22 Teams in Field M'MITCHELL FACES TASK But N.Y.U. Junior Is Picked to Keep Individual Title-- 153 in Freshman Event | True | By Kingsley Childs | C1B 478481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/royal-arch-service-held-dr-broughton-issues-a-call-for-courage-to.html | ROYAL ARCH SERVICE HELD; Dr. Broughton Issues a Call for Courage to Masonic Order | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/us-offer-to-help-thailand-rumored-japanese-agency-says-british-and.html | U.S. OFFER TO HELP THAILAND RUMORED; Japanese Agency Says British and Americans Would Force Loan in Secret Pact JAPAN WOULD BE RESISTED Frontier Clashes Go On, but Vichy, Bangkok and Hanoi Deny Report of War No Official Reports Negotiations in Stalemate Rumor of War Denied Bangkok Is Emphatic Situation Is Unchanged | True | By Hugh Byas Wireless To the New York Times. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/radio-today.html | RADIO TODAY | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/four-planes-bomb-southern-yugoslav-city-raid-is-third-attack-by.html | Four Planes Bomb Southern Yugoslav City; Raid Is Third attack by 'Unidentified' Craft | True | By Telephone To the New York Times. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/philadelphia-germans-win.html | Philadelphia Germans Win | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/heads-british-in-greece-raf-officer-commands-flight-and-army-units.html | HEADS BRITISH IN GREECE; R.A.F. Officer Commands Flight and Army Units There | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/blosshenning.html | Bloss--Henning | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/140game-slate-retained-eastern-baseball-league-votes-against.html | 140-GAME SLATE RETAINED; Eastern Baseball League Votes Against Extending Program | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/miss-anne-meding-engaged-to-marry-troth-of-barnard-graduate-to.html | MISS ANNE MEDING ENGAGED TO MARRY; Troth of Barnard Graduate to Gilfillan Avery Made Known by Her Parents | True | Jay Te Winburn | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/propaganda-is-assailed-dr-goldenson-says-totalitarians-attack-root.html | PROPAGANDA IS ASSAILED; Dr. Goldenson Says Totalitarians Attack Root of Human Conduct | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/skilled-workers-in-sharp-demand-shortages-are-noted-in-a-few.html | SKILLED WORKERS IN SHARP DEMAND; Shortages Are Noted in a Few Occupations, Says a New Periodical Report RESERVE WORKERS ASKED Employers Placing Standing Orders for Men Against Expected Needs | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/canadiens-rally-ties-chicago-44-15287-see-montreal-sextet-overcome.html | CANADIENS' RALLY TIES CHICAGO, 4-4; 15,287 See Montreal Sextet Overcome a 3-0 Deficit to Deadlock Black Hawks | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/hoover-food-plan-defended-by-holmes-he-asks-if-world-is-to-starve.html | HOOVER FOOD PLAN DEFENDED BY HOLMES; He Asks if World Is to Starve Those It Seeks to Free | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/gamelin-blum-and-daladier-moved-to-riom-early-trial-is-presaged-by.html | Gamelin, Blum and Daladier Moved to Riom; Early Trial Is Presaged by Formal Arrest | True | By Lansing Warren Wireless To the New York Times. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/jersey-city-victor-over-paterson-70-eleven-ties-wilmington-for.html | JERSEY CITY VICTOR OVER PATERSON, 7-0; Eleven Ties Wilmington for League Lead--Hall Scores | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/plans-greenwich-home.html | Plans Greenwich Home | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/cardenas-takes-final-salute.html | Cardenas Takes Final Salute | True | | C1B 478481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/letters-to-the-times-school-financing-criticized-city-council.html | Letters to The Times; School Financing Criticized City Council President Complains of State Action on Funds | True | NEWBOLD MORRIS, | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/amateur-boxing-card-set.html | Amateur Boxing Card Set | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/gen-vladimir-grendal-leading-artillery-theorist-in-the-soviet-union.html | GEN. VLADIMIR GRENDAL; Leading Artillery Theorist in the Soviet Union Dies at 57 | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/retriever-stake-captured-by-rip-dog-from-st-louis-in-superb-form.html | RETRIEVER STAKE CAPTURED BY RIP; Dog From St. Louis in Superb Form Through Five Series--Freehaven Jay Second CUTLER DACHSHUND WINS Tuffle's Trigamous Trixie Is Best in Jersey Trials-- Singing Sam First Dog Labrador Runner-up | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/baltimore-soccer-victor.html | Baltimore Soccer Victor | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/loans-for-pipe-line-23250000-bonds-and-notes-in-view-for-panhandle.html | LOANS FOR PIPE LINE; $23,250,000 Bonds and Notes in View for Panhandle Eastern | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/newark-to-operate-airport-at-no-cost-lines-pledge-money116000-in.html | NEWARK TO OPERATE AIRPORT AT NO COST; Lines Pledge Money--$116,000 in Fund to Be Returned | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/cookduckworth.html | Cook--Duckworth | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/to-resume-index-hindered-by-war-general-motors-and-cornell.html | TO RESUME INDEX HINDERED BY WAR; General Motors and Cornell University Will Give Data on International Prices RELEASES TO BE WEEKLY Ten Countries Listed in Gauge of Wholesale Quotations of Forty Commodities | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/sports-today.html | Sports Today | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/rise-in-corn-price-laid-to-new-loan-strength-in-week-attributed-to.html | RISE IN CORN PRICE LAID TO NEW LOAN; Strength in Week Attributed to Belief That Federal Figure Will Be 61c INFLATION TALK FACTOR Small Country Offerings and Eastern Shipping Demand Also Aid Uptum | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/bias-of-the-press-debated-on-radio-irving-brandt-says-prowillkie.html | 'BIAS' OF THE PRESS DEBATED ON RADIO; Irving Brandt Says Pro-Willkie Newspapers 'Distorted' News in Election Campaign ARTHUR KROCK DIFFERS Tracing Rise of Impartiality, He Holds Exceptions Few --Agar Sees 'Dull' Press A Reply to Ickes Agar Holds Press Timid Brandt Charges Bias Growth of Impartiality Traced Mr. Krock's Rebuttal | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/the-texts-of-the-days-war-communiques-greek.html | The Texts of the Day's War Communiques; Greek | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/syracuse-drops-porter-chiefs-manager-released-along-with-playing.html | SYRACUSE DROPS PORTER; Chiefs' Manager Released Along With Playing Coach Taylor | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/invasion-wreckage-seen.html | 'Invasion Wreckage' Seen | True | | C1B 478481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/japanese-renew-shanghai-tension-shootings-in-their-district.html | JAPANESE RENEW SHANGHAI TENSION; Shootings in Their District Attributed to Laxity of British and Americans Foreigners Held Responsible Some Americans Detained | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/plans-drive-for-negroes-council-seeks-defense-role-and-colored.html | PLANS DRIVE FOR NEGROES; Council Seeks Defense Role and Colored Supreme Court Justice | True | Special to THE NEW YORK TIMES. | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/philharmonics-last-alien-becomes-a-citizen-today.html | Philharmonic's Last Alien Becomes a Citizen Today | True | | C1B 478481 |
| 1940-11-18 | 1940-11-18 | https://www.nytimes.com/1940/11/18/archives/see-jobs-for-all-and-rise-in-income-four-of-chicago-university.html | SEE JOBS FOR ALL AND RISE IN INCOME; Four of Chicago University Faculty Offer an Economic Defense Program FOR INDUSTRIAL COUNCILS Cost to Be Met by Wider Use of Our Idle Resources-- Financing Discussed Gist of the Findings Financial Perspectives Calls for Safeguards | True | By Turner Catledge Special To the New York Times. | C1B 478481 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/british-living-costs-up-nov-1-shows-rise-of-1-per-cent-over.html | BRITISH LIVING COSTS UP; Nov. 1 Shows Rise of 1 Per Cent Over Previous Month | True | Special Cable to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/michael-j-colleran-international-president-of-the-af-of-l.html | MICHAEL J. COLLERAN; International President of the A.F. of L. Plasterers' Union | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/hotel-of-1837-passes-pavilion-at-sharon-springs-to-give-way-to.html | HOTEL OF 1837 PASSES; Pavilion at Sharon Springs to Give Way to Recreation Center | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/naval-orders.html | Naval Orders | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/bankers-control-of-road-charged-senators-data-said-to-prove-kuhn.html | BANKERS' CONTROL OF ROAD CHARGED; Senators' Data Said to Prove Kuhn, Loeb, National City Co. Took Over the Milwaukee STORY DATES BACK TO '28 Subcommittee Says President, Trustees and Directors All Were Hand-Picked | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/urges-we-enter-the-war-groton-school-head-calls-aid-to-britain.html | URGES WE ENTER THE WAR; Groton School Head Calls Aid to Britain Necessary to Us | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/senate-will-honor-king-of-utah.html | Senate Will Honor King of Utah | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/martin-to-discuss-problems-in-west-head-of-exchange-will-sift.html | MARTIN TO DISCUSS PROBLEMS IN WEST; Head of Exchange Will Sift Charges of 'Invasion' by New York Firms CLASH ON COMMISSIONS Ten-Day Visit to Coastal Cities Next Month Will Include Speeches on Market | True | By Burton Crane | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/mail-on-old-thanksgiving-day.html | Mail on Old Thanksgiving Day | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/hunter-group-to-give-play.html | Hunter Group to Give Play | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/falcaro-averages-2691-raises-his-best-mark-from-267-in-bowling.html | FALCARO AVERAGES 269.1; Raises His Best Mark From 267 in Bowling Match at Bayonne | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/clash-with-nazis-in-denmark.html | Clash With Nazis in Denmark | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/credit-bank-financing-fiscal-agent-sells-30000000-of-debentures.html | CREDIT BANK FINANCING; Fiscal Agent Sells $30,000,000 of Debentures | True | | C1B 478711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/killer-of-tenant-sentenced.html | Killer of Tenant Sentenced | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/sports-of-the-times-heard-in-a-huddle.html | Sports of the Times; Heard in A Huddle | True | Reg. U.S. Pat. Off. By John Kieran | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/tell-of-plot-to-tap-jp-morgans-wire-witnesses-at-senate-hearing.html | TELL OF PLOT TO TAP J.P. MORGAN'S WIRE; Witnesses at Senate Hearing Report Offer of Contract --Dewey Denies Link | True | By Frederick R. Barkley Special To the New York Times. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/poles-resistance-seen-nazi-press-of-occupied-centers-reports-many.html | POLES' RESISTANCE SEEN; Nazi Press of Occupied Centers Reports Many Death Sentences | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/flynn-reaches-san-juan-democratic-leaders-whisk-him-on-a-tour-of.html | FLYNN REACHES SAN JUAN; Democratic Leaders Whisk Him on a Tour of the Island | True | Special Cable to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/business-world-retail-sales-here-up-75.html | Business World; Retail Sales Here Up 7.5% | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/claim-pope-pleaded-for-athens.html | Claim Pope Pleaded for Athens | True | Wireless to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/will-guard-army-health-9-physicians-named-by-parran-to-watch-areas.html | WILL GUARD ARMY HEALTH; 9 Physicians Named by Parran to Watch Areas Around Camps | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/state-sweep-in-42-is-seen-by-jaeckle-republican-chairman-tells.html | STATE SWEEP IN '42 IS SEEN BY JAECKLE; Republican Chairman Tells County Heads of 'Consistent' Party 'Resurgence' VOTE INCREASE IS CITED Thanksgiving Day Greeting Is Interpreted as Warning He Will Resist Ouster Moves | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/us-ships-position-is-issue-in-mexico-nazis-insist-destroyers-that.html | U.S. SHIPS' POSITION IS ISSUE IN MEXICO; Nazis Insist Destroyers That Scared them Into Scuttling Violated Sovereignty GOVERNMENT STILL SILENT Some Observers Hold Germans Planned the Incident to Cause Embarrassment Announcement Is Delayed Discussion With Minister Escort Service Denied | True | By Arnaldo Cortesi Special Cable To the New York Times. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/board-asks-teachers-to-aid-school-inquiry-urges-city-college-staffs.html | BOARD ASKS TEACHERS TO AID SCHOOL INQUIRY; Urges City College Staffs Assist Hunt for Subversion | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/guggino-outpoints-rodak.html | Guggino Outpoints Rodak | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/bundle-party-to-aid-nursery.html | 'Bundle' Party to Aid Nursery | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/police-memorial-sunday-annual-service-will-be-held-at-mount-neboh.html | POLICE MEMORIAL SUNDAY; Annual Service Will Be Held at Mount Neboh Temple | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/wins-interior-decoration-award.html | Wins Interior Decoration Award | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/woman-held-for-arson-housewife-sent-to-bellevue-after-admitting.html | WOMAN HELD FOR ARSON; Housewife Sent to Bellevue After Admitting Firing of Home | True | | C1B 478711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/farm-parity-pleas-put-up-to-grange-washington-state-chief-urges.html | FARM PARITY PLEAS PUT UP TO GRANGE; Washington State Chief Urges Production Quotas With an 'Effective Tariff' MARKETING PLAN IS ASKED Resolutions of Convention at Syracuse Also Will Include Two-Price Suggestions | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/to-be-introduced-to-society-on-dec-2.html | TO BE INTRODUCED TO SOCIETY ON DEC. 2 | True | Zamsky Studios | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/callite-tungsten-to-expand.html | Callite Tungsten to Expand | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/vultee-and-union-resume-parleys-representatives-of-army-and-hillman.html | VULTEE AND UNION RESUME PARLEYS; Representatives of Army and Hillman Bring New Peace Move in Plane Strike ALL-NIGHT SESSION LIKELY Federal Conciliators Sit In at Coast Negotiations Over Minimum Wage Issue | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/mr-hagues-seventh.html | MR. HAGUE'S SEVENTH | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/discuss-new-bank-loans-more-than-400-bankers-attend-first-of-five.html | DISCUSS NEW BANK LOANS; More Than 400 Bankers Attend First of Five Conferences | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/pipe-line-concern-to-sell-securities-panhandle-eastern-files-for.html | PIPE LINE CONCERN TO SELL SECURITIES; Panhandle Eastern Files for $18,250,000 of Bonds and $5,000,000 of Notes | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/houses-in-harlem-go-to-investors-28unit-apartment-and-stores-on.html | HOUSES IN HARLEM GO TO INVESTORS; 28-Unit Apartment and Stores on Madison Ave., Park Ave. Tenements Transferred LOFT BUILDING BOUGHT Buyer Pays Cash for Structure at 110 Ridge St. Disposed Of by Trust Company | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/social-register-lists-few-changes-marriages-of-vincent-astor-and.html | SOCIAL REGISTER LISTS FEW CHANGES; Marriages of Vincent Astor and Henry Ford 2d Among Entries in 1941 Issue | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/labor-injunction-put-under-new-ban-supreme-court-finds-norrisla.html | LABOR INJUNCTION PUT UNDER NEW BAN; Supreme Court Finds Norris-La Guardia Act a Bar to WritBased on Anti-Trust Law | True | By Lewis Wood Special To the New York Times. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/finished-textiles-start-to-advance-converted-goods-reflecting.html | FINISHED TEXTILES START TO ADVANCE; Converted Goods Reflecting Earlier Price Increases in Printcloths GARMENT TRADE BUYING Moleskins Raised c a Yard by Cone--Deliveries Are Improving Steadily | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/ends-are-reinstated-on-princeton-eleven-aubrey-and-longstreth-work.html | ENDS ARE REINSTATED ON PRINCETON ELEVEN; Aubrey and Longstreth Work Out for Army Engagement | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/in-the-nation-the-factors-in-the-uruguay-base-problem.html | In The Nation; The Factors in the Uruguay Base Problem | True | By Arthur Krock | C1B 478711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/dartmouth-3-cornell-o-official-score-as-ithacans-refuse-victory.html | Dartmouth 3, Cornell O, Official Score as Ithacans Refuse Victory; ERROR BY REFEREE REVERSES DECISION 18-Game Streak at End When Dartmouth Accepts Victory Proffered by Cornell FRIESELL ADMITS MISTAKE Unprecedented Score Change Due to Fifth-Down Taliy-- Ithacans Felicitate Rival Text of Referee's Report Other Officials Absolved Reply From McCarter Pass Batted Down Replay for Charity Asked | True | By Arthur J. Daley | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/has-bumper-corn-crop-argentina-is-using-grain-for-fuel-and-alcohol.html | HAS BUMPER CORN CROP; Argentina Is Using Grain for Fuel and Alcohol | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/thai-border-fight-reported-in-tokyo-extremist-paper-says-jungle-is.html | THAI BORDER FIGHT REPORTED IN TOKYO; Extremist Paper Says Jungle Is Roaring With Cannon-- Bangkok Is Warned U.S. AND BRITAIN ASSAILED Welles Says There Is Not a Word of Truth as Basis for Japanese Pact Report | True | By Hugh Byas Wireless To the New York Times. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/afl-union-pickets-plant-being-built-for-defense.html | A.F.L. Union Pickets Plant Being Built for Defense | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/liquor-labeling-upheld-court-sustains-government-against-distiller.html | LIQUOR LABELING UPHELD; Court Sustains Government Against Distiller | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/bacon-vote-led-in-delaware.html | Bacon Vote Led in Delaware | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/banks-arranging-douglas-loan.html | Banks Arranging Douglas Loan | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/says-politicians-beat-newark-plan-head-of-citizens-union-there.html | SAYS POLITICIANS BEAT NEWARK PLAN; Head of Citizens Union There Tells Municipal League City Manager Fight Goes On INTIMIDATION IS CHARGED Winant Succeeds Dykstra as Head of National Group Meeting in Springfield | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/westchester-fails-to-act-on-highway-county-board-is-unable-to-agree.html | WESTCHESTER FAILS TO ACT ON HIGHWAY; County Board Is Unable to Agree on Desirability of Proposed Defense Road NO COMMITTEE IS NAMED $55,000 Transferred to Meet Playland Deficit--Final Election Figures Listed Truck Highway Backed Election Figures Approved. | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/willard-alling-principal-for-33-years-of-the-high-school-in.html | WILLARD ALLING; Principal for 33 Years of the High School in Allendale, N.J. | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/winifred-meagher-engaged-to-wed-member-of-the-barnard-senior-class.html | WINIFRED MEAGHER ENGAGED TO WED; Member of the Barnard Senior Class Is Betrothed to Dr. F. Edmund Donoghue A JUNE WEDDING PLANNED Bride-Elect Is the Daughter of an Authority on Neurology-- Fiance on Hospital Staff Dibble--Tracy Dobbins--Person | True | Jay Te Winburn | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/lamport-will-aids-charity-education-investment-banker-bequeathed.html | LAMPORT WILL AIDS CHARITY, EDUCATION; Investment Banker Bequeathed $150,000 to Foundation He Established Here RESIDUARY TO RELATIVES Mrs. Wood, Widow of Sportsman and Lobbyist, Left Estate to Her Two Sisters | True | | C1B 478711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/eastern-air-lines-increases-profit-nine-months-net-of-792221.html | EASTERN AIR LINES INCREASES PROFIT; Nine Months' Net of $792,221 Compares With $456,840 the Year Before EQUAL TO $1.41 A SHARE Decline in Third Quarter Laid to Tax Adjustment, Cost of Planes and Training | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/appeals-kansas-election.html | Appeals Kansas Election | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/news-of-markets-in-european-cities-profittaking-halts-advance-of-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Profit-Taking Halts Advance of Industrials in London-- Gilt-Edge Issues Firm BERLIN SESSION IS BULLISH All Sections Share in Price Gains-- Amsterdam Rally Led by U.S. Stocks | True | Wireless to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/8-concerns-fined-in-city-paving-conspiracy-amen-to-take-up-bribery.html | 8 Concerns Fined in City Paving Conspiracy; Amen to Take Up Bribery of Officials Next | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/wr-wise-gets-added-post-republic-aircraft-head-to-direct-allied.html | W.R. WISE GETS ADDED POST; Republic Aircraft Head to Direct Allied Concern | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/3066584-cleared-by-richfield-oil-profit-for-9-months-compares-with.html | $3,066,584 CLEARED BY RICHFIELD OIL; Profit for 9 Months Compares With $1,858,616 Earned in the 1939 Period | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/worlds-fair-police-move.html | World's Fair Police Move | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/argentine-protest-questioned.html | Argentine Protest Questioned | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/british-units-attack-colonies-of-italy-naval-forces-bombard-dante.html | BRITISH UNITS ATTACK COLONIES OF ITALY; Naval Forces Bombard Dante-- R.A.F. Raids Africa Bases | True | Special Cable to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/green-tells-afl-roosevelt-wants-parleys-with-cio-resumedstimson.html | Green Tells A.F.L. Roosevelt Wants Parleys With C.I.O. Resumed-- Stimson Warns Labor Must Share Sacrifices; PRESIDENT URGES LABOR PEACE TALKS | True | By A.h. Raskin Special To the New York Times. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/red-cross-to-expand-staff-in-us-forces-measures-for-defense-and-aid.html | RED CROSS TO EXPAND STAFF IN U.S. FORCES; Measures for Defense and Aid to Britain Revealed Here | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/party-today-aids-fund-society-of-kentucky-women-to-add-to.html | PARTY TODAY AIDS FUND; Society of Kentucky Women to Add to Scholarships | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/fete-to-raise-coats-for-british.html | Fete to Raise Coats for British | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/tunewhistling-engineer-dies-after-long-service.html | Tune-Whistling Engineer Dies After Long Service | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/pope-receives-mgr-brennan.html | Pope Receives Mgr. Brennan | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/jobseekers-bring-camp-health-peril-army-florida-officials-and-red.html | JOBSEEKERS BRING CAMP HEALTH PERIL; Army, Florida Officials and Red Cross Confer on Remedy for Cold, Hungry Throng DESTITUTE MEN IN GROUP Many Have Families--Some of 18,000 Hired on $10,000,000 Project Lack Shelters | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/the-international-situation.html | The International Situation | True | | C1B 478711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/mussolini-vows-to-break-greece-in-royal-air-force-changes.html | MUSSOLINI VOWS TO 'BREAK' GREECE; IN ROYAL AIR FORCE CHANGES | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/even-the-children.html | EVEN THE CHILDREN | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/dalbiac-heads-raf-in-greece.html | D'Albiac Heads R.A.F. in Greece | True | Special Cable to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/school-principal-quits-under-fire-accused-of-hiring-classless.html | SCHOOL PRINCIPAL QUITS UNDER FIRE; Accused of Hiring Classless Teachers to Raise Own Pay, He Gets $5,000 Pension CHARGES NOT DROPPED Fred Siegel, Aide, is Absolved in Absence of Evidence at Request of Crowe | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/c-o-meeting-is-postponed.html | C. & O. Meeting Is Postponed | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/heads-civil-service-lists-tt-mccrosky-first-in-tests-for-two.html | HEADS CIVIL SERVICE LISTS; T.T. McCrosky First in Tests for Two Planning Posts | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/drive-into-greece-by-nazis-expected-bulgaria-will-allow-troops.html | DRIVE INTO GREECE BY NAZIS EXPECTED; Bulgaria Will Allow Troops' Passage, Diplomats in Berne Believe After King's Visit TURKISH ALOOFNESS SEEN Hitler Said to Plan on Having Syria by Spring--Italy Would Be Shut Out From Balkans | True | By Daniel T. Brigham By Telephone To the New York Times. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/europeans-lease-apartments-here-british-officer-takes-fifth-ave.html | EUROPEANS LEASE APARTMENTS HERE; British Officer Takes Fifth Ave. Suite, Italian Duke Unit in Park Ave. House OIL EXECUTIVE LOCATED Rents in East 56th Street-- McCall Official Takes East 57th Street Unit | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/fire-department.html | Fire Department | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/japanese-spinners-merge.html | Japanese Spinners Merge | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/col-geo-rickeman-veteran-of-2-wars-wisconsin-motor-departments-head.html | COL. GEO. RICKEMAN, VETERAN OF 2 WARS; Wisconsin Motor Department's Head Once Racine Postmaster | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/survivors-adrift-3-days-12-britons-reach-canadaa-tanker-crew-saves.html | SURVIVORS ADRIFT 3 DAYS; 12 Britons Reach Canada--A Tanker Crew Saves Ship | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/mrs-eg-hodenpyl-luncheon-hostess-honors-mrs-james-l-laidlaw-mrs-pl.html | MRS. E.G. HODENPYL LUNCHEON HOSTESS; Honors Mrs. James L. Laidlaw --Mrs. P.L. Hance Entertains | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/charles-p-crawford-retired-controller-of-the-erie-served-railroad.html | CHARLES P. CRAWFORD; Retired Controller of the Erie Served Railroad 50 Years | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/elihu-s-miller-long-island-botanist-dies-in-wading-river-at-age-of.html | ELIHU S. MILLER; Long Island Botanist Dies in Wading River at Age of 92 | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/georgia-thrill-slayer-paroled.html | Georgia 'Thrill' Slayer Paroled | True | | C1B 478711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/superman-to-strut-over-macy-parade-genie-emerging-from-arabian.html | SUPERMAN TO STRUT OVER MACY PARADE; Genie Emerging From Arabian Nights Bottle Also to Be Seen in Event Thursday | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/twelfth-night-to-open-tonight-helen-hayes-and-maurice-evans-starred.html | 'TWELFTH NIGHT' TO OPEN TONIGHT; Helen Hayes and Maurice Evans Starred in Revival by Miller and Theatre Guild MANY MATINEES THURSDAY All But 'Life With Father,' 'Kind Lady' and 'Beverly Hills' to Give Thanksgiving Shows | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/auto-output-rises-less-than-seasonally-october-sales-set-record-for.html | Auto Output Rises Less Than Seasonally; October Sales Set Record for That Month | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/usurged-to-shun-europes-mistakes-fall-of-democracy-in-france.html | U.S.URGED TO SHUN EUROPE'S MISTAKES; Fall of Democracy in France, Germany and Spain Held Up as a Warning 500 AT WOMEN'S FORUM Fannie Hurst Sees Decision Soon on Whether America Will Enter the War | True | By Kathleen McLaughlin Special To the New York Times. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/steel-output-schedule-reaches-new-high-mark.html | Steel Output Schedule Reaches New High Mark | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/penn-emphasizes-pass-defense-for-climactic-test-with-cornell-allen.html | Penn Emphasizes Pass Defense For Climactic Test With Cornell; Allen, Fullback, and Engler, Tackle, Return to Action--Makeshift Line-Up Works Under Lights at Ithaca | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/cinars-ring-is-first-patricia-of-foshale-also-wins-at-spaniel-field.html | CINAR'S RING IS FIRST; Patricia of Foshale Also Wins at Spaniel Field Meet | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/cigarette-tax-fund-up-october-collections-in-state-rose-to-2014586.html | CIGARETTE TAX FUND UP; October Collections in State Rose to $2,014,586 | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/army-gets-prices-on-textile-items-opens-bids-on-trousers-coats.html | ARMY GETS PRICES ON TEXTILE ITEMS; Opens Bids on Trousers, Coats, Sleeping Bags, Winter Caps and Riding Gloves BUYS 450,000 MATTRESSES Spends $15,272,064 for Arms, Construction Work and Various Supplies | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/soviet-trade-group-arrives-in-hungary-permanent-mission-planned.html | SOVIET TRADE GROUP ARRIVES IN HUNGARY; Permanent Mission Planned--Nation's Industry Hard Hit | True | By Telephone To the New York Times. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/7616650000-spent-for-defense-to-nov-1-2000000000-to-firms-in-ny.html | $7,616,650,000 Spent for Defense to Nov. 1; $2,000,000,000 to Firms in N.Y., Penn., N.J. | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/to-unveil-bennett-relic-dr-chase-will-present-figure-of-minerva-to.html | TO UNVEIL BENNETT RELIC; Dr. Chase Will Present Figure of Minerva to City Today | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/dr-schwarzenbach-head-of-silk-firm-president-of-federal-insurance.html | DR. SCHWARZENBACH, HEAD OF SILK FIRM; President of Federal Insurance Company of Switzerland | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/charges-capture-of-nya-program-father-moore-tells-catholic-group-in.html | CHARGES 'CAPTURE' OF NYA PROGRAM; Father Moore Tells Catholic Group in Chicago U.S. Education Office Took Over Work DEFENSE SACRIFICE URGED Mgr. Mulroy Praises Charities -- Father McEntegart AssailsDivorce as Peril to Home | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/ordered-to-army-duty.html | Ordered to Army Duty | True | Special to THE NEW YORK TIMES. | C1B 478711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/home-loan-banks-offer-debentures-67000000-to-be-allotted-today.part.html | HOME LOAN BANKS OFFER DEBENTURES; $67,000,000 to Be Allotted Today--Part for Refunding | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/links-blasts-labor-war-official-at-akron-holds-fatal-explosion-due.html | LINKS BLASTS, LABOR WAR; Official at Akron Holds Fatal Explosion Due to Clash | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/has-wool-tonnage-for-export.html | Has Wool Tonnage for Export | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/chilean-house-in-uproar-bill-to-ban-communists-brings-sitting-to-a.html | CHILEAN HOUSE IN UPROAR; Bill to Ban Communists Brings Sitting to a Sudden End | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/urges-preparing-for-fight-abroad-warner-tells-legion-heads-at.html | URGES PREPARING FOR FIGHT ABROAD; Warner Tells Legion Heads at Indianapolis the Salvation of Our Country Is at Stake HOME GUARDS EXPLAINED Patterson Suggests World War Veterans Take Part in the Proposed State Systems | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/bell-to-lead-bowdoin-eleven.html | Bell to Lead Bowdoin Eleven | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/city-college-lists-80-books-as-musts-every-educated-person-should.html | CITY COLLEGE LISTS 80 BOOKS AS 'MUSTS'; 'Every Educated Person Should Read Them Before He Dies,' English Department Says FROM HOMER TO MANN Twain, Wharton and Maugham Among Moderns--Selection Made From Among 1,000 | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/exlawyers-term-is-stayed.html | Ex-Lawyer's Term Is Stayed | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/draft-vanguard-taken-into-army-in-new-england-chicago-and-on.html | DRAFT VANGUARD TAKEN INTO ARMY; In New England, Chicago and on Pacific Coast Nation Starts to Goal of 800,000 Men OTHER REGIONS FOLLOW Employers Here Told to Wait Before Seeking Deferment of Their Key Employes | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/noble-at-quarter-in-fordham-drill-star-back-in-shape-again-as-rams.html | NOBLE AT QUARTER IN FORDHAM DRILL; Star Back in Shape Again as Rams Point for Arkansas Game on Thursday | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/radio-set-sales-this-year-to-pass-10000000-mark.html | Radio Set Sales This Year To Pass 10,000,000 Mark | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/leslie-combs-noted-kentucky-breeder-once-us-minister-to-guatemala.html | LESLIE COMBS; Noted Kentucky Breeder Once U.S. Minister to Guatemala | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/dinner-to-honor-pc-wright.html | Dinner to Honor P.C. Wright | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/the-war-tomorrow-effectiveness-of-us-aid.html | THE WAR TOMORROW; Effectiveness of U.S. Aid | True | By Hanson W. Baldwin Special To the New York Times. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/fordham-retreat-begins-annual-services-on-campus-will-end-tomorrow.html | FORDHAM RETREAT BEGINS; Annual Services on Campus Will End Tomorrow | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/quislingist-is-slain-by-oslo-terrorists-death-of-noted-skater.html | QUISLINGIST IS SLAIN BY OSLO 'TERRORISTS'; Death of Noted Skater Linked to Rising Anti-Nazi Drive | True | Wireless to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/nazis-closed-paris-university.html | Nazis Closed Paris University | True | | C1B 478711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/speech-heartens-greeks-they-say-mussolini-reveals-the-difficulties.html | SPEECH HEARTENS GREEKS; They Say Mussolini Reveals the Difficulties Facing Fascism | True | Wireless to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/buffalo-jurist-sitting-here.html | Buffalo Jurist Sitting Here | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/cairo-chamber-reelects-chief.html | Cairo Chamber Re-elects Chief | True | Special Cable to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/willkie-rests-in-florida-feeling-good-but-tired-he-says-as-he.html | WILLKIE RESTS IN FLORIDA; 'Feeling Good, but Tired,' He Says as He Begins His Holiday | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/topics-in-wall-street-speculating-on-federal-funds-customers-safety.html | TOPICS IN WALL STREET; Speculating on Federal Funds Customers' Safety A.T. and T. Financing Steel Output Defense and Small Business | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/to-join-in-giving-thanks-methodists-presbyterians-and-jews-plan.html | TO JOIN IN GIVING THANKS; Methodists, Presbyterians and Jews Plan Union Service | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/children-will-give-play-land-of-oz-performance-to-aid-young-russian.html | CHILDREN WILL GIVE PLAY; 'Land of Oz' Performance to Aid Young Russian Refugees | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/bermuda-amazed-by-scope-of-bases-original-us-plan-modified-after.html | BERMUDA AMAZED BY SCOPE OF BASES; Original U.S. Plan Modified After Protest by People, the Governor Reveals THREAT TO RESORT FEARED Economic and Social Upsets Seen in Added Population-- Concern on Allegiance | True | Special Cable to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/teachers-pay-now-too-low-says-cole-he-challenges-feeling-held-in.html | TEACHERS' PAY NOW TOO LOW, SAYS COLE; He Challenges Feeling Held 'in Certain Quarters' That They Think of Money Only | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/hopson-bond-deal-approved-by-board-records-of-meeting-voting-to.html | HOPSON BOND DEAL APPROVED BY BOARD; Records of Meeting Voting to Increase Issue by $13,000,000 Identified by Witness STIX IS CROSS-EXAMINED Ex-Bookkeeper Denies He Ever Heard Any Talk of Trying to 'Fool the Public' | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/men-of-27th-hail-the-garand-rifle-after-its-first-use-on-the-range.html | Men of 27th Hail the Garand Rifle After Its First Use on the Range; Superiority to Springfield Proclaimed by All Except Few--Stimson Guest at Camp Today as Combat Training Is Pushed | True | By Anthony H. Leviero Special To the New York Times. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/bank-debits-increase-in-reserve-districts-total-is-106997000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $106,997,000,000 for Quarter Ended Nov. 13 | True | Special to THE NEW YORK TIMES | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/machinery-man-acquires-tiny-downtown-parcel.html | Machinery Man Acquires Tiny Downtown Parcel | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/radamsky-is-heard-in-second-recital-russianamerican-tenor-sings-for.html | RADAMSKY IS HEARD IN SECOND RECITAL; Russian-American Tenor Sings for Carnegie Hall Audience | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/sweden-returns-loan-used-only-4000000-of-credit-of-15000000-from-us.html | SWEDEN RETURNS LOAN; Used Only $4,000,000 of Credit of $15,000,000 From U.S. | True | | C1B 478711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/164-us-securities-called-by-britain-treasury-to-set-price-to-get.html | 164 U.S. SECURITIES CALLED BY BRITAIN; Treasury to Set Price to Get Dollars for Cash-and-Carry Arms Purchases Here HEAVIER TAXATION AHEAD Levies of 1,500,000,000 a Year Revealed as Meeting Less Than Half War Cost | True | Special Cable to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/mexico-is-irked-by-spain-refusal-to-give-transit-visas-for.html | MEXICO IS IRKED BY SPAIN; Refusal to Give Transit Visas for Diplomats Is Cause | True | Special Cable to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/events-today.html | Events Today | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/mrs-mary-pierce-is-wed-widow-of-a-bank-official-the-bride-of-frank.html | MRS. MARY PIERCE IS WED; Widow of a Bank Official the Bride of Frank E. Hart | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/radio-today.html | RADIO TODAY | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/redskins-set-mark-for-passes-caught-131-completions-new-record-for.html | REDSKINS SET MARK FOR PASSES CAUGHT; 131 Completions New Record for National League Season, Official Figures Reveal Local Pro Elevens Rest | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/plan-tuberculosis-tests-state-doctors-will-examine-the-men-called.html | PLAN TUBERCULOSIS TESTS; State Doctors Will Examine the Men Called for Service | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/sugar-deliveries-rise-october-total-607834-tons-372551-year-before.html | SUGAR DELIVERIES RISE; October Total 607,834 Tons--372,551 Year Before | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/piano-sales-best-since-27-16524-figure-last-month-was-18-above.html | PIANO SALES BEST SINCE '27; 16,524 Figure Last Month Was 18% Above October, 1939 | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/war-relief-drive-begins-miss-sylvia-french-heads-group-seeking.html | WAR RELIEF DRIVE BEGINS; Miss Sylvia French Heads Group Seeking Supplies for British | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/shell-jewelry-to-be-exhibited.html | Shell Jewelry to Be Exhibited | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/town-hall-recital-by-anita-atwater-beethoven-brahms-grieg-and.html | TOWN HALL RECITAL BY ANITA ATWATER; Beethoven, Brahms, Grieg and Sibelias on Singer's Program | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/cetrulo-new-rutgers-coach.html | Cetrulo New Rutgers Coach | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/heads-connecticut-concern.html | Heads Connecticut Concern | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/cw-kress-dies-chain-store-head-founder-with-brother-of-firm-which.html | C.W. KRESS DIES; CHAIN STORE HEAD; Founder, With Brother, of Firm Which Has 241 Units Doing Nation-Wide Business GAVE LIBRARY TO HARVARD Served as an Expert Before Congressional Committees on Industrial Matters | True | Pach Bros. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/california-leads-defense-list.html | California Leads Defense List | True | | C1B 478711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/japan-again-seeks-peace-with-china-tokyo-reports-say-that-fresh.html | JAPAN AGAIN SEEKS PEACE WITH CHINA; Tokyo Reports Say That Fresh Overtures Will Be Made to Chiang Kai-shek ABE TO RETURN TO NANKING Wang Will Get Recognition, However, Only if Efforts to Sway Chungking Fail Pamphlets Distributed Abe Returning to Nanking Chinese Rejection Seen China's Morale High | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/news-and-notes-of-the-advertising-field.html | News and Notes of the Advertising Field | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/edith-r-langmuir-sets-wedding-day-will-become-bride-of-humboldt.html | EDITH R. LANGMUIR SETS WEDDING DAY; Will Become Bride of Humboldt Walter Leverenz Nov. 30 in Church of the Ascension TO HAVE 7 ATTENDANTS Marianna Lawrence Honor Maid and D.B. Langmuir Best Man--Reception Is Planned | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/court-recorder-quits-action-follows-disclosure-of-shortage-in.html | COURT RECORDER QUITS; Action Follows Disclosure of Shortage in Hudson Fines | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/mac-mitchell-of-nyu-keeps-intercollegiate-crosscountry-crown.html | Mac Mitchell of N.Y.U. Keeps Intercollegiate Cross-Country Crown; HARRIERS COMPETING FOR I.C.A.A.A.A. CROWN AT VAN CORTLANDT PARK | True | By Louis Effrat | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/more-lumber-sought-for-army-barracks-trade-group-hears-of-needs-and.html | MORE LUMBER SOUGHT FOR ARMY BARRACKS; Trade Group Hears of Needs and Warns of Imports | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/fantastique-ballet-tonight.html | 'Fantastique' Ballet Tonight | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/sir-nevile-henderson-justifies-munich-says-britain-lacked-weapons.html | Sir Nevile Henderson Justifies Munich; Says Britain Lacked Weapons in 1938 | True | Special Cable to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/rare-morgan-mss-on-exhibit-today-their-subject-is-beasts-and-birds.html | RARE MORGAN MSS. ON EXHIBIT TODAY; Their Subject Is Beasts and Birds as Portrayed From the 9th to the 20th Century EARLY SCIENCE INCLUDED Animal Illustrations of Books of Fable, Astronomy and Astrology Represented | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/corporate-taxes-held-bound-to-rise-dr-klein-tells-accountants.html | CORPORATE TAXES HELD BOUND TO RISE; Dr. Klein Tells Accountants Government Should Strive to Give Fair Deal CRITICIZES THE 1940 LAW Urges Congress Call Experts to Draft Acts--W.A. Cooper Cites Bases for Levy | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/eric-gill-is-dead-british-sculptor-artist-made-designs-for-the.html | ERIC GILL IS DEAD; BRITISH SCULPTOR; Artist Made Designs for the League of Nations Palace Decorations in Geneva CREATED WAR MEMORIALS Made Drawings for George VI Stamps--Received Reward of Royal Society | True | Special Cable to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/dr-hh-rusby-85-expert-on-drugs-exhead-of-columbias-college-of.html | DR. H.H. RUSBY, 85, EXPERT ON DRUGS; Ex-Head of Columbia's College of Pharmacy, Where He Had Taught 42 Years, Dies SOUGHT STANDARDIZATION Risked His Life in Jungles to Find Medicinal Herbs--Once Foiled by Revolution | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/army-enforces-ban-on-felons.html | Army Enforces Ban on Felons | True | Special to THE NEW YORK TIMES. | C1B 478711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/unity-drive-planned-brooklyn-unit-of-interfaith-body-maps-campaign.html | UNITY DRIVE PLANNED; Brooklyn Unit of Interfaith Body Maps Campaign | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/marks-40-years-in-wall-street.html | Marks 40 Years in Wall Street | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/museum-buys-rare-gems-metropolitan-to-open-its-biggest-jewelry.html | MUSEUM BUYS RARE GEMS; Metropolitan to Open Its Biggest Jewelry Display Tomorrow | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/tung-oil-prices-hold-base-at-hong-kong-and-hankow-steady-during.html | TUNG OIL PRICES HOLD; Base at Hong Kong and Hankow Steady During October | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/wood-field-and-stream-how-covers-are-stocked.html | WOOD, FIELD AND STREAM; How Covers Are Stocked | True | By Raymond R. Camp Special To the New York Times. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/sports-today.html | Sports Today | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/key-points-chosen-london-approves-seven-defense-centers-in.html | KEY POINTS CHOSEN; London Approves Seven Defense Centers in Destroyer Deal WORK TO BE STARTED SOON Parleys Continue on Trinidad --Bermuda, Newfoundland to Be Strong Links | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/oddlot-dealings-here.html | ODD-LOT DEALINGS HERE | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/12000-to-get-christmas-checks.html | 12,000 to Get Christmas Checks | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/theatre-leaders-at-beck-funeral-400-attend-rites-for-founder-of.html | THEATRE LEADERS AT BECK FUNERAL; 400 Attend Rites for Founder of Orpheum Circuit and Builder of Palace ARTHUR HOPKINS SPEAKS Eulogizes Producer--William A. Brady and Lee Shubert Among the Bearers | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/westchester-houses-pass-to-new-hands-dwellings-sold-in-mt-vernon.html | WESTCHESTER HOUSES PASS TO NEW HANDS; Dwellings Sold in Mt. Vernon, White Plains and Pelham | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/cardinals-acquire-triplett.html | Cardinals Acquire Triplett | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/hard-work-for-engineers-lehigh-to-be-at-full-strength-for-annual.html | HARD WORK FOR ENGINEERS; Lehigh to Be at Full Strength for Annual Contest | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/three-share-lead-in-hockey-scoring-allen-and-march-of-hawks-tie.html | THREE SHARE LEAD IN HOCKEY SCORING; Allen and March of Hawks Tie Howe at 7 Points | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/books-published-today.html | Books Published Today | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/british-art-center-to-operate-gallery-group-allied-with-americans.html | BRITISH ART CENTER TO OPERATE GALLERY; Group Allied With Americans to Show Works This Month | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/news-of-belated-victory-starts-parade-through-hanover-streets.html | News of Belated Victory Starts Parade Through Hanover Streets; Dartmouth Team Is Lionized at Celebration --Band Plays Cornell Song in Tribute --Friesell Apologizes to Captain Captain Praises Mates Snake Dances Held | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/bo-directors-renamed-41-of-stock-is-represented-at-annual-meeting.html | B.&O. DIRECTORS RENAMED; 41% of Stock Is Represented at Annual Meeting | True | | C1B 478711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/brown-at-full-strength-aerials-timing-emphasized-as-drive-for.html | BROWN AT FULL STRENGTH; Aerials, Timing Emphasized as Drive for Dartmouth Opens | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/wallaces-mission-to-mexico-may-include-talks-on-disputed-issues.html | Wallace's Mission to Mexico May Include Talks on Disputed Issues, Washington Says | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/reds-pay-12-a-share-dividend-declared-on-profit-of-274051-after.html | REDS PAY $12 A SHARE; Dividend Declared on Profit of $274,051 After Erasing Debts' | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/liu-works-on-signals-football-squad-in-2hour-test-preparing-for.html | L.I.U. WORKS ON SIGNALS; Football Squad in 2-Hour Test Preparing for Toledo | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/army-tanks-dash-into-real-bullets-machinegun-hail-is-shed.html | ARMY TANKS DASH INTO REAL BULLETS; Machine-Gun Hail Is Shed Harmlessly in Demonstration for Press at Fort Knox ARMORED GAIN IS SWIFT Force Expanded 350% Since July and Will Have 20,000 Vehicles Within Year | True | By Hanson W. Baldwin Special To The New York Times. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/police-department.html | Police Department | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/tepee-given-girl-scouts.html | Tepee Given Girl Scouts | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/italy-admits-raid-on-yugoslav-city-phases-in-the-german-attempt-to.html | ITALY ADMITS RAID ON YUGOSLAV CITY; PHASES IN THE GERMAN ATTEMPT TO CONQUER GREAT BRITAIN BY AIR | True | By Telephone To the New York Times. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/sylvia-ashton.html | SYLVIA ASHTON | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/loans-increase-at-member-banks-reserve-system-shows-a-rise-of.html | LOANS INCREASE AT MEMBER BANKS; Reserve System Shows a Rise of $68,000,000 in Advances to Farms and Trade RESERVE BALANCES UP Demand Deposits Adjusted Are $226,000,000 More Than in the Week Before | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/40cent-wage-for-lamp-field.html | 40-Cent Wage for Lamp Field | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/seaman-sentenced-to-death.html | Seaman Sentenced to Death | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/notables-at-rites-for-earle-bailie-henry-morgenthau-sr-john-hanes.html | NOTABLES AT RITES FOR EARLE BAILIE; Henry Morgenthau Sr., John Hanes, Russell Leffingwell at Funeral of Banker DR. E.M. M'KEE OFFICIATES Rector Conducts Service at. St. George's Church--Burial in Wilton, Conn., Today | True | From a portrait by Boris Luban | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/posters-warn-japanese-to-prepare-against-us.html | Posters Warn Japanese To 'Prepare' Against U.S. | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/wilson-to-manage-cubs-next-2-years-released-as-reds-coach-he-signs.html | WILSON TO MANAGE CUBS NEXT 2 YEARS; Released as Reds' Coach, He Signs at Reported Salary of $20,000 a Season SPALDING SLATED AS AIDE New Pilot Praises Spirit of Dizzy Dean and Indicates Club Will Keep Hurler | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/tolliver-first-in-run-wins-in-western-conference-as-indiana-takes.html | TOLLIVER FIRST IN RUN; Wins in Western Conference as Indiana Takes Team Title | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/plants-near-pilsen-hit-word-of-raf-blows-to-sudeten-arms-works.html | PLANTS NEAR PILSEN HIT; Word of R.A.F. Blows to Sudeten Arms Works Reaches Istanbul | True | By Telephone To the New York Times. | C1B 478711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/lafayette-eager-for-lehigh-battle-leopards-hope-to-keep-their.html | LAFAYETTE EAGER FOR LEHIGH BATTLE; Leopards Hope to Keep Their Unbeaten Record Intact at Easton Saturday SQUAD IN FINE CONDITION Speed and Versatility in the Line and Backfield May Turn Back Engineers | True | By Kingsley Childs Special To the New York Times. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/mkinney-injury-blow-to-harvard-crimson-faces-loss-of-star-back-yale.html | M'KINNEY INJURY BLOW To HARVARD; Crimson Faces Loss of Star Back --Yale Eases Work | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/roberdeau-a-mcormick-retired-baltimore-business-man-was-active-in.html | ROBERDEAU A. M'CORMICK; Retired Baltimore Business Man Was Active in Civic Work | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/1300-sketches-gift-to-style-museum-new-york-times-drawings-of-paris.html | 1,300 SKETCHES GIFT TO STYLE MUSEUM; New York Times Drawings of Paris Openings Presented by Mrs. Sulzberger COVER THE ERA OF 1932-40 Mainbocher Says at Preview That France Will Return to Fashion Pinnacle | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/earle-bailies-example.html | EARLE BAILIE'S EXAMPLE | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/2-bootleggers-aides-are-jailed-and-fined-former-public-officials.html | 2 BOOTLEGGERS' AIDES ARE JAILED AND FINED; Former Public Officials Helped to 'Protect' Alcohol Ring | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/mrs-august-belmont-wins-award-of-american-womans-association.html | Mrs. August Belmont Wins Award Of American Woman's Association; Praised for Social Work and Stage Career-- She Calls for National Creed Defining What 'American Way' May Become | True | Times Wide World | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/wolf-gains-squash-final-beats-field-in-princeton-club-tourneyrice.html | WOLF GAINS SQUASH FINAL; Beats Field in Princeton Club Tourney--Rice Advances | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/americans-to-meet-ranger-six-tonight-city-rivals-in-first-league.html | AMERICANS TO MEET RANGER SIX TONIGHT; City Rivals in First League Clash of Season at Garden | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/sees-more-sales-of-farms-output-department-of-agriculture-in-survey.html | SEES MORE SALES OF FARMS' OUTPUT; Department of Agriculture in Survey Finds Consumers' Buying Power Up DEFENSE SPENDING AN AID Agency Tells of Situation in Major Commodities and Gives Forecasts | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/yeshiva-quintet-wins-3024.html | Yeshiva Quintet Wins, 30-24 | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/bobo-stops-wofford-in-third.html | Bobo Stops Wofford in Third | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/cio-convention-gives-chief-a-45minute-draft-ovation-but-he-declares.html | C.I.O. Convention Gives Chief a 45-Minute 'Draft' Ovation, but He Declares He Will Step Down to Keep Election Pledge; JOHN L. LEWIS KEEPS A PRE-ELECTION PROMISE | True | By Louis Stark Special To the New York Times.times Wide World | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/absolved-of-loan-frauds.html | Absolved of Loan Frauds | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/will-set-up-office-here-to-balk-nazi-propaganda.html | Will Set Up Office Here To Balk Nazi Propaganda | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/new-british-gun-is-reported.html | New British Gun Is Reported | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/kern-order-awaits-decision-tomorrow-court-will-be-asked-to-rule-on.html | KERN ORDER AWAITS DECISION TOMORROW; Court Will Be Asked to Rule on Appearance Friday | True | | C1B 478711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/minnesota-retains-top-place-in-poll-cornell-loses-the-runnerup-post.html | MINNESOTA RETAINS TOP PLACE IN POLL; Cornell Loses the Runner-Up Post to Texas A. and M. | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/columbia-starts-preparations-for-two-hard-games-five-days-apart.html | Columbia Starts Preparations for Two Hard Games Five Days Apart; LIONS FULL SQUAD READY FOR COLGATE Seeking First Triumph Over Raiders, Columbia Tries to Improve Running Attack SCRIMMAGE FOR RESERVES Finale With Brown to Follow Only Five Days After Next Saturday's Game Here | True | By Robert F. Kelley | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/store-renting-leads-business-leases-textile-and-clothing-firms-take.html | STORE RENTING LEADS BUSINESS LEASES; Textile and Clothing Firms Take Additional Space | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/condition-of-reserve-member-banks-in-101-cities-nov-13.html | Condition of Reserve Member Banks in 101 Cities Nov. 13 | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/plans-to-retire-shares-johnsmanville-also-declares-125-dividend-on.html | PLANS TO RETIRE SHARES; Johns-Manville Also Declares $1.25 Dividend on Common | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/nassau-budget-hearing-nov-27.html | Nassau Budget Hearing Nov. 27 | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/massachusetts-youth-is-first-in-nation-to-be-inducted-into-army-in.html | Massachusetts Youth Is First in Nation To Be Inducted Into Army in Peace Draft | True | Times Wide World | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/france-hard-hit-in-storm-coast-cities-flooded-shipping.html | FRANCE HARD HIT IN STORM; Coast Cities Flooded, Shipping Damaged--Boulogne Isolated | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/32-return-made-by-coke-concerns-figures-covering-survey-of-income.html | 3.2% RETURN MADE BY COKE CONCERNS; Figures Covering Survey of Income of Four Companies Made Public by F.T.C. BASED ON 1939 EARNINGS Total Average Capital of $294,189,327 Employed BeforeInterest and Taxes | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/screen-news-here-and-in-hollywood-cagney-to-have-lead-for-the-bride.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Cagney to Have Lead for 'The Bride Came C.O.D.'--Lew Seiler Gets Directing Job FRENCH COMEDY ARRIVES 'Kiss of Fire' Begins Today at Little Carnegie--'Man of the Hour' Tomorrow | True | By Douglas W. Churchill Special To the New York Times. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/woodward-iron-company-calls-for-vote-on-6750000-refinancing-program.html | Woodward Iron Company Calls for Vote On $6,750,000 Refinancing Program | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/plea-for-dutch-refugees-van-loon-reports-need-for-aid-to-thousands.html | PLEA FOR DUTCH REFUGEES; Van Loon Reports Need for Aid to Thousands in Exile | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/atlantic-company-marketing-bonds-ice-concern-of-atlanta-will-offer.html | ATLANTIC COMPANY MARKETING BONDS; Ice Concern of Atlanta Will Offer $3,000,000 of 5s and $2,000,000 of 3s 6% LIEN TO BE REDEEMED A.C. Allyn & Co. Head Group of Underwriters--Price of Par on Both Issues | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | | C1B 478711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/writer-in-bomber-sees-brindisi-raid-british-defy-hot-defense-fire.html | WRITER IN BOMBER SEES BRINDISI RAID; British Defy Hot Defense Fire to Hover Over Italian City in Hour-Long Attack HITS LIGHT UP WIDE AREA Blazes and Explosions Reward Night Fliers for Long Hunt in Clouds for Target | True | By James Aldridge North American Newspaper Alliance | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/600-seek-army-work-hiring-for-building-program-at-camp-upton-put.html | 600 SEEK ARMY WORK; Hiring for Building Program at Camp Upton Put Off | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/milgrim-presents-4-new-blue-shades-designed-in-new-york-for-wear-in.html | MILGRIM PRESENTS 4 NEW BLUE SHADES; DESIGNED IN NEW YORK FOR WEAR IN THE SOUTH | True | Times wide World | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/receives-promotion.html | RECEIVES PROMOTION | True | Blank & Stoller, 1940 | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/episcopalians-open-drive-seek-30000-to-cover-mission-societys.html | EPISCOPALIANS OPEN DRIVE; Seek $30,000 to Cover Mission Society's Budget Deficit | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/to-continue-prices-of-steel.html | To Continue Prices of Steel | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/rfc-sec-act-to-aid-defense-financing-jones-announces-1-rate-if-army.html | RFC, SEC ACT TO AID DEFENSE FINANCING; Jones Announces 1 % Rate if Army or Navy Pledge of Plant Refund Is Given SETS 4% TOP OTHERWISE Jerome Frank Sees Investing Men, Says SEC Will Be Liaison With Defense Body | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/finch-alumnae-will-meet.html | Finch Alumnae Will Meet | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/both-parties-fight-letting-bills-die-to-end-congress-some-democrats.html | BOTH PARTIES FIGHT LETTING BILLS DIE TO END CONGRESS; Some Democrats Are Expected to Join the Republicans in Battle on Quitting LEADERS SEE ROOSEVELT They Assert There Is Now No Reason to Stay--Disputes Rise in Both Houses | True | By Henry N. Dorris Special To The New York Times. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/third-purchase-made-of-jersey-property-firm-buys-another-union-city.html | THIRD PURCHASE MADE OF JERSEY PROPERTY; Firm Buys Another Union City Dwelling for Investment | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/belle-harbor-li-house-sold.html | Belle Harbor, L.I., House Sold | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/plea-made-to-end-tennessee-electric-application-filed-with-sec-by.html | PLEA MADE TO END TENNESSEE ELECTRIC; Application Filed With SEC by Commonwealth and Southern | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/axis-rushes-submarines-rome-paper-predicts-advances-in-naval.html | AXIS RUSHES SUBMARINES; Rome Paper Predicts Advances in Naval Warfare | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/new-cleveland-dairy-parley.html | New Cleveland Dairy Parley | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/british-baltic-refugees-sail.html | British Baltic Refugees Sail | True | Wireless to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/raymond-pearl.html | RAYMOND PEARL | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/mayor-denounces-rise-in-milk-price-asks-washington-to-give-the.html | MAYOR DENOUNCES RISE IN MILK PRICE; Asks Washington to Give the Farmer Share of Increase 'Soaked Onto Customer' | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/chester-morris-to-marry.html | Chester Morris to Marry | True | | C1B 478711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/richard-francis-23-killed-in-california-auto-accident-is-fatal-to.html | RICHARD FRANCIS, 23, KILLED IN CALIFORNIA; Auto Accident Is Fatal to Son of General Foods President | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/red-cross-relief-12339501-in-war-britain-gets-7261489-china-303068.html | RED CROSS RELIEF $12,339,501 IN WAR; Britain Gets $7,261,489, China $303,068, Finland $1,827,407 for VictimsPOLISH REFUGEES AIDEDThey Get $1,000,130--FranceHas Received $1,745,837,Nothing Since Downfall | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/dempsey-approved-for-ship-post.html | Dempsey Approved for Ship Post | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/nyu-opens-final-drill-squad-prepares-for-fordham-on-nov-30injured.html | N.Y.U. OPENS FINAL DRILL; Squad Prepares for Fordham on Nov. 30--Injured Men Back | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/church-will-hold-christmas-bazaar-ye-olde-new-england-village.html | CHURCH WILL HOLD CHRISTMAS BAZAAR; 'Ye Olde New England Village' Setting for St. George's Benefit Deo. 5 and 6. TO AID MEMORIAL HOUSE Equipment to Be Purchased to Enhance Service--Mrs. E.S. Hewitt Heads Committee | True | Bachrach | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/utility-securities-in-offering-today-danbury-and-bethel-gas-will.html | UTILITY SECURITIES IN OFFERING TODAY; Danbury and Bethel Gas Will Put Issues on Market | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/auto-accidents-rise-during-week-in-city-deaths-and-injuries.html | AUTO ACCIDENTS RISE DURING WEEK IN CITY; Deaths and Injuries Increase Over Same Period in 1939 | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/to-discuss-income-tax.html | To Discuss Income Tax | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/rubber-meeting-postponed.html | Rubber Meeting Postponed | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/to-discuss-wage-and-hour-act.html | To Discuss Wage and Hour Act | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/wheat-drops-1c-from-early-high-absence-of-aggressive-support-leaves.html | WHEAT DROPS 1C FROM EARLY HIGH; Absence of Aggressive Support Leaves List With Losses of c a Bushel CORN ERRATIC AND LOWER Soy Beans Meet Heavy ProfitTaking, but Finish WithGains of 3/8 to 1 c Prices Favor the Farmer | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/treasury-accepts-bids-100302000-of-91day-bills-draws-280833000.html | TREASURY ACCEPTS BIDS; $100,302,000 of 91-Day Bills Draws $280,833,000 Tenders | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/argentine-peso-falls-rate-off-10-points-to-2365c-foreign-exchanges.html | ARGENTINE PESO FALLS; Rate Off 10 Points to 23.65c-- Foreign Exchanges Quiet | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/soot-aids-italy-in-war.html | Soot Aids Italy in War | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/boris-visits-berlin-axis-control-of-bulgaria-is-seen-with-drive-by.html | BORIS VISITS BERLIN; Axis Control of Bulgaria Is Seen, With Drive by Nazis Into Greece HUNGARIAN PACT IS IN VIEW Country Would Have Status of Protectorate--Hitler Holds Talks at Berchtesgaden | True | By Telephone To the New York Times. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/freighter-in-midatlantic-reports-suspicious-ship.html | Freighter in Mid-Atlantic Reports 'Suspicious' Ship | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/would-relax-loan-ban-to-lift-farm-exports.html | Would Relax Loan Ban To Lift Farm Exports | True | By the United Press. | C1B 478711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/russell-lectures-here-speaks-for-first-time-since-he-was-barred-as.html | RUSSELL LECTURES HERE; Speaks for First Time Since He Was Barred as Professor | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/dartmouths-photofinish.html | DARTMOUTH'S PHOTO-FINISH | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/german-study-here-reaches-10year-low-spanish-gains-in-popularity.html | GERMAN STUDY HERE REACHES 10-YEAR LOW; Spanish Gains in Popularity, With French Still in First Place | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/turks-expect-fall-of-the-dodecanese-press-says-capitulation-is.html | TURKS EXPECT FALL OF THE DODECANESE; Press Says Capitulation Is Inevitable, Commenting on Reported Surrender 16 GREEKS RAID ISLAND Kill Three Italians and Capture Four Others Before Setting Sail for Home Port | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/regional-works-hung-in-exhibition-15-young-artists-create-items-to.html | REGIONAL WORKS HUNG IN EXHIBITION; 15 Young Artists Create Items to Be Shown at Associated American Galleries MISSOURI SCENES ON VIEW Thomas Benton Is Credited With Discovering Group Depicting the Locale Benton Tutelage Seen Reisman One-Man Show | True | By Edward Alden Jewell | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/5-canadian-fliers-lost-one-parachutes-to-safetyair-and-land-search.html | 5 CANADIAN FLIERS LOST; One Parachutes to Safety--Air and Land Search On | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/girls-heart-beat-is-290-rare-drug-saves-her-life.html | Girl's Heart Beat Is 290, Rare Drug Saves Her Life | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/anna-pierrepont-of-noted-family-descendant-of-john-jay-first-chief.html | ANNA PIERREPONT, OF NOTED FAMILY; Descendant of John Jay, First Chief Justice of the U.S., Dies in Brooklyn, 79 ANCESTOR A YALE FOUNDER Miss Pierrepont Was Active in Various Causes-- Family Had Valuable Brooklyn Land | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/house-sales-increase-in-brooklyn-section-demand-for-properties.html | HOUSE SALES INCREASE IN BROOKLYN SECTION; Demand for Properties Rises in Bedford-Stuyvesant Area | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/guard-who-vanished-with-27000-caught-armored-car-worker-hunted.html | GUARD WHO VANISHED WITH $27,000 CAUGHT; Armored Car Worker, Hunted Since June, Has $9,034 Left | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/dance-tomorrow-to-assist-charities-miss-murray-head-of-group-for.html | DANCE TOMORROW TO ASSIST CHARITIES; Miss Murray Head of Group for Gotham Party Aiding Catholic Beneficiaries PATRONESSES ARE LISTED Mrs. Joseph P. Kennedy, Mrs. H. Lester Cuddihy and Mrs. John V. Dunne Will Attend | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/business-failures-off-latest-level-203-against-256-week-before-308.html | BUSINESS FAILURES OFF; Latest Level 203, Against 256 Week Before, 308 Year Ago | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/pope-plans-radio-appeal-is-expected-to-plead-again-for-peace-in.html | POPE PLANS RADIO APPEAL; Is Expected to Plead Again for Peace in Broadcast Sunday | True | | C1B 478711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/congress-should-stay.html | CONGRESS SHOULD STAY | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/plan-oneway-bridges-police-study-proposal-for-willis-and-third.html | PLAN ONE-WAY BRIDGES; Police Study Proposal for Willis and Third Avenue Spans | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/tea-today-for-recital-aides.html | Tea Today for Recital Aides | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/booksauthors.html | Books--Authors | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/groups-meet-today-to-plan-yule-fetes-parties-for-childrens-village.html | GROUPS MEET TODAY TO PLAN YULE FETES; Parties for Children's Village Will Be Discussed at Tea | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/will-fight-misuse-of-export-ad-fund-group-hears-bolivian-publisher.html | WILL FIGHT MISUSE OF EXPORT AD FUND; Group Hears Bolivian Publisher Tell of Diversion of Money to Pro-Nazi Papers IS USED TO ATTACK US Pro-American Publications Suffer--Thomas Offers Aid of Trade Council | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/us-transport-leaves-shanghai.html | U.S. Transport Leaves Shanghai | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/madrid-attacks-widened.html | Madrid Attacks Widened | True | Special Cable to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/albanian-minister-is-casualty.html | Albanian Minister Is Casualty | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/mussolini-explains.html | MUSSOLINI EXPLAINS | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/fur-prices-are-mixed-in-seasons-new-list-muskrat-and-ranch-mink-are.html | FUR PRICES ARE MIXED IN SEASON'S NEW LIST; Muskrat and Ranch Mink Are Up 10%--Raccoon Off 15% | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/to-discuss-savings-and-defense.html | To Discuss Savings and Defense | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/plane-engines-rushed-general-motors-says-october-production-was.html | PLANE ENGINES RUSHED; General Motors Says October Production Was Increased | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/mcgurrin-presided-at-meeting.html | McGurrin Presided at Meeting | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/strong-to-retire-as-player.html | Strong to Retire as Player | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/transit-union-threat-is-studied-by-mayor-but-he-evades-comment-on.html | TRANSIT UNION THREAT IS STUDIED BY MAYOR; But He Evades Comment on Possible General Strike | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/bendix-aviation-options-17-issued-to-key-executives-for-18050.html | BENDIX AVIATION OPTIONS; 17 Issued to Key Executives for 18,050 Shares | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/uslta-officers-renominated-for-41-ward-heads-slate-assured-of.html | U.S.L.T.A. OFFICERS RENOMINATED FOR '41; Ward Heads Slate Assured of Continued Tenure | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/magnes-warns-colleges-hebrew-university-head-sees-new-duties-made.html | MAGNES WARNS COLLEGES; Hebrew University Head Sees New Duties Made by War | True | Wireless to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/coast-consulate-interested.html | Coast Consulate Interested | True | | C1B 478711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/brig-gen-eichelberger-takes-up-duties-as-west-point-head-succeeding.html | Brig. Gen. Eichelberger Takes Up Duties As West Point Head, Succeeding Benedict | True | Times Wide World | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/orders-glove-pay-hearings.html | Orders Glove Pay Hearings | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/raf-bombs-drop-on-nazis-big-guns-hard-british-raids-on-french-coast.html | R.A.F. BOMBS DROP ON NAZIS' BIG GUNS; Hard British Raids on French Coast Set Pace of Air War in Gales Over Channel LONDON HAS EASY NIGHT Southern Port and Liverpool Struck--German Oil Plants at Gelsenkirchen Fired | True | By Robert P. Post Special Cable to The New York Times. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/inventors-models-put-on-exhibition-show-to-aid-britishamerican.html | INVENTORS' MODELS PUT ON EXHIBITION; Show to Aid British-American Ambulance Corps Fund | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/mired-in-drug-trial-court-calls-in-frogs-fifty-animals-will-be.html | MIRED IN DRUG TRIAL, COURT CALLS IN FROGS; Fifty Animals Will Be Controls in Dispute Over Digitalis | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/london-hails-agreement-clears-way-for-early-work-as-final-parleys.html | LONDON HAILS AGREEMENT; Clears Way for Early Work as Final Parleys Go On | True | Special Cable to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/bond-offerings-by-municipalities-alabama-to-enter-market-on-dec-3.html | BOND OFFERINGS BY MUNICIPALITIES; Alabama to Enter Market on Dec. 3 With an $868,000 Refunding Issue NEW HAVEN SEEKS LOAN Tenders Will Be Considered on Nov. 26 for $390,000 of Improvement Obligations | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/vassar-club-to-give-luncheon.html | Vassar Club to Give Luncheon | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/germans-describe-southampton-raid-state-that-attack-was-aimed-at.html | GERMANS DESCRIBE SOUTHAMPTON RAID; State That Attack Was Aimed at 'Naval Centers' and Tell of Damage to Troop Camp HITS ON SHIPS REPORTED High Command Says Convoy in Channel Was Dispersed by Long-Range Gunfire | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/financial-markets-smallest-trading-session-since-oct-28-finds.html | FINANCIAL MARKETS; Smallest Trading Session Since Oct. 28 Finds Stocks Dried and Sentiment Unaltered--Movements Spotty | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/two-new-monsignors-invested-with-robes-molloy-conducts-ceremonies.html | TWO NEW MONSIGNORS INVESTED WITH ROBES; Molloy Conducts Ceremonies for Bracken and McHugh | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/railroads-seek-equipment.html | Railroads Seek Equipment | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/affie-weaver-85-acted-with-booth-appeared-as-his-leading-lady-in.html | AFFIE WEAVER, 85, ACTED WITH BOOTH; Appeared as His Leading Lady in Richard II--Had Role of Ophelia--Dies Here ALSO SEEN AS CAMILLE Little Eva Character in 'Uncle Tom's Cabin' Among Her Many Performances | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/houston-buys-hollingsworth.html | Houston Buys Hollingsworth | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/french-bond-redemption-party-of-issues-of-the-midi-and-parisorleans.html | FRENCH BOND REDEMPTION; Party of Issues of the Midi and Paris-Orleans Roads Called | True | | C1B 478711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/federal-office-to-move-information-service-going-into-rockefeller.html | FEDERAL OFFICE TO MOVE; Information Service Going Into Rockefeller Center | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/colgate-studies-plays-entire-squad-expected-to-be-in-shape-for.html | COLGATE STUDIES PLAYS; Entire Squad Expected to Be in Shape for Columbia Game | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/operator-resells-bronx-taxpayer-twostory-building-with-four-stores.html | OPERATOR RESELLS BRONX TAXPAYER; Two-Story Building With Four Stores on Decatur Avenue Again Changes Hands BUYS 274 EAST 171ST ST. Investor Acquires 20-Family Building for Cash Over $43,000 Mortgage | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/indict-cambridge-mayor-jurors-also-name-exinsurance-official-in.html | INDICT CAMBRIDGE MAYOR; Jurors Also Name Ex-Insurance Official in Bribery Case | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/prr-places-rail-order-75000-tons-in-addition-to-the-50000-bought.html | P.R.R. PLACES RAIL ORDER; 75,000 Tons in Addition to the 50,000 Bought Earlier | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/davis-to-be-named-chairman-of-road-lackawanna-president-to-be.html | DAVIS TO BE NAMED CHAIRMAN OF ROAD; Lackawanna President to Be Replaced in That Position by William White Held Many Railroad Posts Career Covered Wide Field | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/auction-sales.html | AUCTION SALES | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/fernandez-gets-decision-beats-mcdowell-in-8rounder-at-st-nicholas.html | FERNANDEZ GETS DECISION; Beats McDowell in 8-Rounder at St. Nicholas Palace | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/rutgers-in-long-session-coach-harman-prepares-eleven-for-maryland.html | RUTGERS IN LONG SESSION; Coach Harman Prepares Eleven for Maryland on Thursday | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/cotton-exchange-seat-3250.html | Cotton Exchange Seat $3,250 | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/petain-takes-oath-to-save-france-he-accepts-pledge-of-newly-formed.html | PETAIN TAKES OATH TO 'SAVE' FRANCE; He Accepts Pledge of Newly Formed Legion at Lyon and Renews It to Nation GIVES HOPE TO REFUGEES Marshal Talks of Better Days --Vichy Hears Nazis May Free 30,000 Prisoners | True | By G.h. Archambault Wireless To the New York Times. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/hitler-promises-6000000-homes-announces-10year-plan-to-begin-at.html | HITLER PROMISES 6,000,000 HOMES; Announces 10-Year Plan to Begin at War's End on Basis of Mass Production MORE CHILDREN SOUGHT Families 'Rich' in Them to Get First Choice--Rents to Be Adjusted to Incomes | True | Wireless to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/new-captain-named-for-the-city-of-flint-jm-haltman-mate-of-liner.html | NEW CAPTAIN NAMED FOR THE CITY OF FLINT; J.M. Haltman, Mate of Liner Brazil, to Take Command | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/arms-lent-by-nicaragua-called-in-by-government.html | Arms Lent by Nicaragua Called In by Government | True | Special Cable to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 478711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/500-attend-dinner-of-ascension-church-bishop-manning-congratulates.html | 500 ATTEND DINNER OF ASCENSION CHURCH; Bishop Manning Congratulates Parish on Centenary | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/farmyield-bill-passed-measure-to-speed-determination-goes-to-white.html | FARM-YIELD BILL PASSED; Measure to Speed Determination Goes to White House | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/decline-is-reported-in-crude-oil-stocks-total-on-nov-9-was.html | DECLINE IS REPORTED IN CRUDE OIL STOCKS; Total on Nov. 9 Was 261,631,000 Barrels | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/utility-plans-to-expand.html | Utility Plans to Expand | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/uruguay-minority-fans-row-on-bases-herreristas-act-to-censure.html | URUGUAY MINORITY FANS ROW ON BASES; Herreristas Act to Censure Defense Deal With U.S.--Cabinet May Fall MADRID WIDENS ATTACKS Press Assails 'Yankee' Claims on Continent--Argentine Opposition Reported | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/greek-wounded-arrive-athens-crowd-cheers-those-returning-from-the.html | GREEK WOUNDED ARRIVE; Athens Crowd Cheers Those Returning From the Front | True | By A.c. Sedgwick Wireless To the New York Times. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/turkey-dinner-for-five-at-504-planned-for-the-thrifty-housewife.html | Turkey Dinner for Five at $5.04 Planned for the Thrifty Housewife; Consumers Service Inspectors Map Menu With All Trimmin's, Predicated on Birds at 25 to 39 Cents--Other Meals Cheaper | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/maugeri-gets-football-trophy.html | Maugeri Gets Football Trophy | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/to-discuss-labor-production.html | To Discuss Labor, Production | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/marjorie-wooster-becomes-a-bride-alumna-of-beaver-college-is-wed-to.html | MARJORIE WOOSTER BECOMES A BRIDE; Alumna of Beaver College Is Wed to Sturges Dorrance Jr. | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/no-no-no-says-hague-curt-in-verifying-that-he-will-not-quit.html | 'NO,' 'NO,' 'NO' SAYS HAGUE; Curt in Verifying That He Will Not Quit Political Arena | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/hitlermolotoff-picture-printed-in-moscow-paper.html | Hitler-Molotoff Picture Printed in Moscow Paper | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/other-dividend-news-alabama-great-southern.html | OTHER DIVIDEND NEWS; Alabama Great Southern | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/chaplins-dictator-film-lost-en-route-to-london.html | Chaplin's 'Dictator' Film Lost En Route to London | True | Special Cable to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/novel-plan-adopted-to-decide-playoffs-pro-football-group-title.html | NOVEL PLAN ADOPTED TO DECIDE PLAY-OFFS; Pro Football Group Title Games on 'Sudden Death' Basis | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/istanbul-hears-reich-uses-czechs-as-blind-posters-printed-in-prague.html | ISTANBUL HEARS REICH USES CZECHS AS BLIND; Posters Printed in Prague Said to Order Martial Law in Berlin | True | By Telephone To the New York Times. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/to-vote-on-increasing-stock.html | To Vote on Increasing Stock | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/cotton-continues-to-move-ahead-futures-show-gains-of-9-to-11-points.html | COTTON CONTINUES TO MOVE AHEAD; Futures Show Gains of 9 to 11 Points, With May and July at Highs for Season TRADING IS FAIRLY ACTIVE Trade Price-Fixing and Buying by Mills Take Care of Offerings at Start | True | | C1B 478711 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/boston-counter-dealers-get-2-thanksgiving-days.html | Boston Counter Dealers Get 2 Thanksgiving Days | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAl OF BUYERS | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/albert-spalding-heard-in-recital-violinist-opens-his-program-at.html | ALBERT SPALDING HEARD IN RECITAL; Violinist Opens His Program at Carnegie Hall With Sonata in G Major by J.S. Bach WORK BY TELEMANN GIVEN 'Fantasy' in A Minor Is Offered --Brahms Is Played With Andre Benoist at Piano | True | By Olin Downes | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/rev-charles-a-place.html | REV. CHARLES A. PLACE | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/wagehour-inquiry-on-in-fur-industry-here-eight-aides-of-fleming.html | WAGE-HOUR INQUIRY ON IN FUR INDUSTRY HERE; Eight Aides of Fleming Sift the Complaints Against Employers | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/letters-to-the-times-an-analysis-of-the-election-domestic-issues.html | Letters to The Times; An Analysis of the Election Domestic Issues Seen as Larger Factor Than Foreign Policy Governmental Endocrinology Recommended to Congress Against Statehood for Hawaii Organized Sabotage Feared decent Explosions Regarded as More Than Mere Coincidence Doctors and the Draft Composers vs. Broadcasters School Fund Cut Opposed | True | CUSHMAN REYNOLDS.M.C. STAUNTON.JOE VIAL.EDWIN R. PHILLIPS.ERNEST K. COULTER.S.D. MOSKOWITZ.A.P. WAXMAN,EDWARD T. KRUGLAK. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/security-tax-is-waived-employers-need-not-pay-on-wages-to-men-in.html | SECURITY TAX IS WAIVED; Employers Need Not Pay on 'Wages' to Men in Service | True | Special to THE NEW YORK TIMES. | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/dividend-of-175-voted-by-du-pont-yearend-declaration-will-bring.html | DIVIDEND OF $1.75 VOTED BY DU PONT; Year-End Declaration Will Bring 1940 Payments to $7 a Share CHRISTIANA ORDERS $34.75 Holders of Securities Company Stock to Get $134.50 a Share This Year | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/hotel-occupancy-off-18.html | Hotel Occupancy Off 18% | True | | C1B 478711 |
| 1940-11-19 | 1940-11-19 | https://www.nytimes.com/1940/11/19/archives/new-yorker-with-canadians-dies.html | New Yorker With Canadians Dies | True | | C1B 478711 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/dynamite-seen-in-dispute.html | Dynamite" Seen in Dispute | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/spain-orders-ration-of-bread-to-aid-poor-allowance-for-welltodo-is.html | SPAIN ORDERS RATION OF BREAD TO AID POOR; Allowance for Well-to-Do Is Cut --Farmers to Get Loans | True | Wireless to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/electrical-goods-volume-up-158-to-514-orders-for-motors-and.html | Electrical Goods Volume Up 15.8 to 51.4%; Orders for Motors and Generators Lead | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/ywca-group-gets-48484.html | Y.W.C.A. Group Gets $48,484 | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/large-store-rented-at-290-park-avenue-publishers-increase-space-in.html | LARGE STORE RENTED AT 290 PARK AVENUE; Publishers Increase Space in East 57th Street | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/xenoras-fox-first-in-6furlong-dash-beats-routine-in-feature-at-bay.html | XENORAS FOX FIRST IN 6-FURLONG DASH; Beats Routine in Feature at Bay Meadows--Show Taken by Sun Superlette | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/3000000-erie-equipment-trust-issue-won-by-mellon-securities-banking.html | $3,000,000 Erie Equipment Trust Issue Won by Mellon Securities Banking Group | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/in-the-nation-some-reasons-for-failure-of-adjournment.html | In The Nation; Some Reasons for Failure of Adjournment | True | By Arthur Krock | C1B 478482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/2435000-mortgage-placed-on-apartment-majestic-building-on-central.html | $2,435,000 MORTGAGE PLACED ON APARTMENT; Majestic Building on Central Park West Refinanced | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/greenwich-acreage-house-sold.html | Greenwich Acreage, House Sold | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/texts-of-days-war-communiques-italian.html | Texts of Day's War Communiques; Italian | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/school-board-acts-to-speed-up-defense-special-committee-named-with.html | SCHOOL BOARD ACTS TO SPEED UP DEFENSE; Special Committee Named With Power to Cut Red Tape | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/fruit-man-trails-grand-st-thieves-takes-cab-to-follow-thugs-who.html | FRUIT MAN TRAILS GRAND ST. THIEVES; Takes Cab to Follow Thugs Who Attack Jeweler and Then Calls the Police | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/dies-says-chicago-has-big-axis-unit-evidence-found-there-warrants.html | DIES SAYS CHICAGO HAS BIG AXIS UNIT; Evidence Found There Warrants Indictments and Successful Prosecution, He Adds HEARING ENDS SUDDENLY Chairman Drives Into Michigan and Orders Agents to 4 Cities --Fassbender Goes to Capital | True | Times Wide World, 1940 | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/the-wallace-pilgrimage.html | THE WALLACE PILGRIMAGE | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/pact-ready-to-sign-vienna-meeting-today-to-bring-budapest-in-seen-a.html | PACT READY TO SIGN; Vienna Meeting Today to Bring Budapest In Seen as a Formality COALITION IS ANTI-BRITISH Spain and Russia Believed to Acquiesce in 'New Order' for Continental Europe | True | Wireless to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/canada-plans-navy-school-as-aid-in-joint-defense.html | Canada Plans Navy School As Aid in Joint Defense | True | By Telephone To the New York Times. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/call-of-the-wild.html | Call of the Wild | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/condemns-ban-on-exfelons.html | Condemns Ban on Ex-Felons | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/new-theory-denies-darwins-teaching-dr-goldschmidt-says-steps-in.html | NEW THEORY DENIES DARWIN'S TEACHING; Dr. Goldschmidt Says Steps in Evolution Are Taken by 'Leaps' or 'Mutations' | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/woollcott-hopes-to-resume-acting-coming-tomorrow-to-discuss-taking.html | WOOLLCOTT HOPES TO RESUME ACTING; Coming Tomorrow to Discuss Taking Role Again in 'The Man Who Came to Dinner' BURR BUYS GUITRY PLAY Drama Based on Career of Hetty Green, the Eccentric Capitalist, Is Planned | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/puerto-ricans-are-urged-to-resist-draft-nationalist-leaders.html | Puerto Ricans Are Urged to Resist Draft; Nationalist Leaders Denounce Registering | True | Special Cable to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/baltimore-ohio-to-borrow.html | Baltimore & Ohio to Borrow | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/slayer-awaits-deportation.html | Slayer Awaits Deportation | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/jamaica-hit-by-deluge-scores-reported-dead-as-floods-follow.html | JAMAICA HIT BY DELUGE; Scores Reported Dead as Floods Follow Cloudburst | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/woman-cleared-in-coat-theft.html | Woman Cleared in Coat Theft | True | Special to THE NEW YORK TIMES. | C1B 478482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/orders-justices-to-warn-drivers-on-guilty-pleas.html | Orders Justices to Warn Drivers on Guilty Pleas | True | By the United Press. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/zale-outpoints-apostoli-third-knockdown-as-bout-ends-clinches.html | ZALE OUTPOINTS APOSTOLI; Third Knockdown, as Bout Ends, Clinches Verdict on Coast | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/41-civilians-killed-in-raid-on-alexandria-italian-planes-attack-in.html | 41 Civilians Killed in Raid on Alexandria; Italian Planes Attack in 5 Successive Waves | True | Wireless to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/richard-a-uth-former-chief-operator-of-the-western-union-in-this.html | RICHARD A. UTH; Former Chief Operator of the Western Union in This City | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/some-wpa-practices-assailed.html | Some WPA Practices Assailed | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/chicago-gets-subway-grant.html | Chicago Gets Subway Grant | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/child-dies-in-bathtub.html | Child Dies in Bathtub | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/jonai-gowns-applauded-evening-collection-leaves-the-impression-of.html | JONAI GOWNS APPLAUDED; Evening Collection Leaves the Impression of Frothiness | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/police-department.html | Police Department | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/french-subsidies-set-to-raise-birth-rate-stateregulated-pay-to.html | FRENCH SUBSIDIES SET TO RAISE BIRTH RATE; State-Regulated Pay to Favor Families With Children | True | Wireless to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/ohio-woman-judged-crochet-champion-her-luncheon-set-is-held-best.html | OHIO WOMAN JUDGED CROCHET CHAMPION; Her Luncheon Set Is Held Best Among 250,000 Entries | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/pan-american-air-date-set.html | Pan American Air Date Set | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/minister-arrested-as-draft-violator-assistant-dean-at-chicago.html | MINISTER ARRESTED AS DRAFT VIOLATOR; Assistant Dean at Chicago University Chapel Won't Sign | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/threat-to-saigon-is-again-reported-japanese-warships-said-to-be.html | THREAT TO SAIGON IS AGAIN REPORTED; Japanese Warships Said to Be Standing Off Chief City of Southern Indo-China FRONTIER BATTLE DENIED Bangkok Says Engagement on Laos Border Was 'Incident' —China Spurns Peace Disclaimer of Japanese Navy Tokyo Press Calms Down Battle Story Denied Japanese "Offer" Analyzed China Closes Frontier | True | Wireless to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/to-be-wed-in-cape-town-hon-nadine-stonor-leaves-to-become-officers.html | TO BE WED IN CAPE TOWN; Hon. Nadine Stonor Leaves to Become Officer's Bride | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/kosky-knocks-out-petrette.html | Kosky Knocks Out Petrette | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/the-screen-at-the-little-carnegie.html | THE SCREEN; At the Little Carnegie | True | By Bosley Crowther | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/lehigh-followers-look-for-an-upset-coach-and-players-going-out-to.html | LEHIGH FOLLOWERS LOOK FOR AN UPSET; Coach and Players Going Out to Win, Despite Strength of Lafayette Team | True | By Kingsley Childs Special To the New York Times. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/nazi-bribe-article-denounced-by-fish-representative-threatens-suits.html | NAZI BRIBE ARTICLE DENOUNCED BY FISH; Representative Threatens Suits or Horsewhip for Author of Washington Story | True | Special to THE NEW YORK TIMES. | C1B 478482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/motter-and-howe-register-in-third-period-as-detroit-draws-with.html | Motter and Howe Register in Third Period As Detroit Draws With Boston Skaters, 4-4; The Line-Up | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/troth-announced-of-anne-corrigan-nyu-faculty-member-to-be-bride-of.html | TROTH ANNOUNCED OF ANNE CORRIGAN; N.Y.U. Faculty Member to Be Bride of Dean John Madden of School of Commerce | True | Ira L. Hill | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/bases-mean-war-de-valera-insists-even-end-of-irish-partition-would.html | BASES MEAN WAR, DE VALERA INSISTS; Even End of Irish Partition Would Not Sway Him, He Says, in Explaining Position WOULD REJECT PLEA BY US Premier Sees No Analogy in American Deal With London --Doubts Nazi Invasion | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/us-reporter-dies-in-bomber-crash-rw-barnes-of-herald-tribune-killed.html | U.S. REPORTER DIES IN BOMBER CRASH; R.W. Barnes of Herald Tribune Killed With British Crew on Yugoslav Mountain ACTIVE ON MANY FRONTS Covered Both Sides in France After Service in Paris, Rome, Moscow and London | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/rfcs-loan-policy-studied-by-banks-chief-complaints-over-limits-for.html | RFC'S LOAN POLICY STUDIED BY BANKS; Chief Complaints Over Limits for Defense Rates Come from Smaller Houses DISAPPOINTMENT GENERAL Large Institutions Seen More Capable of Competing With 'Easy Money' Program | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/traders-dominate-market-for-wheat-list-backs-and-fills-within-1cent.html | TRADERS DOMINATE MARKET FOR WHEAT; List Backs and Fills Within 1-Cent Range to End Even to 1/8c a Bushel Up GAINS ARE MADE BY CORN Heavy Profit-Taking Tumbles Soy Beans 3 to 3 c, With Volume Near Record Level | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/feuermann-plays-classic-program-noted-cellist-heard-by-large.html | FEUERMANN PLAYS CLASSIC PROGRAM; Noted 'Cellist Heard by Large Contingent of Musicians at Carnegie Hall ABSENCE OF GAUDY WORKS A Brahms Sonata, Suite by Bach, Also Compositions of Chopin Among Those Given | True | By Howard Taubman | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/steel-rate-unchanged-when-trend-drops-index-tops-29-high-orders.html | Steel Rate Unchanged When Trend Drops; Index Tops '29 High; Orders Still Rising | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/princetons-thanksgiving-dulled-by-anxiety-over-game-with-army.html | Princeton's Thanksgiving Dulled By Anxiety Over Game With Army; Wieman Preparing Carefully for Cadet Team in View of Its Flashes of Power--Line-Up That Faced Yale to Start Saturday | True | By William D. Richardson Special To the New York Times. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/northeastern-elects-barry.html | Northeastern Elects Barry | True | | C1B 478482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/cotton-moves-up-to-seasons-peaks-close-shows-gains-of-4-to-9-points.html | COTTON MOVES UP TO SEASON'S PEAKS; Close Shows Gains of 4 to 9 Points After Opening 2 to 4 Points Down BUYING FOR MILL ACCOUNT Professionals Also Said to Be on Purchasing Side-- No Bombay Quotations | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/brooklyn-school-opens-a-new-wing-1063000-addition-to-erasmus-hall.html | BROOKLYN SCHOOL OPENS A NEW WING; $1,063,000 Addition to Erasmus Hall Is Dedicated Before a Crowd of 1,500ITS LIBRARY A FEATURE Inspection Tour of Building Made by Guests at theClose of Program | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/luncheon-is-given-by-mrs-oboyle-entertains-for-miss-mabon-fiancee.html | LUNCHEON IS GIVEN BY MRS. O'BOYLE; Entertains for Miss Mabon, Fiancee of D.H. Knott Jr., Brother of the Hostess THREE DINNERS ARE HELD Thomas Brailsford Felders, Andre Lords and the Peter Grimms Have Guests Mrs. R.M. Phillips Entertains Hostess at Luncheon | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/white-plains-taxpayer-sold.html | White Plains Taxpayer Sold | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/1250000-gold-arrives.html | $1,250,000 Gold Arrives | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/petain-is-stirred-by-visit-to-lyon-returns-to-vichy-impressed-with.html | PETAIN IS STIRRED BY VISIT TO LYON; Returns to Vichy Impressed With View That France Has Been Reborn in Defeat PARTIAL SUFFRAGE SEEN Marshal Also Said to Ponder U.S. Supreme Court Model in New Constitution | True | Wireless to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/16000-to-get-pay-rise-7-increase-by-wright-aeronautical-corp-is.html | 16,000 TO GET PAY RISE; 7% Increase by Wright Aeronautical Corp. Is Announced | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/phyllis-richard-engaged-to-wed-ethel-walker-alumna-will-be-bride-of.html | PHYLLIS RICHARD ENGAGED TO WED; Ethel Walker Alumna Will Be Bride of Joe Warren Gerrity Jr. of Newton, Mass. | True | David Berns | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/long-aide-gets-four-years.html | Long Aide Gets Four Years | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/building-in-1941-to-hit-10year-peak-dodge-corporation-estimate-is.html | BUILDING IN 1941 TO HIT 10-YEAR PEAK; Dodge Corporation Estimate Is $4,400,000,000 in Public and Private Work PUSHED BY DEFENSE PLANS Total for 37 Eastern States Is Expected to Reach 14 Per Cent Over This Year | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/six-women-honored-for-welfare-work-gold-medals-given-to-directors.html | SIX WOMEN HONORED FOR WELFARE WORK; Gold Medals Given to Directors of Home Thrift Association | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/47500000-asked-for-army-housing-stimson-files-request-for-67.html | $47,500,000 ASKED FOR ARMY HOUSING; Stimson Files Request for 67 Defense Projects | True | | C1B 478482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/bronxville-women-halt-apawamis-41-mrsshaffers-5game-triumph-marks.html | BRONXVILLE WOMEN HALT APAWAMIS, 4-1; Mrs.Shaffer's 5-Game Triumph Marks Contest in Class B Squash Racquets GREENWICH WINS EASILY Blanks Ardsley Team by 5-0 and Now Leads Division-- Heights Casino Victor | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/portland-sold-to-canadiens.html | Portland Sold to Canadiens | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/sports-of-the-times-one-more-for-the-book.html | Sports of the Times; One More for the Book | True | Reg. U.S. Pat Off. By John Kieran | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/iceland-skating-tonight.html | Iceland Skating Tonight | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/rome-sees-fruition-of-axis-diplomacy-inclusion-of-hungary-in-pact.html | ROME SEES FRUITION OF AXIS DIPLOMACY; Inclusion of Hungary in Pact Is Expected to Assure Fast Grip on Balkans SOVIET HELD ACQUIESCENT Molotoff Is Thought to Have Assented When in Berlin to Rumania's Accession | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/lucy-flemmings-plans-will-be-wed-to-john-p-mcgrath-nov-30-in-forest.html | LUCY FLEMMING'S PLANS; Will Be Wed to John P. McGrath Nov. 30 in Forest Hills Church | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/pavilion-by-the-springs.html | PAVILION BY THE SPRINGS | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/miss-rosamond-f-murray-becomes-bride-of-buckley-m-byers-in-her.html | Miss Rosamond F. Murray Becomes Bride Of Buckley M. Byers in Her Parents' Home; Special Music Given | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/eldridge-beats-mancini-takes-decision-in-8round-bout-at-the.html | ELDRIDGE BEATS MANCINI; Takes Decision in 8-Round Bout at the Broadway Arena | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/senior-dance-at-hunter-tonight.html | Senior Dance at Hunter Tonight | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/ruling-rebukes-moss-court-orders-him-to-grant-license-for-brooklyn.html | RULING REBUKES MOSS; Court Orders Him to Grant License for Brooklyn Laundry | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/divorces-gh-carey-wife-obtains-name-of-rhoades-carey-in-reno-action.html | DIVORCES G.H. CAREY; Wife Obtains Name of Rhoades Carey in Reno Action | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/news-of-markets-in-european-cities-london-session-is-spurred-by.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Session Is Spurred by Latest Treasury Call-Up of U.S. Securities MONEY ABUNDANCE SEEN Berlin Boerse Continues Firm --Most Sections Weaken in Amsterdam Trading | True | Wireless to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/blue-shirts-take-exciting-game-32-field-american-defense-star.html | BLUE SHIRTS TAKE EXCITING GAME, 3-2; Field, American Defense Star, Wastes Two Goals in Fast Last Period at Garden SHIBICKY STARTS SCORING Hextall, Pike Add to Rangers' Lead in Second Session-- 8,673 Fans See Battle | True | By Joseph C. Nichols | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/british-drive-is-on-to-protect-health-lord-horder-drafts-program-to.html | BRITISH DRIVE IS ON TO PROTECT HEALTH; Lord Horder Drafts Program to Combat Winter Illness in Air-Raid Shelters | True | Special Cable to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/business-records.html | BUSINESS RECORDS | True | | C1B 478482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/new-tremor-in-rumania.html | New Tremor in Rumania | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/find-425-defense-plants-poletti-aides-report-them-ready-for.html | FIND 425 DEFENSE PLANTS; Poletti Aides Report Them Ready for Conversion in State | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/industrial-cloths-sell-at-premiums-production-booked-solidly-for.html | INDUSTRIAL CLOTHS SELL AT PREMIUMS; Production Booked Solidly for Months Ahead on Wide Range of Cottons DRILLS, SATEENS TIGHTEST Used as Base for Artificial Leathers--Enameling Ducks in Heavy Demand | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/the-play-helen-hayes-and-maurice-evans-appear-in-a-revival-of.html | THE PLAY; Helen Hayes and Maurice Evans Appear in a Revival of Shakespeare's 'Twelfth Night' | True | By Brooks Atkinson | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/rko-to-delay-refinancing.html | R.-K.-O. to Delay Refinancing | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/jews-ask-to-return-here-palestine-group-appeals-for-lowcost.html | JEWS ASK TO RETURN HERE; Palestine Group Appeals for Low-Cost Transportation | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/music-guild-loses-writ-on-petrillo-court-ends-temporary-ban-holding.html | MUSIC GUILD LOSES WRIT ON PETRILLO; Court Ends Temporary Ban, Holding Tibbett Group, as a Union, Must Obey Rules RADIO STRIKE THREATENED Artists to Continue Their Legal Battle on What They Call 'Dictatorship' Move | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/two-noted-race-horses-believed-eaten-in-france.html | Two Noted Race Horses Believed Eaten in France | True | Wireless to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/new-status-for-guard-generals.html | New Status for Guard Generals | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/edgar-a-prosser-chemist-dies-of-overexertion-trying-to-get-car-out.html | EDGAR A. PROSSER; Chemist Dies of Overexertion Trying to Get Car Out of Ditch | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/city-sells-3-dwellings-hollywood-and-calhoun-aves-properties-in-new.html | CITY SELLS 3 DWELLINGS; Hollywood and Calhoun Aves. Properties in New Hands | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/mrs-at-beachs-will-aids-hospital-here-residue-goes-to-st-lukes-to.html | MRS. A.T. BEACH'S WILL AIDS HOSPITAL HERE; Residue Goes to St. Luke's to Set Up Fund for Needy Ill | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/cleared-in-soninlaws-death.html | Cleared in Son-in-Law's Death | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/on-college-gridirons-spectators-take-a-part.html | ON COLLEGE GRIDIRONS; Spectators Take a Part | True | By Robert F. Kelley | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/german-mirages.html | GERMAN MIRAGES | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/southeastern-gas-directors.html | Southeastern Gas Directors | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/our-own-ring-of-steel.html | OUR OWN "RING OF STEEL" | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/stuff-and-guff-back-on-their-job-in-herald-square-after-19-years-in.html | Stuff and Guff Back on Their Job In Herald Square After 19 Years; In Group With Minerva and the Owls They Again Hammer Out the Time--Mayor Unveils Rejuvenated Monument Hammers Never Hit Bell Took 240 Turns to Wind It Tells History of Minerva | True | | C1B 478482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/downtown-ac-wins-50-blanks-yale-in-squash-racquets-cornell.html | DOWNTOWN A.C. WINS, 5-0; Blanks Yale in Squash Racquets -- Cornell, Bronxville on Top | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/banker-gets-haitian-award.html | Banker Gets Haitian Award | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/dr-day-explains-action-in-pep-talk-cornells-fifth-down-pass-and.html | DR. DAY EXPLAINS ACTION IN PEP TALK; CORNELL'S "FIFTH DOWN" PASS AND TOUCHDOWN | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/madison-t0-oppose-peabody-on-nov-30.html | MADISON T0 OPPOSE PEABODY ON NOV. 30 | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/ew-mbride-dies-british-scientist-emeritus-professor-of-london.html | E.W. M'BRIDE DIES, BRITISH SCIENTIST; Emeritus Professor of London University Was Formerly on McGill Faculty AN OPPONENT OF DARWIN Declared Doctrine of Natural Selection as a Cause of Evolution Was 'Fraud' | True | Special Cable to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/arthur-townsend-retired-attorney-founder-of-law-firm-was-a-former.html | ARTHUR TOWNSEND, RETIRED ATTORNEY; Founder of Law Firm Was a Former Head of Montclair Art Museum--Dies at 73 LIVED IN FRANCE 4 YEARS Resident of Brittany During the German Occupation-- Returned to U.S. Nov. 8 | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/much-open-space.html | Much Open Space | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/bid-on-windbreaker-cloth-7-concerns-offer-4350000-yards-against.html | BID ON WIND-BREAKER CLOTH; 7 Concerns Offer 4,350,000 Yards, Against Call for 5,000,000 | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/certificates-sold-by-south-carolina-3000000-highway-offering-goes.html | CERTIFICATES SOLD BY SOUTH CAROLINA; $3,000,000 Highway Offering Goes to Group Headed by Chemical Bank MISSISSIPPI PLACES LOAN R.W. Pressprich Syndicate Gets $2,000,000 Bonds-- Other Financing | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/mintyre-is-named-auxiliary-bishop-joins-donahue-as-assistant-to.html | M'INTYRE IS NAMED AUXILIARY BISHOP; Joins Donahue as Assistant to Spellman as Dual System Returns After 25 Years SERVED IN BUSINESS HERE Refused Partnership in a Wall St. Firm to Become Priest --Was Ordained in 1921 | True | By Telephone To the New York Times. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/marriage-held-here-for-mrs-rm-warner-attended-by-sister-at-wedding.html | MARRIAGE HELD HERE FOR MRS. R.M. WARNER; Attended by Sister at Wedding to Jack Peacock-Green | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/after-the-storm.html | After the Storm | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/bank-controllers-meet.html | Bank Controllers Meet | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 478482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/lowry-victor-over-kellum.html | Lowry Victor Over Kellum | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/land-bank-retires-stock.html | Land Bank Retires Stock | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/dykstra-pledges-jobs-for-trainees-safeguards-for-those-leaving.html | DYKSTRA PLEDGES JOBS FOR TRAINEES; Safeguards for Those Leaving Employment and Work for Jobless Are Promised MORALE OF MEN STRESSED Barring of Persons With Some Handicaps Urged--Army Widens Inducting of Civilians ... | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/stimson-inspects-fort-mclellan-call-on-27th-division-gives-utmost.html | STIMSON INSPECTS FORT M'CLELLAN; Call on 27th Division Gives 'Utmost Encouragement' on Defense to Secretary GEN. HASKELL HIS ESCORT Many Units Visited During 65Mile Tour--Parachutists Seen at Fort Benning Formalities Omitted at Camp | True | By Anthony H. Leviero Special To the New York Times.wired Photo--Times Wide World | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/financial-markets-faltering-stock-market-arrested-as-favorable.html | FINANCIAL MARKETS; Faltering Stock Market Arrested as Favorable Industrial Reports Reverse Downward Trend | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/volunteer-women-in-charity-lauded-bishop-ryan-assures-catholic.html | VOLUNTEER WOMEN IN CHARITY LAUDED; Bishop Ryan Assures Catholic Conference It Is a Canard That They Cannot Keep Secrets CITES ST. PAUL'S 2 GROUPS Lady Armstrong Says Women of Church Should Be Leaders in Moral Enterprises | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/departure-dates-for-trainees-set-mcdermott-announces-time-when-1917.html | DEPARTURE DATES FOR TRAINEES SET; McDermott Announces Time When 1,917 in City Will Be Inducted Into Service TRAVEL LIGHT, HE ADVISES Fledgling Soldiers Should Take as Few Possessions to Camp as Possible | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/vichy-ousts-professor-langevin-nobel-prize-winner-loses-college-de.html | VICHY OUSTS PROFESSOR; Langevin, Nobel Prize Winner, Loses College of France Post | True | Wireless to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/lifts-wheat-guarantee.html | Lifts Wheat Guarantee | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/speary-defeats-jeffra-takes-verdict-in-nontitle-bout-for-21st.html | SPEARY DEFEATS JEFFRA; Takes Verdict in Non-Title Bout for 21st Victory in Row | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/estates-appraised.html | Estates Appraised | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/vatican-says-nazism-is-foe-of-christianity-lists-persecutions-in.html | Vatican Says Nazism Is Foe of Christianity; Lists Persecutions in Reich to Support Charge; VATICAN SEES NAZIS AS CHURCH'S FOES | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/youngstown-steel-door-dividend.html | Youngstown Steel Door Dividend | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/lumiere-annexes-bayard-handicap-returning-1370-he-defeats-housework.html | LUMIERE ANNEXES BAYARD HANDICAP; Returning $13.70. He Defeats Housework by Half Length --Mon Time Third at Bowie SIX MORE FAVORITES LOSE But Good Conduct Ends Streak of 16 Beaten Choices--Bill Farnsworth Pays $14.30 | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/chaplain-allan-on-new-duty.html | Chaplain Allan on New Duty | True | Special to THE NEW YORK TIMES. | C1B 478482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/railroad-to-pay-interest.html | Railroad to Pay Interest | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/derby-slated-for-may-3-winn-announces-tentative-dates-for-churchill.html | DERBY SLATED FOR MAY 3; Winn Announces Tentative Dates for Churchill Downs Meet | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/fordham-varsity-works-on-attack-new-plays-tried-for-game-with.html | FORDHAM VARSITY WORKS ON ATTACK; New Plays Tried for Game With Arkansas at Polo Grounds Tomorrow BACKS PRACTICE SPINNING Drill Indoors and Out in Drive to Get Assignments Perfect on the Offense | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/mrs-david-muzzey-feted-barnard-alumnae-head-is-tea-guest-of-dean.html | MRS. DAVID MUZZEY FETED; Barnard Alumnae Head Is Tea Guest of Dean Gildersleeve | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/sofia-returns-turkish-soldiers.html | Sofia Returns Turkish Soldiers | True | By Telephone To the New York Times. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/guilty-of-flag-insult-jersey-girl-20-convicted-of-defiling-american.html | GUILTY OF FLAG INSULT; Jersey Girl, 20, Convicted of Defiling American Emblem | True | Special to THE NEW YORK TIMES | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/british-ship-loss-declines-greatly-only-61202-tons-reported-sunk-by.html | BRITISH SHIP LOSS DECLINES GREATLY; Only 61,202 Tons Reported Sunk by Enemy Action in Week Ended Sunday | True | Special Cable to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/republic-aircraft-head-to-take-over-new-duties.html | Republic Aircraft Head To Take Over New Duties | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/joseph-hester-in-song-recital.html | Joseph Hester in Song Recital | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/the-international-situation.html | The International Situation | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/article-3-no-title-psal-body-approves-game-set-for-ebbets-field.html | Article 3 -- No Title; P.S.A.L. Body Approves Game Set for Ebbets Field | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/swiss-nazi-party-ordered-dissolved-decree-effective-from-today-also.html | SWISS NAZI PARTY ORDERED DISSOLVED; Decree, Effective From Today, Also Forbids Publication of Propaganda Organs SHARP REPLY TO DEMANDS Regime's Action, to Be Backed by Military Courts, Follows Recognition 'Ultimatum' | True | By Telephone To the New York Times. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/cleared-in-death-of-couple.html | Cleared in Death of Couple | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/marjorie-sincoff-bride-wed-to-nathan-bernard-kogan-by-rev-dr-israel.html | MARJORIE SINCOFF BRIDE; Wed to Nathan Bernard Kogan by Rev. Dr. Israel Goldstein | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/all-rallies-banned-in-norwegian-city-bergen-police-chief-condemns.html | ALL RALLIES BANNED IN NORWEGIAN CITY; Bergen Police Chief Condemns Behavior at Nazi Meetings | True | Wireless to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/report-on-retirement-willard-head-of-b-o-said-to-be-desiring.html | REPORT ON RETIREMENT; Willard, Head of B.& O., Said to Be Desiring Successor | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/clearing-house-fills-vacancy.html | Clearing House Fills Vacancy | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/the-rooming-bureau-for-the-fair-closes-whalen-praises-its-services.html | THE ROOMING BUREAU FOR THE FAIR CLOSES; Whalen Praises Its Services at Reception for Board's Officers | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/draft-dodger-gets-5-years.html | Draft Dodger Gets 5 Years | True | | C1B 478482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/letters-to-the-times-attendance-at-school-bureau-head-explains.html | Letters to The Times; Attendance at School Bureau Head Explains Steps Being Taken to Reduce Absenteeism | True | FOSTER BAILEY. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/churches-of-city-t0-mark-holiday-worshipers-of-the-different-creeds.html | CHURCHES OF CITY T0 MARK HOLIDAY; Worshipers of the Different Creeds to Join in Several Union Celebrations PEACE PRAYERS TO BE SAID Masses in Roman Catholic and Communions in Episcopal Edifices on Program | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/indoor-work-for-nyu-violet-devises-new-plays-for-fordham-in-secrecy.html | INDOOR WORK FOR N.Y.U.; Violet Devises New Plays for Fordham in Secrecy | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/books-published-today.html | Books Published Today | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/motion-pictures-used-to-interpret-general-millss-earnings-report.html | Motion Pictures Used to Interpret General Mills's Earnings Report | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/syracuse-strike-hits-arms-orders-spontaneous-walkout-leaves-only.html | SYRACUSE STRIKE HITS ARMS ORDERS; 'Spontaneous' Walkout Leaves Only 250 of Crucible's Day Shift of 1,200 at Work THEY PROTECT MATERIALS Company 'in the Dark,' but Union Asserts Failure to Discuss Grievances Angered Men | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/first-negro-unit-in-artillery-test-skill-in-use-of-75millimeter.html | FIRST NEGRO UNIT IN ARTILLERY TEST; Skill in Use of 75-Millimeter Guns Is Shown in Firing on Fort Sill, Okla., Range POST RAPIDLY EXPANDING Facilities for 40,000 Men by February Are Being Prepared --Peace Level Is 3,400 | True | By Hanson W. Baldwin Special To the New York Times. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/stocksale-fraud-in-arms-alleged-state-attorney-general-cites-two.html | STOCK-SALE FRAUD IN ARMS ALLEGED; State Attorney General Cites Two Vendors of Shares of American Ordnance DISPOSALS PUT AT $100,000 Statements of Orders for Guns by Several Governments Said to Be Unfounded Asks Tenders of Coal Bonds | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/uruguayan-in-spain-takes-up-base-issue-envoy-visits-foreign-office.html | URUGUAYAN IN SPAIN TAKES UP BASE ISSUE; Envoy Visits Foreign Office as Protests Rise in Volume | True | Special Cable to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/columbia-drills-against-aerials-little-confident-of-lines-strength.html | COLUMBIA DRILLS AGAINST AERIALS; Little, Confident of Line's Strength, Hopes to Cope With Colgate Passes GUARD FIGURES IN PLANS Gallagher Helps Snavely and Backs Check Losses--Lions Book 8 Games for 1941 | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/8year-record-seen-in-city-birth-rate-sharp-rise-last-week-reported.html | 8-YEAR RECORD SEEN IN CITY BIRTH RATE; Sharp Rise Last Week Reported --Deaths Increase Slightly | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/rutgers-leaves-today-squad-of-39-going-to-baltimore-for-maryland.html | RUTGERS LEAVES TODAY; Squad of 39 Going to Baltimore for Maryland Game | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/whole-population-is-put-at-150362326-possessions-are-included-in.html | Whole Population Is Put at 150,362,326; Possessions Are Included in Census Data | True | Special to THE NEW YORK TIMES. | C1B 478482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/hunter-italian-club-tea-today.html | Hunter Italian Club Tea Today | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/big-day-assured-for-dodgers-back-cardinal-game-sunday-likely-to-be.html | BIG 'DAY' ASSURED FOR DODGERS' BACK; Cardinal Game Sunday Likely to Be Parker's Valedictory on Brooklyn Gridiron STAR PREFERS BASEBALL Sutherland Has End Problem --Giants Expected to Shift Barnum to Blocking Job Voluntary Retirement Likely Little Chance for Dodgers Cuff Only Giant Missing | True | By Louis Effrat | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/extra-plays-snap-3d-tie-between-school-elevens.html | Extra Plays Snap 3d Tie Between School Elevens | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/dejan-hit-at-371-clip.html | Dejan Hit at .371 Clip | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/cost-index-continues-rise.html | Cost Index Continues Rise | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/nyac-team-in-run-mccluskey-among-7-men-in-title-test-at-detroit-nov.html | N.Y.A.C. TEAM IN RUN; McCluskey Among 7 Men in Title Test at Detroit Nov. 28 | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/city-project-cuts-scored-at-hearing-marshall-tells-the-estimate.html | CITY PROJECT CUTS SCORED AT HEARING; Marshall Tells the Estimate Board Vocational Schools Are Urgently Needed MOSES PRESSES DEMANDS Assails Planning Board for Slashing Fair Site Funds-- Sewage Delay Opposed | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/big-questions-answered.html | Big Questions Answered | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/will-accept-volunteers-state-draft-boards-are-told-to-list-them-for.html | WILL ACCEPT VOLUNTEERS; State Draft Boards Are Told to List Them for Second Call | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/republic-steel-looks-to-dividends-would-reduce-preferred-stock-to.html | REPUBLIC STEEL LOOKS TO DIVIDENDS; Would Reduce Preferred Stock to Make Possible Dividends on Common Shares $11,959,700 OUTSTANDING Holders of Issue Are Asked to Set Price on Shares--Fund of $6,300,000 Set Up | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/mrs-kate-gitlow-once-communist-mother-of-exsecretary-of-the-party.html | MRS. KATE GITLOW, ONCE COMMUNIST; Mother of Ex-Secretary of the Party in U.S., Herself a Leader, Dies at 72 LATER A FOE OF STALIN Her Early Career Devoted to the Socialists--Led Many Radical Demonstrations .. | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/held-in-peekskill-theft.html | Held in Peekskill Theft | True | Special to THE NEW YORK TIMES | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/contracts-ready-for-huge-vessels-maritime-board-will-order-nations.html | CONTRACTS READY FOR HUGE VESSELS; Maritime Board Will Order Nation's Two Largest Liners From Seattle Concern TO GO IN PACIFIC SERVICE Smokestacks to Be on Sides to Permit Conversion Into Plane Carriers | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/seek-funds-for-equipment.html | Seek Funds for Equipment | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/laborde-assails-spying-on-his-wire-he-says-those-listening-in-on.html | LABORDE ASSAILS SPYING ON HIS WIRE; He Says Those Listening In on Him Violated Federal Law Upheld by High Court DEFENDS OWN PRACTICES Senate Witness Refuses to Be Linked to Illegal Tapping of Official Telephones | True | By Lewis Wood Special To the New York Times. | C1B 478482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/18-felled-by-fire-on-big-battleship-workmen-trapped-in-hold-of.html | 18 FELLED BY FIRE ON BIG BATTLESHIP; Workmen Trapped in Hold of Uncompleted South Dakota by Smoky Blaze LITTLE DAMAGE IS CAUSED Flames, Second on the Vessel Since It Was Started, Are Laid to Rivet Forge | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/steel-scrap-up-for-third-week.html | Steel Scrap Up for Third Week | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/field-hockey-event-to-open-tomorrow-national-tourney-will-be-held.html | FIELD HOCKEY EVENT TO OPEN TOMORROW; National Tourney Will Be Held in South for First Time | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/mining-institute-elects-jb-suman-named-president-of-american.html | MINING INSTITUTE ELECTS; J.B. Suman Named President of American Engineering Group | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/lewis-shuts-door-to-unity-of-labor-murray-wont-run-c-i-o-head.html | LEWIS SHUTS DOOR TO UNITY OF LABOR; MURRAY WON'T RUN; C. I. O. Head Suggests Hillman Union, Advocate of Peace, Join the A. F. L. HEAPS SCORN ON CRITICS His Choice for New President Declines--Inaction on Red Issue Believed Reason A DISCUSSION IN ATLANTIC CITY ON THE C.I.O. POLICY OF HANDLING NEWS | True | By Louis Stark | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/3hour-raf-raid-blasts-oil-plant-british-claim-hit-on-the-liner.html | 3-HOUR R.A.F. RAID BLASTS OIL PLANT; British Claim Hit on the Liner Europa at Dock--Say Krupp Output Has Been Halved | True | By James MacDonald Special Cable To the New York Times. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/man-forgets-his-wife-drives-from-jersey-to-connecticut-before-he.html | MAN FORGETS HIS WIFE; Drives From Jersey to Connecticut Before He Misses Her | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/roosevelt-urges-afl-to-seek-peace-in-appeal-read-by-green-he.html | ROOSEVELT URGES A.F.L. TO SEEK PEACE; In Appeal Read by Green He Asserts 'Men of Honor' Can Settle Differences | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/greek-aid-headed-by-hs-vanderbilt-campaign-to-raise-10000-000-in-us.html | GREEK AID HEADED BY H.S. VANDERBILT; Campaign to Raise $10,000, 000 in U.S. to Be Directed From Office Here NATION'S DEFENSE PRAISED Leader Sees Greek Heroism True to the Tradition of 2,500 Years Ago | True | Times Wide World | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/bows-to-society.html | BOWS TO SOCIETY | True | Delar | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/appoints-a-woman-starts-a-conflict-dickinson-of-michigan-names-her.html | APPOINTS A WOMAN, STARTS A CONFLICT; Dickinson of Michigan Names Her Lieutenant Governor-- Legality Questioned | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/manhattan-auction.html | MANHATTAN AUCTION | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/miss-griswold-bride-of-george-h-leggatt-brooklyn-girl-has-8.html | MISS GRISWOLD BRIDE OF GEORGE H. LEGGATT; Brooklyn Girl Has 8 Attendants at Marriage in Hotel | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/jewish-group-holds-benefit.html | Jewish Group Holds Benefit | True | | C1B 478482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/colgate-spirits-high-injured-mccourt-will-be-ready-to-start-against.html | COLGATE SPIRITS HIGH; Injured McCourt Will Be Ready to Start Against Columbia | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/a-historic-estate-gift-to-columbia-glencoe-once-home-of-son-of.html | A HISTORIC ESTATE GIFT TO COLUMBIA; Glencoe, Once Home of Son of Alexander Hamilton, Is at Irvington-on-Hudson ADJOINS NEW ARBORETUM Site, Including 20-Room House, Will Be Added to 68-Acre University Tract | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/25-bouts-on-card-tonight.html | 25 Bouts on Card Tonight | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/2500-penalty-imposed-by-board-davis-will-never-fight-again-in-state.html | $2,500 'PENALTY' IMPOSED BY BOARD; Davis Will Never Fight Again in State During Life of the Commission, Brown Says 2 OTHER STATES CONCUR Jersey and Pennsylvania Bar Brownsville Boxer- -Fouls Not Deliberate, He Says | True | By James P. Dawson | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/lesnevich-to-fight-delaney.html | Lesnevich to Fight Delaney | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/watertown-will-play-agawam.html | Watertown Will Play Agawam | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/retreat-for-sanitation-workers-barred-as-yorktown-heights-rejects.html | Retreat for Sanitation Workers Barred As Yorktown Heights Rejects Zone Plea | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/upsets-lynch-conviction-appeals-court-grants-new-trial-in-fair.html | UPSETS LYNCH CONVICTION; Appeals Court Grants New Trial in Fair Concession Case | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/actors-equity-rules-its-meetings-secret-resolution-prevents.html | ACTORS EQUITY RULES ITS MEETINGS SECRET; Resolution Prevents Officers From Revealing Actions | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/jacob-loewer-head-of-gambrinus-brewery-and-insurance-company.html | JACOB LOEWER; Head of Gambrinus Brewery and Insurance Company Official | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/50000-for-health-work-macy-foundation-aids-study-of-problems.html | $50,000 FOR HEALTH WORK; Macy Foundation Aids Study of Problems Affecting Defense | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/dr-george-f-dudley-pastor-in-rumson-74-rector-in-jersey-resort.html | DR. GEORGE F. DUDLEY, PASTOR IN RUMSON, 74; Rector in Jersey Resort Served Capital Churches 44 Years | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/rightists-boycott-election-in-chile-candidates-are-withdrawn-as-a.html | RIGHTISTS BOYCOTT ELECTION IN CHILE; Candidates Are Withdrawn as a Result of Sunday's Rioting | True | Special Cable to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/defense-work-strikes.html | DEFENSE WORK STRIKES | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/barefoot-dancing-barred-back-to-nature-program-is-set-back-at.html | BAREFOOT DANCING BARRED; 'Back to Nature' Program Is Set Back at Minnesota | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/international-milling.html | International Milling | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/starts-big-plane-plant-curtisswright-breaks-ground-for-11243000-st.html | STARTS BIG PLANE PLANT; Curtiss-Wright Breaks Ground for $11,243,000 St. Louis Factory | True | | C1B 478482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/single-dwellings-in-brooklyn-sales-two-3story-houses-and-stores-in.html | SINGLE DWELLINGS IN BROOKLYN SALES; Two 3-Story Houses and Stores in Bensonhurst and Avenue U Are Also Traded TWO HOLC HOLDINGS SOLD Properties on East 9th Street and in Miami Court Go to New Owners | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/army-lists-1941-games.html | Army Lists 1941 Games | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/iron-consumption-rises-melt-in-october-was-heaviest-since-may-1923.html | IRON CONSUMPTION RISES; Melt in October Was Heaviest Since May, 1923 | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/ens-is-appointed-cincinnati-coach-takes-job-vacated-by-wilson-after.html | ENS IS APPOINTED CINCINNATI COACH; Takes Job Vacated by Wilson After Getting Release as Indianapolis Pilot WADE KILLEFER IS NAMED To Direct Association Club in 1941--Dejan is Batting Leader in Southern | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/booksauthors.html | Books--Authors | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/health-insurance-in-state-assailed-licensing-of-too-many-groups.html | HEALTH INSURANCE IN STATE ASSAILED; Licensing of Too Many Groups Jeopardizes All, Westchester Medical Society Says | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/news-of-the-screen-jackie-cooper-and-bonita-granville-get-leads-in.html | NEWS OF THE SCREEN; Jackie Cooper and Bonita Granville Get Leads in Film --Five New Pictures Arriving in City | True | By Douglas W. Churchill Special To the New York Times. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/canadas-exports-rise-united-kingdom-takes-more-united-states-less.html | CANADA'S EXPORTS RISE; United Kingdom Takes More, United States Less | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/closed-bank-makes-payment.html | Closed Bank Makes Payment | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/greek-gains-widen-in-albanian-drive-two-towns-reported-taken.html | GREEK GAINS WIDEN IN ALBANIAN DRIVE; Two Towns Reported Taken-- Italians Fight Furiously to Hold Koritza Base | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/agree-on-changes-in-classing-cotton-managers-of-local-exchange.html | AGREE ON CHANGES IN CLASSING COTTON; Managers of Local Exchange Approve 'in Principle' the Report of Committee | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/roosevelt-ignores-willkies-speech-simply-says-no-when-asked-to.html | ROOSEVELT IGNORES WILLKIE'S SPEECH; Simply Says 'No' When Asked to Comment on Plea for 'Loyal Opposition' | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/governor-of-alabama-to-speak.html | Governor of Alabama to Speak | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/mrs-george-miner-former-regent-of-daughters-of-revolution-on-long.html | MRS. GEORGE MINER; Former Regent of Daughters of Revolution on Long Island | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/proposes-to-reduce-debt.html | Proposes to Reduce Debt | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/teachers-endorse-hemisphere-plans-resolution-at-state-session-also.html | TEACHERS ENDORSE HEMISPHERE PLANS; Resolution at State Session Also Denounces 'Designing Fifth Columnists' RESTATES 6-POINT CODE Dr. John W. Dodd Takes Over Association Presidency as Syracuse Meeting Ends | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 478482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/retires-789000-of-bonds.html | Retires $789,000 of Bonds | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/sales-of-millinery-show-increase-here-markets-volume-holds-lead.html | SALES OF MILLINERY SHOW INCREASE HERE; Market's Volume Holds Lead Over All Others Combined | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/mckinney-likely-starter.html | McKinney Likely Starter | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/puerto-ricans-honor-flynn.html | Puerto Ricans Honor Flynn | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/for-walterlogan-bill-national-grange-urges-speedy-passage-on.html | FOR WALTER-LOGAN BILL; National Grange Urges Speedy Passage on Leaders | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/foreign-units-of-itt-gain.html | Foreign Units of I.T.&T. Gain | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/manhattan-squad-works-on-defense-kopf-and-aides-study-holy-cross.html | MANHATTAN SQUAD WORKS ON DEFENSE; Kopf and Aides Study Holy Cross Plays in Attempt to Find Weakness GAYNOR, BONADIO INJURED But Centers Are Expected to Be Ready Saturday--Fesko to Start in Backfield | True | By Lincoln A. Werden | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/dartmouth-studies-brown-formations-obrien-returns-to-tackle-in.html | DARTMOUTH STUDIES BROWN FORMATIONS; O'Brien Returns to Tackle in Hanover Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/hearing-on-rail-loans-ontario-western-and-state-in-case-on-crossing.html | HEARING ON RAIL LOANS; Ontario & Western and State in Case on Crossing Funds | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/bank-sells-two-parcels-disposes-of-flat-on-west-20th-st-and-lot-on.html | BANK SELLS TWO PARCELS; Disposes of Flat on West 20th St. and Lot on East 12th St. | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/tenfamily-building-sold-in-jersey-city-corporate-buyer-gives-14200.html | TEN-FAMILY BUILDING SOLD IN JERSEY CITY; Corporate Buyer Gives $14,200 Mortgage to Hoboken Bank | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/drop-in-income-reported-international-hydroelectrics-net-for-year.html | DROP IN INCOME REPORTED; International Hydro-Electric's Net for Year $237,034 | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/dividends-voted-by-corporations-cutlerhammer-inc-to-pay-50c-on-a.html | DIVIDENDS VOTED BY CORPORATIONS; Cutler-Hammer, Inc., to Pay 50c on a Common Share, Making $1.50 for Year GOODRICH DECLARES 50c Kennecott and Magma Copper to Disburse--U.S. Pipe and Foundry Giving Extra B.F. Goodrich Company International Business Machines Kennecott Copper Magma Copper Midwest Piping and Supply New England Telephone and Telegraph Oklahoma-Interstate Mining Pennsylvania-Dixie Cement Public Service of New Jersey Sherwin-Williams of Canada United States Pipe and Foundry Rustless Iron and Steel West Virginia Pulp and Paper | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 478482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/us-planes-found-vulnerable-in-war-americans-in-raf-say-craft-fail.html | U.S. PLANES FOUND VULNERABLE IN WAR; Americans in R.A.F. Say Craft Fail So Far to Capitalize Lessons of Combat BUT EXPECT IMPROVEMENT Heavier Armor and Armament Asked--Eagle Squadron Disturbed by 'Ballyhoo' | True | By W.l. White North American Newspaper Alliance | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/brooklyn-gets-old-books.html | Brooklyn Gets Old Books | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/holc-turns-over-houses-in-queens-small-properties-in-maspeth-corona.html | HOLC TURNS OVER HOUSES IN QUEENS; Small Properties in Maspeth, Corona and Jamaica Sold by Federal Agency WOODSIDE HOME BOUGHT Other Transfers of Dwellings in Flushing, Floral Park and Astoria Recorded | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/new-oneway-streets-in-canal-streetbrooklyn-bridge-area.html | NEW ONE-WAY STREETS IN CANAL STREET-BROOKLYN BRIDGE AREA | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/special-situations-recognized-in-tax-gn-nelson-finds-underlying.html | SPECIAL SITUATIONS RECOGNIZED IN TAX; G.N. Nelson Finds Underlying Policy of Administration in Excess Profits Levy ADJUSTMENTS BY PAYERS Method Contrasted With 1918 Procedure of Applying to Bureau for Relief Base for Taxation Adjustments Provided Returns of Corporations SPECIAL SITUATIONS RECOGNIZED IN TAX Income Adjustments | True | By Godfrey N. Nelson | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/miss-lagarrigue-wed-french-girl-bride-of-hernand-behn-in-st.html | MISS LAGARRIGUE WED; French Girl Bride of Hernand Behn in St. Patrick's Cathedral | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/crusaders-polish-attack.html | Crusaders Polish Attack | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/allen-penn-back-returns-team-works-on-shielding-passer-chandler-at.html | ALLEN, PENN BACK, RETURNS; Team Works on Shielding Passer -- Chandler at Quarterback | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/rumania-seeks-soviet-trade.html | Rumania Seeks Soviet Trade | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/sofia-gets-reich-offer-nazis-ready-to-grant-bulgarias-wish-for-an.html | SOFIA GETS REICH OFFER; Nazis Ready to Grant Bulgaria's Wish for an Aegean Outlet | True | By Telephone To the New York Times. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/house-by-191-to-148-beats-move-to-end-congress-session-44-democrats.html | HOUSE BY 191 TO 148 BEATS MOVE TO END CONGRESS SESSION; 44 Democrats Join With Solid Republican Line-Up to Upset Administration Leaders ON JOB REST OF THE YEAR Action on Walter-Logan Bill Up to Senate--Civil Service Measure Is Adopted | True | By Henry N. Dorris Special To the New York Times. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/us-september-aid-declined.html | U.S. September Aid Declined | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/exhibit-to-aid-british.html | Exhibit to Aid British | True | | C1B 478482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/whiteman-potts-seem-lost-to-yale-willoughby-tailback-harrison.html | WHITEMAN, POTTS SEEM LOST TO YALE; Willoughby Tailback, Harrison Winback--MacKinney of Harvard in Poor Shape | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/may-mavoy-wins-divorce-actress-went-on-relief-she-said-in-suing.html | MAY M'AVOY WINS DIVORCE; Actress Went on Relief, She Said, in Suing Cleary | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/abrams-wins-on-points-defeats-arellano-in-8-rounds-at-the-bronx.html | ABRAMS WINS ON POINTS; Defeats Arellano in 8 Rounds at the Bronx Coliseum | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/wood-field-and-stream-follow-dogs-on-horses-limit-bags-in-15.html | WOOD, FIELD AND STREAM; Follow Dogs on Horses Limit Bags in 15 Minutes | True | By Raymond R. Camp | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/dr-william-cunningham-authority-on-hodgkins-disease-served-with-bef.html | DR. WILLIAM CUNNINGHAM; Authority on Hodgkin's Disease Served With B.E.F. in France | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/new-catholic-high-school-gets-a-1500000-loan.html | New Catholic High School Gets a $1,500,000 Loan | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/3hour-drill-for-liu-blackbirds-prepare-for-contest-with-toledo.html | 3-HOUR DRILL FOR L.I.U.; Blackbirds Prepare for Contest With Toledo Saturday | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/languages-in-the-schools.html | LANGUAGES IN THE SCHOOLS | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/berlin-boerse-stays-firm.html | Berlin Boerse Stays Firm | True | Wireless to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/changes-advised-in-arms-financing-connely-urges-congress-to-set-up.html | CHANGES ADVISED IN ARMS FINANCING; Connely Urges Congress to Set Up Nonpartisan Board to Coordinate Efforts HE SUGGESTS ITS DUTIES Banker Favors Study Fixing Return of Economy to Its Peacetime Activities | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/ion-inculetz-leader-in-rumanian-affairs-served-as-head-of.html | ION INCULETZ, LEADER IN RUMANIAN AFFAIRS; Served as Head of Bessarabian Republic From 1917 to 1918 | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/knuppel-joins-ohrbach-five.html | Knuppel Joins Ohrbach Five | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/nazis-list-days-sinkings-report-51220-tons-of-shipping-destroyed-of.html | NAZIS LIST DAY'S SINKINGS; Report 51,220 Tons of Shipping Destroyed Off Britain | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/importer-is-found-dead-noose-of-broken-twine-around-neck-of-david.html | IMPORTER IS FOUND DEAD; Noose of Broken Twine Around Neck of David Sanders | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/midland-city-fired-nazi-bombers-fly-in-waves-to-hammer-at.html | MIDLAND CITY FIRED; Nazi Bombers Fly in Waves to Hammer at Industrial Center HEAVY DAMAGE IS FEARED British Defenses Said to Be Helpless Against Technique of Night Mass Assault | True | By Percival Knauth Wireless To the New York Times. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/dr-ward-cleared-in-pistol-case.html | Dr. Ward Cleared in Pistol Case | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/starves-to-death-in-barren-mansion-a-campbell-stewart-last-of.html | STARVES TO DEATH IN BARREN MANSION; A. Campbell Stewart, Last of Once-Prominent Pittsburgh Family, Hid His Poverty | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/lutherans-back-plan-to-feed-europeans-promise-to-aid-hoover-if-the.html | LUTHERANS BACK PLAN TO FEED EUROPEANS; Promise to Aid Hoover if the Project Is Permitted | True | | C1B 478482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/advertising-news-and-notes-open-fall-campaign-on-bass-ale-plan.html | Advertising News and Notes; Open Fall Campaign on Bass Ale Plan Thanksgiving Liquor Ads Says Clerks Nullify Ads Accounts Personnel Notes | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/new-sales-head-named-by-hamilton-propellers.html | New Sales Head Named By Hamilton Propellers | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/cornloan-rate-up-to-61c-a-bushel-increase-from-57c-last-year.html | CORN-LOAN RATE UP TO 61C A BUSHEL; Increase From 57c Last Year Announced by Department of Agriculture | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/davies-chosen-to-direct-inaugural-ceremonies.html | Davies Chosen to Direct Inaugural Ceremonies | True | Times Wide World, 1939Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/gold-imports-decline-australia-largest-shipper-as-the-total-drops.html | GOLD IMPORTS DECLINE; Australia Largest Shipper as the Total Drops to $42,638,731 | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/samaria-arrives-with-50-children-defense-weapons-are-stored-until.html | SAMARIA ARRIVES WITH 50 CHILDREN; DEFENSE WEAPONS ARE STORED UNTIL NEXT VOYAGE | True | Times Wide World | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/ballet-russe-gives-work-of-massine-symphonic-fantastique-is-revived.html | BALLET RUSSE GIVES WORK OF MASSINE; 'Symphonic Fantastique' Is Revived After Long Absence | True | By John Martin | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/most-voters-back-loans-to-britain-repeal-of-johnson-act-which-bars.html | MOST VOTERS BACK LOANS TO BRITAIN; Repeal of Johnson Act, Which Bars Such Aid, Favored in Gallup Survey ISSUE DODGED IN CAMPAIGN 60% of Democrats Interviewed Approve Proposed Change to 47% of Republicans | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/exdoctor-held-on-charge-here.html | Ex-Doctor Held on Charge Here | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/32-states-to-give-thanks-tomorrow-earlier-date-for-celebration.html | 32 STATES TO GIVE THANKS TOMORROW; Earlier Date for Celebration Accepted by Ten More Than Last Year WIDE OBSERVANCE IN CITY Weather Forecast Is for Rain Late in Day Rather Than Previous Promise of Snow Rain Forecast Tomorrow Dinner at Children's Center Program for 400 Orphans 32 STATES TO GIVE THANKS TOMORROW At Girls' Service League | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/agencies-decision-forced-on-senate-walterlogan-bill-debate-is.html | AGENCIES DECISION FORCED ON SENATE; Walter-Logan Bill Debate Is Started and Failure to End Session Puts It to Fore PRESIDENT'S VETO HINTED But Barkley Plans to Defeat Measure on Floor Pending Report From Lawyers | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/wills-for-probate.html | Wills for Probate | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/solo-event-takes-allage-laurels-stoneybroke-springer-victor-in.html | SOLO EVENT TAKES ALL-AGE LAURELS; Stoneybroke Springer Victor in Valley Forge Group's Annual Field Trials KENNEL MATES PLACED Noranby Pelican Second and Breckonhill Brigadier Third in Long Test | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/allaverdy-ball-set-for-dec-27.html | Allaverdy Ball Set for Dec. 27 | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/death-of-a-newspaper-man.html | DEATH OF A NEWSPAPER MAN | True | | C1B 478482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/war-danger-nearer-turkish-press-says-borishitler-visit-is-stressed.html | War Danger Nearer, Turkish Press Says; Boris-Hitler Visit Is Stressed in Warning | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/to-address-jersey-bond-club.html | To Address Jersey Bond Club | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/army-to-complete-wool-goods-buying-asks-bids-on-13000000-yards-last.html | ARMY TO COMPLETE WOOL GOODS BUYING; Asks Bids on 13,000,000 Yards, Last Needed for Defense, to Be Shipped by Aug. 1 AIMS AT STABILIZATION Move Also Seeks to Assure Domestic Growers--Danger of Shortage Denied | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/vichy-appoints-lacoste-tennis-federation-czar.html | Vichy Appoints Lacoste Tennis Federation Czar | True | Wireless to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/prices-decline-in-amsterdam.html | Prices Decline in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/yugoslavs-curious-about-visit-of-boris-speculate-on-what-orders.html | YUGOSLAVS CURIOUS ABOUT VISIT OF BORIS; Speculate on What Orders Hitler Gave the Bulgarian King | True | By Telephone To the New York Times. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/coats-of-arms-exhibited.html | Coats of Arms Exhibited | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/american-alcohol-clears-108968-corporation-says-net-for-nine-months.html | AMERICAN ALCOHOL CLEARS $108,968; Corporation Says Net for Nine Months Was Transferred to Earned Surplus $262,575 LOST LAST YEAR Figures Include Estimated Profit Still Unrealized--Other Companies Reports | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/greek-plea-for-aid-is-studied-by-us-appeal-to-rush-planes-put-up-to.html | GREEK PLEA FOR AID IS STUDIED BY U.S.; Appeal to Rush Planes Put Up to Our Defense Priority Chiefs and Britain | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/mrs-henry-p-scott-widow-of-wilmington-banker-opposed-suffrage-for.html | MRS. HENRY P. SCOTT; Widow of Wilmington Banker Opposed Suffrage for Women | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/british-tax-snarls-dutiable-entries-traders-here-vexed-by-confusion.html | BRITISH TAX SNARLS DUTIABLE ENTRIES; Traders Here Vexed by Confusion on Eventual Valuation of British GoodsTREASURY IS CRITICIZEDImporters Will Meet Tuesday in Attempt to Clear Up the Uncertainties | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/henry-h-rusby.html | HENRY H. RUSBY | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/bronxville-wins-fight-on-buses.html | Bronxville Wins Fight on Buses | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/381-register-under-the-investment-act-273-are-listed-as-management.html | 381 REGISTER UNDER THE INVESTMENT ACT; 273 Are Listed as Management Companies, SEC Reports | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/employment-up-76-at-navy-yard-here-800-men-taking-courses-guards.html | EMPLOYMENT UP 76% AT NAVY YARD HERE; 800 Men Taking Courses-- Guards Against Sabotage Doubled | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/scholarship-committee-formed.html | Scholarship Committee Formed | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/was-manager-on-coast.html | Was Manager on Coast | True | | C1B 478482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/jefferson-five-is-victor-halts-lane-in-nonleague-game-5041other.html | JEFFERSON FIVE IS VICTOR; Halts Lane in Non-League Game, 50-41--Other Results | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/new-us-violation-charged-in-mexico-three-warships-stop-mexican.html | NEW U.S. VIOLATION CHARGED IN MEXICO; Three Warships Stop Mexican Tanker and Honduran Ship Eight Miles Off Coast NINE-MILE ZONE CLAIMED Incident Was Near the Spot Where a German Freighter Was Scuttled Saturday By ARNALDO CORTESI Special Cable to THE NEW YORK TIMES. | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/canadian-banks-profit.html | Canadian Bank's Profit | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/renting-of-suites-maintains-pace-head-national-realty-divisions.html | RENTING OF SUITES MAINTAINS PACE; HEAD NATIONAL REALTY DIVISIONS | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/ferrara-de-ruzza-draw-box-8-rounds-on-even-terms-in-white-plains.html | FERRARA. DE RUZZA DRAW; Box 8 Rounds on Even Terms in White Plains Ring | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/bank-of-japan-reports-note-issue-reduced-in-the-week-ended-on-nov.html | BANK OF JAPAN REPORTS; Note Issue Reduced in the Week Ended on Nov. 15 | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/radio-today.html | RADIO TODAY | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/auction-sales.html | AUCTION SALES | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/style-show-aids-british-orphans.html | Style Show Aids British Orphans | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/dodgers-sell-pressnell-to-cards-presaging-possible-deal-for-owen.html | Dodgers Sell Pressnell to Cards, Presaging Possible Deal for Owen; Brooklyn Rumored Seeking Redbird Catcher --MacPhail Denies Report Syndicate of Five Is Negotiating to Buy Club Five Reported in Syndicate Baseball Picture Previewed | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/liner-of-the-air-in-mishap-on-long-island.html | LINER OF THE AIR IN MISHAP ON LONG ISLAND | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/wit-and-wisdom-mark-new-hats-awning-brims-for-southern-wear-combine.html | WIT AND WISDOM MARK NEW HATS; 'Awning Brims' for Southern Wear Combine Qualities in Sally Victor Collection FROM SPORTS TO FORMAL EVENING WEAR, WITH SIDELIGHTS ON A VARIETY OF HATS | True | By Virginia Pope | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/white-house-revises-its-social-schedule-congressreception-and-that.html | WHITE HOUSE REVISES ITS SOCIAL SCHEDULE; Congress-Reception and That to Services Set for February | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/business-world-little-change-in-buyers-total.html | Business World; Little Change in Buyers' Total | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/records-to-show-indians-won.html | Records to Show Indians Won | True | | C1B 478482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/iron-fireman-manufacturing.html | Iron Fireman Manufacturing | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/alcoa-will-expand-freight-ship-fleet-line-will-meet-increasing.html | ALCOA WILL EXPAND FREIGHT SHIP FLEET; Line Will Meet Increasing Demand in Caribbean and South American Service 21 VESSELS TO BE IN USE 7 Now Under Construction-- Service From New York, Gulf, Baltimore and Norfolk | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/topics-in-wall-street-defense-financing.html | TOPICS IN WALL STREET; Defense Financing | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/british-home-guard-thanks-us-for-aid-force-may-bear-defense-task-to.html | BRITISH HOME GUARD THANKS U.S. FOR AID; Force May Bear Defense Task to Free Army to Fight Abroad | True | Special Cable to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/food-production-held-insufficient-millions-in-nation-lack-an.html | FOOD PRODUCTION HELD INSUFFICIENT; Millions in Nation Lack an Optimum Diet, Westchester Forum Is Told JOBS FOR WOMEN RISING Expansion of Aviation Industry Along With Conscription Seen as Responsible | True | By Kathleen McLaughlin Special To the New York Times. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/goldsand-is-heard-at-the-town-hall-pianists-second-concert-since.html | GOLDSAND IS HEARD AT THE TOWN HALL; Pianist's Second Concert Since Return Is an Impressive Performance MAJOR WORK BEETHOVEN'S His Sonata In A Flat, Opus 110, With Franck and Chopin Included in Program | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/mrs-mimi-heinemann-former-munich-gallery-head-dies-at-home-of-son.html | MRS. MIMI HEINEMANN; Former Munich Gallery Head Dies at Home of Son Here | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/yanks-to-play-bullies-columbus-game-tomorrow-may-decide-league-race.html | YANKS TO PLAY BULLIES; Columbus Game Tomorrow May Decide League Race | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/bay-state-orders-at-high-october-index-up-10defense-buying-effects.html | BAY STATE ORDERS AT HIGH; October Index Up 10%--Defense Buying Effects Felt | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/actors-face-new-crisis-variety-artists-work-is-taken-over-by-the.html | ACTORS FACE NEW CRISIS; Variety Artists' Work Is Taken Over by the Four A's | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/seeks-wide-participation-federal-reserve-discusses-aid-by-banks-and.html | SEEKS WIDE PARTICIPATION; Federal Reserve Discusses Aid by Banks and Public | True | Special to THE NEW YORK TIMES. | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/accountants-urged-to-scrutinize-taxes-trudgian-points-out-rulings.html | ACCOUNTANTS URGED TO SCRUTINIZE TAXES; Trudgian Points Out Rulings Are Always Changing | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/army-summons-professor.html | Army Summons Professor | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/diplomatic-blitzkrieg.html | DIPLOMATIC BLITZKRIEG | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/schedule-is-fixed-for-men-to-report-days-upon-which-new-soldiers.html | SCHEDULE IS FIXED FOR MEN TO REPORT; Days Upon Which New Soldiers Will Report at Induction Centers Announced BOARD QUOTA LISTED ALSO Places in Various Boroughs Are Also Set Forth in the Table for Trainees | True | | C1B 478482 |
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 478482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-20 | 1940-11-20 | https://www.nytimes.com/1940/11/20/archives/income-seen-cut-by-hopson-control-witness-says-it-fell-from-23-to.html | INCOME SEEN CUT BY HOPSON CONTROL; Witness Says It Fell From 23% to 10%, While Assets Rose More Than 100-Fold BOND ISSUE UP AGAIN Woman Bookkeeper at Trial Tells of Resale Profits on Utility Securities | True | | C1B 478482 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/8-heard-at-prout-trial-court-rules-talk-by-captain-is-admission-of.html | 8 HEARD AT PROUT TRIAL; Court Rules Talk by Captain Is Admission of Charge | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/reporter-gets-job-as-fort-carpenter-his-story-in-washington-star.html | REPORTER GETS JOB AS FORT CARPENTER; His Story in Washington Star Says 8 Drivers Left Taxis for Overalls in His Group UNION INITIATION $57.50 Labor and Company Officials Assert He Could Not Have Held It Unless Qualified | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/on-board-of-general-foods.html | On Board of General Foods | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/standards-devised-at-request-of-army-statistical-method-of-control.html | STANDARDS DEVISED AT REQUEST OF ARMY; Statistical Method of Control Applied to Materials | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/figure-skaters-in-exhibition.html | Figure Skaters in Exhibition | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/the-loganwalter-bill.html | THE LOGAN-WALTER BILL | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/the-former-police-chief-had-reason-to-blow-up.html | The Former Police Chief Had Reason to Blow Up | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/holds-more-foreign-bills.html | Holds More Foreign Bills | True | Wireless to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/29000-is-added-to-hospital-fund-drive-to-aid-89-voluntary.html | $29,000 IS ADDED TO HOSPITAL FUND; Drive to Aid 89 Voluntary Institutions in the City Is Pressed by Leaders LARGE DONATIONS LISTED 15,000 Patients in Benefiting Hospitals Will Observe Thanksgiving Day | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/coventry-dead-laid-in-one-grave-air-raid-siren-is-their-requiem.html | Coventry Dead Laid in One Grave; Air Raid Siren Is Their Requiem; Pine Boxes of 200 Victims Ranged in Trench Dug in Cemetery by Steam Shovel-- Stricken People Vow to Fight On | True | By Raymond Daniell Wireless To the New York Times. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/manhattan-is-set-for-aerial-raids-varsity-engages-yearlings-using.html | MANHATTAN IS SET FOR AERIAL RAIDS; Varsity Engages Yearlings, Using Holy Cross Passing Plays, in Scrimmage Gnup Only Casualty Entrain Tomorrow Morning | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/president-garfield-launched.html | President Garfield Launched | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By B. Hollander & Son | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/promoted-to-dual-office.html | Promoted to Dual Office | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/sing-sing-to-serve-turkey.html | Sing Sing to Serve Turkey | True | Special to THE NEW YORK TIMES. | C1B 478712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/negro-named-aide-to-dykstra.html | Negro Named Aide to Dykstra | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/gain-by-detroit-edison-10294076-or-809-a-share-is-earned-in-12.html | GAIN BY DETROIT EDISON; $10,294,076, or $8.09 a Share, Is Earned in 12 Months | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/clippers-leave-lisbon-today.html | Clippers Leave Lisbon Today | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/ickes-warns-us-of-propagandists-says-in-town-hall-lecture-we-are.html | ICKES WARNS U.S. OF PROPAGANDISTS; Says in Town Hall Lecture We Are Objective of 'Intelligent Nazi-Fascist Attack' | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/us-seen-sending-an-envoy-to-vichy-henryhayes-joy-after-talk-with.html | U.S. SEEN SENDING AN ENVOY TO VICHY; Henry-Haye's Joy After Talk With Welles Is Taken to Indicate Agreement BULLITT RESIGNED OFFICE Kennedy Denies Report That He Said He Would Not Return to His Post in London | True | Wireless to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/miss-a-morrison-retired-actress-mother-of-constance-joan-and.html | MISS A. MORRISON, RETIRED ACTRESS; Mother of Constance, Joan and Barbara Bennett Dies Here of a Heart Ailment ON STAGE AT 6 MONTHS Literary Agent Had Appeared in 'Hamlet,' 'Squaw Man' and 'Damaged Goods' | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/bases-in-atlantic-already-in-use-knox-says-patrol-planes-are.html | BASES IN ATLANTIC ALREADY IN USE; Knox Says Patrol Planes Are Operating Out of Bermuda, Newfoundland, Trinidad WORK WILL BE SPEEDED UP Assembly in British Colony to Express Pride in Sharing Defense Move With U.S. Discussion in Bermuda Survey Is Approved | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/special-and-extra-dividends-voted-directors-of-pennsylvania-salt.html | SPECIAL AND EXTRA DIVIDENDS VOTED; Directors of Pennsylvania Salt Authorize $2, With the Total for 1940 Up to $9 $6 WAS PAID LAST YEAR Aluminium, Ltd., Declaration Is $2, Increasing Payments for the Year to $8 | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/metropolitan-engages-calusio-as-a-conductor.html | Metropolitan Engages Calusio as a Conductor | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/rosemary-spang-wed-becomes-bride-in-new-haven-of-charles-james.html | ROSEMARY SPANG WED; Becomes Bride in New Haven of Charles James Donahue | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/yonkers-dwelling-sold.html | Yonkers Dwelling Sold | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/wedding-in-chapel-for-jean-pendar-she-is-married-at-heavenly-rest.html | WEDDING IN CHAPEL FOR JEAN PENDAR; She Is Married at Heavenly Rest Church to Everard Digger La Touche HER GOWN AN HEIRLOOM Mrs. O.A. Pendar Only Bridal Attendant--Charles B. Harding Best Man | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/on-savings-banks-board.html | On Savings Bank's Board | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/iraq-doubles-cotton-output.html | Iraq Doubles Cotton Output | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/foreign-exchange-quiet-quotations-on-most-currencies-unchanged-in.html | FOREIGN EXCHANGE QUIET; Quotations on Most Currencies Unchanged in Day | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/fire-record.html | Fire Record | True | | C1B 478712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/turkey-minimizes-role-of-hungary-official-radio-also-says-reich.html | TURKEY MINIMIZES ROLE OF HUNGARY; Official Radio Also Says Reich Recognizes War Will Last for a Long Time CABINET MEETS FOR HOUR If Bulgaria Tries to Obtain Access to Mediterranean, Turks Say They Will Act Turks' Tension Is Increased Turks Reject Nazis' Bid | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/oren-root-jr-on-cruise-announces-before-sailing-willkie-clubs-will.html | OREN ROOT JR. ON CRUISE; Announces Before Sailing Willkie Clubs Will Meet Dec. 14 | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/archbishop-lays-high-school-stone-the-archbishop-officiates-at.html | ARCHBISHOP LAYS HIGH SCHOOL STONE; THE ARCHBISHOP OFFICIATES AT CORNERSTONE CEREMONY | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/posts-for-watchers-of-aircraft-fixed-nine-vantage-points-selected.html | POSTS FOR WATCHERS OF AIRCRAFT FIXED; Nine Vantage Points Selected in Defense Observation Plan | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/35-auburn-men-depart-deal-injured-back-left-behind-boston-college.html | 35 AUBURN MEN DEPART; Deal, Injured Back, Left Behind --Boston College Works Hard | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/cornell-to-send-4-teams-to-game-squad-practices-three-hours-penn.html | CORNELL TO SEND 4 TEAMS TO GAME; Squad Practices Three Hours --Penn Will Start Davis at Quarterback Post | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/latin-americans-greet-women-here-goodwill-expressed-in-two.html | LATIN AMERICANS GREET WOMEN HERE; Good-Will Expressed in Two Languages at Dinner for Inter-American Group FEMININE GAINS HAILED American Flag, the Gift of Mrs. Roosevelt, Presented to Argentine Leader | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/tells-of-status-of-defense-work-commission-says-more-than-half-of.html | TELLS OF STATUS OF DEFENSE WORK; Commission Says More Than Half of $2,000,000,000 Is Already in Use MOST TO HOUSE TRAINEES Materiel Factories and Spur to Private Construction Taking Large Sums | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/clark-griffith-is-71-senators-owner-calls-walter-johnson-best.html | CLARK GRIFFITH IS 71; Senators' Owner Calls Walter Johnson Best Pitcher Ever | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/jamaica-residence-sold-atlantic-beach-lots-bought-adjoining-buyers.html | JAMAICA RESIDENCE SOLD; Atlantic Beach Lots Bought Adjoining Buyer's Home | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/named-research-director-of-geyer-cornell-newell.html | Named Research Director Of Geyer, Cornell, Newell | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/first-city-trainees-chosen-for-army-106-picked-in-day-vanguard-of.html | FIRST CITY TRAINEES CHOSEN FOR ARMY; 106 PICKED IN DAY; Vanguard of Men Who Will Begin Trek to Nation's CampsNext Week SelectedCHINESE TOPS THE LISTLaundryman Wants to BeCook- -Most of Those NamedAre Listed as Volunteers | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/axis-protocol-on-hungary.html | Axis Protocol on Hungary | True | Wireless to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/home-marks-25th-year.html | Home Marks 25th Year | True | | C1B 478712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/india-commended-for-effort-in-war-amery-reports-country-is-nearly.html | INDIA COMMENDED FOR EFFORT IN WAR; Amery Reports Country is Nearly Self-Sufficient in 90 Per Cent of Supplies 1,500,000 MEN AVAILABLE Only Need of Planes at Home Has Held Up Pilot Training There, Secretary Reveals Air Training Held Up Argues Arrest Was Justified Response Disappointing | True | Special Cable to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/arartment-refinanced-certificate-holders-of-house-in-oranges-to-get.html | ARARTMENT REFINANCED; Certificate Holders of House in Oranges to Get $413,556 | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/speaker-in-australia-wm-nairn-is-named-by-house-gets-pledge-of.html | SPEAKER IN AUSTRALIA; W.M. Nairn Is Named by House --Gets Pledge of Support | True | Wireless to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/schenectady-starts-fm-radio-broadcasts-general-electric-station-is.html | SCHENECTADY STARTS FM RADIO BROADCASTS; General Electric Station Is Dedicated in Carnival Mood | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/charges-japanese-fake-lading-bills-maritime-commission-orders-nine.html | CHARGES JAPANESE FAKE LADING BILLS; Maritime Commission Orders Nine Ship Lines to Call Silk Just That, Not Cotton SAYS RATE-CUTTING IS AIM Carriers, Three of Them NonJapanese, Are Accused ofAbetting Import Abuse | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/china-will-spurn-tokyo-peace-plan-accepts-full-alignment-with.html | CHINA WILL SPURN TOKYO PEACE PLAN; Accepts Full Alignment With Britain and U.S. Against Axis Aggression POLICY HAS BEAN DECIDED Diversion Will Be Created on Indo-China Border if Japan Tries to Take Saigon Indebtedness to Democracies Early Action Expected | True | By Hallett Abend Wireless To the New York Times. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/says-nation-needs-changed-attitudes-chester-davis-tells-the-grange.html | SAYS NATION NEEDS CHANGED ATTITUDES; Chester Davis Tells the Grange Some Privileges Must Go | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/wood-field-and-stream-reports-from-maine-nineteen-fatal-accidents.html | WOOD, FIELD AND STREAM; Reports From Maine Nineteen Fatal Accidents | True | By Raymond R. Camp | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/drive-for-elimination-of-the-metric-system-to-be-renewed-at-aau.html | Drive for Elimination of the Metric System To Be Renewed at A.A.U. Convention Dec. 6-8 | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/latins-view-spain-as-new-axis-agent-row-on-south-american-bases.html | LATINS VIEW SPAIN AS NEW AXIS AGENT; Row on South American Bases Brings Charge That Falange Is a Nazi Spearhead DRIVE CALLED A FAILURE Revulsion of Public Opinion is Reported as Revived Group Serves Madrid 'Empire' | True | By John W. White Wireless To the New York Times. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/industry-is-target-germans-believed-to-be-concentrating-fire-on.html | INDUSTRY IS TARGET; Germans Believed to Be Concentrating Fire on Plane Factories RAID LASTS ALL OF NIGHT Damage to Birmingham Proves Less Than Was Feared and London Gets Off Lightly | True | By James B. Reston Special Cable To the New York Times. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/emergency-year-in-canada.html | 'Emergency Year' in Canada | True | | C1B 478712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/dr-john-f-thomas-educator-is-dead-public-schools-superintendent.html | DR. JOHN F. THOMAS EDUCATOR, IS DEAD; Public Schools Superintendent, Known for Psychic Research, Stricken in Detroit HEADED 40,000 TEACHERS His Attempts to Communicate With Wife After Her Death Resulted in a Book | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/economy-longterm-and-short.html | ECONOMY: LONG-TERM AND SHORT | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/hungary-hails-peace-step-pledges-her-aid-in-establishment-of-axis.html | HUNGARY HAILS PEACE STEP; Pledges Her Aid in Establishment of Axis 'New Order' in Europe | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/business-world-retail-collections-off-027.html | Business World; Retail Collections Off 0.27% | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/redd-to-quit-as-coach-virginia-tech-mentor-gets-post-with-alumni-as.html | REDD TO QUIT AS COACH; Virginia Tech Mentor Gets Post With Alumni Association | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/japan-welcomes-hungary-to-pact-tokyo-seems-glad-at-chance-to-stress.html | JAPAN WELCOMES HUNGARY TO PACT; Tokyo Seems Glad at Chance to Stress That Axis Accord Is Not Aimed at U.S. | True | By Hugh Byas Wireless To the New York Times. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/thomas-jones-wed-in-managua.html | Thomas Jones Wed in Managua | True | Wireless to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/kimbrough-texas-aggies-allamerica-back-to-close-his-brilliant.html | Kimbrough, Texas Aggies' All-America Back, To Close His Brilliant Career Next Week | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/would-cut-dividends-american-window-glass-tells-of-plan-at-annual.html | WOULD CUT DIVIDENDS; American Window Glass Tells of Plan at Annual Meeting | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/500-at-kress-rites-directors-and-employes-of-chain-firm-attend.html | 500 AT KRESS RITES; Directors and Employes of Chain Firm Attend Service | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/greeks-smash-lines-on-wide-front-much-booty-seized-in-italian-rout.html | Greeks Smash Lines on Wide Front; Much Booty Seized in Italian Rout; GREEKS ADVANCE ON A WIDE FRONT | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/leave-discount-corporation.html | Leave Discount Corporation | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/june-karelsen-engaged-oberlin-senior-will-become-the-bride-of.html | JUNE KARELSEN ENGAGED; Oberlin Senior Will Become the Bride of William W. Goodman | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/wholesale-prices-higher-index-of-the-bureau-of-labor-statistics-up.html | WHOLESALE PRICES HIGHER; Index of the Bureau of Labor Statistics Up to 79.3 | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/benefit-soccer-set-today.html | Benefit Soccer Set Today | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/city-master-plan-put-before-public-hearing-on-proposed-4stage.html | CITY 'MASTER PLAN' PUT BEFORE PUBLIC; Hearing on Proposed 4-Stage Modernization of New York to Be Held on Dec. 11 | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/to-end-53-years-with-road.html | To End 53 Years With Road | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/state-wpa-wins-safety-prize.html | State WPA Wins Safety Prize | True | | C1B 478712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/spanish-press-halts-its-attacks-on-us-also-silent-on-hungarys.html | SPANISH PRESS HALTS ITS ATTACKS ON U.S.; Also Silent on Hungary's Action --Reports Berlin 'Pause' | True | Wireless to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/power-output-rises-more-than-seasonally-five-districts-have-better.html | Power Output Rises More Than Seasonally; Five Districts Have Better Gains Over 1939 | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/bishopelect-mintyre.html | BISHOP-ELECT M'INTYRE | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/columbias-eleven-in-long-practice-lions-work-on-offense-and-special.html | COLUMBIA'S ELEVEN IN LONG PRACTICE; Lions Work on Offense and Special Assignments Planned to Check Colgate STARTING LINE-UP INTACT Hoague Shows Drive in Red Raiders' Drill--McCourt Returns to Action A Fine Team, Says Little Kickers Get Attention McCourt Slated to Start | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/interest-on-debts-halted-by-hungary-foreign-payments-suspended.html | INTEREST ON DEBTS HALTED BY HUNGARY; Foreign Payments Suspended Since Exchange Is Lacking | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/nations-welfare-is-linked-to-south-section-greatest-undeveloped.html | NATION'S WELFARE IS LINKED TO SOUTH; Section Greatest Undeveloped Market in World, Governor of Alabama Says | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/exports-up-37-in-first-war-year-favorable-balance-of-trade-at.html | EXPORTS UP 37% IN FIRST WAR YEAR; Favorable Balance of Trade at Highest Peak Since 1921, Nearly $1,400,000,000 23% RISE FOR IMPORTS Analysts of Department of Commerce Evince Little Satisfaction Over Data | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/mrs-blatch-dead-famed-suffragist-leader-here-of-radical-wing-of.html | MRS. BLATCH DEAD; FAMED SUFFRAGIST; Leader Here of Radical Wing of Movement, Champion of Woman's Rights, 84 FIRST TO PLAN PARADES Associate in England of Sylvia Pankhurst--A Daughter of Elizabeth Cady Stanton | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/hospital-holds-thanks-service.html | Hospital Holds Thanks, Service | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/the-german-air-raids.html | THE GERMAN AIR RAIDS | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/letters-to-the-times-settling-wage-disputes-vultee-strike-suggests.html | Letters to The Times; Settling Wage Disputes Vultee Strike Suggests Advisability of Independent Audit of Books Governmental Inconsistency Seen Lottery for Defense Suggested Naval Bases in Eire Finland in Dire Straits Education for Auto Horn Blowers Subway Rowdyism Condemned | True | JOHN L. CAREY,RUTH F. DAVIS,L.A. MORESS,HUGH O'NEILL HENCKEN.MELVIN D. HILDRETH.PHILLIPS B. THOMPSON.W.W. HALLOCK. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/increases-insurance-business.html | Increases Insurance Business | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/religious-study-hour-set-school-children-may-be-excused-early-every.html | RELIGIOUS STUDY HOUR SET; School Children May Be Excused Early Every Wednesday | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/cooks-of-the-27th-daunted-by-turkey-many-mindful-of-a-soldiers.html | COOKS OF THE 27TH DAUNTED BY TURKEY; Many, Mindful of a Soldier's Wrath, Send Thanksgiving Birds to Local Baker A SHREWD BARGAINER, HE But There Are Those Who Bravely Tackle Problem on Battered Field Ranges Baker a Busy Man Indeed Three Regiments Unworried Some Cooks Prove Their Skill | True | By Anthony H. Leviero Special To the New York Times. | C1B 478712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/to-direct-vitamins-plus-sales.html | To Direct Vitamins Plus Sales | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/navy-lists-cornell-and-harvard-in-1941-9-games-on-football-schedule.html | NAVY LISTS CORNELL AND HARVARD IN 1941; 9 Games on Football Schedule --Larson Shifts Line-Up | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/us-advisory-unit-named-on-imports-government-to-consult-with.html | U.S. ADVISORY UNIT NAMED ON IMPORTS; Government to Consult With Traders on Restrictions on Shipments Abroad LICENSE DELAY A PROBLEM But the State Department Promises Speeding Up of Action on Application | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/marian-trumbull-engaged-to-envoy-washington-girl-will-become-bride.html | MARIAN TRUMBULL ENGAGED TO ENVOY; Washington Girl Will Become Bride of Loring C. Christie, Canadian Minister | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/army-hopeful-of-beating-favored-princeton-has-spirited-workout.html | Army, Hopeful of Beating Favored Princeton, Has Spirited Workout; TIGER PASSING ACE THREAT TO CADETS Defense Against Forwards by Allerdice Is Stressed in Army Eleven's Drill LINE-UP CHANGE PLANNED Seith Will Replace Farrell at End--Princeton Studies Rivals' Formations | True | By Louis Effrat Special To the New York Times. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/lehigh-tunes-defense-team-spirit-high-as-battle-with-lafayette.html | LEHIGH TUNES DEFENSE; Team Spirit High as Battle With Lafayette Draws Near | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/home-loan-issues-sold-67000000-of-debentures-of-banks.html | HOME LOAN ISSUES SOLD; $67,000,000 of Debentures of Banks Oversubscribed | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/parimutuel-plea-denied-messenger-service-incorporation-loses-in.html | PARI-MUTUEL PLEA DENIED; Messenger Service Incorporation Loses in Appeal Court | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/victory-in-desert-claimed-by-rome-planes-and-land-force-rout-a.html | VICTORY IN DESERT CLAIMED BY ROME; Planes and Land Force Rout a British Armored Unit in Egypt, It Is Stated SUEZ AREAS ARE ATTACKED Fascist Troops and Guns Are Seized Near Sidi Barrani, According to Cairo Suez Raided by Italians British Report a Victory Australians in Air Fight 52 Dead at Alexandria | True | By Telephone To the New York Times. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/booksauthors.html | Books--Authors | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/on-college-gridirons-weighed-heavily-on-president.html | ON COLLEGE GRIDIRONS; Weighed Heavily on President | True | By Allison Danzig | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/us-music-gaining-in-symphonic-field-frederick-stock-conductor-of.html | U.S. MUSIC GAINING IN SYMPHONIC FIELD; Frederick Stock, Conductor of Chicago Orchestra, Says Trend Is Steadily Increasing FINDS TECHNICAL ADVANCE Director Leads Anniversary Tour, First Visit of Group to This City in 21 Years Atmospheric Note in Music Russian School Ignored | True | | C1B 478712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/americans-engage-leaf-six-tonight-slobodian-and-robertson-out-of.html | AMERICANS ENGAGE LEAF SIX TONIGHT; Slobodian and Robertson Out of New York Line-Up as Result of Injuries RAYNOR WILL BE GOALIE Minor Leaguer Called Up by Dutton--Coulter, Rangers, to Be Idle 3 Weeks Hiller Ordered to Rest Twin Bill in Afternoon | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/earl-escapes-nazis-surprises-londoners-lord-cardigan-in-borrowed.html | EARL ESCAPES NAZIS; SURPRISES LONDONERS; Lord Cardigan, in Borrowed Attire, Hiked Across France | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/fernando-guarneri-baritone-once-toured-with-san-carlo-opera-company.html | FERNANDO GUARNERI; Baritone Once Toured With San Carlo Opera Company | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/tribute-to-rockefeller-williamsburg-will-unveil-portrait-of-john-d.html | TRIBUTE TO ROCKEFELLER; Williamsburg Will Unveil Portrait of John D. Jr., Its Benefactor | True | Special to THE NEW YORK TIMES | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/bethlehem-seeks-high-court-review-fights-nlrb-order-to-dissolve.html | BETHLEHEM SEEKS HIGH COURT REVIEW; Fights NLRB Order to Dissolve Fore River Unions | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/charles-w-woodworth-retired-entomology-professor-at-university-of.html | CHARLES W. WOODWORTH; Retired Entomology Professor at University of California | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/lets-fliers-stay-in-war-state-department-not-looking-into-americans.html | LETS FLIERS STAY IN WAR; State Department Not Looking Into Americans' Legal Status | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/fieldston-soccer-victor-41.html | Fieldston Soccer Victor, 4-1 | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/traffic-rules-revised-new-regulations-for-brooklyn-bridge-area.html | TRAFFIC RULES REVISED; New Regulations for Brooklyn Bridge Area Quickly Altered | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/screen-news-here-and-in-hollywood-don-ameche-is-named-by-fox-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Don Ameche Is Named by Fox for the Lead in 'Stand Up and Cheer,' a Radio Story 2 MUSICALS HERE TODAY 'Bitter Sweet' at Music Hall and 'Tin Pan Alley' at Roxy Are the Newcomers | True | By Douglas W. Churchill Special To the New York Times. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/list-of-the-106-first-trainees-of-city-picked-under-selective.html | List of the 106 First Trainees of City Picked Under Selective Service | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/kingsmen-list-hofstra-five.html | Kingsmen List Hofstra Five | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/ships-not-halted-by-us-war-craft-captains-declare-destroyers-merely.html | SHIPS NOT HALTED BY U.S. WAR CRAFT; Captains Declare Destroyers Merely Signaled to Them Off Mexican Port KNOX ALSO MAKES DENIAL Asserts Navy Has Not Stopped Any Foreign Merchantmen --Deplores 'Propaganda' | True | Special Cable to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/mj-kelly-director-of-san-francisco-mint-for-three-terms.html | M.J. KELLY; Director of San Francisco Mint for Three Terms | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/new-british-ship-docks-here.html | New British Ship Docks Here | True | | C1B 478712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/senators-pressed-on-two-measures-house-supporters-of-loganwalter.html | SENATORS PRESSED ON TWO MEASURES; House Supporters of LoganWalter Bill and NLRA Changes Fight to Get a VoteEXPECT DELAYING MOVESThink Some in Upper HouseMay Turn to Anti-LynchingBill to Start Filibuster Filibuster a Possibility Confer With Senate Members Worry Over Senate-House Roofs | True | By Henry N. Dorris Special To the New York Times. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/to-save-jobs-of-draftees.html | To Save Jobs of Draftees | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/orders-for-steel-exceed-shipments-new-business-compares-with-that.html | ORDERS FOR STEEL EXCEED SHIPMENTS; New Business Compares With That in October, 1939, iron Age Says INGOT OUTPUT PUT AT 97% Bookings of Large Concern in First Half of Month Found at New High Record | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/furriers-lease-store-chain-that-operated-in-europe-to-locate-at-565.html | FURRIERS LEASE STORE; Chain That Operated in Europe to Locate at 565 Fifth Ave. | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/fordham-will-oppose-giant-arkansas-team-in-battle-at-polo-grounds.html | Fordham Will Oppose Giant Arkansas Team in Battle at Polo Grounds Today; MAROON IS READY FOR RAZORBACKS Crowley Reminds Fordham of Setback by St. Mary's to Combat Overconfidence INVADING SQUAD IS TALL Arkansas, Rival of Rams Today, Has 26 Men Over 6 Feet--Hamberg Best Passer | True | By William D. Richardson | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/texts-of-days-war-communiques-british.html | Texts of Day's War Communiques; British | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/richard-crooks-takes-a-rest.html | Richard Crooks Takes a Rest | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/looney-sets-mark-in-pass-receiving-eagle-has-taken-42-tosses.html | LOONEY SETS MARK IN PASS RECEIVING; Eagle Has Taken 42 Tosses, Clipping Record Held by Hutson and Tinsley | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/reuben-e-tipton-ship-line-official-executive-vice-president-of.html | REUBEN E. TIPTON, SHIP LINE OFFICIAL; Executive Vice President of Lykes Brothers Co. of New Orleans Dies at 56 IN FIELD FOR 35 YEARS Mardi Gras King of 1936 Had Been Passenger Agent for Railroad in Texas | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/row-of-flats-sold-on-moylan-place-operators-buy-6story-house-for-33.html | ROW OF FLATS SOLD ON MOYLAN PLACE; Operators Buy 6-Story House for 33 Families at 206 Audubon Avenue | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/2-benefits-for-british-war-relief-society-sponsors-one.html | 2 BENEFITS FOR BRITISH; War Relief Society Sponsors One Tomorrow--Another Dec. 28 | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/alfred-weiss-early-film-producer-was-an-organizer-of-goldwyn.html | ALFRED WEISS; Early Film Producer Was an Organizer of Goldwyn Pictures | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/subject-to-railway-acts-court-finds-electric-line-is-in-interstate.html | SUBJECT TO RAILWAY ACTS; Court Finds Electric Line Is in Interstate Operation | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/nazi-torpedo-boat-sunk-met-by-north-sea-naval-force-uboat-claims-4.html | NAZI TORPEDO BOAT SUNK; Met by North Sea Naval Force-- U-Boat Claims 4 Ships | True | Special Cable to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 478712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/testimony-of-medalie-he-told-hearing-employment-of-broady-was.html | TESTIMONY OF MEDALIE; He Told Hearing Employment of Broady Was Advised | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/arturo-bocchini-60-italian-police-head-became-senator-in-1933-and.html | ARTURO BOCCHINI, 60, ITALIAN POLICE HEAD; Became Senator in 1933 and Was Fascist Council Member | True | By Telephone To the New York Times. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/fp-lawrence-gets-post-with-att-vice-president-of-new-york-telephone.html | F.P. LAWRENCE GETS POST WITH A.T.&T.; Vice President of New York Telephone Voted Same Rank in Parent Concern | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/recital-by-stell-andersen.html | Recital by Stell Andersen | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/defense-plan-adopted-junior-c-of-c-sets-up-program-to-aid.html | DEFENSE PLAN ADOPTED; Junior C. of C. Sets Up Program to Aid Government | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/concern-maintains-pace-operations-of-united-specialties-company.html | CONCERN MAINTAINS PACE; Operations of United Specialties Company Near Capacity | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/crucible-steel-names-secretary.html | Crucible Steel Names Secretary | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/nyu-tests-air-defense-fordham-pass-tactics-occupy-violet-in-workout.html | N.Y.U. TESTS AIR DEFENSE; Fordham Pass Tactics Occupy Violet in Workout | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/liu-works-on-defense-second-eleven-employs-toledo-plays-in-long.html | L.I.U. WORKS ON DEFENSE; Second Eleven Employs Toledo Plays in Long Session | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/dr-julian-irias-67-nicaraguan-leader-former-president-ad-interim.html | DR. JULIAN IRIAS, 67, NICARAGUAN LEADER; Former President Ad Interim Had Been Also Prime Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/bookkeeper-tells-of-hopson-tactics-testifies-old-stationery-was.html | BOOKKEEPER TELLS OF HOPSON TACTICS; Testifies Old Stationery Was Used to Get Rid of Shrunken Fruits of Profits OTHER DEALS REVEALED Witness Says Bonds Purchased From System Were Sold Back Without Warrants Tells of Letter Caterpillar Tractor Gains | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/taxpayer-building-traded.html | Taxpayer Building Traded | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/duke-books-texas-aggies.html | Duke Books Texas Aggies | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/bedwell-saddles-2-straight-victors-wood-chopper-wins-by-length-and.html | BEDWELL SADDLES 2 STRAIGHT VICTORS; Wood Chopper Wins by Length and Half, Then Son Altesse Triumphs for Veteran BUSY K., 12-5, HOME FIRST Jockey Taylor Scores Double Aboard Miss Identify and Dream Boat at Bowie Lindberg Rides Winner Little Kiss Runner Up Times Wide World | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/ohio-state-labors-long-scrimmages-till-dark-in-drive-for-battle.html | OHIO STATE LABORS LONG; Scrimmages Till Dark in Drive for Battle With Michigan | True | | C1B 478712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/nazis-threatening-fresh-vengeance-raids-by-raf-on-berlin-and.html | NAZIS THREATENING FRESH 'VENGEANCE'; Raids by R.A.F. on Berlin and Potsdam Evoke New Talk of Severe 'Reprisals' GOEBBELS' PAPER STORMS Birmingham Attack Is Called Even More Devastating Than That on Coventry | True | By Percival Knauth Wireless To the New York Times. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/paper-marks-150-years-bridgeport-timesstar-started-in-washingtons.html | PAPER MARKS 150 YEARS; Bridgeport Times-Star Started in Washington's Presidency | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/joins-cavendish-buying-office.html | Joins Cavendish Buying Office | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/comiskey-wins-in-memphis.html | Comiskey Wins in Memphis | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/chile-pushes-fishing-industry.html | Chile Pushes Fishing Industry | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/metropolitan-school-teams-face-traditional-football-rivals-today.html | Metropolitan School Teams Face Traditional Football Rivals Today; Unbeaten Brooklyn Prep Plays Strong Squad in St. John's Prep--Curtis Seeks 7th Straight Against Ferris High Eight Games on City Card Lawrence Still Unbeaten | True | By William J. Briordy | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Army Orders and Assignments | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/circulation-down-at-the-reichsbank-decrease-of-460654-marks-in.html | CIRCULATION DOWN AT THE REICHSBANK; Decrease of 460,654 Marks in Fortnight Reported-- Gold Reduced DEPOSITS ARE INCREASED Addition of 50,050 Marks Is Noted--Bills of Exchange and Checks Decline | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/still-counting-votes-in-kansas.html | Still Counting Votes in Kansas | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/palmieri-a-magistrate-la-guardia-names-law-secretary-to-succeed.html | PALMIERI A MAGISTRATE; La Guardia Names Law Secretary to Succeed Malbin | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/brooks-certified-as-senator.html | Brooks Certified as Senator | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/janet-loblein-bride-of-john-williamson-attended-by-six-at-wedding.html | JANET LOBLEIN BRIDE OF JOHN WILLIAMSON; Attended by Six at Wedding in New Brunswick Church | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/evacuation-plans-mapped-in-jersey-program-also-is-designed-to-aid.html | EVACUATION PLANS MAPPED IN JERSEY; Program Also Is Designed to Aid New Yorkers in an Extreme Emergency 3 STATE ZONES SET UP Inventory of All Transport facilities, Hospitals and Supplies to Be Made | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/nuptials-are-held-of-banning-grange-bryn-mawr-girl-wears-ivory.html | NUPTIALS ARE HELD OF BANNING GRANGE; Bryn Mawr Girl Wears Ivory Satin at Her Wedding to Lord Bamby of London ESCORTED BY BROTHER Mrs. Herman K. Grange Is the Honor Matron and Richard Gambrill Best Man | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/joe-dutton-on-air-force-six.html | Joe Dutton on Air Force Six | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/estates-appraised.html | Estates Appraised | True | | C1B 478712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/47th-st-station-set-for-last-muster-police-parade-to-mark-closing.html | 47TH ST. STATION SET FOR LAST MUSTER; Police Parade to Mark Closing of Structure Saturday | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/washington-maps-more-taxes-to-end-ordinary-deficit-doughton.html | WASHINGTON MAPS MORE TAXES TO END 'ORDINARY' DEFICIT; Doughton Predicts Rise After Conference With President on Increase in Revenue DEFENSE COSTS SET APART Regular Outlay Cannot Be Laid on Other Generations, Says Ways and Means Chief Business Upturn a Factor To Meet Regular Expenses Sees Reduction in Relief ASKS TAXES TO END 'ORDINARY' DEFICIT Some Sources Already Surveyed Drops Recount in Hudson Race | True | By Turner Catledge Special To the New York Times. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/music-lovers-lose-honored-tradition-fire-bureau-order-ends-rush-to.html | MUSIC LOVERS LOSE HONORED TRADITION; Fire Bureau Order Ends Rush to Stage for Encores | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/to-study-army-air-tactics.html | To Study Army Air Tactics | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/building-awards-rise-57-per-cent-in-week-public-construction-jumps.html | BUILDING AWARDS RISE 57 PER CENT IN WEEK; Public Construction Jumps 145 Per Cent Over 1939 | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/hunt-christmas-tree-thieves.html | Hunt Christmas Tree Thieves | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/ohrbach-five-bolstered-knuppel-joins-squad-for-game-with-phillips.html | OHRBACH FIVE BOLSTERED; Knuppel Joins Squad for Game With Phillips Oilers Monday | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/barness-funeral-to-be-held-today-american-correspondent-will-be.html | BARNESS FUNERAL TO BE HELD TODAY; American Correspondent Will Be Buried With R.A.F. Men in Yugoslav Cemetery TO RECEIVE ARMY HONORS British Air Officer in Greece Pays Tribute to Reporter Who Died in Bomber Tribute Paid by R.A.F. | True | By Telephone To the New York Times. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/sports-of-the-times-fun-in-time-and-space-each-in-its-proper-place.html | Sports of the Times; Fun in Time and Space Each in Its Proper Place A Poor Student A Twice-Told Tale | True | By John Kieran | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/alphonse-onnou-director-27-years-of-pro-arte-string-quartet-was-46.html | ALPHONSE ONNOU; Director 27 Years of Pro Arte String Quartet Was 46 | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/23221694-earned-by-jersey-utility-increase-in-gross-of-public.html | $23,221,694 EARNED BY JERSEY UTILITY; Increase in Gross of Public Service More Than Offset by the Rise in Costs YEAR TO OCT. 31 COVERED Detroit Edison Shows Rise In Net to $10,294,076-- Reports of Others | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/crushed-to-death-on-crane.html | Crushed to Death on Crane | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/orioles-beat-rovers-64-webster-scores-two-goals-in-victory-on.html | ORIOLES BEAT ROVERS, 6-4; Webster Scores Two Goals in Victory on Baltimore Ice | True | | C1B 478712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/nazis-interrupt-lorrainers-exile-evictions-to-halt-tomorrow-at.html | NAZIS 'INTERRUPT' LORRAINERS' EXILE; Evictions to Halt Tomorrow at Least for Time Being-- Refugees Still Arriving PETAIN PROTEST IS SEEN 2,000,000 French Prisoners of War Reported Working Under the German Officials | True | Wireless to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/italian-envoy-in-nicaragua.html | Italian Envoy in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/activity-in-spinning-at-monthly-maximum-octobers-record-10303-of.html | ACTIVITY IN SPINNING AT MONTHLY MAXIMUM; October's Record 103.03% of Theoretical Capacity | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/evacuation-liners-sail-from-shanghai-2000-join-in-farewell-to-those.html | 'EVACUATION LINERS' SAIL FROM SHANGHAI; 2,000 Join in Farewell to Those Leaving on Washington | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/pattern-of-highways-for-the-city-as-proposed-in-boards-master-plan.html | PATTERN OF HIGHWAYS FOR THE CITY AS PROPOSED IN BOARD'S MASTER PLAN | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/wins-yale-scholarship.html | Wins Yale Scholarship | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/penn-state-victor-30-blanks-penn-and-remains-unbeaten-in-soccer.html | PENN STATE VICTOR, 3-0; Blanks Penn and Remains Unbeaten in Soccer Since 1932 | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/radio-today.html | RADIO TODAY | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/pact-aimed-at-turkey-gayda-holds-terms-could-not-apply-to-any-other.html | PACT AIMED AT TURKEY; Gayda Holds Terms Could Not Apply to Any Other State | True | By Telephone To the New York Times. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/owens-severe-criticism-spurs-giants-for-redskin-game-new-york.html | Owen's Severe Criticism Spurs Giants for Redskin Game; NEW YORK ERRORS SHOWN IN MOVIES Giants Have Long Drill After Seeing Pictures of Last Washington Encounter CHECK 'REDSKIN' AERIALS Strong Defense Looms for Test on Sunday-- Dodgers Prepare for Cards' Visit | True | By Arthur J. Daley | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/cavalry-troopers-give-mobile-show-horsemen-gallop-rings-around.html | CAVALRY TROOPERS GIVE MOBILE SHOW; Horsemen Gallop Rings Around Armored Scout Cars Over Fort Bliss, Texas, Field 54,000 MOUNTS PLANNED Soldiers Are Equipped With Rifle, Machine Gun, Tank, Mortar, Anti-Tank Gun | True | By Hanson W. Baldwin Special To the New York Times. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/talks-of-buying-argentine-goods-jesse-jones-says-purchases-of.html | TALKS OF BUYING ARGENTINE GOODS; Jesse Jones Says Purchases of Non-Competitive Items May Replace Lending BACKS DEFENSE LOAN RATE Banks Are Fortunate to Get 1 % on Funds Supplied, Administrator Holds | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/city-aide-rescues-man-after-struggle-in-river.html | City Aide Rescues Man After Struggle in River | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/food-index-up-1-cent-reaches-244-highest-level-this-yearwas-239.html | FOOD INDEX UP 1 CENT; Reaches $2.44, Highest Level This Year--Was $2.39 Year Ago | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/topics-in-wall-street-holiday-overtime-price-control-b-o-presidency.html | TOPICS IN WALL STREET; Holiday Overtime Price Control B. & O. Presidency Steel Prices | True | | C1B 478712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/guard-had-no-fun-with-stolen-cash-man-who-took-27000-from-armored.html | GUARD HAD 'NO FUN' WITH STOLEN CASH; Man Who Took $27,000 From Armored Car Says It Gave Him 'Feeling of Misery' | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/congress-votes-to-stay.html | CONGRESS VOTES TO STAY | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/decide-war-stand-conant-urges-us-is-it-willing-to-go-in-if-that-is.html | DECIDE WAR STAND, CONANT URGES U.S.; Is It Willing to Go In if That Is Necessary to Defeat Axis Powers, He Asks MILLIKAN URGES A UNION California Educator Suggests a Modified Type of League to Protect Free Nations | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/morgan-h-stafford.html | MORGAN H. STAFFORD | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/memorial-plans-dropped-donations-for-statue-of-dr-parkhurst-to-be.html | MEMORIAL PLANS DROPPED; Donations for Statue of Dr. Parkhurst to Be Returned | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/fesler-in-line-to-coach-mentioned-in-talk-of-successor-to-blott-at.html | FESLER IN LINE TO COACH; Mentioned in Talk of Successor to Blott at Wesleyan | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/sports-today.html | Sports Today | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/press-is-a-target-of-ickes-once-more-election-marked-decline-in.html | PRESS IS A TARGET OF ICKES ONCE MORE; Election Marked 'Decline in Political Prestige,' He Says | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/advertising-news-and-notes-to-double-boscul-newspaper-ads-mutual.html | Advertising News and Notes; To Double Boscul Newspaper Ads Mutual Fire Adds Papers Ads in Agite for Carstairs Farm Panel Aids Magazine Newspaper Ads Rose 1.4% Accounts Personnel Notes Agency Named for M-Dex | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/rev-guido-alfani-head-of-florence-observatory-was-inventor-of-a.html | REV. GUIDO ALFANI; Head of Florence Observatory Was Inventor of a Seismograph | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/senate-group-subpoenas-payroll-of-jersey-city.html | Senate Group Subpoenas Payroll of Jersey City | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/canadiens-acquire-janke.html | Canadiens Acquire Janke | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/navy-orders-8-mine-sweepers.html | Navy Orders 8 Mine Sweepers | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/les-sylphides-given-by-the-ballet-russe-tatiana-riabouchinska.html | 'LES SYLPHIDES' GIVEN BY THE BALLET RUSSE; Tatiana Riabouchinska Dances One of Leading Roles | True | By John Martin | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/reports-of-activity-in-metropolitan-real-estate-market-head-of.html | Reports of Activity in Metropolitan Real Estate Market; HEAD OF SYNDICATE LEASES SUITE HERE Paul Winkler, Formerly Paris Resident, Takes Quarters in East 66th Street TWO RENT FIFTH AVE. UNITS Florence B. Kane, Sculptress, Also of Paris, and ... telsen Rent Apartments | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/press-honors-dean-of-photographers-jimmy-hare-talks-about-his-fifty.html | PRESS HONORS DEAN OF PHOTOGRAPHERS; Jimmy Hare Talks About His Fifty Years of Service | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/vf-calverton-40-author-and-editor-writer-of-many-books-on-political.html | V.F. CALVERTON, 40, AUTHOR AND EDITOR; Writer of Many Books on Political and Sociological Subjects | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/jane-dibble-betrothed-graduate-of-smith-college-to-be-the-bride-of.html | JANE DIBBLE BETROTHED; Graduate of Smith College to Be the Bride of William M. Tracy | True | Special to THE NEW YORK TIMES. | C1B 478712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/furniture-sales-pick-up-october-rise-indicates-end-of-lag-due-to.html | FURNITURE SALES PICK UP; October Rise Indicates End of Lag Due to Draft Law | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/armistice-is-signed-in-federal-film-suit-five-major-producers.html | 'ARMISTICE' IS SIGNED IN FEDERAL FILM SUIT; Five Major Producers Pledge Reforms if Three Others Agree | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/columbias-groves.html | COLUMBIA'S GROVES | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; ARMY PURCHASES TOWELS, GARMENTS Negotiated Contracts Placed on 1,000,000 Serge Trousers, 600,000 Service Coats LEGGINGS, GLOVES QUOTED And Marines Open Tenders on 50,000 Yards of Green 13-Ounce Flannel Army, Navy Contracts Listed | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/treasury-offers-defense-bills.html | Treasury Offers Defense Bills | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/new-reynolds-officials-company-liquidating-investment-trust-elects.html | NEW REYNOLDS OFFICIALS; Company Liquidating Investment Trust Elects | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/300-in-us-school-run-title-crosscountry-meet-to-be-held-in.html | 300 IN U.S. SCHOOL RUN; Title Cross-Country Meet to Be Held in Elizabeth Today | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/strike-at-canal-zone-job-jamaica-negro-carpenters-complain-of.html | STRIKE AT CANAL ZONE JOB; Jamaica Negro Carpenters Complain of Having to Work in Rain | True | Wireless to THE NEW YORK TIMES | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/catholics-warned-of-welfare-perils-social-catastrophe-feared-by.html | CATHOLICS WARNED OF WELFARE PERILS; 'Social Catastrophe' Feared by Archbishop Stritch at Conference in ChicagoM'ENTEGART HEADS GROUPNew Yorker, Noted for WorkAmong Children, Is Electedas Session Ends | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/the-international-situation.html | The International Situation | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/hungary-not-to-fight-alliance-with-axis-not-expected-to-bring-her.html | HUNGARY NOT TO FIGHT; Alliance With Axis Not Expected to Bring Her Into the War | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/saxon-dialect-is-barred-by-nazis-british-report.html | Saxon Dialect Is Barred By Nazis, British Report | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/tin-meeting-is-postponed.html | Tin Meeting Is Postponed | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/french-lycee-here-holds-graduation-many-of-the-180-pupils-are.html | FRENCH LYCEE HERE HOLDS GRADUATION; Many of the 180 Pupils Are Refugees From the War | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/massachusetts-lottery-asked.html | Massachusetts Lottery Asked | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/ftc-closes-three-cases-drops-charge-against-one-firm-two-others-out.html | FTC CLOSES THREE CASES; Drops Charge Against One Firm -- Two Others Out of Business | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/home-life-sets-dividends.html | Home Life Sets Dividends | True | | C1B 478712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/policy-on-changes-cited-by-bushnell-reversal-of-football-decision-a.html | POLICY ON CHANGES CITED BY BUSHNELL; Reversal of Football Decision Acceptable Only When It Concerns Final Play HANOVER GAME DISCUSSED No Dangerous Precedent Set, He Says, Because Case Was 'One in a Million' | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/edmund-lowe-wins-suit.html | Edmund Lowe Wins Suit | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/sofia-is-expected-to-join-axis-pact-neutrality-reported-dropped-for.html | SOFIA IS EXPECTED TO JOIN AXIS PACT; Neutrality Reported Dropped for Non-Belligerency--Visit to Germans Denied MORE TROOPS ARE CALLED Rumor That an Ultimatum Has Been Sent to Greece Is Not True, Officials Say | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/katharine-h-day-prospective-bride-wells-college-senior-will-be.html | KATHARINE H. DAY PROSPECTIVE BRIDE; Wells College Senior Will Be Married to Peter T. Wood | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/on-being-thankful.html | ON BEING THANKFUL | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/british-preparing-to-meet-nazi-move-the-royal-family-helps-to.html | BRITISH PREPARING TO MEET NAZI MOVE; THE ROYAL FAMILY HELPS TO MAINTAIN BRITISH MORALE | True | By Robert P. Post Special Cable To the New York Times. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/buys-rockefeller-home-washington-woman-will-use-it-for-girls-school.html | BUYS ROCKEFELLER HOME; Washington Woman Will Use It for Girls School in Florida | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/second-missing-pilot-is-found-in-canada-one-of-six-sighted-deep-in.html | SECOND MISSING PILOT IS FOUND IN CANADA; One of Six Sighted Deep in Quebec Wilderness | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/financial-markets-stocks-lose-1-to-4-points-and-close-at-lowest.html | FINANCIAL MARKETS; Stocks Lose 1 to 4 Points and Close at Lowest Levels Since Mid-September Under Nervous Liquidation | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/hillmans-union-will-stay-in-cio-longdistance-handshake-at-the-cio.html | HILLMAN'S UNION WILL STAY IN C.I.O.; LONG-DISTANCE HANDSHAKE AT THE C.I.O. CONVENTION Leader of Amalgamated, in Reply to Lewis's Taunts, Says It Will Carry On | True | By Louis Stark Special To the New York Times. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/cornell-seeks-friesell-as-referee-next-year.html | Cornell Seeks Friesell As Referee Next Year | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/building-at-fair-swept-by-flames-four-hurt-slightly-in-fire-that.html | BUILDING AT FAIR SWEPT BY FLAMES; Four Hurt Slightly in Fire That Destroys Interior of the Eastman Kodak Exhibit DISPLAYS MOVED FRIDAY Flames Leap 20 Feet Above Roof and Firemen Fight Them From Adjoining Buildings | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/big-hoboken-garage-in-new-ownership-building-at-133-marshall-street.html | BIG HOBOKEN GARAGE IN NEW OWNERSHIP; Building at 133 Marshall Street Sold by Peter Gratale | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/social-security-seen-as-war-aim-new-british-labor-minister-calls-it.html | SOCIAL SECURITY SEEN AS WAR AIM; New British Labor Minister Calls It the 'Main Motive of Our Natural Life' | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/french-budget-put-in-petains-hands-group-under-civilian-control-to.html | FRENCH BUDGET PUT IN PETAIN'S HANDS; Group Under Civilian Control to Report to Head of State on 1941 Finances | True | Wireless to THE NEW YORK TIMES. | C1B 478712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/london-night-life-anything-but-dull-bombers-topple-social-barrier-a.html | LONDON NIGHT LIFE ANYTHING BUT DULL; Bombers Topple Social Barrier as Waiters and Diners Get Under Tables Together CONCRETE CUPID A HAZARD Meeting With Him in Blackout Causes a Raid Casualty-- Capital's 'Fun' Free | True | By W.l. White North American Newspaper Alliance | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/wolf-routs-rice-in-squash-final-annexes-princeton-event-in-straight.html | WOLF ROUTS RICE IN SQUASH FINAL; Annexes Princeton Event in Straight Games--Sleepy Hollow Women Triumph | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/peckinpaugh-antithesis-of-vitt-called-calmest-man-in-baseball.html | Peckinpaugh, Antithesis of Vitt, Called 'Calmest Man in Baseball'; Indians' Manager Chased Once in 18 Years as Shortstop, Had Rift With One Player in First 5 Seasons as Tribe Pilot Fresh Start Promised Unlucky Move by Umpire Baseball Connection Lasts Low Point of Career | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/3937653-earned-by-paper-company-international-reports-september.html | $3,937,653 EARNED BY PAPER COMPANY; International Reports September Quarter Net as Equaling $1.52 on CommonEXCESS TAX FUND IS ADDEDFirst Nine Months' Profits ArePut at $12,214,551--OtherCorporation Reports | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/more-pennyaglass-milk.html | More Penny-a-Glass Milk | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/pushes-british-line-here-morley-ltd-designs-knit-goods-especially.html | PUSHES BRITISH LINE HERE; Morley, Ltd., Designs Knit Goods Especially for This Market | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/willkie-unit-is-ended-national-committee-of-democrats-now-out-of.html | WILLKIE UNIT IS ENDED; National Committee of Democrats Now Out of Existence | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/200000-register-in-puerto-rico-they-ignore-nationalist-appeal-for.html | 200,000 REGISTER IN PUERTO RICO; They Ignore Nationalist Appeal for Non-Compliance With Selective Service Act | True | Special Cable to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/convoy-at-gibraltar-bombed.html | Convoy at Gibraltar Bombed | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/37000000-refunding-plan-of-virginia-utility.html | $37,000,000 Refunding Plan of Virginia Utility | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/war-held-factor-in-sugar-outlook-abbott-of-american-refining.html | WAR HELD FACTOR IN SUGAR OUTLOOK; Abbott of American Refining, However, Says Operations Improved Over Last Year VOLUME OF SALES HELD UP Stockholders Vote to Extend Corporate Existence of the Company at Meeting | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/st-louis-girl-winner-of-prize-at-juilliard.html | St. Louis Girl Winner Of Prize at Juilliard | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/art-auction-nets-22682-1400-for-18th-century-tapestry-highest-price.html | ART AUCTION NETS $22,682; $1,400 for 18th Century Tapestry Highest Price of Sale | True | | C1B 478712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/fbi-and-sec-hunt-stock-counselor-want-to-ask-rj-boltz-about-his.html | FBI AND SEC HUNT STOCK COUNSELOR; Want to Ask R.J. Boltz About His Clients' Investments, Said to Top $2,500,000 LONG IN PHILADELPHIA Man Vanished Oct. 22, Before Indictment as a Broker Having No License | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/rfc-loan-to-road-hit-by-senators-wheeler-and-truman-declare-law-was.html | RFC LOAN TO ROAD HIT BY SENATORS; Wheeler and Truman Declare Law Was Ignored in Advance to the Milwaukee in 1934 NEW LEGISLATION IS URGED Committee Favors a Specially Constituted Court to Handle Railroad Reorganizations | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/de-gaulle-warns-vichy-of-reprisals-dissident-leader-on-learning-his.html | DE GAULLE WARNS VICHY OF REPRISALS; Dissident Leader, on Learning His Followers Will Be Tried, Says He Also Has Prisoners HE ADVOCATES EXCHANGE French Government Will Not Deign to Reply, the Colonial Minister Intimates | True | Wireless to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/jean-dickenson-sings-for-girls-in-hospital-opera-singer-thrills.html | JEAN DICKENSON SINGS FOR GIRLS IN HOSPITAL; Opera Singer Thrills Tubercular Children--Aids Annual Drive | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/defense-post-to-carlton-michigan-man-is-made-permanent-head-of-auto.html | DEFENSE POST TO CARLTON; Michigan Man Is Made Permanent Head of Auto Committee | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/civil-service-movie-offered.html | Civil Service Movie Offered | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/new-12man-setup-arranged.html | New 12-Man Set-Up Arranged | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/record-predicted-in-holiday-volume-and-dollar-total-will-approach.html | RECORD PREDICTED IN HOLIDAY VOLUME; And Dollar Total Will Approach '29 Despite Lower Prices, N.R.D.G.A. Declares TO EXPAND SALES STAFFS Stores Will Add 250,000 Extra Workers to Take Care of Expected Rush | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/objector-to-draft-gets-prison-term-judge-spends-a-half-hour-trying.html | OBJECTOR TO DRAFT GETS PRISON TERM; Judge Spends a Half Hour Trying to Persuade Young Father to Register | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/bombing-accuracy-of-foes-improves-both-british-and-germans-are.html | BOMBING ACCURACY OF FOES IMPROVES; Both British and Germans Are Achieving Greater Results in Air Attacks on Ships BETTER BOMB SIGHTS SEEN 'Secret Weapon' Envisaged in Taranto Attack May Also Be Contributory Factor | True | By Hanson W. Baldwin Special To the New York Times. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/navy-seeks-dirigible-base.html | Navy Seeks Dirigible Base | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/finland-may-accept-axis-economic-plan-but-premier-insists-this.html | FINLAND MAY ACCEPT AXIS ECONOMIC PLAN; But Premier Insists This Shall Not Curtail Nation's Freedom | True | Wireless to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/lake-erie-coal-dumpings-at-peak.html | Lake Erie Coal Dumpings at Peak | True | | C1B 478712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/cotton-futures-fall-13-to-19-points-hint-of-possible-shift-in.html | COTTON FUTURES FALL 13 TO 19 POINTS; Hint of Possible Shift in Policy by Administration Brings Heavy Selling MODERATE LOAN RATE DUE Wickard Held to Have Told Farm Group in Arkansas War May Bring Changes Cotton in Loan Increases Elected to Cotton Exchange | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/arms-plant-fired-raf-men-report-fliers-range-far-to-smash-at-pilsen.html | ARMS PLANT FIRED, R.A.F. MEN REPORT; Fliers Range Far to Smash at Pilsen Center--Berlin Rail Junctions Also Bombed ARMS PLANT FIRED, R.A.F. MEN REPORT Berlin Factory Is Bombed Shipwreck Survivor Rescued | True | By James MacDonald Wireless To the New York Times. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/issues-excessprofits-tax-study.html | Issues Excess-Profits Tax Study | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/nominating-group-gets-more-names-committee-of-stock-exchange-holds.html | NOMINATING GROUP GETS MORE NAMES; Committee of Stock Exchange Holds Final Open Meeting | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/fire-department.html | Fire Department | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/wise-father-beats-sweepida-on-coast-61-shot-scores-in-sprint-dew.html | WISE FATHER BEATS SWEEPIDA ON COAST; 6-1 Shot Scores in Sprint-- Dew Rides Two Winners-- Mar Pal, 40-1, First | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/slovak-delegation-in-moscow.html | Slovak Delegation in Moscow | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/mrs-wrightclark-sculptress-married-daughter-of-mrs-barron-hunt.html | MRS. WRIGHT-CLARK, SCULPTRESS, MARRIED; Daughter of Mrs. Barron Hunt Rewed to Peter Wright-Clark | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/study-rubber-sites-in-venezuela.html | Study Rubber Sites in Venezuela | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/the-screen-in-review-too-many-girls-makes-appearance-at-loews.html | THE SCREEN IN REVIEW; 'Too Many Girls' Makes Appearance at Loew's Criterion--New Films Also Have Openings at the 55th Street, Rialto and the Palace At the Rialto At the 55th St. Playhouse At the Palace | True | By Bosley Crowther | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/exaide-of-fascist-party-missing-after-raid-flight.html | Ex-Aide of Fascist Party Missing After Raid Flight | True | By Telephone To the New York Times. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/thanksgiving-appeal-made-by-red-cross-special-contributions-asked.html | THANKSGIVING APPEAL MADE BY RED CROSS; Special Contributions Asked-- $1,500 Gift Received | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/miss-hardwick-now-pro-english-star-joins-tennis-tour-to-play-here.html | MISS HARDWICK NOW PRO; English Star Joins Tennis Tour --To Play Here on Jan. 6 | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/ford-lays-the-war-to-greedy-groups-asserts-in-magazine-that-the.html | FORD LAYS THE WAR TO 'GREEDY GROUPS; Asserts in Magazine That the Europeans Were Duped by Those Who Would Gain 'REAL DICTATORS,' HE SAYS Urges $5 a Day to Each Trainee Taken From Good Job--Was 'Educated' by 'Peace Ship' | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/cochrane-estate-2391241.html | Cochrane Estate $2,391,241 | True | | C1B 478712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/news-of-markets-in-european-cities-london-exchange-weakens-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Exchange Weakens on Report Hungary Is Joining With Axis Powers BERLIN BOERSE IRREGULAR U.S. Section Bears Brunt of the Selling Pressure in Amsterdam Session | True | Wireless to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/paramount-pictures-inc-plans-to-retire-136586-shares-of-100par.html | Paramount Pictures, Inc., Plans to Retire 136,586 Shares of $100-Par Preferred | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/warners-oppose-finance-accord-decide-not-to-back-hot-nocturne.html | WARNERS OPPOSE FINANCE ACCORD; Decide Not to Back 'Hot Nocturne,' Proposed for Production Soon on Broadway GROUP TO TAKE BELASCO 'Retreat to Pleasure' Will Occupy House Dec. 17--Other News of the Theatre | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/school-board-ends-racket-on-tests-all-examinations-for-teacher.html | SCHOOL BOARD ENDS 'RACKET' ON TESTS; All Examinations for Teacher Licenses to Be Copyrighted and Published in Booklets | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/bronx-market-nets-city-182424-in-year-morgans-bureau-sets-revenue.html | Bronx Market Nets City $182,424 in Year; Morgan's Bureau Sets Revenue Record | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/theodore-bear-creator-of-teddy-bear-toy-dies.html | Theodore Bear, Creator Of Teddy Bear Toy, Dies | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/gains-by-julius-kayser-co.html | Gains by Julius Kayser & Co. | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/no-armynavy-sellout-tickets-still-available-for-game-at.html | NO ARMY-NAVY SELLOUT; Tickets Still Available for Game at Philadelphia Nov. 30 | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/soy-beans-break-all-grains-fall-realizing-in-futures-of-former.html | SOY BEANS BREAK; ALL GRAINS FALL; Realizing in Futures of Former Uncovers Stop-Loss Orders and Prices Drop 8c CORN SET BACK 1 5/8 To 2c Losses in Wheat 1 to 1 7/8c, Oats to 7/8 and Rye 1 c --Corn Loan Held Bearish | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/exblack-shirt-volunteers.html | Ex-Black Shirt Volunteers | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/23000-will-get-checks-hamburg-savings-to-pay-815000-in-christmas.html | 23,000 WILL GET CHECKS; Hamburg Savings to Pay $815,000 in Christmas Club | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/alma-glucks-estate-former-metropolitan-soprano-left-457779.html | ALMA GLUCK'S ESTATE; Former Metropolitan Soprano Left $457,779 | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/us-appetite-for-turkey-to-handle-bumper-crop.html | U.S. Appetite for Turkey To Handle Bumper Crop | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/dewey-defended-on-wiretapping-gelb-of-his-staff-tells-senate.html | DEWEY DEFENDED ON WIRETAPPING; Gelb of His Staff Tells Senate Hearing No Evidence for Action Was Found FACTS DELAYED TOO LONG Statute of Limitations Barred Some Cases, One Was Legal, One Dubious, He Says Tells of Getting Evidence Says No Case Was Found | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/to-aid-in-irrigation-program.html | To Aid in Irrigation Program | True | Special to THE NEW YORK TIMES. | C1B 478712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/crossing-program-to-cost-53588000-68-grade-removal-projects.html | CROSSING PROGRAM TO COST $53,588,000; 68 Grade Removal Projects Throughout State Listed by Public Service Board $11,191,500 IN 32 NEW JOBS Plans for 1941 Include Long Island Railroad Work in Nassau and Suffolk | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/signing-ceremony-in-vienna-is-brief-envoys-simultaneously-affix.html | SIGNING CEREMONY IN VIENNA IS BRIEF; Envoys Simultaneously Affix Their Names to 16 Copies of Pact in 4 Languages HITLER IS LUNCHEON HOST All Delegates Leave for Home After a Secret Conference in Belvedere Castle | True | Wireless to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/feld-is-convicted-in-labor-racket-lawyer-guilty-of-extortion-in.html | FELD IS CONVICTED IN LABOR RACKET; Lawyer Guilty of Extortion in Contract Negotiations of Teamsters' Local MAXIMUM TERM 15 YEARS Three Union Officials Await Trial--Two Others Pleaded Guilty and 2 Aided State | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/report-of-swiss-bank-stocks-of-gold-higher-but-circulation-is-off.html | REPORT OF SWISS BANK; Stocks of Gold Higher but Circulation Is Off | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/maryland-prepared-for-rutgers-battle-terrapins-hopeful-of-an-upset.html | MARYLAND PREPARED FOR RUTGERS BATTLE; Terrapins Hopeful of an Upset in Baltimore Stadium Today | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/police-department.html | Police Department | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/britain-to-take-ships-in-orient.html | Britain to Take Ships in Orient | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/3story-apartment-sold-in-westchester-larchmont-multidwelling-and.html | 3-STORY APARTMENT SOLD IN WESTCHESTER; Larchmont Multi-Dwelling and Stores Change Hands | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/plans-apartment-on-brooklyn-site-builder-acquires-and-razes-four.html | PLANS APARTMENT ON BROOKLYN SITE; Builder Acquires and Razes Four Old Residences on Argyle Road, Flatbush INDUSTRIAL PARCELS SOLD Garage on Columbia St. and Warehouse on Wyckoff St. Among Day's Transfers | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/pact-is-widened-first-step-is-taken-in-vienna-for-a-league.html | PACT IS WIDENED; First Step Is Taken in Vienna for a 'League' Excluding Britain OTHER ENVOYS AWAITED Slovakia and Bulgaria Are Due to Follow Rumania in Adhesion, Nazis State New "League" Takes Shape AXIS WIDENS PACT, SIGNING HUNGARY Yugoslav Talks Predicted Antonescu Off for Reich | True | By C. Brooks Peters Wireless To the New York Times. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/25000000-bonds-offered-by-state-financing-for-elimination-of-grade.html | $25,000,000 BONDS OFFERED BY STATE; Financing for Elimination of Grade Crossings Part of Issue Voted in 1925 WILL BE AWARDED DEC. 3 66 Projects on Public Service Commission's List--Other Municipal Dealings | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/sales-at-lake-mahopac-two-summer-residences-go-to-new-owners.html | SALES AT LAKE MAHOPAC; Two Summer Residences Go to New Owners | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/alumnae-at-hunter-are-guests-at-fete-many-visit-new-park-avenue.html | ALUMNAE AT HUNTER ARE GUESTS AT FETE; Many Visit New Park Avenue Building for First Time | True | | C1B 478712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/dismissed-scientist-wins-british-medal-copley-award-goes-to.html | DISMISSED SCIENTIST WINS BRITISH MEDAL; Copley Award Goes to Langevin, Ousted by Vichy Regime | True | Special Cable to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/nlrb-cites-ship-builder-sun-company-at-chester-pa-is-accused-of-13.html | NLRB CITES SHIP BUILDER; Sun Company at Chester, Pa., Is Accused of 13 Violations | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/colella-has-fine-record-canisius-back-being-boomed-for-little.html | COLELLA HAS FINE RECORD; Canisius Back Being Boomed for Little All-America Berth | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/pullman-gets-1500000-order.html | Pullman Gets $1,500,000 Order | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/rose-is-likely-starter-junior-appears-to-have-gained-princeton.html | ROSE IS LIKELY STARTER; Junior Appears to Have Gained Princeton Halfback Post | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/liquid-carbonic-net-rises-profit-for-year-is-1544558-equal-to-220-a.html | LIQUID CARBONIC NET RISES; Profit for Year Is $1,544,558, Equal to $2.20 a Share | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/freed-in-gem-theft-case.html | Freed in Gem Theft Case | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/prince-chicot-wins-field-trial-stake-mrs-kirkland-handles-cocker.html | PRINCE CHICOT WINS FIELD TRIAL STAKE; Mrs. Kirkland Handles Cocker Spaniel That Takes Valley Forge Amateur Test | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/lions-buy-mcdonald-tackle.html | Lions Buy McDonald, Tackle | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/british-export-drive-lifts-trade-sharply-sales-in-10-divisions-up.html | BRITISH EXPORT DRIVE LIFTS TRADE SHARPLY; Sales in 10 Divisions Up 12-66% for First Nine Months | True | Special Correspondence, THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/litter-brothers-first-and-second-buccaneer-of-shagwong-wins-derby.html | LITTER BROTHERS FIRST AND SECOND; Buccaneer of Shagwong Wins Derby Stake for Osborne, With Guess Runner-Up 17 DOGS COMPETE IN FIELD Drive of Montauke, Owned by Dater, Takes Non-Victors' Trial as Meet Starts | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/owners-of-firetrap-enter-guilty-pleas-aide-to-prosecutor-says-the.html | OWNERS OF FIRETRAP ENTER GUILTY PLEAS; Aide to Prosecutor Says the Case Is a Warning to Others | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/dartmouth-power-crushes-freshmen-arico-makes-six-touchdowns-in.html | DARTMOUTH POWER CRUSHES FRESHMEN; Arico Makes Six Touchdowns in Final Scrimmage Before Brown Game Saturday Brown Backs Flash Speed | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/independent-stores-had-8-gain-in-month-october-rise-over-1939-held.html | INDEPENDENT STORES HAD 8% GAIN IN MONTH; October Rise Over 1939 Held Pace of Previous Increases | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/dr-peter-mphartlon-superintendent-of-glen-ridge-sanatorium-21-years.html | DR. PETER M'PHARTLON; Superintendent of Glen Ridge Sanatorium 21 Years Was 68 | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 478712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/us-sells-britain-26-air-for-tresses-first-of-big-bombers-to-be-used.html | U.S SELLS BRITAIN 26 AIR FOR TRESSES; First of Big Bombers to Be Used in Actual Combat--Sperry Bombsight in Equipment | True | By Harold Denny Special To the New York Times. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/no-picnic-at-dix-powell-explains-but-trainees-will-be-well-fed.html | 'NO PICNIC AT DIX,' POWELL EXPLAINS; But Trainees Will Be Well Fed, Housed and Entertained, Fort Comamnder Says | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/debutante-ball-held-in-brooklyn-twentyfour-young-women-make-their.html | DEBUTANTE BALL HELD IN BROOKLYN; Twenty-four Young Women Make Their Formal Bows at Annual Event | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/seven-suits-filed-in-day-to-stop-liquor-price-cuts.html | Seven Suits Filed in Day To Stop Liquor Price Cuts | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/60-frogs-die-in-court-assay-of-digitalis-at-trial-of-concern-under.html | 60 Frogs Die in Court Assay of Digitalis At Trial of Concern Under U.S. Drug Law | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/bronx-tenements-go-to-new-owners-two-4story-buildings-on-fox-street.html | BRONX TENEMENTS GO TO NEW OWNERS; Two 4-Story Buildings on Fox Street, Each Containing 16 Units, Are Purchased | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/in-the-nation-the-passing-of-some-old-familiar-faces-the-antiwar.html | In The Nation; The Passing of Some Old Familiar Faces The Anti-War Bloc Larger Next January | True | By Arthur Krock | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/cudahy-describes-fall-of-belgium-leopold-surrendered-after-the.html | CUDAHY DESCRIBES FALL OF BELGIUM; Leopold Surrendered After the British Had Been Retiring for 5 Days, Envoy Says ALLIES ADVISED OF PLIGHT Diplomat, in Broadcast Speech in Defense of King, Tells of French Rout | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/heiden-harvard-in-blocking-post-works-entire-session-while-gardella.html | HEIDEN, HARVARD, IN BLOCKING POST; Works Entire Session, While Gardella and MacKinney Also See Action YALE BACKFIELD SHIFTED Willoughby, Seymour, Rewick and Harrison on Varsity-- Wheeler at Right Guard IacKinney Works at End Elis Promote Wheeler Harrison Is Moved | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/bear-mountain-ice-rink-ready.html | Bear Mountain Ice Rink Ready | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/denounces-press-at-afl-conclave-rosenblatt-democratic-party-counsel.html | DENOUNCES PRESS AT A.F.L. CONCLAVE; Rosenblatt, Democratic Party Counsel, Charges Papers Impose Own Views CITES ELECTION RESULT Yet, He Says, American Press Is Still Able to Be Most Free of Any in All the World | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/jenkins-ends-drills-for-bout-with-lello-lew-to-risk-lightweight.html | JENKINS ENDS DRILLS FOR BOUT WITH LELLO; Lew to Risk Lightweight Title in Garden Tomorrow | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/john-lynn-miner-founder-of-greenwich-country-day-school-taught-in.html | JOHN LYNN MINER; Founder of Greenwich Country Day School Taught in Turkey | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/jews-plan-service-for-greeks.html | Jews Plan Service for Greeks | True | | C1B 478712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/chicago-symphony-heard-in-concert-frederick-stock-holds-baton-at.html | CHICAGO SYMPHONY HEARD IN CONCERT; Frederick Stock Holds Baton at Golden Anniversary of Group in Carnegie Hall WEBER OVERTURE OFFERED Work From 'Euryanthe' Opens Event--'American Creed' by Roy Harris Given Work of Orchestra Praised Music in Two Movements Technique is Discussed | True | By Olin Downes | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/indiana-pins-hopes-on-hurlin-hal-hursh-to-beat-purdue-and-win-old.html | Indiana Pins Hopes on Hurlin' Hal Hursh to Beat Purdue and Win Old Oaken Bucket | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/largest-nazi-battleship-believed-ready-for-sea.html | Largest Nazi Battleship Believed Ready for Sea | True | Wireless to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/two-cyclists-are-killed-die-in-headon-collision-with-lumber-truck.html | TWO CYCLISTS ARE KILLED; Die in Head-On Collision With Lumber Truck | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/wills-for-probate.html | Wills for Probate | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/navy-to-summon-more-for-service-knox-says-six-divisions-will-be.html | NAVY TO SUMMON MORE FOR SERVICE; Knox Says Six, Divisions Will Be Called to Duty in the Next Two Months NEW FUNDS TO BE SOUGHT School Is Opened to Instruct College Men Aged 20 to 25 as Marine Officers Navy Is Getting New Planes | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/bumper-potato-crop-in-jersey.html | Bumper Potato Crop in Jersey | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/listing-is-granted-to-solar-aircraft-236562-shares-of-common-1-par.html | LISTING IS GRANTED TO SOLAR AIRCRAFT; 236,562 Shares of Common, $1 Par, to Be Traded on the Curb Exchange CONCERN IS PARTS MAKER Governors Also Act on the Securities of Schulte Stores and Huyler's | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/miss-jane-ward-married-sister-an-attendant-at-wedding-to-joseph-d.html | MISS JANE WARD MARRIED; Sister an Attendant at Wedding to Joseph D. Tooker Jr. in Home | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/hungary-joins-up.html | HUNGARY JOINS UP | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/split-in-twoman-board-balks-nlrb-resignations.html | Split in Two-Man Board Balks NLRB Resignations | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/music-guild-gets-relief-from-union-petrillo-agrees-not-to-attempt.html | MUSIC GUILD GETS RELIEF FROM UNION; Petrillo Agrees Not to Attempt Organization of Virtuosi as Court Determines Issues CASE TO BE HEARD NOV. 29 Crisis Is Dissipated as Counsel Sign Stipulation to Wipe Out Ruling by Steuer | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/eddy-to-aid-civic-education.html | Eddy to Aid Civic Education | True | Special to THE NEW YORK TIMES. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/cubs-drop-two-coaches-corriden-and-uhle-released-wilson-may-name.html | CUBS DROP TWO COACHES; Corriden and Uhle Released --Wilson May Name Root | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/two-in-holdup-gang-receive-long-terms-robbers-of-night-club-patrons.html | TWO IN HOLD-UP GANG RECEIVE LONG TERMS; Robbers of Night Club Patrons Are Sentenced to Prison | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/yankees-to-play-today-oppose-bullies-in-columbus-gameboston-team.html | YANKEES TO PLAY TODAY; Oppose Bullies in Columbus Game-- Boston Team Here | True | | C1B 478712 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/urges-extra-hour-for-trading-daily-jl-clark-of-abbott-proctor-paine.html | URGES EXTRA HOUR FOR TRADING DAILY; J.L. Clark of Abbott, Proctor & Paine Asks Revision for Stock exchange DATA ON OPERATING COSTS Experience of Wire House Is Cited--Closing Quotations Also Are Discussed | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/miss-marion-douglas-wed-to-mw-russell-she-becomes-bride-in-chapel.html | MISS MARION DOUGLAS WED TO M.W. RUSSELL; She Becomes Bride in Chapel of St. Bartholomew's Church | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/afl-men-in-row-over-racketeers-dubinsky-fay-and-others-have-clash.html | A.F.L. MEN IN ROW OVER RACKETEERS; Dubinsky, Fay and Others Have Clash in Hotel Lobby After a Heated Argument | True | By A.h. Raskin Special To the New York Times. | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/feasts-devotions-today-to-mark-thanksgiving-in-most-of-nation-32.html | Feasts, Devotions Today to Mark Thanksgiving in Most of Nation; 32 States to Observe President's Proclamation --City and Charity Groups Plan Dinners for Thousands-Cloudy Day Forecast | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/birmingham-survives-city-by-no-means-destroyed-deaths-put-at-fewer.html | BIRMINGHAM SURVIVES; City by No Means Destroyed-- Deaths Put at Fewer Than 20 | True | | C1B 478712 |
| 1940-11-21 | 1940-11-21 | https://www.nytimes.com/1940/11/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 478712 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/uruguays-senate-bars-ceding-bases-it-will-not-ratify-any-treaty.html | URUGUAY'S SENATE BARS CEDING BASES; It Will Not Ratify Any Treaty That Affects Sovereignty of National Territory U.S. PLAN NOT AFFECTED Montevideo Congressional Body Acts After a Bitter Dispute Between Two Factions | True | By John W. White Special Cable To the New York Times. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/british-air-marshal-captured-by-italians-when-his-plane-is-forced.html | British Air Marshal Captured by Italians When His Plane Is Forced Down in Sicily; British Air Marshal Captured by Italians When His Plane Is Forced Down in Sicily | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/kyronen-captures-coney-island-walk-baker-48-first-in-annual-test.html | KYRONEN CAPTURES CONEY ISLAND WALK; Baker, 48, First in Annual Test --Rahkonen's Time Best | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/petrushka-given-by-ballet-russe-michel-fokine-creator-directs.html | 'PETRUSHKA' GIVEN BY BALLET RUSSE; Michel Fokine, Creator, Directs Performance of His Work With Stravinsky Score THREE OTHERS INCLUDED 'Cotillon,' 'Protee' and 'Prince Igor' Also on Program at 51 st Street Theatre | True | By John Martin | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/advance-is-steady-much-material-taken-as-greeks-push-on-koritza-and.html | ADVANCE IS STEADY; Much Material Taken as Greeks Push on Koritza and Argyrokastron ITALIAN UNITS THREATENED Fascist Forces That Invaded Epirus Appear to Be Cut Off Unless Navy Can Aid Them | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/palestine-benefit-tomorrow.html | Palestine Benefit Tomorrow | True | | C1B 478713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/spanish-influence-to-south-is-feared-dr-davila-at-town-meeting-of.html | SPANISH INFLUENCE TO SOUTH IS FEARED; Dr. Davila, at Town Meeting of Air, Says It Is Stronger Than Nazi Propaganda BERLE SEES COOPERATION Never So Strong in Western Hemisphere, He Asserts--Beef Called One Difficulty | True | Times Wide World, 1940 | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/army-beats-navy-by-20-guckeyson-and-bowlin-register-in-soccer.html | ARMY BEATS NAVY BY 2-0; Guckeyson and Bowlin Register in Soccer Contest | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/france-puts-camps-under-civil-control-soldier-guards-are.html | FRANCE PUTS CAMPS UNDER CIVIL CONTROL; Soldier Guards Are Demobilized but Remain on Their Jobs | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/bronx-site-bought-for-6story-house-apartment-building-will-go-up-on.html | BRONX SITE BOUGHT FOR 6-STORY HOUSE; Apartment Building Will Go Up on One of the Last Plots Near Concourse Hotel TWO 5-STORY HOUSES SOLD Apartments Transferred Are on East 144th Street and West 192d Street | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/10-buy-ramapo-homes-and-plots.html | 10 Buy Ramapo Homes and Plots | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/popes-address-sunday-on-radio.html | Pope's Address Sunday on Radio | True | By Telephone To the New York Times. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/delay-term-to-help-students.html | Delay Term to Help Students | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/cuban-congress-elects-mendieta-exmayor-of-havana-chosen-to-preside.html | CUBAN CONGRESS ELECTS; Mendieta, Ex-Mayor of Havana, Chosen to Preside in Senate | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/teagarden-at-loews-state.html | Teagarden at Loew's State | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/the-texts-of-the-days-official-war-communiques-greek.html | The Texts of the Day's Official War Communiques; Greek | True | Passed by British Censor | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/title-captured-by-utah-utes-win-when-colorado-and-denver-play-to-33.html | TITLE CAPTURED BY UTAH; Utes Win When Colorado and Denver Play to 3-3 Tie | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/bank-of-canadas-report-dominion-increases-its-deposits-circulation.html | BANK OF CANADA'S REPORT; Dominion Increases Its Deposits -- Circulation Also Up | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/fleisher-sees-japan-avoiding-us-break-publisher-at-honolulu.html | FLEISHER SEES JAPAN AVOIDING U.S. BREAK; Publisher, at Honolulu, Predicts No War in Pacific | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/rumanians-to-sign-berlin-pact-today-axis-plans-for-paneurope-said.html | RUMANIANS TO SIGN BERLIN PACT TODAY; Axis Plans for Pan-Europe Said to Be Progressing at a Satisfactory Tempo MILITARY ASPECT CITED Nazi Press Stresses That New Allies Will Aid Reich if Any Neutral Enters War | True | By C. Brooks Peters Wireless To the New York Times. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/pittsdurgh-trade-gains-business-index-for-week-at-1311-near-record.html | PITTSDURGH TRADE GAINS; Business Index for Week at 131.1, Near Record | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/british-get-respite-from-heavy-raids-attacks-reported-lightest-in.html | BRITISH GET RESPITE FROM HEAVY RAIDS; Attacks Reported Lightest in Week--Liverpool, Midlands Bombed--London Is Quiet | True | By James MacDonald Special Cable To the New York Times. | C1B 478713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/st-francis-high-wins-turns-sack-st-peters-60-on-hurleys-pass-to.html | ST. FRANCIS HIGH WINS; Turns Sack St. Peter's, 6-0, on Hurley's Pass to Tonkin | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/four-killed-in-auto-crash.html | Four Killed in Auto Crash | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/high-profit-plan-laid-to-fugitive-rj-boltz-missing-investment.html | HIGH PROFIT PLAN LAID TO FUGITIVE; R.J. Boltz, Missing Investment Counselor, Said to Promise 6 to 20 Per Cent Return FINANCIAL AFFAIRS A MAZE Philadelphia Auditors Say He Handled $2,500,000 Total-- F.B.I. Agents on Trail | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/nazi-task-is-heavy-as-italy-falters-turkey-keystone-in-balkans-may.html | NAZI TASK IS HEAVY AS ITALY FALTERS; Turkey, Keystone in Balkans, May Balk Hitler if Stalin Lives Up to Pledge DRIVE IN BULGARIA A SNAG Germans Must Move to Save Ally, but Ankara So Far Has Stuck to Great Britain... | True | By Pertinax | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/rose-pauly-in-title-role-replaces-miss-lawrence-who-is-ill-in.html | ROSE PAULY IN TITLE ROLE; Replaces Miss Lawrence, Who Is Ill, in 'Salome' in Chicago | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/george-e-barber-leader-for-57-years-in-business-and-civic-work-in.html | GEORGE E. BARBER; Leader for 57 Years in Business and Civic Work in Derby, Conn. | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/james-mlachlan-californian-served-in-house-of-representatives-for.html | JAMES M'LACHLAN; Californian Served in House of Representatives for 12 Years | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/yale-barn-party-dec-7-miller-to-speak-on-elis-sports-policy-at.html | YALE BARN PARTY DEC. 7; Miller to Speak on Elis' Sports Policy at Annual Event | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/big-spaces-leased-on-4th-ave.html | Big Spaces Leased on 4th Ave. | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/field-trial-taken-by-bakewells-rip-retriever-heads-27-dogs-in.html | FIELD TRIAL TAKEN BY BAKEWELL'S RIP; Retriever Heads 27 Dogs in Natural Hunting Event on Montauk Point Course | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/leaders-seized-in-india-five-exministers-of-provinces-accused-under.html | LEADERS SEIZED IN INDIA; Five Ex-Ministers of Provinces Accused Under Defense Act | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/german-center-hit-duisburgruhrort-vital-traffic-link-battered-by.html | GERMAN CENTER HIT; Duisburg-Ruhrort, Vital Traffic Link, Battered by Heavy Explosives 34 BURSTS ON ONE TARGET British Also Pound Nazi Bases on Channel-- Dover Area Is Shelled Severely for Hour ... | True | By Robert P. Post Special Cable To the New York Times. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/corrects-its-story-of-fort-carpenter-washington-star-says-unskilled.html | CORRECTS ITS STORY OF FORT CARPENTER; Washington Star Says Unskilled Applicants Cannot Keep Jobs | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/save-11000-tons-of-gas-british-sailors-get-it-home-after-shelling.html | SAVE 11,000 TONS OF GAS; British Sailors Get It Home After Shelling of Tanker | True | Special Cable to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/educator-holds-youth-now-soft-ea-cross-of-colorado-tells-teachers.html | EDUCATOR HOLDS YOUTH NOW 'SOFT'; E.A. Cross of Colorado Tells Teachers of English They Must Mold Discipline ENDING 'LACK OF VIRILITY" Study of 'American Grammar' and Reading of Contemporary Literature Urged at Session | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/anne-krumbhaar-is-wed-in-church-philadelphia-girl-has-three.html | ANNE KRUMBHAAR IS WED IN CHURCH; Philadelphia Girl Has Three Attendants at Marriage to S. Rowland Morgan Jr. | True | Special to THE NEW YORK TIMES. | C1B 478713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/australias-taxes-soar-on-war-cost-with-state-levies-charges-in-new-.html | AUSTRALIA'S TAXES SOAR ON WAR COST; With State Levies, Charges in New Budget Take 20% of the National Income LOWER EARNINGS COVERED Rates Go Up to 14 Shillings in Pound-- Increases for Overseas Forces Stressed ... | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/w-and-m-victor-160-blanks-richmond-to-annex-state-title-for-first.html | W. AND M. VICTOR, 16-0; Blanks Richmond to Annex State Title for First Time | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/lockheeds-sales-rise-total-for-10-months-ended-on-oct-31-was.html | LOCKHEED'S SALES RISE; Total for 10 Months Ended on Oct. 31 Was $33,812,742 | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/tire-explosion-is-fatal.html | Tire Explosion Is Fatal | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/maryland-upsets-rutgers-14-to-7-murphy-scoring-two-touchdowns.html | Maryland Upsets Rutgers, 14 to 7, Murphy Scoring Two Touchdowns; Quarterback Races 57 Yards within First 2 Minutes--Bauer-Kempson Pass in Last 30 Seconds Spares Scarlet a Shutout | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/wd-dean-gets-defense-post.html | W.D. Dean Gets Defense Post | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/us-joins-fair-in-brazil-opening-of-pavilion-is-part-of-thanksgiving.html | U.S. JOINS FAIR IN BRAZIL; Opening of Pavilion Is Part of Thanksgiving Observance | True | Special Cable to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/james-marion-baker-exsecretary-of-the-us-senate-once-was-minister.html | JAMES MARION BAKER; Ex-Secretary of the U.S. Senate Once Was Minister to Siam | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/strike-halts-defense-job-aluminum-workers-walk-out-in-pennsylvania.html | STRIKE HALTS DEFENSE JOB; Aluminum Workers Walk Out in Pennsylvania Plant | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/curtis-vanquishes-ferris-high-by-730-burns-scoree-five-touchdowns.html | CURTIS VANQUISHES FERRIS HIGH BY 73-0; Burns Scoree Five Touchdowns and Dawson Two in Rout of Jersey City Eleven JEFFERSON AMONG VICTORS Triumphs Over Tilden by 6-2 -- Mount St. Michael and Fordham Prep Win | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/charges-derided-in-mexico-city.html | Charges Derided in Mexico City | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/trading-in-wheat-dull-in-winnipeg-futures-close-unchanged-to-18c.html | TRADING IN WHEAT DULL IN WINNIPEG; Futures Close Unchanged to 1/8c Lower With Holiday in United States a Factor | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/wood-field-and-stream-hit-only-at-trolled-lure.html | WOOD, FIELD AND STREAM; Hit Only at Trolled Lure | True | By Raymond R. Camp | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/berlins-warning-rejected-by-turks-inspired-press-says-any-hostile.html | BERLIN'S WARNING REJECTED BY TURKS; Inspired Press Says Any Hostile Move by or in Bulgaria Will Evoke a Reply VON PAPEN STOPS IN SOFIA German Envoy, Returning to Ankara, Pauses to Consult Bulgarian Officials | True | By G.e.r. Gedye By Telephone To the New York Times. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/municipal-loan-state-of-tennessee.html | MUNICIPAL LOAN; State of Tennessee | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/buys-in-bleecker-st-grossman-gets-building-leased-to-bakery-concern.html | BUYS IN BLEECKER ST.; Grossman Gets Building Leased to Bakery Concern | True | | C1B 478713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/refugees-will-go-to-british-colony-london-declares-plan-for-l771.html | REFUGEES WILL GO TO BRITISH COLONY; London Declares Plan for L771 Jews From Middle Europe, Barred From Palestine PROVISION FOR WARTIME Palestine Statement Says Military Interests Preclude Any 'Illegal Entry' There | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/held-for-stabbing-woman.html | Held for Stabbing Woman | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/to-rush-registry-of-shares.html | To Rush Registry of Shares | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/parliament-opens-on-confident-note-king-george-and-churchill-praise.html | PARLIAMENT OPENS ON CONFIDENT NOTE; King George and Churchill Praise Democratic Ideal and Friendship of U.S. | True | By Raymond Daniell Special Cable To the New York Times. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/liverpool-cotton-market.html | Liverpool Cotton Market | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/screen-news-here-and-in-hollywood-warners-add-highway-99-and-happy.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners' Add 'Highway 99' and 'Happy Family' to Winter Production Schedule 'THE LETTER' HERE TODAY Remake of Maugham Play Is at Strand--'Arise, My Love' Loew's State Feature | True | By Douglas W. Churchill Special To the New York Times. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/stanczyk-tested-as-columbia-back-fills-in-at-two-positions-as-lions.html | STANCZYK TESTED AS COLUMBIA BACK; Fills In at Two Positions as Lions Conclude Hard Work for Colgate Engagement RED RAIDERS DRILL HERE Up-State Team Arrives Early --British Children Will See Baker Field Game | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/touring-us-team-field-hockey-victor-halts-pacific-coast-women-71-in.html | TOURING U.S. TEAM FIELD HOCKEY VICTOR; Halts Pacific Coast Women, 7-1, in National Play | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/albanian-prisoners-lack-interest-in-war-all-say-they-were-forced-to.html | ALBANIAN PRISONERS LACK INTEREST IN WAR; All Say They Were Forced to Enter Army by Italians | True | By Telephone To the New York Times. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/texas-tech-winner-76-roger-smiths-kick-turns-back-stubborn-st-louis.html | TEXAS TECH WINNER, 7-6; Roger Smith's Kick Turns Back Stubborn St. Louis U. | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/news-of-the-stage-henry-hull-to-withdraw-from-conquest-in-april.html | NEWS OF THE STAGE; Henry Hull to Withdraw From 'Conquest in April'-- 'Suzanna and the Elders' Closes Tomorrow | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/bus-ban-will-halt-line-in-bronx-ville-yonkersnew-rochelle-route-to.html | BUS BAN WILL HALT LINE IN BRONX VILLE; Yonkers-New Rochelle Route to Stop at Village's Edge to Conform With Ruling MANY WILL BE ISOLATED No Alternative Way Available to Skirt Community That Opposes the Vehicles | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/helen-of-rumania-on-trip-queen-mother-in-belgrade-believed-on-way.html | HELEN OF RUMANIA ON TRIP; Queen Mother in Belgrade-- Believed on Way to Italy | True | By Telephone To the New York Times. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/tokyo-paper-scores-proamerican-rise-privy-council-sits-apparently.html | TOKYO PAPER SCORES 'PRO-AMERICAN' RISE; Privy Council Sits, Apparently on China War Question | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/new-harvard-teachers-named.html | New Harvard Teachers Named | True | Special to THE NEW YORK TIMES. | C1B 478713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/work-for-germans-told-by-reporter-statement-of-espionage-duties.html | WORK FOR GERMANS TOLD BY REPORTER; Statement of Espionage Duties Which Began With Research Is Given in Dies Report IN CLOSE TOUCH WITH FBI Account Also Says British and French Agents Were Informed and Advised on Activities | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/daniels-foresees-brave-new-world-us-envoy-says-there-will-be-no.html | DANIELS FORESEES BRAVE NEW WORLD; U.S. Envoy Says There Will Be No Kings, Dictators, Armies 100 Years From Now EXPECTS ALL TO BE FREE He Thinks Imperialism Will Be Dead, With Everybody Having Share in Planet's Riches | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/sugar-production-up-total-processed-in-1939-was-above-the-1937.html | SUGAR PRODUCTION UP; Total Processed in 1939 Was Above the 1937 Figure | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/24-on-minesweeper-lost-in-australia-vessel-collides-with-liner.html | 24 ON MINESWEEPER LOST IN AUSTRALIA; Vessel Collides With Liner Inside Entrance of Port Phillip Bay | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/transradio-press-replies-to-dies-maintains-that-links-with-foreign.html | TRANSRADIO PRESS REPLIES TO DIES; Maintains That Links With Foreign News Services Are 'Legitimate and Necessary' PROPAGANDIZING IS DENIED Evidence Is Offered to Show Errors of Fact in the Committee's 'White Paper' | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/sugar-mills-exempted-cuba-permits-more-than-44-hours-work-during.html | SUGAR MILLS EXEMPTED; Cuba Permits More Than 44 Hours' Work During Grinding | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/71-fatalities-in-nation-reported-for-holiday.html | 71 Fatalities in Nation Reported for Holiday | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/lawrence-checks-far-rockaway-136-unbeaten-eleven-retains-title-in.html | LAWRENCE CHECKS FAR ROCKAWAY, 13-6; Unbeaten Eleven Retains Title in Nassau County--Other Long Island Results | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/taft-asks-one-man-rule-defense-task-senator-drafts-bill-for-a-new.html | TAFT ASKS ONE MAN RULE DEFENSE TASK; Senator Drafts Bill for a New Set-Up Under an Administrator Able 'to Cut Red Tape'39 MOBILIZATION PLAN UP A.P. Sloan Jr., Speaking inBoston, Urges a Single Director Aided by Experts | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/jenkins-favored-to-retain-title-lightweight-champion-rated-57.html | JENKINS FAVORED TO RETAIN TITLE; Lightweight Champion Rated 5-7 Margin Over Lello in Garden Bout Tonight CHALLENGER STERN RIVAL Knocked Out Foe in Previous Meeting--Marteliano and Martin in Semi-Final | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/feasts-and-prayer-in-32-states-offer-thanks-for-peace-gratitude-for.html | FEASTS AND PRAYER IN 32 STATES OFFER THANKS FOR PEACE; Gratitude for Free Heritage Voiced in Celebrations and Services Throughout U.S. PRESIDENT AT HYDE PARK Needy, III, Prisoners and Men Wounded in World War Fed Here--Repast for Soldiers | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/the-international-situation.html | The International Situation | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/excerpts-from-white-paper-on-nazi-activities-here-released-by-the.html | Excerpts From White Paper on Nazi Activities Here Released by the Dies Committee; The Transocean News Service | True | Special to THE NEW YORK TIMES. | C1B 478713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/some-in-london-mark-day-but-thanksgiving-is-not-noted-by-most.html | SOME IN LONDON MARK DAY; But Thanksgiving Is Not Noted by Most Americans There | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/group-offers-plan-to-aid-argentina-national-foreign-trade-council.html | GROUP OFFERS PLAN TO AID ARGENTINA; National Foreign Trade Council Would Lift Ban on Meat, Lower Flaxseed Tariff $50,000,000 TRADE SEEN Suggestion Also Made That Capital Be Made Available for Industrial Uses | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/wool-goods-are-firmer-war-department-soon-to-buy-13265000-yards-of.html | WOOL GOODS ARE FIRMER; War Department Soon to Buy 13,265,000 Yards of Material | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/senators-to-weigh-labor-act-revision-committee-will-take-up-the.html | SENATORS TO WEIGH LABOR ACT REVISION; Committee Will Take Up the House Amendments | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/japans-chinese-puzzle.html | JAPAN'S CHINESE PUZZLE | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/lehman-arrives-in-san-diego.html | Lehman Arrives in San Diego | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/books-of-the-times-behind-the-enemys-lines.html | BOOKS OF THE TIMES; Behind the Enemy's Lines | True | By Charles Poore | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/mrs-frank-is-cleared-daughter-of-clemenceau-found-not-responsible.html | MRS. FRANK IS CLEARED; Daughter of Clemenceau Found Not Responsible in Auto Death | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/philharmonic-is-heard-chicago-program-includes-english.html | PHILHARMONIC IS HEARD; Chicago Program Includes English Works--Barbirolli Directs | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/play-to-aid-russian-children.html | Play to Aid Russian Children | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/clark-stops-ortensio-in-6th.html | Clark Stops Ortensio in 6th | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/the-new-league-of-nations.html | THE NEW "LEAGUE OF NATIONS" | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/monells-95-best-at-traps.html | Monell's 95 Best at Traps | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/ski-trains-to-add-stops-increased-schedule-is-planned-by-new-haven.html | SKI TRAINS TO ADD STOPS; Increased Schedule Is Planned by New Haven Railroad | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/events-today.html | Events Today | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/dog-on-roosevelt-train-first-lady-leads-pet-to-baggage-car-for.html | DOG ON ROOSEVELT TRAIN; First Lady Leads Pet to Baggage Car for Journey | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/lease-ground-floor-in-445-madison-ave-antique-dealers-add-space.html | LEASE GROUND FLOOR IN 445 MADISON AVE; Antique Dealers Add Space Adjoining Present Store | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/services-held-in-queens-first-thanksgiving-religious-observance.html | SERVICES HELD IN QUEENS; First Thanksgiving Religious Observance Starts at Sunrise | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/radio-today.html | RADIO TODAY | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/exemption-granted-to-open-champions-sectional-qualifying-waived-for.html | EXEMPTION GRANTED TO OPEN CHAMPIONS; Sectional Qualifying Waived for Winners in U.S. Golf | True | | C1B 478713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/joan-untermyer-becomes-a-bride-wed-here-yesterday-to-physician.html | JOAN UNTERMYER BECOMES A BRIDE; WED HERE YESTERDAY TO PHYSICIAN | True | Ira L. Hill | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/dubinsky-to-press-racketeering-test-despite-assault-by-foes-of-his.html | DUBINSKY TO PRESS RACKETEERING TEST; Despite Assault by Foes of His Move for Curb, He Will Back It at A.F.L. Session | True | By A.h. Raskin Special To the New York Times. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/all-in-fun-opens-phil-baker-and-leonard-sillman-in-revue-in-new.html | 'ALL IN FUN' OPENS; Phil Baker and Leonard Sillman in Revue in New Haven | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/france-is-defiant-spaniard-reports-writer-for-arriba-scoffs-at.html | FRANCE IS DEFIANT, SPANIARD REPORTS; Writer for Arriba Scoffs at French for Refusal to Accept Defeat TELLS OF DEMONSTRATION Nazis Close All Universities in Paris as Result of Attitude on Nov. 11 | True | By T.j. Hamilton Wireless To the New York Times. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/hemingway-weds-magazine-writer-author-dedicated-latest-book-to.html | HEMINGWAY WEDS MAGAZINE WRITER; Author Dedicated Latest Book to Bride, Martha Gellhorn --Married in Wyoming | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/2-japanese-ships-reported-sunk.html | 2 Japanese Ships Reported Sunk | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/fay-a-big-factor-in-building-unions-he-entered-the-new-york-field.html | FAY A BIG FACTOR IN BUILDING UNIONS; He Entered the New York Field Four Years Ago After Long Leadership in Newark ONCE RAN OWN BUSINESS And Was Supported by His Own Local When Suspended Over His Dual Position | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/irving-berlin-back-with-3-new-songs-finished-airs-on-cruise-though.html | IRVING BERLIN BACK WITH 3 NEW SONGS; Finished Airs on Cruise Though Special Piano Broke Down | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/eg-joubert-tuned-pianos-for-virtuosi-steinway-adviser-accompanied.html | E.G. JOUBERT, TUNED PIANOS FOR VIRTUOSI; Steinway Adviser Accompanied Paderewski on Concert Tours | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/sacrificing-for-defense.html | SACRIFICING FOR DEFENSE | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/old-examination-papers.html | OLD EXAMINATION PAPERS | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/heads-majestic-radio.html | Heads Majestic Radio | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/british-awards-approved-king-passes-on-designs-for-the-george-cross.html | BRITISH AWARDS APPROVED; King Passes on Designs for the George Cross and Medal | True | Special Cable to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/8000000-to-employes-of-general-electric-co.html | $8,000,000 to Employes Of General Electric Co. | True | | C1B 478713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/thanks-services-sound-grave-note-clergymen-point-out-holiday-in.html | THANKS SERVICES SOUND GRAVE NOTE; Clergymen Point Out Holiday In Tragic Times Cannot Be as Gay as in the Past DEMOCRACY CHIEF THEME Poletti Warns Against the Idea That Our Participation in War Is Inevitable | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/grange-demands-curb-on-imports-calls-for-ban-on-competitive-farm.html | GRANGE DEMANDS CURB ON IMPORTS; Calls for Ban on Competitive Farm Products in Trade Pacts as Price-Depressing ASKS LABOR EXEMPTION Convention Favors Food for Neutrals and Aid for England Short of War | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/vf-calverton.html | V.F. CALVERTON | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/fur-auction-in-norway-germany-is-expected-to-be-heavy-buyer-at-oslo.html | FUR AUCTION IN NORWAY; Germany Is Expected to Be Heavy Buyer at Oslo | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/in-the-nation-an-instance-of-postwar-economy-if-germany-wins.html | In The Nation; An Instance of Post-War Economy if Germany Wins | True | By Arthur Krock | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/14room-house-sold-at-lawrence.html | 14-Room House Sold at Lawrence | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/leases-palm-beach-house.html | Leases Palm Beach House | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/new-food-curbs-in-italy.html | New Food Curbs in Italy | True | By Telephone To the New York Times. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/louise-g-white-married-white-plains-girl-bride-of-dh-tompkins-in.html | LOUISE G. WHITE MARRIED; White Plains Girl Bride of D.H. Tompkins in Norwalk Church | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/rutgers-150s-set-pace-top-princeton-lightweights-by-256-as-avery.html | RUTGERS 150S SET PACE; Top Princeton Lightweights by 25-6 as Avery Excels | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/fail-to-end-strike-at-vultee-plant-negotiators-split-over-bar-to.html | FAIL TO END STRIKE AT VULTEE PLANT; Negotiators Split Over Bar to Walkouts and Lockouts During Life of Contract COMPANY INSISTS ON IT Also Agrees to Arbitration as Army Conferee Seeks New Step to Revive Talks | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/murray-accepts-call-to-head-cio-he-will-be-elected-today-as-free.html | MURRAY ACCEPTS CALL TO HEAD C.I.O.; He Will Be Elected Today as Free Hand Is Assured Him-- Anti-Red Stand Voted | True | By Louis Stark Special To the New York Times. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/colgate-visiting-wall-street.html | Colgate Visiting Wall Street | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/color-television-tested-dr-alexanderson-shows-new-device-at.html | COLOR TELEVISION TESTED; Dr. Alexanderson Shows New Device at Schenectady | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/size-of-air-plants-is-nearly-doubled-floor-space-in-21-plane-engine.html | SIZE OF AIR PLANTS IS NEARLY DOUBLED; Floor Space in 21 Plane, Engine, Propeller Factories Is16,713,230 Square Feet | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/dr-frank-e-west-physician-64-years-dean-of-long-island-hospital.html | DR. FRANK E. WEST, PHYSICIAN 64 YEARS; Dean of Long Island Hospital College of Medicine From 1912 to 1920 Dies at 90 WROTE MEDICAL PAPERS Retired in 1921 as Professor of Therapeutics--Headed Kings County Society | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/destroyers-reach-canada-port.html | Destroyers Reach Canada Port | True | | C1B 478713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/white-plains-high-plays-to-1313-tie-rome-academys-lastperiod.html | WHITE PLAINS HIGH PLAYS TO 13-13 TIE; Rome Academy's Last-Period Tallies Nullify Gofton, Ciulla Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/miss-emma-b-langer-bride-in-englewood-daughter-of-senatorelect-is.html | MISS EMMA B. LANGER BRIDE IN ENGLEWOOD; Daughter of Senator-Elect Is Married to Peter Schaeffer | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/friendship-of-us-desired-by-vichy-petains-message-to-people-of-this.html | FRIENDSHIP OF U.S. DESIRED BY VICHY; Petain's Message to People of This Country Is Held to Reflect Views Sincerely PRESS CURB IS HANDICAP Washington Officials Deny Pershing Will Be Envoy, but Refuse to Say Who Will | | By G.h. Archambault Wireless To the New York Times. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/norwegians-resist-transfer-to-reich-trade-unions-object-to-wages.html | NORWEGIANS RESIST TRANSFER TO REICH; Trade Unions Object to Wages and Conditions of Project | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/hot-iron-routs-bandits.html | Hot Iron Routs Bandits | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/saltonstalls-margin-7450-votes.html | Saltonstall's Margin 7,450 Votes | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/2d-visit-of-robber-results-in-capture-alleged-holdup-man-forgets-to.html | 2D VISIT OF ROBBER RESULTS IN CAPTURE; Alleged Hold-Up Man Forgets to Hold 'Gunman's Pose' | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/books-published-today.html | Books Published Today | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/2d-fatality-at-train-trestle.html | 2d Fatality at Train Trestle | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/poland-under-russia.html | POLAND UNDER RUSSIA | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/letters-to-the-times-deviations-in-gallup-poll-explanation-sought.html | Letters to The Times; Deviations in Gallup Poll Explanation Sought of What Is Regarded as Anomalous Distribution | | W.J. KINGSLAND Jr. New York, Nov. 18, 1940. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/ii-duce-reported-ousting-50-high-officers-in-greece.html | Il Duce Reported Ousting 50 High Officers in Greece | True | Special Cable to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/princeton-ends-work-allerdice-ready-for-army-game-cadet-team-leaves.html | PRINCETON ENDS WORK; Allerdice Ready for Army Game -- Cadet Team Leaves Today | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/relief-for-londoners-firemen-and-telephone-girls-from-country-to.html | RELIEF FOR LONDONERS; Firemen and Telephone Girls From Country to Exchange | True | Special Cable to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/jobs-in-state-increase-38037-placements-in-october-reported-by.html | JOBS IN STATE INCREASE; 38,037 Placements in October Reported by Bureau | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/missouri-swamps-kansas-by-4520-christman-in-final-contest-passes-to.html | MISSOURI SWAMPS KANSAS BY 45-20; Christman, in Final Contest, Passes to Touchdown, Makes 2 and Figures in Others TOSSES COVER 167 YARDS Eight of Thirteen by Him Are Caught--Jayhawks Strike Back in Second Half | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/armbruster-stars-in-26to6-victory-st-johns-prep-ace-scores-three.html | ARMBRUSTER STARS IN 26-TO-6 VICTORY; St. John's Prep Ace Scores Three Times in Triumph Over Brooklyn Prep CONNELLY PACES LOSERS Tosses to Dolan in End Zone in Third Period to Account for Team's Touchdown | True | By William J. Briordy | C1B 478713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/30-million-us-youth-asked-to-aid-defense-hb-swope-jr-heads.html | 30 MILLION U.S. YOUTH ASKED TO AID DEFENSE; H.B. Swope Jr. Heads Committee to Fight All 'Isms' | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/150yearold-cider-mill-burns.html | 150-Year-Old Cider Mill Burns | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/advertising-news-and-notes-to-promote-new-cigarette.html | Advertising News and Notes; To Promote New Cigarette | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/walter-wyman-59-trade-authority-general-sales-manager-for-carters.html | WALTER WYMAN, 59, TRADE AUTHORITY; General Sales Manager for Carter's Ink Co. Dies in His Home at Arlington, Mass. LECTURED AT COLLEGES National Pair Champion of the Whist League in 1931--Was Bridge Group Governor | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/back-walterlogan-bill-23d-st-business-men-favor-curb-on-us-agencies.html | BACK WALTER-LOGAN BILL; 23d St. Business Men Favor Curb on U.S. Agencies | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/soccer-americans-draw-tie-33-against-the-hispanos-all-scoring-in.html | SOCCER AMERICANS DRAW; Tie, 3-3, Against the Hispanos --All Scoring in First Half | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/britain-to-regulate-gifts-from-america-body-will-control-flow-to.html | BRITAIN TO REGULATE GIFTS FROM AMERICA; Body Will Control Flow to Meet the Needs of Shipping Space | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/migrant-gets-free-food-hikes-miles-to-return-it.html | Migrant Gets Free Food, Hikes Miles to Return It | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/manhattans-squad-closes-hard-drive-31-players-will-leave-today-for.html | MANHATTAN'S SQUAD CLOSES HARD DRIVE; 31 Players Will Leave Today for Game With Holy Cross | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/columbia-high-tallies-2-minutes-from-end-to-top-west-orange-70-de.html | Columbia High Tallies 2 Minutes From End to Top West Orange, 7-0; De Luca's Aerial to Hansen Produces Score Before 13,000--Montclair Overwhelms Bloomfield--Other Jersey Results | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/monroe-star-wins-in-crosscountry-dixon-overtakes-passarelli.html | MONROE STAR WINS IN CROSS-COUNTRY; Dixon Overtakes Passarelli, Millburn, to Set Mark of 12:48.2 for 2 Miles NOTT TERRACE IS VICTOR Leads High School Teams to Retire Trophy--Seton Hall Prep Captures Prize | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/asks-investigation-in-temple-dispute-maccallum-extrustee-seeks.html | ASKS INVESTIGATION IN TEMPLE DISPUTE; MacCallum, Ex-Trustee, Seeks Inquiry by Educators | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/wald-memorial-planned-mayor-to-speak-at-service-for-social-worker.html | WALD MEMORIAL PLANNED; Mayor to Speak at Service for Social Worker Dec. 1 | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/27ths-troops-hail-thanksgiving-day-new-york-division-at-fort.html | 27TH'S TROOPS HAIL THANKSGIVING DAY; New York Division at Fort McClellan Marks Festival with Song and Turkey 'TIPPERARY' IS ACCLAIMED Irish Unit Lauds Ballads of Old as 'Minstrels' Take Part-- Wives Come From Home | True | By Anthony H. Leviero Special To the New York Times. | C1B 478713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/wills-for-probate.html | Wills for Probate | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/woman-has-stroke-put-in-cell-and-dies-philadelphia-officials.html | WOMAN HAS STROKE, PUT IN CELL AND DIES; Philadelphia Officials Suspend Police Station Employes | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/house-plans-to-move-because-roof-weakens.html | House Plans to Move Because Roof Weakens | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/renaissance-five-victor-3024.html | Renaissance Five Victor, 30-24 | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/beal-sentence-cut-in-gastonia-case-north-carolina-governor-takes.html | BEAL SENTENCE CUT IN GASTONIA CASE; North Carolina Governor Takes Seven Years From Term | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/explains-bid-to-zapp-colorado-educator-says-reich-envoy-urged.html | EXPLAINS BID TO ZAPP; Colorado Educator Says Reich Envoy Urged Invitation | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/survey-of-base-sites-in-bermuda-delayed-official-goes-fishing.html | SURVEY OF BASE SITES IN BERMUDA DELAYED; Official Goes Fishing Without Signing Enabling Bill | True | Special Cable to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/axis-balkan-drive-talked-of-in-berlin-swedish-writer-hears-nazis.html | AXIS BALKAN DRIVE TALKED OF IN BERLIN; Swedish Writer Hears Nazis Also Plan to Invade England | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/giant-bombers-for-britain.html | GIANT BOMBERS FOR BRITAIN | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/susan-m-kelsey-engaged-to-wed-debutante-of-last-season-to-become.html | SUSAN M. KELSEY ENGAGED TO WED; Debutante of Last Season to Become the Bride of Eric R. Hansen of This City ATTENDED MISS PORTER'S Fiance, Graduate of Pomfret School, Is Aviation Cadet in U.S. Naval Reserve | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/row-with-portugal-cuts-off-mail-from-belligerent-nations-excalibur.html | Row With Portugal Cuts Off Mail From Belligerent Nations; Excalibur Reports Say That Lisbon Has Failed to Pay Part of Charges--French Seen Turning to British | True | Times Wide World | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/norden-sight-release-denied-by-president-bombers-going-to-british.html | NORDEN SIGHT RELEASE DENIED BY PRESIDENT; Bombers Going to British Will Not Have That Device, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/oversize-classes-are-reduced-here-dr-campbell-reports-364865-fewer.html | OVERSIZE CLASSES ARE REDUCED HERE; Dr. Campbell Reports 364,865 Fewer Children in Units of 40 Than 20 Years Ago PROGRESS IS ACCELERATED Over-Age Pupils Also Sharply Down--Teachers Enabled to Deal With Individuals | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/win-engineers-medal-marcel-schlumberger-and-late-brother-named-by.html | WIN ENGINEERS' MEDAL; Marcel Schlumberger and Late Brother Named by Mining Group | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/canadian-markets-have-dull-session-firmness-of-gold-and-base-metal.html | CANADIAN MARKETS HAVE DULL SESSION; Firmness of Gold and Base Metal Stocks Save Toronto List From Narrow Decline TURNOVER 160,000 SHARES Gains and Losses Fractional on Montreal Exchange as Trading Is Listless | True | | C1B 478713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/pacific-air-service-notes-anniversary-china-clipper-flies-east.html | PACIFIC AIR SERVICE NOTES ANNIVERSARY; China Clipper Flies East Today on the 442d Trip in Five Years HONOLULU TO CALIFORNIA Daily Overnight Service and Extension of Line to Singapore Are Contemplated | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/texts-of-the-addresses-in-parliament-by-king-and-churchill-address.html | Texts of the Addresses in Parliament by King and Churchill; Address From the Throne | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/noble-is-injured-as-rams-win-277-fordham-quarterback-suffers-brain.html | NOBLE IS INJURED AS RAMS WIN, 27-7; Fordham Quarterback Suffers Brain Concussion--Scores on 69-Yard Pass Play LANSING TALLIES TWICE Filipowicz Flips 3 Forwards for Points--Dennery Races Across Arkansas Goal | True | By Allison Danzig | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/mt-holyoke-has-draft-day.html | Mt. Holyoke Has 'Draft' Day | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/blast-in-philadelphia-bomb-is-suspected-in-restaurant-building.html | BLAST IN PHILADELPHIA; Bomb Is Suspected in Restaurant Building | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/army-tests-new-planes-bombardment-craft-and-training-ship-are.html | ARMY TESTS NEW PLANES; Bombardment Craft and Training Ship Are Undergoing Trials | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/m-lanz-duret-60-mexican-editor-president-and-manager-for-18-years.html | M. LANZ DURET, 60, MEXICAN EDITOR; President and Manager for 18 Years of El Universal, One of Capital's Leading Papers ALSO PROMINENT LAWYER Was Professor at the National University Legal School-- Headed Bar Association | True | Wireless to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/9000000-equipment-bought-by-two-railroads.html | $9,000,000 Equipment Bought by Two Railroads | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/increase-rolling-stock-class-i-roads-take-on-54790-new-or-rebuilt.html | INCREASE ROLLING STOCK; Class I Roads Take On 54,790 New or Rebuilt Freight Cars | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/cornell-is-undecided-on-end-and-wingback-penn-coach-lists-nine.html | CORNELL IS UNDECIDED ON END AND WINGBACK; Penn Coach Lists Nine Seniors in Line-Up for Big Game | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/apps-beats-raynor-as-leafs-win-by-21-goal-early-in-extra-period.html | APPS BEATS RAYNOR AS LEAFS WIN BY 2-1; Goal Early in Extra Period Enables Toronto to Snap Tie With Americans RECRUIT GOALIE EXCELS Turns Aside Many Drives by Victors--Drillon's Tally Is Matched by O'Flaherty | True | By Joseph C. Nichols | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/money-and-credit-bullion-gold.html | MONEY AND CREDIT; BULLION Gold | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/palestine-aid-topic-of-labor-conclave-2000-jewish-delegates-will.html | PALESTINE AID TOPIC OF LABOR CONCLAVE; 2,000 Jewish Delegates Will Meet Here Tomorrow | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/boston-symphony-opens-season-here-serge-koussevitzky-conducts.html | BOSTON SYMPHONY OPENS SEASON HERE; Serge Koussevitzky Conducts Orchestra at First Concert in Carnegie Hall Series WILLIAM'S WORK HEARD 'London' Symphony, Composed in 1912, Is Given as Initial Offering of Program | True | By Olin Downes | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/ann-halle-a-brideelect-graduate-of-smith-will-be-wed-to-robert-a.html | ANN HALLE A BRIDE-ELECT; Graduate of Smith Will Be Wed to Robert A. Little of Boston | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/us-mission-in-barbados-group-to-study-economic-issues-bearing-on.html | U.S. MISSION IN BARBADOS; Group to Study Economic Issues Bearing on Building of Bases | True | | C1B 478713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/detreit-to-accept-bonds.html | Detreit to Accept Bonds | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/giants-dodgers-in-shape-both-teams-near-full-strength-for-sundays.html | GIANTS, DODGERS IN SHAPE; Both Teams Near Full Strength for Sunday's Contests | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/dutch-shoot-at-nazi.html | Dutch Shoot at Nazi | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/troth-announced-of-marion-miller-wilmington-girl-will-become-the.html | TROTH ANNOUNCED OF MARION MILLER; Wilmington Girl Will Become the Bride of Christopher Lowndes of Baltimore STUDIED AT OLDFIELDS Also Attended the Baldwin School--Fiance Graduate of Yale University | True | Phyte | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/john-moffats-hosts-they-entertain-with-dinner-in-apartment-at.html | JOHN MOFFATS HOSTS; They Entertain With Dinner in Apartment at Ambassador | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/chosen-head-of-udc-mrs-bolling-elected-at-session-in-montgomery.html | CHOSEN HEAD OF U.D.C.; Mrs. Bolling Elected at Session in Montgomery | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/torpedoed-sinking-british-ship-reports-4791ton-cree-is-struck-500.html | 'TORPEDOED, SINKING,' BRITISH SHIP REPORTS; 4,791-Ton Cree I's Struck 500 Miles Off Irish Coast | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/mummers-parade-in-nassau.html | Mummers Parade in Nassau | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/brazil-awaits-action-by-british-mission-us-expected-to-participate.html | BRAZIL AWAITS ACTION BY BRITISH MISSION; U.S. Expected to Participate in Financing of Purchases | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/minimum-wages-in-hotels-go-into-effect-monday.html | Minimum Wages in Hotels Go Into Effect Monday | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/wins-bet-serves-jail-meal.html | Wins Bet, Serves Jail Meal | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/president-invites-tax-chiefs-to-supper-four-congressional-leaders.html | PRESIDENT INVITES TAX CHIEFS TO SUPPER; Four Congressional Leaders Will Meet With Him Nov. 29 | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/gains-in-new-england-retail-trade-moving-briskly-it-is-reported.html | GAINS IN NEW ENGLAND; Retail Trade Moving Briskly, It Is Reported | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/2-pastors-rabbi-unite-in-service-dr-rw-sockman-dr-jb-wise-dr-tc.html | 2 PASTORS, RABBI UNITE IN SERVICE; Dr. R.W. Sockman, Dr. J.B. Wise, Dr. T.C. Spears Heard in Presbyterian Church JOIN IN THANKSGIVING J.H. Holmes and Rabbi L.I. Newman Preach on Another Joint Program | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/william-d-niper-municipal-court-justice-191635-columbia-law-school.html | WILLIAM D. NIPER; Municipal Court Justice, 1916-35, Columbia Law School Graduate | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/lafayette-dance-tonight-500-young-women-to-attend-the-colleges.html | LAFAYETTE DANCE TONIGHT; 500 Young Women to Attend the College's Interfraternity Ball | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/lothian-due-tomorrow-envoy-in-lisbon-is-expected-to-take-the-next.html | LOTHIAN DUE TOMORROW; Envoy, in Lisbon, Is Expected to Take the Next Clipper | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 478713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/the-screen-in-review-metro-seasons-bitter-sweet-with-jeanette.html | THE SCREEN IN REVIEW; Metro Seasons 'Bitter Sweet' With Jeanette MacDonald and Nelson Eddy, at the Music Hall--'Tin Pan Alley,' a Medley of Old Songs and Sentiment, at the Roxy | True | By Bosley Crowther | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/new-bombings-stir-south-serbian-zone-yugoslav-fighter-planes-vainly.html | NEW BOMBINGS STIR SOUTH SERBIAN ZONE; Yugoslav Fighter Planes Vainly Seek Border Violators | True | By Telephone To the New York Times. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/sorokin-of-harvard-seeks-incorruptible-who-could-resist-beauty-and.html | Sorokin of Harvard Seeks 'Incorruptible' Who Could Resist Beauty and Rich Foods | True | By the United Press. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/delaware-on-top-60-turns-back-lebanon-valley-team-as-hogan-sparks.html | DELAWARE ON TOP, 6-0; Turns Back Lebanon Valley Team as Hogan Sparks Attack | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/bombshelter-surveys-started-in-new-england.html | Bomb-Shelter Surveys Started in New England | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/air-corps-school-seeks-more-ships-vultee-strike-threatens-delay-in.html | AIR CORPS SCHOOL SEEKS MORE SHIPS; Vultee Strike Threatens Delay in Delivery of Basic Trainers to Randolph Field ENGINE SPARES NEEDED But Training Plan Goes Forward With Peak of 900 Students Expected in March | True | By Hanson W. Baldwin Special the New York Times. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/ascap-loses-mexican-music.html | ASCAP Loses Mexican Music | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/food-news-of-the-week-fish-supply-cut-in-half-sending-prices-up.html | Food News of the Week; Fish Supply Cut in Half, Sending Prices Up When Post-Holiday Demand Is High | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/50000-may-see-yale-and-harvard-despite-total-of-only-3-victories.html | 50,000 May See Yale and Harvard Despite Total of Only 3 Victories; Elis Undaunted by Likely Loss of Captain Against Main Rival for Second Year in Row--Gardella in Crimson Line-Up | True | By Robert F. Kelley Special To the New York Times. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/melchior-back-from-trip-singer-took-time-off-from-concerts-to-shoot.html | MELCHIOR BACK FROM TRIP; Singer Took Time Off From Concerts to Shoot Bear | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/insurance-group-to-hear-prentis-head-of-national-association-of.html | INSURANCE GROUP TO HEAR PRENTIS; Head of National Association of Manufacturers Will Be Speaker Here | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/superman-struts-in-macy-parade-his-23foot-chest-and-8foot-smirk.html | SUPERMAN STRUTS IN MACY PARADE; His 23-Foot Chest and 8-Foot Smirk Delight the Throngs Lining Sidewalks GIANT CLOWN ALSO SEEN 75-Foot Santa Claus Sings Out Merry Christmas--Crowd Estimated at 1,000,000 | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/buys-6acre-estate-at-rye.html | Buys 6-Acre Estate at Rye | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/spain-quieted-by-uruguay-denial-of-territorial-cession-to-us-still.html | SPAIN 'QUIETED' BY URUGUAY; Denial of Territorial Cession to U.S. Still Leaves Misgivings | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/ties-with-embassy-activities-of-agencies-for-postwar-business-are.html | TIES WITH EMBASSY; Activities of Agencies for Post-War Business Are Revealed NEWS SERVICE EMPLOYED Seized Records Published to Show Work in Americas-- New Raids Ordered | True | By Henry N. Dorris Special To the New York Times. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/marshall-in-romp-670-routs-w-va-wesleyan-as-hunt-sets-mark-for.html | MARSHALL IN ROMP, 67-0; Routs W. Va. Wesleyan as Hunt Sets Mark for Touchdowns | True | | C1B 478713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/american-women-children-leave-netherlands-indics.html | American Women, Children Leave Netherlands Indies | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/weddells-entertain-in-madrid.html | Weddells Entertain in Madrid | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/map-camp-religious-plan-catholics-announce-service-also-covering.html | MAP CAMP RELIGIOUS PLAN; Catholics Announce Service Also Covering Recreational Care | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/dr-melvin-h-walker-jr-pittsfield-surgeon-headed-an-ambulance-unit.html | DR. MELVIN H. WALKER JR.; Pittsfield Surgeon Headed an Ambulance Unit in World War | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/paper-manager-and-wife-killed.html | Paper Manager and Wife Killed | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/iona-eleven-bows-146-georgetown-prep-gains-initial-victory-in.html | IONA ELEVEN BOWS, 14-6; Georgetown Prep Gains Initial Victory in 12-Year Series | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/apartment-and-store-bought-in-brooklyn-twentieth-ave-property-in.html | APARTMENT AND STORE BOUGHT IN BROOKLYN; Twentieth Ave. Property in New Hands--Other Transfers | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/holiday-travel-off-weekend-rush-seen-few-extra-trains-buses-and.html | HOLIDAY TRAVEL OFF; WEEK-END RUSH SEEN; Few Extra Trains, Buses and Planes--Auto Traffic Light | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/cairo-americans-observe-day.html | Cairo Americans Observe Day | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/young-to-head-xmas-seal-group.html | Young to Head Xmas Seal Group | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/johnson-first-in-road-race.html | Johnson First in Road Race | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/moskowitz-plea-was-not-guilty.html | Moskowitz Plea Was Not Guilty | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/named-as-polish-envoy-to-the-united-states.html | Named as Polish Envoy To the United States | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/sports-of-the-times-reg-us-pat-off-fanning-with-lou-gehrig.html | Sports of the Times Reg. U.S. Pat. Off.; Fanning With Lou Gehrig | True | By John Kieran | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/philco-sales-rose-24-radiophonographs-refrigerators-led-gains-this.html | PHILCO SALES ROSE 24%; Radio-Phonographs, Refrigerators Led Gains This Year | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/aida-ends-la-scala-season.html | 'Aida' Ends La Scala Season | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/magazine-aids-canada-readers-digest-to-give-15-of-receipts-for-war.html | MAGAZINE AIDS CANADA; Reader's Digest to Give 15% of Receipts for War Planes | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/ida-marie-demarest-bride-of-rc-owens-attended-by-sister-at-wedding.html | IDA MARIE DEMAREST BRIDE OF R.C. OWENS; Attended by Sister at Wedding in Oradell, N.J., Church | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/hudson-host-to-5000-turkey-served-at-county-institutions-and-jersey.html | HUDSON HOST TO 5,000; Turkey Served at County Institutions and Jersey City Hospital | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/says-goodbye-ends-life-jersey-city-young-man-shoots-himself-in.html | SAYS GOOD-BYE, ENDS LIFE; Jersey City Young Man Shoots Himself in Fiancee's Presence | True | | C1B 478713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/libyan-air-victory-claimed-by-british-15-fighters-attacked-force-of.html | LIBYAN AIR VICTORY CLAIMED BY BRITISH; 15 Fighters Attacked Force of 60 Italians and Downed 10, Cairo Reports NO LOSSES, BRITONS SAY Rome Gives Different Version of Battle-- Australian Pilots Seeing Action | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/rovers-drop-game-to-baltimore-53-vitarelli-and-moe-get-2-goals-each.html | ROVERS DROP GAME TO BALTIMORE, 5-3; Vitarelli and Moe Get 2 Goals Each in Amateur Hockey | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/mrs-lewiss-colt-is-first-at-bowie-magnificent-holds-off-late-bid-of.html | MRS. LEWISS COLT IS FIRST AT BOWIE; Magnificent Holds Off Late Bid of Cis Marion to Gain Initial Stake Victory HOP SKIP A TIRED THIRD Shelhamer Mount Wins Purse of $6,350--Taylor Scores Double Before 20,000 | True | Times Wide World | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/d-raymond-noyes-war-aviator-57-was-connected-with-banking-house.html | D. RAYMOND NOYES; War Aviator, 57, Was Connected With Banking House Here | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/auction-sales.html | AUCTION SALES | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/americans-leaving-korea-51-missionaries-will-return-because-of.html | AMERICANS LEAVING KOREA; 51 Missionaries Will Return Because of Situation | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/toward-a-budget-policy.html | TOWARD A BUDGET POLICY | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/tin-steady-in-london.html | Tin Steady in London | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/milwaukee-routs-buffalo-3013.html | Milwaukee Routs Buffalo, 30-13 | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/columbus-rally-trips-yanks-1716-bulls-get-14-points-in-the-last.html | COLUMBUS RALLY TRIPS YANKS, 17-16; Bulls Get 14 Points in the Last Period and Take Title in American Football League PETERSON KICK DECIDES New Yorkers Dominate Play for Three Quarters--Drive Is Led by Hutchinson | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/monroe-high-tops-stuyvesant-14-to-0-0brien-goes-over-twice-to-give.html | MONROE HIGH TOPS STUYVESANT, 14 TO 0; 0'Brien Goes Over Twice to Give Team Fifth Straight Victory of Campaign SEWARD PREVAILS, 13 TO 6 Registers First Triumph of Season by Turning Back Roosevelt Eleven | True | By Lincoln A. Werden | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/200-vegetarians-dine-dr-cg-pease-antismoking-crusader-is-honor.html | 200 VEGETARIANS DINE; Dr. C.G. Pease, Anti-Smoking Crusader, Is Honor Guest | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/two-schoolboys-are-arrested-for-extortion-got-two-nickels-from-a.html | Two Schoolboys Are Arrested for Extortion; Got Two Nickels From a Classmate by Threat | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/british-need-bombers-britain-short-of-bombers.html | BRITISH NEED BOMBERS; Britain Short of Bombers | True | By Hanson W. Baldwin Special To the New York Times. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/financed-in-mt-vernon-apartment-house-owners-get-135000-ten-year.html | FINANCED IN MT. VERNON; Apartment House Owners Get $135,000 Ten Year Loan | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/muha-vmi-ace-downs-vpi-140-sophomore-back-passes-for-one-touchdown.html | MUHA, V.M.I. ACE, DOWNS V.P.I., 14-0; Sophomore Back Passes for One Touchdown and Runs 50 Yards for Another | True | | C1B 478713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/harvard-alumnus-beaten-found-seriously-hurt-in-home-man-held-as.html | HARVARD ALUMNUS BEATEN; Found Seriously Hurt in Home -- Man Held as Assailant | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/countess-gives-up-park-avenue-suite-barbara-haugwitzreventlow.html | COUNTESS GIVES UP PARK AVENUE SUITE; Barbara Haugwitz-Reventlow Leases 10-Room Apartment to Lowell H. Wilson EAST 67TH ST. UNIT RENTED David Rockefeller Takes an Apartment in Building Where Brother Lives | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/economic-club-meeting-national-unity-for-defense-will-be-discussed.html | ECONOMIC CLUB MEETING; National Unity for Defense Will Be Discussed | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/stolen-turkey-back-cooked.html | Stolen Turkey Back, Cooked | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/panamas-population-increases.html | Panama's Population Increases | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/electrical-photos-speed-development-new-method-is-designed-to.html | ELECTRICAL PHOTOS SPEED DEVELOPMENT; New Method Is Designed to Succeed Chemical Process | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/italy-mourns-bocchini-himmler-among-leaders-at-rites-for-fascist.html | ITALY MOURNS BOCCHINI; Himmler Among Leaders at Rites for Fascist Police Head in Rome | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/holiday-seal-drive-will-seek-500000-statewide-committee-named-to.html | HOLIDAY SEAL DRIVE WILL SEEK $500,000; State-Wide Committee Named to Conduct Campaign for 62 Health Associations OWEN D. YOUNG CHAIRMAN Necessity of Continuing Fight on Tuberculosis Stressed-- Group Here Asks $200,000 | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/miss-lansing-wed-to-raymond-farr-she-is-escorted-by-her-father-at.html | MISS LANSING WED TO RAYMOND FARR; She Is Escorted by Her Father at Ceremony Performed in Cranford, N.J., Church | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/village-demands-columbia-pay-tax-irvington-to-end-exemption-on.html | VILLAGE DEMANDS COLUMBIA PAY TAX; Irvington to End Exemption on Estate Given to University for an Arboretum | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/president-gives-thanks-for-peace-hears-hyde-park-rector-warn-we.html | PRESIDENT GIVES THANKS FOR PEACE; Hears Hyde Park Rector Warn We Must Pass On Our Blessings to Suffering WorldCARVES AT FAMILY DINNERFour Generations Attend HomeFeast Following His RideOver Back Roads in Auto | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/labor-asks-raise-and-40hour-week-af-of-l-business-survey-also-says.html | LABOR ASKS RAISE AND 40-HOUR WEEK; A.F. of L. Business Survey Also Says Workers Give Utmost in Defense Program ADEQUATE PAY DISCUSSED Few Earners Are Held to Be Receiving Enough for Their Health and Efficiency | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/west-chester-needy-get-baskets-of-food-union-services-and-fetes-at.html | WEST CHESTER NEEDY GET BASKETS OF FOOD; Union Services and Fetes at Institutions Are Held | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/bank-of-england-adds-more-gold-gain-of-64000-continues-an-upward.html | BANK OF ENGLAND ADDS MORE GOLD; Gain of 64,000 Continues an Upward Curve Which Was Started 5 Weeks Ago CIRCULATION SHOWS DROP Government Security Holdings Up for Fourth Successive Period--Ratio Rises | True | | C1B 478713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/houston-leads-asiatic-fleet.html | Houston Leads Asiatic Fleet | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/400-boys-parade-as-ragamuffins-indian-on-a-white-charger-leads.html | 400 BOYS PARADE AS RAGAMUFFINS; Indian on a White Charger Leads Annual Parade of Madison Square Club | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/50-dead-in-jamaica-cloudburst.html | 50 Dead in Jamaica Cloudburst | True | Special Cable to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/bank-clearings-198-above-1939-6748673000-for-the-week-ended-on.html | BANK CLEARINGS 19.8% ABOVE 1939; $6,748,673,000 for the Week Ended on Wednesday a New Top for This Year | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/hollis-french-72-a-boston-engineer-brigham-hospital-head-directed.html | HOLLIS FRENCH, 72, A BOSTON ENGINEER; Brigham Hospital Head Directed Construction of Yale Units | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/frost-honorary-head-of-poets.html | Frost Honorary Head of Poets | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/chilean-opposes-bases-retired-general-urges-avoidance-of-friction.html | CHILEAN OPPOSES BASES; Retired General Urges Avoidance of Friction With Europe | True | Special Cable to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/japan-seizes-american-woman.html | Japan Seizes American Woman | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/marshal-fabyan-jr-weds.html | Marshal Fabyan Jr. Weds | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/studies-blimp-bases-rosendahl-will-consider-sites-north-of-boston.html | STUDIES BLIMP BASES; Rosendahl Will Consider Sites North of Boston | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/decathlon-honors-to-krueger.html | Decathlon Honors to Krueger | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/fewer-curbs-on-business-and-more-on-unions-favored-by-us-voters.html | Fewer Curbs on Business and More on Unions Favored by U.S. Voters, Gallup Survey Finds | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/three-fliers-found-of-six-lost-in-canada-us-planes-continue-search.html | THREE FLIERS FOUND OF SIX LOST IN CANADA; U.S. Planes Continue Search-- Parachutes Seen in Trees | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/canada-will-float-loan-next-summer-war-outlays-reach-1000000000.html | CANADA WILL FLOAT LOAN NEXT SUMMER; War Outlays Reach $1,000,000,000 Yearly, Ilsley Says | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/canadiens-halted-by-red-wings-21-detroit-scores-third-victory-on.html | CANADIENS HALTED BY RED WINGS, 2-1; Detroit Scores Third Victory on Goals by Bruneteau and Giesebrecht at Detroit BRUINS BLANK HAWKS, 2-0 Boston Wins for the First Time This Season--Cain and Hill Send Disk Past Goodman | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/wills-25000-for-college-chapel.html | Wills $25,000 for College Chapel | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/625000-for-christmas-club.html | $625,000 for Christmas Club | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/james-ousts-democrats-about-2000-in-all-will-lose-state-jobs-in.html | JAMES OUSTS DEMOCRATS; About 2,000 in All Will Lose State Jobs in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/shifts-in-stock-holdings-reported-by-sec-two-18000-gifts-by-irene.html | Shifts in Stock Holdings Reported by SEC; Two $18,000 Gifts by Irene and L. H. Diehl | True | | C1B 478713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/japanese-navy-accused-americans-say-heavy-payments-are-exacted-for.html | JAPANESE NAVY ACCUSED; Americans Say Heavy Payments Are Exacted for Shipments | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/young-women-whose-troths-have-been-made-known.html | YOUNG WOMEN WHOSE TROTHS HAVE BEEN MADE KNOWN | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/british-boys-tell-us-scouts-of-war-still-functioning-on-holiday-but.html | BRITISH BOYS TELL U.S. SCOUTS OF WAR; 'Still Functioning on Holiday but 'Not as Well Since Jerry Started Blitz' | True | Times Wide World | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/man-killed-wife-hurt-in-crash.html | Man Killed, Wife Hurt in Crash | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/wesleyan-honors-carrier.html | Wesleyan Honors Carrier | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/seaman-rescued-on-caribbean-isle-marooned-two-weeks-after-wreck-he.html | SEAMAN RESCUED ON CARIBBEAN ISLE; Marooned Two Weeks After Wreck, He Licked Drops of Water From Rocks TWO SHIPMATES DROWNED One Perished in Catboat, the Other on Swim--Coast Guard Picks Up the Survivor | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/killed-crossing-rooftop-bronx-youth-plunges-7-floors-thought.html | KILLED CROSSING ROOFTOP; Bronx Youth Plunges 7 Floors--Thought Buildings Adjoined | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/reynaud-mandel-go-to-pellevoisin-former-leaders-transferred-to-new.html | REYNAUD, MANDEL GO TO PELLEVOISIN; Former Leaders Transferred to New Detention Place to Await Their Trial CHATEAU IS ABANDONED Vichy Finds Chazeron Expense Is Unnecessary--Blum Chafes Under Arrest in France | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/dividend-news-beech-nut-packing.html | DIVIDEND NEWS; Beech Nut Packing | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/patricia-banks-bows-introduced-at-reception-held-in-parents-home-in.html | PATRICIA BANKS BOWS; Introduced at Reception Held in Parents' Home in Roslyn | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/lawrason-riggs-dies-in-baltimore-exgeneral-in-national-guard-leader.html | LAWRASON RIGGS DIES IN BALTIMORE; Ex-General in National Guard, Leader in City's Civic and Cultural Life, Was 79 LED TROOPS AT 1904 FIRE Member of Peabody Institute Board 42 Years Served as its Head for 2 Decades | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/wholesale-sales-higher-in-chicago-october-gains-range-up-to-32.html | WHOLESALE SALES HIGHER IN CHICAGO; October Gains Range Up to 32% Despite Shortages and Labor Problems CHINA, GLASS BUYING OFF 20% Drop Laid to Inability to Accept Orders--Rugs Only Other Group to Decline | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/45000-yugoslavs-at-rites-for-barnes-us-correspondent-and-british.html | 45,000 YUGOSLAVS AT RITES FOR BARNES; U.S. Correspondent and British Fliers Buried With Honors | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/offers-new-policy-on-trust-business-cw-fenninger-head-of-aba.html | OFFERS NEW POLICY ON TRUST BUSINESS; C.W. Fenninger, Head of A.B.A. Division, Makes Suggestions | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/news-of-markets-in-european-cities-trading-in-london-improves-paced.html | NEWS OF MARKETS IN EUROPEAN CITIES; Trading in London Improves, Paced by Renewed Demand for Industrial Shares GILT-EDGE SECTION DULL Berlin Boerse Stages Sharp Rally--U.S. Issues Develop Strength in Amsterdam | True | | C1B 478713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/securities-sales-higher-in-october-sec-puts-volume-at-706584228-up.html | SECURITIES SALES HIGHER IN OCTOBER; SEC Puts Volume at $706,584,228, Up 24.5% FromTotal in Previous Month | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/thanksgiving-without-thanks.html | Thanksgiving Without Thanks | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/ratner-is-winner-by-427-in-kansas-absentee-ballots-give-republican.html | RATNER IS WINNER BY 427 IN KANSAS; Absentee Ballots Give Republican Governor Re-election in Complete Unofficial CountTOTAL 425,925 TO 425,498Earlier Lead Held by WilliamBurke, Democrat, Meltedby Out-State Voters | True | Special to THE NEW YORK TIMES. | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/georgia-releases-harsh-milwaukeean-was-sentenced-in-thrill-slaying.html | GEORGIA RELEASES HARSH; Milwaukeean Was Sentenced in 'Thrill' Slaying of Clerk | True | | C1B 478713 |
| 1940-11-22 | 1940-11-22 | https://www.nytimes.com/1940/11/22/archives/nazis-give-mexico-view-on-ship-case-statements-of-four-captains-who.html | NAZIS GIVE MEXICO VIEW ON SHIP CASE; Statements of Four Captains Who Say They Were Halted Off Tampico Presented AFFAIR VIRTUALLY CLOSED 'S O S, Orinoco,' One of Vessels in Incident, Heard Here,but She Is at Tampico | True | | C1B 478713 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/koritzas-capture-admitted-by-italy-two-fascist-divisions-in-the.html | KORITZA'S CAPTURE ADMITTED BY ITALY; Two Fascist Divisions in the City Withdraw to New Lines of Defense to the West LOSSES REPORTED HEAVY Rome Makes No Mention of the Situation on Epirus Front--Forces Being Reorganized | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/asks-prosecution-on-kentucky-poll-senate-committee-acts-after.html | ASKS PROSECUTION ON KENTUCKY POLL; Senate Committee Acts After Hearing of Stuffed Boxes in Harlan and Other Areas BALLOTS EXCEED VOTERS Gillette's Aides Find Evidence of Other Violations--Jersey Hearing to Resume Soon | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/state-banking-rulings-several-new-branches-of-the-capital-finance.html | STATE BANKING RULINGS; Several New Branches of the Capital Finance Approved | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/greek-victories-hailed-3000-attend-celebration-here-a.html | GREEK VICTORIES HAILED; 3,000 Attend Celebration Here -- Minister a Guest | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/stocks-of-lead-decline.html | Stocks of Lead Decline | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/navy-to-start-harwood-he-will-be-in-opening-lineup-against-army.html | NAVY TO START HARWOOD; He Will Be in Opening Line-up Against Army Next Week | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/frank-w-murphy-a-farm-leader-71-republican-lawyer-quit-party-in.html | FRANK W. MURPHY, A FARM LEADER, 71; Republican Lawyer Quit Party in 1928 to Support Al Smith --Dies in Minneapolis FOR M'NARY-HAUGEN BILL Led Campaign for Measure in the Northwest--Regent of University of Minnesota | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/ten-schoolboy-contests-de-witt-clintoncommerce-game-tops-new-york.html | TEN SCHOOLBOY CONTESTS; De Witt Clinton-Commerce Game Tops New York City Card | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/reich-seen-extending-machine-processes-effects-in-industry-of.html | REICH SEEN EXTENDING MACHINE PROCESSES; Effects in Industry of German Labor Shortage Are Noted | True | Special to THE NEW YORK TIMES. | C1B 478714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/plans-for-buildings-filed-by-architects-projects-include-flats-in.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Projects Include Flats in Two Boroughs and Small Homes | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/congress-leaders-urged-in-cabinet-forging-of-legislative-link-with.html | CONGRESS LEADERS URGED IN CABINET; Forging of Legislative Link With President Proposed by Prof. Corwln of Princeton FOR EQUALIZING POWERS Philosophers Are Warned of Accelerated Aggrandizing of the Executive Office | True | By Lawrence E. Davies Special To the New York Times. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/2-clippers-coming-within-hour-today-atlantic-with-lord-lothian-and.html | 2 CLIPPERS COMING WITHIN HOUR TODAY; Atlantic, With Lord Lothian, and the Dixie Will Land at La Guardia Field THE FIRST SINCE NOV. 8 Bermuda Plane Starts Trips on Winter Schedule Out of Baltimore | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/serrano-suner-back-in-madrid.html | Serrano Suner Back in Madrid | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/reich-curbs-rail-trips-wartime-limit-on-holiday-season-travel.html | REICH CURBS RAIL TRIPS; Wartime Limit on Holiday Season Travel Applied as in 1939 | True | Wireless to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/army-trains-men-for-air-infantry-personnel-and-equipment-are-loaded.html | ARMY TRAINS MEN FOR 'AIR INFANTRY'; Personnel and Equipment Are Loaded Into Dummy Plane in Texas Experiments SECOND DIVISION IN ARRAY Crack 'Streamlined' Unit Puts on Display of Versatility at Fort Sam Houston Seasoning Goes Rapidly Work Toward "Air Infantry" Foot Soldiers Slog Through | True | By Hanson W. Baldwin Special To the New York Times.times Wide World | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/eagles-top-sea-gull-six.html | Eagles Top Sea Gull Six | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/surveys-west-indies-air-line.html | Surveys West Indies Air Line | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/tobacco-growers-vote-today-on-curbs-375000-in-15-states-to-decide.html | TOBACCO GROWERS VOTE TODAY ON CURBS; 375,000 in 15 States to Decide on Marketing Quotas | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/british-seek-ships-of-black-diamond-line-asks-maritime-board-to.html | BRITISH SEEK SHIPS OF BLACK DIAMOND; Line Asks Maritime Board to Approve Sale of 8 Craft of About 5,000 Tons Each VESSELS OUT ON CHARTER Isthmian Line Operating Them --Deal for Cyrus McCormick Yacht Is Sanctioned | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/temporary-award-in-trucking-dispute-mayor-advises-flour-locals-to.html | TEMPORARY AWARD IN TRUCKING DISPUTE; Mayor Advises Flour Locals to Aid in Stabilizing Industry | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/rowena-goddard-engaged-to-wed-alumna-of-bennington-college-will-be.html | ROWENA GODDARD ENGAGED TO WED; Alumna of Bennington College Will Be Bride in January of William C. Thacher ALSO ATTENDED MASTERS Granddaughter of Charles W. Goddard--Fiance Graduate of Lycee of Nice, France | True | Chidnoff | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/murray-calls-cio-bulwark-in-wartime-guarantee-against-failures-of.html | MURRAY CALLS C.I.O. BULWARK IN WARTIME; Guarantee Against Failures of Last Crisis, He Asserts | True | | C1B 478714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/sec-lists-findings-on-dual-trading-ban-by-stock-exchange-held-not.html | SEC LISTS FINDINGS ON DUAL TRADING; Ban by Stock Exchange Held Not to Have Harmed Main Body of the Members ONLY ODD-LOT FIRMS HIT Report Sees No Reason Why 3 Concerns Have More Right to Income Than 'Outsiders' | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/mexico-sees-boom-near-on-agreement-with-us.html | Mexico Sees Boom Near On Agreement With U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/shift-of-japanese-in-shantung-noted-troop-withdrawals-to-south.html | SHIFT OF JAPANESE IN SHANTUNG NOTED; Troop Withdrawals to South Reported, as Well as Move of Yangtze Garrisons | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/credit-record-set-by-member-banks-9853000000-outstanding-for.html | CREDIT RECORD SET BY MEMBER BANKS; $9,853,000,000 Outstanding for Institutions Here, Up $54,000,000 in Week OTHER NEW HIGH LEVELS Federal Bond Holdings and Demand Deposits at Tops--Trade Loans Off Trade Loans Decline Record for Demand Deposits | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/draft-director-widens-listing-of-dependents.html | Draft Director Widens Listing of Dependents | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/lafayette-ready-for-final-battle-lehigh-traditional-rival-stands-in.html | LAFAYETTE READY FOR FINAL BATTLE; Lehigh, Traditional Rival, Stands in Way of Perfect Football Campaign | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/rome-hopkins-exnewspaper-man-a-brother-of-harry-hopkins-dies-in.html | ROME HOPKINS; Ex-Newspaper Man, a Brother of Harry Hopkins, Dies in Chicago | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/italian-editor-urges-us-halt-british-aid-says-it-merely-prolongs.html | ITALIAN EDITOR URGES U.S. HALT BRITISH AID; Says It Merely Prolongs the War Without Affecting Result | True | By Telephone To the New York Times. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/hotel-wage-minimum-31000-women-and-minors-are-affected-by-state.html | HOTEL WAGE MINIMUM; 31,000 Women and Minors Are Affected by State Order | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/2-killed-in-plunge-of-auto-into-river-doctor-and-woman-victims-of.html | 2 KILLED IN PLUNGE OF AUTO INTO RIVER; Doctor and Woman Victims of Mishap at East 21st St. | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/alabama-papers-to-merge.html | Alabama Papers to Merge | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/27th-target-range-to-wipe-out-towns-hamlet-of-peaceburg-with-its.html | 27TH TARGET RANGE TO WIPE OUT TOWNS; Hamlet of Peaceburg, With Its Homes of 150, Is One to Be Sacrificed to Defense FARMS IN PROPOSED TRACT Major G.B. Barth Is Named Plans and Training Officer of the Division Safe Shell Range to Be Provided Six Window Frames Missing | True | By Anthony H. Leviero Special To the New York Times. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/alison-harrison-engaged-daughter-of-mrs-lc-clark-to-be-bride-of.html | ALISON HARRISON ENGAGED; Daughter of Mrs. L.C. Clark to Be Bride of Frank H. Goodyear | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/exlawyer-sentenced-for-fraud.html | Ex-Lawyer Sentenced for Fraud | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/radio-today.html | RADIO TODAY | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 478714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/british-told-anew-of-invasion-peril-heads-of-armed-forces-stress.html | BRITISH TOLD ANEW OF INVASION PERIL; Heads of Armed Forces Stress Warning While Predicting Ultimate Victory OFFENSIVE IS DISCUSSED Deverell Talks of Decisive Blow-- Henderson Sees PostWar Accord With Foe | True | Special Cable to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/manual-triumphs-on-ice-tops-jackson-six-50-in-league-gamebrooklyn.html | MANUAL TRIUMPHS ON ICE; Tops Jackson Six, 5-0, in League Game--Brooklyn Tech Wins | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/to-vote-on-share-reduction.html | To Vote on Share Reduction | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/nipandtuck-in-kansas.html | NIP=AND=TUCK IN KANSAS | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/college-seized-for-sale-arkansas-labor-school-failed-to-pay-fine-on.html | COLLEGE SEIZED FOR SALE; Arkansas Labor School Failed to Pay Fine on Anarchy Charge | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/news-of-markets-in-european-cities-diamond-shares-feature-rise-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Diamond Shares Feature Rise in London Laid to King's Speech--Gilt-Edges Firm BERLIN RUN-UP CONTINUES Principal Issues Gain 3% or More-- Prices Strong on An Amsterdam Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/asks-apprenticeship-aid-desmond-proposes-to-widen-power-of-state.html | ASKS APPRENTICESHIP AID; Desmond Proposes to Widen Power of State Council | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/petrushka-ballet-bill-original-russe-troupe-to-give.html | PETRUSHKA' BALLET BILL; Original Russe Troupe to Give Fokine-Stravinsky Work Again | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/debut-of-agnes-kennedy-spence-alumna-is-presented-at-reception.html | DEBUT OF AGNES KENNEDY; Spence Alumna Is Presented at Reception Given by Parents | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/mayos-see-in-new-drug-a-curb-on-tuberculosis.html | Mayos See in New Drug A Curb on Tuberculosis | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/brewery-accepts-ftc-order.html | Brewery Accepts FTC Order | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/missing-man-found-dead-murray-brooks-of-forest-hills-traced-to-it.html | MISSING MAN FOUND DEAD; Murray Brooks of Forest Hills Traced to Philadelphia | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/koritza-an-opportunity.html | KORITZA, AN OPPORTUNITY | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/mexican-teachers-plan-protest.html | Mexican Teachers Plan Protest | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/for-new-school-trials-buck-urges-simplifying-of-the-present.html | FOR NEW SCHOOL TRIALS; Buck Urges Simplifying of the Present Procedure | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/fire-routs-orchestra-costumes-and-scenery-in-broadway-restaurant.html | FIRE ROUTS ORCHESTRA; Costumes and Scenery in Broadway Restaurant Damaged | True | | C1B 478714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/soviet-denies-part-in-growth-of-axis-tass-agency-says-hungarys.html | SOVIET DENIES PART IN GROWTH OF AXIS; Tass Agency Says Hungary's Adherence Was Not Reached With Reported Approval Russia Advises Bulgaria SOVIET DENIES PART IN AXIS'S GROWTH Boris-Hitler Accord Doubted Sees Soviet Loyal to Axis | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/gift-of-machinery-aids-greece-in-war-oil-man-of-greek-descent-is.html | GIFT OF MACHINERY AIDS GREECE IN WAR; Oil Man of Greek Descent Is Donor of $1,000,000 in Trucks, Tools and Explosives LEFT IN PELOPONNESUS Two Agents Returning Here to Join in Relief Drive Tell of Conditions There Greek Morale High Will Aid Relief Drive | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/twoprice-system-backed-by-grange-convention-urges-one-rate-for.html | TWO-PRICE SYSTEM BACKED BY GRANGE; Convention Urges One Rate for Crops Used Here and Another for Surpluses IMPORT RIVALRY ASSAILED Food for Neutral Nations Is Favored by Delegates as Syracuse Session Ends | | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/japan-frees-missionary-miss-lawrence-cleared-in-peace-preservation.html | JAPAN FREES MISSIONARY; Miss Lawrence Cleared in Peace Preservation Law Case | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/the-dies-documents.html | THE DIES DOCUMENTS | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/9326-added-for-ywca-contributions-totaling-92796-are-reported-by.html | $9,326 ADDED FOR Y.W.C.A.; Contributions Totaling $92,796 Are Reported by City Group | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/store-sales-here-up-59-but-specialty-shop-volume-was-off-44-in-week.html | STORE SALES HERE UP 5.9%; But Specialty Shop Volume Was Off 4.4% in Week | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/fifthdown-aftermath-heightens-appeal-of-cornellpenn-natural.html | Fifth-Down Aftermath Heightens Appeal of Cornell-Penn 'Natural'; CAPTAINS OF TEAMS WHICH MEET AT FRANKLIN FIELD | | By Allison Danzig Special To the New York Times.times Wide World | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/premiere-tonight-for-horse-fever-ezra-stone-featured-in-racing.html | PREMIERE TONIGHT FOR 'HORSE FEVER'; Ezra Stone Featured in Racing Comedy to Be Presented at the Mansfield Theatre SEVERAL SHOWS CLOSING 'Glamour Preferred,' 'DuBarry' and 'Suzanna and the Elders' Are Leaving Broadway Glamour Preferred" Closing Lee Tracy Vehicle on Way Bobby Clark Sought for Role | True | Times Wide World | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/draft-act-to-be-tested-on-constitutional-basis.html | Draft Act to Be Tested On Constitutional Basis | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/six-in-montreal-campaign.html | Six in Montreal Campaign | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/vladivostok-consul-is-likely-for-us-moscow-reports-say-permission.html | VLADIVOSTOK CONSUL IS LIKELY FOR U.S.; Moscow Reports Say Permission Has Been Given for New Post | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/hold-two-school-jobs-725-teachers-exempted-to-aid-defense-training.html | HOLD TWO SCHOOL JOBS; 725 Teachers Exempted to Aid Defense Training | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/orders-payrolls-shown-court-at-boston-rules-in-newspaper-wagehour.html | ORDERS PAYROLLS SHOWN; Court at Boston Rules in Newspaper Wage-Hour Case | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/christmas-checks-for-28500.html | Christmas Checks for 28,500 | True | | C1B 478714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/business-warned-to-stop-fighting-harvard-business-professor-asks.html | BUSINESS WARNED TO STOP FIGHTING; Harvard Business Professor Asks Unity and Asserts We're Already in War ASKS LESS COMPETITION Cabot Tells Boston Sales Heads to Reduce the Emphasis on Profit Motive | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/kuhn-drops-5000000-suit.html | Kuhn Drops $5,000,000 Suit | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/movie-angers-pronazis-threats-to-blow-up-a-theatre-in-mexico-city.html | MOVIE ANGERS PRO-NAZIS; Threats to Blow Up a Theatre in Mexico City Revealed | True | Special Cable to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/singapore-convicts-spy-japanese-press-attache-sentenced-to-jail.html | SINGAPORE CONVICTS 'SPY'; Japanese Press Attache Sentenced to Jail Term and Fine | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/loft-building-among-brooklyn-transfers-holc-disposes-of-several.html | LOFT BUILDING AMONG BROOKLYN TRANSFERS; HOLC Disposes of Several Properties in the Borough | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/av-hamburg-dies-newark-leader-82-exbanker-and-manufacturer.html | A.V. HAMBURG DIES; NEWARK LEADER, 82; Ex-Banker and Manufacturer Ironbound Trust Company Vice President 30 Years LED COMMUNITY CHEST Library Trustee Fought for Uniform Traffic Rules When Head of State Auto Club | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/47th-st-station-relic-of-gas-lights-will-close-today-after-78-years.html | 47th St. Station, Relic of Gas Lights, Will Close Today After 78 Years; Musty, Yellowed Police Ledgers, a Story of New York's Growth, Transferred to New Home--Noted Crimes Recalled by Entries | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/senate-house-move-first-time-in-80-years-to-permit-repairs-of.html | Senate, House Move First Time in 80 Years To Permit Repairs of Age-Weakened Roof | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/rankin-on-big-ten-team-harmon-scott-franck-again-get-places-in.html | RANKIN ON BIG TEN TEAM; Harmon, Scott, Franck Again Get Places in United Press Poll | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/shoots-doe-with-11inch-horns.html | Shoots Doe With 11-inch Horns | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/jdm-hamiltons-sail.html | J.D.M. Hamiltons Sail | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/screen-news-here-and-in-hollywood-leads-in-a-womans-face-will-be.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Leads in 'A Woman's Face' Will Be Played by Melvyn Douglas, Conrad Veidt 'DICTATOR' IS HELD OVER Chaplin Film to Have Seventh Week at Capitol--'Angels Over Broadway' Remains | True | By Douglas W. Churchill Special To the New York Times. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/samuel-h-beach-national-savings-banks-head-in-2223-dies-in-rome-ny.html | SAMUEL H. BEACH; National Savings Banks Head in '22-'23 Dies in Rome, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/new-logic-denying-reductio-ad-absurdum-spreads-values-to-loose.html | New Logic, Denying Reductio ad Absurdum, Spreads Values to Loose Myriad Meanings | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 478714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/two-pro-games-here-tomorrow-to-affect-the-eastern-title-race.html | Two Pro Games Here Tomorrow To Affect the Eastern Title Race; Dodgers' Hopes Rest in Victory Over Cards and Redskin Setback by Giants--Owen Has Team Primed for Difficult Job A Favor to Brooklyn Farkas Is Willing Goldberg Is Dangerous | True | By Kingsley Childs | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/pheasant-in-candy-store-gets-a-rough-reception.html | Pheasant in Candy Store Gets a Rough Reception | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/elected-as-president-of-browne-vintners-co.html | Elected as President Of Browne Vintners Co. | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/programs-listed-by-metropolitan-verdis-un-ballo-in-maschera-to-be.html | PROGRAMS LISTED BY METROPOLITAN; Verdi's 'Un Ballo in Maschera' to Be Revived by Opera Dec. 2 During Its First Week | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/chiles-us-envoy-feted-high-officials-attend-luncheon-to-mark-his.html | CHILES U.S. ENVOY FETED; High Officials Attend Luncheon to Mark His Departure | True | Special Cable to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/sylvia-sidney-sued-for-12434.html | Sylvia Sidney Sued for $12,434 | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/who-invented-teddy-bear.html | WHO INVENTED TEDDY BEAR? | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/topics-in-wall-street-excess-reserves.html | TOPICS IN WALL STREET; Excess Reserves | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/green-to-ask-cio-for-peace-parley-message-will-be-bent-to-ask.html | GREEN TO ASK C.I.O. FOR PEACE PARLEY; Message Will Be Bent to Ask Murray to Resume Efforts Toward Labor Unity LOCAL MOVES ARE BANNED New Orleans Session Adopts Curb on Communications From Outside Unions | True | By A.h. Raskin Special To the New York Times. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/sorts-of-the-times-stuffing-the-ballot-box-a-purple-tinge-down-in.html | Sorts of the Times; Stuffing the Ballot Box A Purple Tinge Down in Jungletown | True | By John Kieran | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/wider-britain-aid-is-congress-issue-fight-likely-at-next-session-as.html | WIDER BRITAIN AID IS CONGRESS ISSUE; Fight Likely at Next Session as Moves Develop to Ease Legislative Restraints | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/new-scholarship-at-princeton.html | New Scholarship at Princeton | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/leo-b-bicher-2d-vice-president-of-guaranty-trust-with-bank-22-years.html | LEO B. BICHER; 2d Vice President of Guaranty Trust With Bank 22 Years | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/medical-reform.html | MEDICAL REFORM | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/carlos-mayer-business-agent-here-for-french-government-during-world.html | CARLOS MAYER; Business Agent Here for French Government During World War | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/the-international-situation.html | The International Situation | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/to-triple-lens-output.html | To Triple Lens Output | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/photographs-of-the-action-in-greecepassed-by-belgrade-and-berlin.html | Photographs of the Action in Greece-Passed by Belgrade and Berlin Censors | True | | C1B 478714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/daladier-exaide-here-on-liner-lays-french-fall-to-politicians-they.html | Daladier Ex-Aide, Here on Liner, Lays French Fall to Politicians; They Had Undermined Nation Even Before Near, He Says --Sees Vichy Government and All People for Britain People Unprepared for War Home Struck by Bomb | True | Times Wide World | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/us-attache-sent-to-post-in-dublin-issue-on-use-of-irish-bases-moves.html | U.S. ATTACHE SENT TO POST IN DUBLIN; Issue on Use of Irish Bases Moves Washington to Name Aide to Legation BRIG. GEN. SCANLON PICKED Army and Air Officer From the Embassy in London to Act Also in Eire Contact | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/yankees-play-boston-at-stadium-today-new-york-protest-on-columbus.html | YANKEES PLAY BOSTON AT STADIUM TODAY; New York Protest on Columbus Game Refused by Griffith | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/freed-in-willkie-egg-case.html | Freed in Willkie Egg Case | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/no-mail-stoppage-at-lisbon-is-seen-failure-of-liner-excalibur-to.html | NO MAIL STOPPAGE AT LISBON IS SEEN; Failure of Liner Excalibur to Bring In Transit Cargo From Europe Investigated ONLY 164 SACKS CARRIED Early Settlement of Dispute Promised by Portugal, Agent There Says | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/hitler-will-decree-law-of-new-europe-justice-commissioner-explains.html | HITLER WILL DECREE LAW OF 'NEW EUROPE'; Justice Commissioner Explains Status of Seized Areas | True | Wireless to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/greeks-in-us-called-750-in-new-england-reported-awaiting-passage.html | GREEKS IN U.S. CALLED; 750 in New England Reported Awaiting Passage Home | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/mask-and-wig-club-opens-in-trenton-1700-at-premiere-as-group-starts.html | MASK AND WIG CLUB OPENS IN TRENTON; 1,700 at Premiere as Group Starts Its 53d Season | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/princeton-to-bank-on-allerdice-in-duel-with-armys-star-mazur-both.html | Princeton to Bank on Allerdice In Duel With Army's Star, Mazur; Both Elevens Expected to Rely on Aerials in Palmer Stadium--Seith of Cadets and Rose, Tiger Back, Will Start | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/mrs-nicol-to-mark-96th-birthday-today-luncheon-at-home-to-observe.html | MRS. NICOL TO MARK 96TH BIRTHDAY TODAY; Luncheon at Home to Observe Social Worker's Anniversary Would Shorten Campaigns | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/us-planes-collide-in-guatemala.html | U.S. Planes Collide in Guatemala | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/to-vote-on-liquidation-stockholders-of-wood-preserving-will-meet-on.html | TO VOTE ON LIQUIDATION; Stockholders of Wood Preserving Will Meet on Dec. 11 | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/beechwood-bankruptcy-urged.html | Beechwood Bankruptcy Urged | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/hunt-for-pianist-pushed-family-of-missing-lillian-gordan-offers-500.html | HUNT FOR PIANIST PUSHED; Family of Missing Lillian Gordan Offers $500 Reward | True | | C1B 478714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/middle-atlantic-routs-northeast-wins-83-with-drive-in-last-half-at.html | MIDDLE ATLANTIC ROUTS NORTHEAST; Wins, 8-3, With Drive in Last Half at Women's National Field Hockey Tourney GREAT LAKES TRIUMPHS Shuts Out Pacific Coast Team by 2-0--Midwest Plays 2-2 Draw With Southeast | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/to-launch-2-destroyers-kearny-yard-to-put-the-edison-and-ericsson.html | TO LAUNCH 2 DESTROYERS; Kearny Yard to Put the Edison and Ericsson in Water Today | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/3500000-contract-let-for-plane-plant-grumman-long-island-factory.html | $3,500,000 CONTRACT LET FOR PLANE PLANT; Grumman Long Island Factory Will Expand for Navy | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/financial-markets-stocks-close-heavy-after-making-moderate-price.html | FINANCIAL MARKETS; Stocks Close Heavy After Making Moderate Price Additions--List Keyed to Foreign News | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/president-sees-british-aid-at-peak-on-our-present-production-basis.html | President Sees British Aid at Peak On Our Present Production Basis; We Are Now Sending All the Help We Can Under Our Arms Capacity, and Time Is Needed for Plane Building, He Says | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/31512040-in-bonds-on-sale-next-week-state-and-municipal-financing.html | $31,512,040 IN BONDS ON SALE NEXT WEEK; State and Municipal Financing Slightly Above Average | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/rumanian-leader-suicide-bucharest-says-sidorovici-youth-chief-shot.html | RUMANIAN LEADER SUICIDE; Bucharest Says Sidorovici, Youth Chief, Shot Himself | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/for-war-against-us-retired-admiral-quoted-as-urging-it-in-japans.html | FOR WAR AGAINST U.S.; Retired Admiral Quoted as Urging It in Japan's 'Mission' | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/to-handle-wool-storing-defense-supplies-corp-in-charge-of.html | TO HANDLE WOOL STORING; Defense Supplies Corp. in Charge of Australian Shipments | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/secretarial-study-called-aid-to-jobs-high-school-survey-finds-78-of.html | SECRETARIAL STUDY CALLED AID TO JOBS; High School Survey Finds 78% of These Graduates Got Work Within 6 Months REPLY MADE TO REGENTS Commercial Courses Defended by Teachers' Group on Basis of Replies From 854 | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/maid-guilty-of-attack-convicted-of-blinding-employer-with-caustic.html | MAID GUILTY OF ATTACK; Convicted of Blinding Employer With Caustic Solution | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/600-seized-in-hold-up-utilities-clerk-felled-by-blow-of-revolver.html | $600 SEIZED IN HOLD UP; Utilities Clerk Felled by Blow of Revolver Butt--Thugs Escape | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/events-today.html | Events Today | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/7000-ask-for-jobs-as-army-hostesses-war-department-is-swamped-by.html | 7,000 ASK FOR JOBS AS ARMY HOSTESSES; War Department Is Swamped by Applicants Seeking Data and Offering Services NEW PLEAS DISCOURAGED Only 93 Places Are Now Open and Limit Is Put at 200 at Fullest Extent | True | Special to THE NEW YORK TIMES. | C1B 478714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/73-new-donors-aid-british-blood-bank-40-women-make-trip-from-jersey.html | 73 NEW DONORS AID BRITISH BLOOD BANK; 40 Women Make Trip From Jersey in Special Bus to Contribute | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/a-report-by-the-smallest-cannon-in-the-world.html | A REPORT BY THE 'SMALLEST CANNON IN THE WORLD' | True | Times Wide World | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/camp-upton-rehearsal-sets-stage-for-trainees-arrival-next-week.html | Camp Upton Rehearsal Sets Stage For Trainees' Arrival Next Week; Officers and Enlisted Men Show in 'Dry Run' How New Soldiers Will Be Equipped for Service at Army Reception Center | True | By Meyer Berger Special To the New York Times. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/chicago-symphony-gives-2d-concert-orchestra-marks-its-jubilee-with.html | CHICAGO SYMPHONY GIVES 2D CONCERT; Orchestra Marks Its Jubilee With Rendition of Strauss's 'Also Sprach Zarathustra' CARPENTER WORK HEARD One-Movement Symphony of Composer Also Is Led by Dr. Stock at Carnegie Hall World Riddle" a Theme Theme Born in 1917 | True | By Olin Downestimes Wide World | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/william-p-oetjen-a-restaurateur-58-coproprietor-for-35-years-of.html | WILLIAM P. OETJEN, A RESTAURATEUR, 58; Co-Proprietor for 35 Years of Brooklyn Establishment Dies | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/margaret-mabon-honored-at-party-miss-thayer-gibbons-hostess-to-her.html | MARGARET MABON HONORED AT PARTY; Miss Thayer Gibbons Hostess to Her and David H. Knott Jr., Who Will Be Wed Dec. 7 OTHER FETES ARE PLANNED Mrs. Ansel Phelps, Dr. Decio Machado and Countess Arizo Also Entertain Guests | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/letters-to-the-times-procedural-reform-report-dean-acheson-denies.html | Letters to The Times; Procedural Reform Report Dean Acheson Denies Committee Named by President Has Been Dilatory | True | DEAN ACHESON, | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/harvard-jayvees-on-top-eleven-beats-yale-rivals-166-eli-varsity.html | HARVARD JAYVEES ON TOP; Eleven Beats Yale Rivals, 16-6-- Eli Varsity Soccer Victor | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/guilty-of-frick-threat-nurse-pleads-in-demanding-of-50000-to-avert.html | GUILTY OF FRICK THREAT; Nurse Pleads in Demanding of $50,000 to Avert Bombing | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/social-activities-in-new-york-end-elsewhere-new-york.html | Social Activities in New York end Elsewhere; NEW YORK | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/auto-output-rose-in-week.html | Auto Output Rose in Week | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/garner-72-marks-day-expects-to-be-92-he-says-at-family-gathering-in.html | GARNER, 72, MARKS DAY; Expects to Be 92, He Says at Family Gathering in Uvalde | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/irish-prison-for-15-in-treason.html | Irish Prison for 15 in Treason | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/german-airmen-missing-no-trace-of-them-found-after-plane-falls-in.html | GERMAN AIRMEN MISSING; No Trace of Them Found After Plane Falls in Switzerland | True | By Telephone To the New York Times. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/panama-limits-citizens-assembly-votes-charter-clause-on-asiatics.html | PANAMA LIMITS CITIZENS; Assembly Votes Charter Clause on Asiatics and Negroes | True | | C1B 478714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/jersey-city-gets-home-at-tax-sale-takes-over-residence-of-vice.html | JERSEY CITY GETS HOME AT TAX SALE; Takes Over Residence of Vice Chancellor Charles Egan on Bentley Avenue BAYONNE STORES BOUGHT Bank Affiliate Disposes of Two-Story Building on the Boulevard | True | Lamplough | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/shipping-earnings-sharply-higher-american-export-lines-cleared.html | SHIPPING EARNINGS SHARPLY HIGHER; American Export Lines Cleared $5,894,955 in 9 Months, Against $216,631 in '39 SERVICE CHANGES NOTED Results of Operations Shown by Other Concerns With Comparative Figures | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/bullfights-to-be-revived-by-cuban-sports-board.html | Bullfights to Be Revived By Cuban Sports Board | True | Special Cable to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/42-tax-charges-dismissed.html | 42 Tax Charges Dismissed | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/navy-takes-over-cutters.html | Navy Takes Over Cutters | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/early-labor-peace-barred-by-murray-as-new-cio-head-he-warns-white.html | EARLY LABOR PEACE BARRED BY MURRAY AS NEW C.I.O. HEAD; He Warns White House Not to Force 'Shotgun Agreements' on His Group and A.F.L. ORGANIZING DRIVE IS DUE Centered on Defense Plants-- Curran a New Vice President --Lewis to Be Active | True | By Louis Stark Special To the New York Times. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/danbury-utility-halts-financing-threat-of-rivalry-from-public-plant.html | DANBURY UTILITY HALTS FINANCING; Threat of Rivalry From Public Plant Forces Withdrawal of Issues From Market | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/business-records.html | BUSINESS RECORDS | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/the-screen-the-letter-with-bette-davis-and-james-stephenson-a.html | THE SCREEN; 'The Letter,' With Bette Davis and James Stephenson, a Communication of Brooding Evil, at the Strand | True | By Bosley Crowther | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/2-held-in-contempt-at-trial-of-prout-sergeants-balk-at-questions.html | 2 HELD IN CONTEMPT AT TRIAL OF PROUT; Sergeants Balk at Questions-- Prosecution Rests | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/many-teams-reach-journeys-end-with-traditional-meetings-today-most.html | Many Teams Reach Journey's End With Traditional Meetings Today; Most of Unbeaten Football Powers Likely to Hurdle Obstacles-- Columbia and L.I.U. in Only Contests Here | True | By Arthur J. Daley | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/loft-meeting-postponed-merger-with-pepsicola-to-come-up-on-dec-6.html | LOFT MEETING POSTPONED; Merger With Pepsi-Cola to Come Up on Dec. 6 | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/sports-today.html | Sports Today | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/buses-approved-on-brooklyn-lines-board-sanctions-lease-of-250.html | BUSES APPROVED ON BROOKLYN LINES; Board Sanctions Lease of 250 Vehicles for Seven Routes to Replace Trolleys | True | | C1B 478714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/much-booty-taken-number-of-prisoners-is-said-to-reach-28000-in.html | MUCH BOOTY TAKEN; Number of Prisoners Is Said to Reach 28,000 in Disorderly Retreat OTHER BASES THREATENED Greek Drive on Argyrokastron Intensified-- Fascisti in the South Try to Reach Ports | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/harvard-and-yale-ready-for-59th-game-of-series-cornell-favored-over.html | Harvard and Yale Ready for 59th Game of Series; Cornell Favored Over Penn; CRIMSON IS CHOICE TO WIN IN CLASSIC Crowd of 50,000 Expected to Gather in Yale Bowl for Harvard Game Today CLOSE FIGHT IS FORECAST Cantabs' Line-Up in Doubt at Two Posts-- Willoughby and Rewick in Eli Backfield Underdog Won Last Year Rewick in Backfield Harvard Has Fine Line | True | By Robert F. Kelley Special To the New York Times. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/barbara-rutherfurd-presented-at-dance-debutante-bows-at-a-dinner.html | BARBARA RUTHERFURD PRESENTED AT DANCE; Debutante Bows at a Dinner Event Given by Parents | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/internal-revenue-up-21-in-october-total-collection-355275626.html | INTERNAL REVENUE UP 21% IN OCTOBER; Total Collection, $355,275,626, Compared With $292,240,524 in Same Month Year Ago | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/new-fight-on-ills-of-age-public-health-service-creates-unit-to-help.html | NEW FIGHT ON ILLS OF AGE; Public Health Service Creates Unit to Help Prolong Life | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/chiles-rightists-warned-government-press-urges-steps-to-curb.html | CHILE'S RIGHTISTS WARNED; Government Press Urges Steps to Curb Subversive Moves | True | Special Cable to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/margaret-m-janney-wed-bryn-mawr-girl-becomes-bride-of-frank-pace-jr.html | MARGARET M. JANNEY WED; Bryn Mawr Girl Becomes Bride of Frank Pace Jr. of Little Rock | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/spain-is-apologetic-to-us-ambassador-student-outburst-on-american.html | SPAIN IS APOLOGETIC TO U.S. AMBASSADOR; Student Outburst On American Bases Brings Official Regrets | True | Wireless to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/dublin-bans-boule-de-snif-on-germanvichy-protest.html | Dublin Bans 'Boule de Snif' On German-Vichy Protest | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/prayers-for-greece-tomorrow.html | Prayers for Greece Tomorrow | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/columbia-line-faces-hardest-test-against-colgates-varied-attack.html | Columbia Line Faces Hardest Test Against Colgate's Varied Attack Today; LIONS AND RAIDERS IN SHAPE FOR GAME Columbia Seeks First Victory of Series in Eighth Meeting With Colgate Eleven BOTH TEAMS ARE AT PEAK Visitor's Employ Single and Double Wing, With Hoague Spearhead of Attack | True | By William D. Richardson | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/secret-service-aide-is-slain.html | Secret Service Aide Is Slain | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/french-councils-suspended.html | French Councils Suspended | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 478714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/mussolini-names-police-chief.html | Mussolini Names Police Chief | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/grain-prices-move-in-narrow-range-wheat-up-to-58-cent-at-close-with.html | GRAIN PRICES MOVE IN NARROW RANGE; Wheat Up to 5/8 Cent at Close, With Advance in Securities Offsetting Effect of Rains SOME LIQUIDATION IN CORN final Sales Unchanged to 1/8cLower Despite Late Rally--Soy Beans Strong Milling Demand in Evidence Easy Tone in Corn | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/cleared-in-theft-case-securities-broker-freed-as-court-finds-no.html | CLEARED IN THEFT CASE; Securities Broker Freed as Court Finds No Evidence of Crime | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/managuan-delegate-for-mexico.html | Managuan Delegate for Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/wool-market-stays-dull.html | WOOL MARKET STAYS DULL | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/utility-will-sell-shares-at-10750-indianapolis-power-and-light.html | UTILITY WILL SELL SHARES AT $107.50; Indianapolis Power and Light Files Amendment With SEC Covering 5 % Issue 64 UNDERWRITERS LISTED Railway and Light Securities Registers $4,000,000 3 % Bonds--Other Listings | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/sees-utilities-ready-for-war-emergency-dr-ml-fair-addresses-jersey.html | SEES UTILITIES READY FOR WAR EMERGENCY; Dr. M.L. Fair Addresses Jersey Association's Convention | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/maher-outpoints-sulic.html | Maher Outpoints Sulic | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/calls-hungary-antinazi-hungarian-journalist-terms-axis-tie-a-tragic.html | CALLS HUNGARY ANTI-NAZI; Hungarian Journalist Terms Axis Tie a 'Tragic Moment' | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/port-sudan-pounded-by-italian-bombers-fascist-positions-in-egypt.html | PORT SUDAN POUNDED BY ITALIAN BOMBERS; Fascist Positions in Egypt Are Shelled by British Ships | True | Wireless to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/1940-edition-of-financial-follies-to-be-presented-here-next-friday.html | 1940 Edition of Financial Follies To Be Presented Here Next Friday | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/brewers-elect-john-e-heintz.html | Brewers Elect John E. Heintz | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/gen-mcdonnell-assigned-to-mitchel-field-post.html | Gen. McDonnell Assigned To Mitchel Field Post | True | Times Wide World, 1933. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/japanese-arrest-pair-of-americans-accuse-vice-consul-and-writer-of.html | JAPANESE ARREST PAIR OF AMERICANS; Accuse Vice Consul and Writer of Taking Photos of Army Zone at Haiphong U.S. CONSULATE PROTESTS Pictures, Said to Relate to Disputed Cargoes, Reported Taken at Its Order | True | | C1B 478714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/kern-gets-a-stay-of-arrest-order-court-directs-that-contempt.html | KERN GETS A STAY OF ARREST ORDER; Court Directs That Contempt Warrant Be Issued but Held Up Pending Early Appeal 'WILLFUL' REFUSAL FOUND McLaughlin Rules Official Must Have 10 Days' Grace if He Decides to Testify | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/police-department.html | Police Department | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/robbins-dress-house-to-stay-in-business-industry-urging-leads.html | ROBBINS DRESS HOUSE TO STAY IN BUSINESS; Industry Urging Leads Concern to Reconsider Decision | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/rules-for-currency-tightened-by-britain-most-payments-abroad-must.html | RULES FOR CURRENCY TIGHTENED BY BRITAIN; Most Payments Abroad Must Go Into Blocked Account | True | Special Cable to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/4200000-gold-arrives-most-from-south-africaforeign-exchange-quiet.html | $4,200,000 GOLD ARRIVES; Most From South Africa--Foreign Exchange Quiet and Steady | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/treasury-refunds-taxes.html | Treasury Refunds Taxes | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/naval-reserves-on-duty-four-divisions-leave-city-for-a-years.html | NAVAL RESERVES ON DUTY; Four Divisions Leave City for a Year's Training | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/to-fight-bond-decision-kentucky-municipal-association-formed-to.html | TO FIGHT BOND DECISION; Kentucky Municipal Association Formed to Raise Funds | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/army-purchases-textile-supplies-awards-contracts-on-mattresses.html | ARMY PURCHASES TEXTILE SUPPLIES; Awards Contracts on Mattresses, Barrack Bags, Hats, Liners for Gloves and FabricsOPENS ADDITIONAL BIDS Gets Prices on Mosquito Bars and on Cotton-and-WoolUndergarments | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/red-cross-hails-london-gift-plan-british-coordinating-committee.html | RED CROSS HAILS LONDON GIFT PLAN; British Coordinating Committee Will End Duplication ofEfforts, Davis Asserts | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/two-are-arrested-in-overstamp-fraud-counterfeiting-device-found.html | TWO ARE ARRESTED IN 'OVERSTAMP' FRAUD; Counterfeiting Device Found, Prosecutor Declares | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/list-of-trainees-from-metropolitan-area-to-be-called-for-the-army.html | List of Trainees From Metropolitan Area to Be Called for the Army | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/muti-returns-to-air-base-italian-missing-several-days-in-greece-was.html | MUTI RETURNS TO AIR BASE; Italian, Missing Several Days in Greece, Was Feared Dead | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/leahy-is-selected-as-envoy-to-vichy-pershing-refuses-retired.html | LEAHY IS SELECTED AS ENVOY TO VICHY; PERSHING REFUSES; Retired Admiral, Now Governor of Puerto Rico, Is Slated to Succeed Bullitt NAVAL EXPERIENCE FACTOR Roosevelt's Offer Is Declined by 80-Year-Old General on His Doctor's Advice | True | By Bertram D. Hulen Special To the New York Times. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/victory-is-hailed-by-athens-crowds-patriotic-fervor-runs-high-as.html | VICTORY IS HAILED BY ATHENS CROWDS; Patriotic Fervor Runs High as News of Fall of Koritza Sweeps the Capital 'ON TO ROME!' MANY SHOUT Troops Entering Albanian City Said to Have Received a Tremendous Welcome | True | By Telephone To the New York Times. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/carloadings-indices-off-sharply-for-week-total-drops-42-with-28.html | Carloadings Indices Off Sharply for Week; Total Drops 4.2%, With 2.8% Fall in Year | True | Special to THE NEW YORK TIMES. | C1B 478714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/cesare-wins-amateur-bout.html | Cesare Wins Amateur Bout | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/montevideo-archbishop-iii-quits.html | Montevideo Archbishop, III, Quits | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/books-of-the-times-on-the-issues-of-the-day.html | BOOKS OF THE TIMES; On the Issues of the Day | True | By Charles Poore | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/services-scheduled-in-city-churches-tomorrow-topics-of-sermons-in.html | Services Scheduled in City Churches Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/treason-charged-to-vultee-strikers-cox-tells-house-defense-plan.html | 'TREASON' CHARGED TO VULTEE STRIKERS; Cox Tells House Defense Plan Will Be Imperiled if Labor Tie-Ups Are Allowed OTHERS ASSAIL C.I.O. UNIT Randolph and Costello Allege 'Highjack' Attempt, and Latter Warns of Big Cost Rise | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/miss-mdonnell-is-wed-in-church-wears-white-satin-gown-at-marriage.html | MISS M'DONNELL IS WED IN CHURCH; Wears White Satin Gown at Marriage Here to Raymond Peter Sullivan Jr. Sisters Among Attendants Mothers Receive With Couple | True | Times Wide World | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/erasmus-hall.html | ERASMUS HALL | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/liquor-package-stores-in-state-to-be-increased.html | Liquor Package Stores In State to Be Increased | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/jersey-farm-income-increases.html | Jersey Farm Income Increases | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/2000000-swindle-laid-to-card-ring-hymie-caplin-fight-manager-seized.html | $2,000,000 SWINDLE LAID TO CARD RING; Hymie Caplin, Fight Manager, Seized on Larceny Charge as Leader of Big Racket | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/4-debate-danger-of-us-dictator-maverick-and-blanshard-call.html | 4 DEBATE DANGER OF U.S. DICTATOR; Maverick and Blanshard Call Increased Federal Power a Force for Unity PRENTIS, DIXON OPPOSE IT In Radio Forum, They Contend Authority Can Be Used to Shackle Liberties Urges Unifying Force Sees Temptation Economic | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/joseph-gerli-head-of-raw-silk-firm-president-6-years-of-e-gerli-co.html | JOSEPH GERLI, HEAD OF RAW SILK FIRM; President 6 Years of E. Gerli & Co., Importers Here, Dies in St. Vincent's Hospital WAS DECORATED BY ITALY His Family Noted in Industry in Europe Four Centuries-- He Started in a Filature | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/palestine-barrier-arouses-protests-groups-here-backing-jewish.html | PALESTINE BARRIER AROUSES PROTESTS; Groups Here Backing Jewish Homeland Score Britain's Refusal to Admit 1,771 ZIONISTS WILL APPEAL Delegation Will Call at the British Embassy in Capital Monday to Enter Plea | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/seeks-to-reduce-margates-debt.html | Seeks to Reduce Margate's Debt | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 478714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/member-trading-increases-in-week-ratio-to-total-on-stock-exchange.html | MEMBER TRADING INCREASES IN WEEK; Ratio to Total on Stock Exchange Up to 19.12% in Period to Nov. 9 From 17.17%ROUND-LOT VOLUME RISESSEC Reports Similar Changeson Curb--Odd-Lot DataAlso Made Public | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/lynch-draws-with-long.html | Lynch Draws With Long | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/hemingways-on-way-here-authors-motoring-to-new-york-on-wedding-trip.html | HEMINGWAYS ON WAY HERE; Authors Motoring to New York on Wedding Trip | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/hawks-pilot-faces-operation.html | Hawks' Pilot Faces Operation | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/new-york-team-victor-defeats-westchester-women-by-52-in-squash.html | NEW YORK TEAM VICTOR; Defeats Westchester Women by 5-2 in Squash Racquets Play | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/amherst-cocaptains-named.html | Amherst Co-Captains Named | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/pw-pillsbury-honor-guest.html | P.W. Pillsbury Honor Guest | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/second-stouffer-blast-cleveland-restaurant-bombing-follows-one-in.html | SECOND STOUFFER BLAST; Cleveland Restaurant Bombing Follows One in Philadelphia | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/nazi-envoy-bears-offer-to-ankara-turks-are-expected-to-resist.html | NAZI ENVOY BEARS OFFER TO ANKARA; Turks Are Expected to Resist Either Threats or 'Gifts' to Align Them With Axis NAZI ENVOY BEARS OFFER TO ANKARA Government's Decree Press Predicts Resistance Press Warns Bulgaria | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/airline-reports-revenue-rise.html | Airline Reports Revenue Rise | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/induction-preview-is-given-at-fort-dix-7-reporters-go-through.html | INDUCTION 'PREVIEW IS GIVEN AT FORT DIX; 7 Reporters Go Through Routine That Awaits Trainees | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/wiley-named-to-new-post-he-is-appointed-temporarily-as-deputy.html | WILEY NAMED TO NEW POST; He is Appointed Temporarily as Deputy School Commissioner | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/48hour-armistice-at-christmas-urged-labor-mp-will-ask-churchill-to.html | 48-HOUR ARMISTICE AT CHRISTMAS URGED; Labor M.P. Will Ask Churchill to Invoke Aid of Vatican | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/stokowski-directs-he-starts-3week-term-with-the-philadelphia.html | STOKOWSKI DIRECTS; He Starts 3-Week Term With the Philadelphia Orchestra | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/1941-social-register-lists-many-abroad-foreign-addresses-for-new.html | 1941 SOCIAL REGISTER LISTS MANY ABROAD; Foreign Addresses for New Yorkers Are Numerous | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/october-auto-sales-at-peak.html | October Auto Sales at Peak | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/miss-ruth-reinhard-bride-in-bronxville-wed-to-john-wesley-stewart.html | MISS RUTH REINHARD BRIDE IN BRONXVILLE; Wed to John Wesley Stewart in Reformed Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/rumanian-visitors-talk-with-hitler-signing-of-tripartite-pact.html | RUMANIAN VISITORS TALK WITH HITLER; Signing of Tripartite Pact Protocol Waits Until Today -- New Envoy Received ECONOMIC STUDIES SLATED Antonescu Brings Big Corps of Experts--Berlin Hears Bulgarians Defer Trip | True | By C. Brooks Peters Wireless To the New York Times. | C1B 478714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/building-bought-in-garment-area-12story-lofts-on-west-36th-st.html | BUILDING BOUGHT IN GARMENT AREA; 12-Story Lofts on West 36th St. Assessed at $235,000 Taken by Syndicate TWO WALK-UPS ARE SOLD Houses Traded Are on the Cornet of West 187th St. andAmsterdam Avenue | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/holc-sells-yonkers-dwelling.html | HOLC Sells Yonkers Dwelling | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/capital-studies-dies-nazi-report-washington-leaders-reticent-some.html | CAPITAL STUDIES DIES NAZI REPORT; Washington Leaders Reticent --Some Accused Men Deny Charges, Others Silent Holt Asks an Inquiry Defends Norristown Publisher CAPITAL STUDIES DIES NAZI REPORT Denies Kertess Is Nazi Agent Engineer Resigns Paper Disclaims Responsibility Reactions Varied in New York | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/bernard-e-reardon-yonkers-lawyer-exjustice-of-peace-practiced-for.html | BERNARD E. REARDON; Yonkers Lawyer, Ex-Justice of Peace, Practiced for 37 Years | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/skishod-soldiers-climb-mount-rainier-in-a-test.html | Ski-Shod Soldiers Climb Mount Rainier in a Test | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/jenkins-knocks-out-lello-in-second-round-to-keep-world-lightweight.html | Jenkins Knocks Out Lello in Second Round to Keep World Lightweight Title; CHAMPION BATTERS LELLO AT GARDEN Referee Calls a Halt After Jenkins Sends Rival Down Fourth Time in Second CHALLENGER IS HELPLESS Fights Gamely but Is Unable to Stop Storm of Punches --10,000 in Uproar | True | By James P. Dawson | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/144-on-spanish-ship-arrive-from-europe-marquess-de-comillas-docks.html | 144 ON SPANISH SHIP ARRIVE FROM EUROPE; Marquess de Comillas Docks-- Nazi Morale Called Low | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/canada-to-take-grain-crop.html | Canada to Take Grain Crop | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/new-center-for-red-wings.html | New Center for Red Wings | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/gliders-defy-weather-snowbird-contest-pilots-soar-despite-elmira.html | GLIDERS DEFY WEATHER; Snowbird Contest Pilots Soar Despite Elmira Currents | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/erie-may-buy-short-line-trustee-of-northern-of-new-jersey-says-deal.html | ERIE MAY BUY SHORT LINE; Trustee of Northern of New Jersey Says Deal Is On | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/miss-jean-herriman-wed-in-asbury-park-attended-by-sister-at.html | MISS JEAN HERRIMAN WED IN ASBURY PARK; Attended by Sister at Marriage to James William Herron | True | Special to THE NEW YORK TIMES | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/liu-will-start-veteran-backfield-ravinsky-to-lead-team-against.html | L.I.U. WILL START VETERAN BACKFIELD; Ravinsky to Lead Team Against Toledo at Ebbets Field | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/uruguayan-court-clears-nazis-foe-artucios-charges-are-held-to-have.html | URUGUAYAN COURT CLEARS NAZIS FOE; Artucio's Charges Are Held to Have Been Public Service, Not Libel of Editor | True | Wireless to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/miamiafrica-airline-due-pan-american-plans-flights-by-way-of-natal.html | MIAMI-AFRICA AIRLINE DUE; Pan American Plans Flights by Way of Natal and Brazil | True | | C1B 478714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/japanese-liner-here-on-her-way-home-will-pick-up-2500-tons-of-steel.html | JAPANESE LINER HERE ON HER WAY HOME; Will Pick Up 2,500 Tons of Steel and Copper in This Port | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/mrs-peter-verigin-2d-doukhobor-is-dead-mother-of-peter-3d-leader-of.html | MRS. PETER VERIGIN 2D, DOUKHOBOR, IS DEAD; Mother of Peter 3d, Leader of Russian Sect in Canada | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/blasts-wreck-plants-in-canada.html | Blasts Wreck Plants in Canada | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/art-sale-brings-13175-property-of-mrs-herbert-shipman-is-auctioned.html | ART SALE BRINGS $13,175; Property of Mrs. Herbert Shipman Is Auctioned Here | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/jersey-jewelry-store-robbed.html | Jersey Jewelry Store Robbed | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/yale-150pounders-win-defeat-lafayette-rivals-270-on-powerful-ground.html | YALE 150-POUNDERS WIN; Defeat Lafayette Rivals, 27-0, on Powerful Ground Attack | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/fuel-oil-prices-increased.html | Fuel Oil Prices Increased | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/weeks-new-bonds-total-80000000-flotations-are-featured-by-67000000.html | WEEK'S NEW BONDS TOTAL $80,000,000; Flotations Are Featured by $67,000,000 Debentures of Federal Home Loan Bank OFFERED IN TWO CLASSES Rest of Such Financing Slight and Diversified--Rail Trust Issues Sold | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/berlin-gives-dies-3-short-laughs-but-he-doubts-the-hilarity-citing.html | BERLIN GIVES DIES '3 SHORT LAUGHS; But He Doubts the Hilarity, Citing 'Urgent' Reich Notes About Seized Data NEW CAMPAIGN PLANNED Chairman Says He Will Publish Names of All Defense Workers Linked With 'Isms' | True | Wireless to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/highway-map-incorrect-chart-however-gave-general-pattern-of-master.html | HIGHWAY MAP INCORRECT; Chart, However, Gave General Pattern of Master Plan | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/monsanto-chemical-offers-pension-plan-stockholders-to-act-at.html | MONSANTO CHEMICAL OFFERS PENSION PLAN; Stockholders to Act at Special Meeting on Dec. 20 | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/princess-juliana-to-visit-white-house-in-december.html | Princess Juliana to Visit White House in December | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/silent-on-resignation-sand-of-voluntary-food-chain-refuses-comment.html | SILENT ON RESIGNATION; Sand of Voluntary Food Chain Refuses Comment on Report | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/warns-on-draft-questionaires.html | Warns on Draft Questionaires | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/asserts-teachers-hamper-education-dr-mj-adler-tells-english-group.html | ASSERTS TEACHERS HAMPER EDUCATION; Dr. M.J. Adler Tells English Group They Should Lead Withdrawal of All SAYS SYSTEM HAS FAILED Chicago Professor Asserts Results Have Been 'Dismal' inHigh Schools and Colleges | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/john-l-shuff-director-of-union-central-life-headed-national.html | JOHN L. SHUFF; Director of Union Central Life Headed National Underwriters | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/judge-fines-himself-2-on-parking-ticket-magistrate-weighs-own-story.html | JUDGE FINES HIMSELF $2 ON PARKING TICKET; Magistrate Weighs Own Story and Rules 'Guilty' | True | | C1B 478714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/oscar-strauss-sails-for-us.html | Oscar Strauss Sails for U.S. | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/levy-is-disbarred-in-courts-of-state-appellate-division-finds-him.html | LEVY IS DISBARRED IN COURTS OF STATE; Appellate Division Finds Him Lacking in Ethics and Unfit to Practice | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/cotton-recovers-gains-1014-points-improved-tone-in-securities-a.html | COTTON RECOVERS; GAINS 10-14 POINTS; Improved Tone in Securities a Factor in the Rally for Wednesday Setback BOMBAY BUYS LATE MONTHS New Orleans Operators Also Reported on Constructive Side of the Market | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/rangers-to-face-bruin-six-tonight-capacity-crowd-expected-at-garden.html | RANGERS TO FACE BRUIN SIX TONIGHT; Capacity Crowd Expected at Garden for Teams' First Meeting of Campaign HOLLETT IS IN FIRST LINE Replaces the Injured Dumart --Rovers Play Olympics in Afternoon Game | True | By Joseph C. Nichols | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/football-games-today.html | Football Games Today | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/court-weighs-plea-of-teachers-union-hears-arguments-in-fight-to.html | COURT WEIGHS PLEA OF TEACHERS UNION; Hears Arguments in Fight to Guard Membership List | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/tampico-incident-closed-mexico-drops-matter-without-ruling-on.html | TAMPICO INCIDENT CLOSED; Mexico Drops Matter Without Ruling on Germans' Charge | True | Special Cable to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/manhattan-hopes-rest-on-supulski-passing-to-feature-attack-against.html | MANHATTAN HOPES REST ON SUPULSKI; Passing to Feature Attack Against Holy Cross on Worcester Gridiron | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/jockey-taylor-registers-triple-at-bowie-track-housework-victor-in-c.html | Jockey Taylor Registers Triple at Bowie Track; HOUSEWORK VICTOR IN CLASS C EVENT Beats Play House by Length and Half in Handicap at Mile and Sixteenth TAYLOR HAS A GREAT DAY Accounts for Both Ends of a $25.30 Double--Wise Brave Finishes Fast to Win | True | Times Wide World | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/mrs-normand-allen-hartford-merchant-made-head-of-sageallen-co-at.html | MRS. NORMAND ALLEN, HARTFORD MERCHANT; Made Head of Sage-Allen & Co. at Husband's Death in 1922 | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/more-us-warplanes-for-britain-backed-even-if-it-slows-us-defense.html | More U.S. Warplanes for Britain Backed Even If It Slows U.S. Defense, Survey Finds | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/pastor-90-weds-woman-55.html | Pastor, 90, Weds Woman, 55 | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/union-row-ties-up-aluminum-plant-dispute-over-one-employe-in.html | UNION ROW TIES UP ALUMINUM PLANT; Dispute Over One Employe, in Arrears in Dues, Halts New Kensington, Pa., Factory DEFENSE WORK INVOLVED Supplies for Planes and Other Arms Delayed--7,500 Men and $44,000 Daily Pay Stopped | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/weiss-begins-prison-term-former-huey-long-lieutenant-enters-atlanta.html | WEISS BEGINS PRISON TERM; Former Huey Long Lieutenant Enters Atlanta Penitentiary | True | | C1B 478714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/fiveday-forecasts-encourage-officials-weather-bureau-reports-aver.html | FIVE-DAY FORECASTS ENCOURAGE OFFICIALS; Weather Bureau Reports Aver age of .500 in Accuracy | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/trade-again-rises-aided-by-weather-but-new-wholesale-orders-decline.html | TRADE AGAIN RISES AIDED BY WEATHER; But New Wholesale Orders Decline Despite Spurt in Spot Demand CHRISTMAS BUYING BEGINS Gift Purchases Boost Handbags, Lingerie, Hosiery,Housefurnishings | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/victory-is-made-sweet-by-fifthdown-sundae.html | Victory Is Made Sweet By 'Fifth-Down' Sundae | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/407-new-trainees-called-up-monday-remainder-of-1917-men-to-be.html | 407 NEW TRAINEES CALLED UP MONDAY; Remainder of 1,917 Men to Be Inducted Are Due to Be Announced Here Today PHYSICAL TEST THOROUGH Last-Minute Checks Provided --Four Induction Centers Are Ready to Function | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/south-carolina-wins-72-grygo-stars-in-scoring-march-that-halts.html | SOUTH CAROLINA WINS, 7-2; Grygo Stars in Scoring March That Halts Miami Eleven | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/accountants-offer-mkesson-refund-price-waterhouse-co-would-restore.html | ACCOUNTANTS OFFER M'KESSON REFUND; Price, Waterhouse & Co. Would Restore $522,402 Received in Fees From Company STOCK TO BE RETURNED 2 Directors to Surrender Shares Valued at $170,000 -Trustee Asks Approval by Court | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/loses-hudson-county-job-john-tumulty-brother-of-hague-foe-ousted-by.html | LOSES HUDSON COUNTY JOB; John Tumulty, Brother of Hague Foe, Ousted by Tax Board | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/chinese-writer-to-face-court.html | Chinese Writer to Face Court | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/14000-homes-and-shops-hit-in-one-london-area.html | 14,000 Homes and Shops Hit in One London Area | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/ht-parsons-left-only-2500-estate-retired-head-of-fw-woolworth-once.html | H.T. PARSONS LEFT ONLY $2,500 ESTATE; Retired Head of F.W. Woolworth Once Had $9,500,000 Manor in West Long BranchHOME TAKEN FOR TAXESOccupied by Wilson as Sum met White House--Lettersof Administration Issued | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/clara-ceo-in-recital.html | Clara Ceo in Recital | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/letters-to-the-sports-editor-on-the-fifth-down-fuss-friesell-erred.html | Letters to the Sports Editor; ON THE FIFTH DOWN FUSS Friesell Erred in Not Hearing Dartmouth Captain, Fan Says. Another Twelve-Man Game More Scoring in Hockey A WAY TO SAVE C.C.N.Y. Alumnus Would Make It Easier for Athletes to Enter A Plea for Uniform Rates These Restless Americans PENALIZING FOUL BLOWS Reader Holds a Fighter Should Be Disqualified After Three Not All on One Side No Running With Passes | True | WILLIAM H. EVANS.G. HAMILTON FOLK(Miss) HELEN OTTO.M. LISBE, '26ANDREWS.CARL PETERSON.AL J. BRUMME Jr.FAIR PLAYALBERT V. BLUM. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/speed-on-rubber-licenses-urged.html | Speed on Rubber Licenses Urged | True | | C1B 478714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/higher-dividends-and-extras-voted-colts-firearms-increases-its.html | HIGHER DIVIDENDS AND EXTRAS VOTED; Colt's Firearms Increases Its Distribution for Year to $6 With a $3 Special 6 % BONUS FOR WORKERS Corham Orders Payment of $1 on Common, Increasing Declarations for 1940 Gaylord Container General Cigar Gorham Manufacturing Keystone Watch Case Michigan Seamless Tube Modine Manufacturing Morrell & Co. Roosevelt Field Sivyer Steel Castings Sloano-Blabon standard Oil of Ohio Taylor Milling Van Norman Machine Tool Westmoreland Coal. Philip Carey Manufacturing National Acme | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/all-antwerp-citizens-defy-nazis-by-donning-armbands-that-jews-had.html | All Antwerp Citizens Defy Nazis by Donning Armbands That Jews Had Been Told to Wear | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/henry-barent-potter-specialist-in-admiralty-law-had-represented.html | HENRY BARENT POTTER; Specialist in Admiralty Law Had Represented Standard Oil Co. | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/prr-official-joins-guaranty-trust-board.html | P.R.R. Official Joins Guaranty Trust Board | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/cottonmill-rate-declines-contraseasonally-cloth-trade-active.html | Cotton-Mill Rate Declines Contra-Seasonally; Cloth Trade Active; business Index Dips; Business Index Dips | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/hearing-on-new-haven-interest.html | Hearing on New Haven Interest | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/french-envoy-at-vatican-leon-berard-is-welcomed-vichy-aide-coming.html | FRENCH ENVOY AT VATICAN; Leon Berard Is Welcomed-- Vichy Aide Coming to U.S. | True | By Telephone To the New York Times. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/court-bars-utility-plan-reorganization-plea-for-south-american.html | COURT BARS UTILITY PLAN; Reorganization Plea for South American Utilities Corp. Denied | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/steel-mill-to-boost-capacity.html | Steel Mill to Boost Capacity | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/boxers-insignia-curbed-board-bars-use-of-religious-or-racial.html | BOXERS' INSIGNIA CURBED; Board Bars Use of Religious or Racial Emblems in Ring | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/exceed-1939-records-in-red-cross-drive-21-divisions-of-rollcall.html | EXCEED 1939 RECORDS IN RED CROSS DRIVE; 21 Divisions of Roll-Call Volunteers Report Gains | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/refugee-priest-named-to-staff-at-seminary.html | Refugee Priest Named To Staff at Seminary | True | Times Studio, 1940 | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/5742-cases-settled-by-state-labor-board-699-of-6441-filed-in-3.html | 5,742 CASES SETTLED BY STATE LABOR BOARD; 699 of 6,441 Filed in 3 Years Pending, Report Shows | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/artist-sues-over-rights-contends-he-controls-reproduction-of.html | ARTIST SUES OVER RIGHTS; Contends He Controls Reproduction of Painting He Sold | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/toward-labor-peace.html | TOWARD LABOR PEACE? | True | | C1B 478714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/uruguay-proceeds-with-defense-plan-president-asserts-that-talks.html | URUGUAY PROCEEDS WITH DEFENSE PLAN; President Asserts That Talks With U.S. on Bases Will Go On Despite Senate GUANI GIVES FULL REPORT Welles Reiterates U.S. Policy, Saying That No Nation Need Fear for Sovereignty | True | By John W. White Wireless To the New York Times. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/fire-department.html | Fire Department | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/city-seeks-inquiry-in-collier-default-mayor-asks-cahill-to-look.html | CITY SEEKS INQUIRY IN COLLIER DEFAULT; Mayor Asks Cahill to Look Into Transit Lines' Loss on Advertising and Vending SUGGESTS HUNT FOR FRAUD U.S. Attorney Is Requested to Determine if Collusion With I.R.T. and B.M.T. Existed | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/oilers-in-practice-here-phillips-five-drills-for-contest-at-garden.html | OILERS IN PRACTICE HERE; Phillips Five Drills for Contest at Garden Monday Night | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/corzine-of-brown-wins-tackle-post-eggert-and-occhiello-others.html | CORZINE OF BROWN WINS TACKLE POST; Eggert and Occhiello Others Picked to Start Against Dartmouth Eleven | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/vichy-press-gets-a-laval-warning-greater-propaganda-is-urged-in.html | VICHY PRESS GETS A LAVAL WARNING; Greater Propaganda Is Urged in Efforts to Collaborate With the Germans 11 NEWSPAPERS SUSPENDED De la Rocque Is Among Victims --Government Praises Aid Given by Conquerors | True | Wireless to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/advertising-news-and-notes-papers-best-for-product-story.html | Advertising News and Notes; Papers Best for Product Story | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/yugoslavia-deaf-to-axis-overtures-it-is-emphatically-stated-there.html | YUGOSLAVIA DEAF TO AXIS OVERTURES; It Is Emphatically Stated There Will Be No Official Trips to Discuss Offers BORDER GUARD INCREASED Bulgaria Is Expected to Sign Up Only if She Gets Backing for Her Claims on Greece | True | By Telephone To the New York Times. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/tobacco-plan-to-aid-trade-zone-volume-hill-sees-port-here-as-center.html | TOBACCO PLAN TO AID TRADE ZONE VOLUME; Hill Sees Port Here as Center for Several Other Lines | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/shiping-and-mails.html | SHIPING AND MAILS | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/noble-of-fordham-not-to-face-nyu-player-improving-but-will-stay-in.html | NOBLE OF FORDHAM NOT TO FACE N.Y.U.; Player Improving but Will Stay in Hospital Under Observation for a Week | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/birmingham-is-hit-germans-report-heavy-damage-and-big-fires-in.html | BIRMINGHAM IS HIT; Germans Report Heavy Damage and Big Fires in Renewed Assault ALARMS FACTORIES TARGETS British Concede 'Considerable' Destruction-- R.A.F. Attacks Stavanger and Channel Guns | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/europe-food-blockade-a-twoedged-weapon-in-the-war.html | Europe; Food Blockade a Two-Edged Weapon in the War | True | By Anne O'Hare McCormick | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/wood-field-and-stream-dry-leaves-a-handicap.html | WOOD, FIELD AND STREAM; Dry Leaves a Handicap | True | By Raymond R. Camp | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/reserve-balances-of-the-member-banks-increase-75000000-in-week-to.html | Reserve Balances of the Member Banks Increase $75,000,000 in Week to Nov. 20 | True | Special to THE NEW YORK TIMES. | C1B 478714 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/feeding-of-europe-churchmens-topic-100-leaders-invited-to-take-part.html | FEEDING OF EUROPE CHURCHMEN'S TOPIC; 100 Leaders Invited to Take Part in Discussion--Prayers for Peace in Cabrini Chapel RALLY FOR 'UNION NOW' New Radio City Synagogue Is Opened--Lecture-Recitals on Jewish Traditional Music | True | By Rachel K. McDowell | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/city-plans-to-sell-55000000-issue-mcgoldrick-to-consider-bids-on.html | CITY PLANS TO SELL $55,000,000 ISSUE; McGoldrick to Consider Bids on Dec. 4 for Serial Bonds-- Strong Market a Factor DETAILS ARE WITHHELD Indiana Toll Bridge Board Asks Tenders on $1,050,000 of Revenue Securities | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/lumber-output-rises-gain-counters-trend-orders-also-up-but.html | LUMBER OUTPUT RISES; Gain Counters Trend; Orders Also Up but Shipments Decline | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/business-world-sharp-gains-feature-trade-here.html | Business World; Sharp Gains Feature Trade Here | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/80-dead-in-jamaica-flood-search-for-bodies-goes-on-roads-and-crops.html | 80 DEAD IN JAMAICA FLOOD; Search for Bodies Goes On-- Roads and Crops Damaged | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/the-course-of-prices.html | THE COURSE OF PRICES | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/big-rise-in-wheat-loan-185448094-to-nov-19-110913157-year-ago.html | BIG RISE IN WHEAT LOAN; $185,448,094 to Nov. 19-- $110,913,157 Year Ago | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/helen-cronkhite-to-become-bride-graduate-of-the-ethel-walker-school.html | HELEN CRONKHITE TO BECOME BRIDE; Graduate of the Ethel Walker School, Simsbury, Engaged to Hawley T. Chester Jr. MADE HER DEBUT IN 1936 Fiance Studied at St. George's and Is in the Senior Class at Princeton University | True | Ira L. Hill | C1B 478714 |
| 1940-11-23 | 1940-11-23 | https://www.nytimes.com/1940/11/23/archives/lawyers-son-killed-john-r-davies-14-son-of-jt-davies-dies-after.html | LAWYER'S SON KILLED; John R. Davies, 14, Son of J.T. Davies, Dies After Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 478714 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/vice-presidents-role-is-viewed-as-changing-vice-presidentelect.html | VICE PRESIDENT'S ROLE IS VIEWED AS CHANGING; VICE PRESIDENT-ELECT | True | By Turner Catledgetimes Studiotimes Wide World | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/asserts-funding-hampers-housing-nathan-straws-holds-private.html | ASSERTS FUNDING HAMPERS HOUSING; Nathan Straws Holds Private Industry Cannot Clear Slums Successfully IT CANNOT MAKE A PROFIT He Tells Social Studies Group at Syracuse Lowest Third Gets No New Homes | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/to-hold-music-festival-bard-college-arranges-guild-affairs-for-dec.html | To Hold Music Festival; Bard College Arranges Guild Affairs for Dec. 6-7 | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/marquette-to-end-drive-nine-seniors-to-play-last-game-against.html | MARQUETTE TO END DRIVE; Nine Seniors to Play Last Game Against Arizona Saturday | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/from-below-the-equator.html | FROM BELOW THE EQUATOR | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/myths-of-the-maoris.html | Myths of the Maoris | True | | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/irregular-courses-in-schools-praised-held-to-turn-out-better.html | 'IRREGULAR' COURSES IN SCHOOLS PRAISED; Held to Turn Out Better College Students Than Standard Ones | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/canadian-bond-survey-current-low-levels-here-said-to-be-unwarranted.html | CANADIAN BOND SURVEY; Current Low Levels Here Said to Be Unwarranted | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/robert-graves-writes-about-1776.html | Robert Graves Writes About 1776 | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/chileans-criticize-delay-over-bases-progovernment-paper-says-forces.html | CHILEANS CRITICIZE DELAY OVER BASES; Pro-Government Paper Says Forces Hostile to Americas Foster Distrust of U.S. DENIES 'SOVEREIGNTY' BAR Uruguayan Rebuff to Spanish Outcry Against Program Is Transmitted to Washington Uruguay Rebuffs Spanish View 1917 Base Recalled to Uruguayans | True | Special Cable to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/pembroke-adopts-new-sports-policy-experiment-is-intended-to-develop.html | Pembroke Adopts New Sports Policy; Experiment Is Intended to Develop Initiative and Responsibility | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/geography-talks-at-cooper-union-free-sunday-forum-starts-tonight.html | Geography Talks At Cooper Union; Free Sunday Forum Starts Tonight for Understanding World Events | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/american-art.html | AMERICAN ART | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/to-meet-on-dec-11-board-of-metropolitan-district-sponsor-realty.html | TO MEET ON DEC. 11; Board of Metropolitan District Sponsor Realty Session | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/article-11-no-title.html | Article 11 -- No Title | True | By Jane Cobb | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/to-study-code-change-builders-arrange-for-forum-of-construction.html | TO STUDY CODE CHANGE; Builders Arrange for Forum of Construction Supervision | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Leon Trice | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/play-on-dec-9-for-art-workers-debutantes-aid-in-plans-for-showing.html | Play on Dec. 9 For Art Workers; Debutantes Aid in Plans for Showing of 'Twelfth Night' to Assist Women's Club Neighborhood Houses to Gain Play to Aid Children | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/after-20-years-old-shep-sees-another-kea-bird.html | After 20 Years Old Shep Sees Another Kea Bird | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/industrial-banks-traced-from-1910-processor-rj-saulnier-tells-of.html | INDUSTRIAL BANKS TRACED FROM 1910; Processor R.J. Saulnier Tells of Broadening of Service | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/chain-quits-group-over-markup-rise-colorado-food-bodys-move-to-lift.html | CHAIN QUITS GROUP OVER MARK-UP RISE; Colorado Food Body's Move to Lift Minimum to 14% Fought by Safeway COST TO CONSUMER CITED Would Pay 5% More for Goods, It Is Held--Spur to LossLeaders Is Foreseen To Bring Issue Into Open Present Mark-Up Held Satisfactory | True | By Thomas F. Conroy | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/what-women-have-done-with-the-vote.html | WHAT WOMEN HAVE DONE WITH THE VOTE | True | By Kathleen McLaughlinbrown Brothers | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/diet-kitchen-will-hold-bundle-tea-on-dec-10-event-at-lc-thaw-home.html | Diet Kitchen Will Hold 'Bundle' Tea on Dec. 10; Event at L.C. Thaw Home to Aid 5 Children's Clinics | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/volunteers-lighten-the-tasks-of-the-citys-social-agencies-some.html | Volunteers Lighten the Tasks Of the City's Social Agencies; Some 18,000 of Them Are on the Lists in New York, Devoting Time and Energy to Welfare Work Three Main Functions On Training Volunteers References Examined | True | By Catherine MacKenzie | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/newton-book-to-be-sold-original-copy-in-auction-for-red-cross-war.html | NEWTON BOOK TO BE SOLD; Original Copy in Auction for Red Cross War Relief | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/canadian-envoy-weds-in-capital-loring-christie-marries-miss-marian.html | CANADIAN ENVOY WEDS IN CAPITAL; Loring Christie Marries Miss Marian Trumbull in Nuptials at St. Matthew's Cathedral MGR. BUCKEY OFFICIATES Bride, Ex-Social Secretary at Dominion's Legation, Wears Ensemble of Blue-Green | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/palestine-drive-opens-start-of-campaign-linked-to-zion-flag-day.html | PALESTINE DRIVE OPENS; Start of Campaign Linked to Zion Flag Day Observance | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/la-salle-checks-pmc-triumphs-by-316-in-game-on-the-chester-gridiron.html | LA SALLE CHECKS P.M.C.; Triumphs by 31-6 in Game on the Chester Gridiron | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/patricia-gefaell-betrothed.html | Patricia Gefaell Betrothed | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/tulane-will-play-nyu-football-game-here-arranged-on-schedule-for.html | TULANE WILL PLAY N.Y.U.; Football Game Here Arranged on Schedule for Next Year | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/territorial-gains-for-spain-were-discussed-by-hitler-and-suner.html | Territorial Gains for Spain Were Discussed By Hitler and Suner, Madrid Paper Admits | True | Wireless to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/jazz-swings-to-classics-improvisation-and-variations-gone-from.html | JAZZ SWINGS TO CLASSICS; Improvisation and Variations Gone From Popular Music, Paul Laval Says The Trend in Swing Arranging for Jazz Interpreting Light Classics | True | By Lanfranco Rasponi | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/unity-is-pressed-by-confectioners-appointing-of-paid-president-seen.html | UNITY IS PRESSED BY CONFECTIONERS; Appointing of Paid President Seen as Move to Eliminate Sectional Differences | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/st-peters-marks-155th-year.html | St. Peter's Marks 155th Year | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/japan-issues-plan-for-business-rule-all-productive-activities-will.html | JAPAN ISSUES PLAN FOR BUSINESS RULE; All Productive Activities Will Be Placed Under a State Economic Council MANAGEMENT TO REMAIN Capitalists' Resistance Is Avoided by Giving Them Highest Control Posts | True | By Hugh Byas Wireless To the New York Times. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/school-teams-play-tie-toss-of-coin-to-decide.html | School Teams Play Tie; Toss of Coin to Decide | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/game-warrant-out-for-dean.html | Game Warrant Out for Dean | True | | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/utility-will-issue-70000000-bonds-300000-preferred-shares-also.html | UTILITY WILL ISSUE $70,000,000 BONDS; 300,000 Preferred Shares Also Registered by Appalachian Electric Power Company PROCEEDS FOR REFUNDING Stock to Be Offered First to Holders of Outstanding $6 and $7 Series Bonbright & Co. Underwriting Redemption of Preferred | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/dr-abraham-braun-refugee-lecturer-who-escaped-concentration-camp.html | DR. ABRAHAM BRAUN; Refugee Lecturer, Who Escaped Concentration Camp, Dies Here | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/defense-program-entering-construction-stage-shipyards-factories-hun.html | DEFENSE PROGRAM ENTERING CONSTRUCTION STAGE; Shipyards, Factories Hun Over Nation After Many Mistakes and Delays THE NAVY Battleship Schedule THE ARMY Artillery Requirements THE AIR FORCES Plane Output Falls Behind Efforts Not Complete | True | By Hanson W. Baldwin | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/will-study-unity-in-defense-plans-national-council-of-women-holds.html | Will Study Unity In Defense Plans; National Council of Women Holds Annual Meeting Here Tomorrow | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/florida-vanquishes-georgia-tech-167-gets-2-touchdowns-following.html | FLORIDA VANQUISHES GEORGIA TECH, 16-7; Gets 2 Touchdowns Following Pass Interceptions | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/new-railway-equipment-freight-cars-and-locomotives-for-various.html | NEW RAILWAY EQUIPMENT; Freight Cars and Locomotives for Various Roads | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/london-thinks-invasion-still-is-chief-threat-but-with-the-axis.html | LONDON THINKS INVASION STILL IS CHIEF THREAT; But with the Axis Forces All Over Europe, It Is Felt the Next Blow May Fall Almost Anywhere Any Move Possible Army Kept on Guard Greeks in Middle East The Threat at Sea | True | By Robert P. Post Wireless To the New York Times. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/auto-men-push-defense-pool-in-defense-role.html | AUTO MEN PUSH DEFENSE POOL.; IN DEFENSE ROLE | True | By Frank B. Woodford | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/yugoslavs-stern-in-warning-sofia-leading-serbian-paper-states-that.html | YUGOSLAVS STERN IN WARNING SOFIA; Leading Serbian Paper States That Territorial Claims Can Lead Only to Disaster | True | By Telephone To the New York Times. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/gov-baldwin-to-be-speaker.html | Gov. Baldwin to Be Speaker | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/school-escapes-italians-greek-boys-in-american-institution-walk-for.html | SCHOOL ESCAPES ITALIANS; Greek Boys in American Institution Walk for Three Days | True | Wireless to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/holy-scrolls-buried-in-jerusalem-rite-writings-burned-in-synagogue.html | HOLY SCROLLS BURIED IN JERUSALEM RITE; Writings Burned in Synagogue Fire Are Interred in Cave | True | Wireless to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/boys-high-defeats-tilden-210-wizbicki-making-2-touchdowns-halfback.html | Boys High Defeats Tilden, 21-0, Wizbicki Making 2 Touchdowns; Halfback Thrills Crowd With Spectacular 40Yard Dash in Final Period--Nolan's Kicking Brings Three Extra Points | True | | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/world-order-discussion-hg-wells-and-dr-hu-shih-to-speak-next.html | WORLD ORDER DISCUSSION; H.G. Wells and Dr. Hu Shih to Speak Next Thursday | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/catholic-u-shows-way-registers-in-every-period-to-crush-providence.html | CATHOLIC U. SHOWS WAY; Registers in Every Period to Crush Providence, 40-7 | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/granddaddy-show-monday-night-theatre-from-hollywood-called-tobacco.html | 'GRAND-DADDY' SHOW; Monday Night 'Theatre' From Hollywood Called 'Tobacco Road' of the Air | True | By T.r. Kennedy Jr. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/bid-sandy-people.html | Bid Sandy People | True | By Edward Frank Allen | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/problems-of-labor-taught-at-rutgers.html | Problems of Labor Taught at Rutgers | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/gettysburg-in-front-267-gelter-crosses-goal-line-twice-in-triumph.html | GETTYSBURG IN FRONT, 26-7; Gelter Crosses Goal Line Twice in Triumph Over Dickinson | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/fear-of-japanese-felt-by-filipinos-they-ponder-what-would-happen-to.html | FEAR OF JAPANESE FELT BY FILIPINOS; They Ponder What Would Happen to Them in Event of War in the Pacific QUEZON COMMENTS COOLLY Some Act in Fright Centered in Mindanao Near an Airport Quezon's Reassurance Economic Effect Feared | True | By H. Ford Wilkins | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/todays-news-broadcasts.html | TODAY'S NEWS BROADCASTS | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/st-marks-halted-milton.html | St. Mark's Halted Milton | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/troth-is-announced-of-rosemary-forbes-will-become-bride-of-richard.html | TROTH IS ANNOUNCED OF ROSEMARY FORBES; Will Become Bride of Richard Kerry, Cadet in Air Corps | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/3-ships-in-atlantic-victims-of-uboats-one-vessel-reported-struck.html | 3 SHIPS IN ATLANTIC VICTIMS OF U-BOATS; One Vessel, Reported Struck While Rescuing Survivors, Believed Still Afloat MESSAGES TELL OF ACTION Land Stations in Ireland Give Positions--43 More Saved From Convoy Reach Canada Messages Describe Attack Berlin Reports Air Attacks Convoy Survivors Reach Canada | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/rise-in-auto-plates-seen-state-vehicle-bureau-expects-to-issue.html | RISE IN AUTO PLATES SEEN; State Vehicle Bureau Expects to Issue 840,000 | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/dekanozoff-is-named-soviet-envoy-to-reich-vice-foreign-commissar-is.html | DEKANOZOFF IS NAMED SOVIET ENVOY TO REICH; Vice Foreign Commissar Is to Replace Shkhartzeff | True | | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/duquesne-downs-villanova14-to-10-touchdown-in-the-final-period.html | DUQUESNE DOWNS VILLANOVA,14 TO 10; Touchdown in the Final Period Enables the Dukes to Conquer Rivals CHADONIC RUNS 24 YARDS Tally Follows Basca's Field Goal That Had Given Wildcats the Lead Fumble Proves Costly Dukes Strike Swiftly | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/conn-and-savold-to-box-at-garden-aspirants-for-title-battle-with.html | CONN AND SAVOLD TO BOX AT GARDEN; Aspirants for Title Battle With Louis Will Decide Supremacy on Friday BARTOLO TO SEE ACTION He Meets Fontana at St. Nicks Tomorrow Night--News of Other Ring Matches A Test for the Iowan Five Bouts Scheduled | True | By James P. Dawson | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/knorrabrams.html | Knorr--Abrams | True | Special to THE NEW YORK TIMES.Jay Te Winburn | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/kosciuszko-foundation-will-present-ball-in-interests-of-refugee.html | Kosciuszko Foundation Will Present Ball In Interests of Refugee Polish Professors; Phases of the Country's Contributions to Cultural Life Of World Will Feature Program Jan. 24 | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/dartmouth-victor-over-brown-206-kast-scores-twice-in-first.html | DARTMOUTH VICTOR OVER BROWN, 20-6; Kast Scores Twice in First Period--Losers Cross Goal in the Final Quarter High Gets a Touchdown Indians Lose No Time DARTMOUTH HALTS BROWN BY 20 TO 6 Halt Ground Attack | True | By Louis Effrat Special To the New York Times. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/notes-on-rare-books-rare-books.html | Notes on Rare Books; Rare Books | True | By Philip Brooks | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/red-cross-head-asks-intensive-campaign-rollcall-has-only-week-left.html | RED CROSS HEAD ASKS INTENSIVE CAMPAIGN; Roll-Call Has Only Week Left --Plasma Transfusions Wanted | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/somoza-lauds-roosevelt-nicaraguan-president-says-us-holds-fate-of.html | SOMOZA LAUDS ROOSEVELT; Nicaraguan President Says U.S. Holds Fate of Liberty | True | Special Cable to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/britain-backs-michigan-plant.html | Britain Backs Michigan Plant | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/bergen-county-nj-has-official-map-represents-six-years-study-by.html | BERGEN COUNTY, N.J., HAS OFFICIAL MAP; Represents Six Years' Study by Planning Board | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/to-hear-job-applicants-committee-also-will-resume-civil-service.html | TO HEAR JOB APPLICANTS; Committee Also Will Resume Civil Service Inquiry Tomorrow | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/estates-appraised.html | Estates Appraised | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/cuban-urges-sugar-for-britain.html | Cuban Urges Sugar for Britain | True | Wireless to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/five-successes-for-peddie.html | Five Successes for Peddie | True | | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/army-hits-speculation-shifts-canned-food-buying-from-large-to-small.html | ARMY HITS 'SPECULATION'; Shifts Canned Food Buying From Large to Small Tins | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/frontier-days-in-south-africa-peter-rainiers-recollections-go-back.html | Frontier Days in South Africa; Peter Rainier's Recollections Go Back to the Restless Times of Gold and Diamond Seeking and Botany Campaigns | True | By Mary L. Jobe Akeley | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/key-west-to-be-submarine-base.html | Key West to Be Submarine Base | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/more-registrants-in-the-metropolitan-area-called-for-army-training.html | More Registrants in the Metropolitan Area Called for Army Training | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/editorial-cartoon-18-no-title.html | Editorial Cartoon 18 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/penn-lightweights-triumph-by-6-to-0-becks-secondperiod-tally-beats.html | PENN LIGHTWEIGHTS TRIUMPH BY 6 TO 0; Beck's Second-Period Tally Beats Cornell 150s | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/bridge-cash-for-duplicate-winners-money-prizes-persist-in-new.html | BRIDGE: CASH FOR DUPLICATE WINNERS; Money Prizes Persist in New York-Questions A Grand-Slam Comedy Careful Defense Test Questions Championship at Philadelphia In the "Bankers League" | True | By Albert H. Morehead | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/2100-air-bombers-ordered-by-navy-martin-and-consolidated-get.html | 2,100 AIR BOMBERS ORDERED BY NAVY; Martin and Consolidated Get Contracts for Huge Flying Boats to Sweep 2 Oceans FIT FOR PATROL OR ATTACK Tenders at Sea Will Augment 4,000-Mile Range--Cost Is Put at $199,967,896 | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/australia-builds-for-war-down-under.html | AUSTRALIA BUILDS FOR WAR; DOWN UNDER | True | Special Correspondence, THE NEW YORK TIMES.Times Wide World | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/john-boucher-morris-broker-graduate-of-yale-dies-here-suddenly-at.html | JOHN BOUCHER MORRIS; Broker, Graduate of Yale, Dies Here Suddenly at 37 | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/womens-jobs-in-war-issue-at-conference-speakers-in-various.html | Women's Jobs in War Issue at Conference; Speakers in Various Vocations to Attend N.J.C. Sessions | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/bombed-midland-town-hides-identity-in-press.html | Bombed Midland Town Hides Identity in Press | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/nazis-jail-2-jewish-butchers.html | Nazis Jail 2 Jewish Butchers | True | Wireless to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/stophitler-posters-shown.html | 'Stop-Hitler' Posters Shown | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/irene-h-farrington-becomes-engaged-graduate-of-kew-forest-will-be.html | Irene H. Farrington Becomes Engaged; Graduate of Kew Forest Will Be Wed to Leslie McMillin | True | Â¬Â© Bachrach | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/bowling-to-start-may-15.html | Bowling to Start May 15 | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/georgetown-tops-g-washington-80-hoyas-score-touchdown-in-third.html | GEORGETOWN TOPS G. WASHINGTON, 8-0; Hoyas Score Touchdown in Third Period on Forward by Bulvin | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/higher-loan-fund-to-aid-fha-work-lifting-of-mortgage-limit-to.html | HIGHER LOAN FUND TO AID FHA WORK; Lifting of Mortgage Limit to $4,000,000,000 Will Foster More Home Building TO HELP 250,000 OWNERS 'Uninterrupted Flow of Capital' Into the Busy Residential Field Is Assured 200,000 Applications This Year Repair Loans Also Heavy | True | By Lee E. Cooper | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/sales-of-cuban-stamp-release-and-firstday-cancellation-set-for-a.html | SALES OF CUBAN STAMP; Release and First-Day Cancellation Set for A Commemorative Issue This Week's Auctions A Vermont Commemorative | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/1125000000-cash-received-last-month.html | $1,125,000,000 Cash Received Last Month | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/lisbonnew-york-line-in-view.html | Lisbon-New York Line in View | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/10-realty-books-cited-armstrong-gives-his-annual-list-of-best.html | 10 REALTY BOOKS CITED; Armstrong Gives His Annual List of 'Best' Volumes | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/sir-hugh-denison-publisher-is-dead-exaustralian-commissioner-to-us.html | SIR HUGH DENISON, PUBLISHER, IS DEAD; Ex-Australian Commissioner to U.S. Was Board Chairman of Associated Newspapers, Ltd. KNIGHTED 17 YEARS AGO Former Head of Sydney Sun, a Horse Breeder, Was Officer of Royal Empire Society Leader in Publishing Field Assailed Mayor Thompson | True | Times Wide World | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/flagstad-on-program-soprano-to-sing-with-national-orchestra-on.html | FLAGSTAD ON PROGRAM; Soprano to Sing With National Orchestra on Wednesday | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/tips-on-philatelic-congress-souvenir-items-auction-postponed.html | TIPS ON PHILATELIC CONGRESS; Souvenir Items Auction Postponed Canadian Collectors Hindered | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/union-temple-five-prevails.html | Union Temple Five Prevails | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/motor-boats-and-cruising-subjects-for-discussion-inboard-men-to.html | MOTOR BOATS AND CRUISING; Subjects for Discussion Inboard Men to Meet To Discuss Electrolysis Gulf Route Proposed Welcome to Florida Cruisers Out of the Mail Bag | True | By Clarence E. Lovejoy | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/defense-boom-in-timber-belt-labor-peace-drive-grows.html | DEFENSE BOOM IN TIMBER BELT; Labor Peace Drive Grows | True | By Richard L. Neuberger | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/miss-state-stops-mississippi-190-25000-see-rebels-suffer-their.html | MISS. STATE STOPS MISSISSIPPI, 19-0; 25,000 See Rebels Suffer Their First Southeastern Conference Defeat Maroon Line Firm Price Intercepts Pass | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/pearl-culture-in-japan-nineyear-process.html | PEARL CULTURE IN JAPAN; Nine-Year Process | True | By Andrew Hamiltonpix-Fra | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/to-sift-bridge-collapse-three-experts-named-to-study-crash-of.html | TO SIFT BRIDGE COLLAPSE; Three Experts Named to Study Crash of Tacoma Span | True | | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/allamerica-choices-announced-in-womens-field-hockey-eight-gain.html | All-America Choices Announced in Women's Field Hockey; EIGHT GAIN PLACES TWO YEARS IN ROW All-America Teams Dominated by Middle Atlantic States in Women's Field Hockey NINE FROM PHILADELPHIA Reserves Include Miss Silleck of Brooklyn-- Tourney Ends at Williamsburg, Va. Miss Richey Selected Northeast Beats Midwest | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/cub-scouts-praised-wc-wessel-tells-leaders-they-are-crusaders-for.html | CUB SCOUTS PRAISED; W.C. Wessel Tells Leaders They Are 'Crusaders for Home' | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/heard-in-latin-america-excellent-reception-is-reported-in-new.html | HEARD IN LATIN AMERICA; Excellent Reception Is Reported in New Rebroadcasting Plan | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/article-12-no-title.html | Article 12 -- No Title | True | By George H. Copeland | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/team-of-brothers-to-skate-in-show-galbraiths-stars-as-amateurs-will.html | TEAM OF BROTHERS TO SKATE IN SHOW; Galbraiths, Stars as Amateurs, Will Perform at Garden in Ice Follies Cast | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/survey-upholds-columbia-policy-shows-only-half-of-the-1940-class.html | Survey Upholds Columbia Policy; Shows Only Half of the 1940 Class Stuck to Their Original Plans Freshmen Sent to Advisers | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/steelman-flies-to-act-on-vultee-governments-chief-conciliator-will.html | STEELMAN FLIES TO ACT ON VULTEE; Government's Chief Conciliator Will Take Charge of Moves to End Defense Tie-Up CURB ON STRIKES PUSHED Costello of House Suggests Action by Congress--New Talks Begun on Coast Cites Points of Agreement Stresses Boasts of Dictators Thomas Flies for Coast Conferences Are Resumed Lie," Simpson Says of Charge | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/tricks-without-mirrors.html | TRICKS WITHOUT MIRRORS | True | By Theodore Strauss | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/news-of-markets-in-european-cities-discount-houses-in-london-sell.html | NEWS OF MARKETS IN EUROPEAN CITIES; Discount Houses in London Sell Forward Bills to Banks More Freely, After Larger Quota HEAVY SLUMP IN BERLIN Drop Follows Bullish Week-- Royal Dutch Leads List Down in Amsterdam Stocks Slump in Berlin Amsterdam List Weak | True | Wireless to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/new-italian-bases-menaced-in-drive-greeks-harass-retreating-foe.html | NEW ITALIAN BASES MENACED IN DRIVE; Greeks Harass Retreating Foe, Push Toward Pogradec and Argyrokastron NEW ITALIAN BASES MENACED IN DRIVE Further Retreat Indicated King Congratulates Army Greek Advance Continues Italians Reported Split Porto Edda Menaced | True | By A.c. Sedgwick By Telephone To the New York Times. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/electric-shocks-aid-food-taste-patent-granted-for-method-of.html | Electric Shocks Aid Food Taste; Patent Granted for Method of Freezing to Avoid Loss Of Flavor Soap for Noiseless Recording Eliminates Sensitized Films | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/studies-jersey-rentals-labor-board-to-make-survey-in-industrial.html | STUDIES JERSEY RENTALS; Labor Board to Make Survey in Industrial Areas | True | | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/late-attack-wins-for-evander-2413-bronx-eleven-strikes-twice-in.html | LATE ATTACK WINS FOR EVANDER, 24-13; Bronx Eleven Strikes Twice in Final Minutes to Top New Rochelle High | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/bucknell-topples-muhlenberg-by-60-bisons-win-in-second-period-on.html | BUCKNELL TOPPLES MUHLENBERG BY 6-0; Bisons Win in Second Period on Mair's 31-Yard Dash | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/new-plane-output-plan-2-middlewestern-plants-to-assemble-3-types-of.html | NEW PLANE OUTPUT PLAN; 2 Middle-Western Plants To Assemble 3 Types Of Warcraft Mass Production Is Aim | True | By Robert Ballbritish Press Combine | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/dr-myra-palmer-to-wed-her-engagement-to-dr-conrad-rosenberg-is.html | DR. MYRA PALMER TO WED; Her Engagement to Dr. Conrad Rosenberg Is Announced | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/ccny-honors-schure-competitor-in-five-sports-gets-intramural-trophy.html | C.C.N.Y. HONORS SCHURE; Competitor in Five Sports Gets Intramural Trophy Award | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/lists-rivals-in-2-sports-grove-city-pa-college-fixes-swimming.html | LISTS RIVALS IN 2 SPORTS; Grove City, Pa., College Fixes Swimming, Basketball Dates | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/launchings-held-for-2-destroyers-the-edison-and-ericsson-slide-down.html | LAUNCHINGS HELD FOR 2 DESTROYERS; The Edison and Ericsson Slide Down Kearny Ways Eight Months Ahead of Time NOTABLES ATTEND EVENTS Inventor's Widow and Woman Descendant of Ironclad's Designer Name Ships | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/latest-books-latest-books-received-latest-books-received.html | Latest Books; Latest Books Received Latest Books Received | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/sues-general-electric-on-patent.html | Sues General Electric on Patent | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/peaceburg-yields-to-armys-spread-alabama-folk-sadly-accept-call-to.html | PEACEBURG YIELDS TO ARMY'S SPREAD; Alabama Folk Sadly Accept Call to Vacate Homes to Permit Artillery Range WISTFUL OVER OLD GRAVES Settled a Century Ago, Place Took Its Name From Soldier in Jeb Stuart's Cavalry Old-Resident Regretful Named For Stuart Rider | True | By Anthony H. Leviero Special To the New York Times. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/twining-habits-of-vines-some-species-twist-from-left-to-right-while.html | Twining Habits of Vines; Some Species Twist From Left to Right, While Others Elect to Grow the Opposite Way Allure for Cats Wisteria Exceptions | True | By Donald Wyman | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/opposition-limits-vichy-cooperation-petain-regime-realizes-that-it.html | OPPOSITION LIMITS VICHY COOPERATION; Petain Regime Realizes That It Lacks United Support to Fulfill Pledge to Reich NAZIS TO FREE PRISONERS Order Affects Family Heads- 15,000 Skilled French Work- ers in German Jobs Three Parallel Efforts Reich to Free Family Heads 15,000 Skilled Workers Gone | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/players-aid-wounded-doorman.html | Players Aid Wounded Doorman | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/viewpoint-on-education-see-disturbance-causes-need-for-stability.html | Viewpoint on Education; See Disturbance Causes Need for Stability Urged | True | By W.a. MacDonald | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/editorial-cartoon-19-no-title.html | Editorial Cartoon 19 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/birch-rod-annexes-handicap-at-bowie-gd-widener-entry-first-and.html | BIRCH ROD ANNEXES HANDICAP AT BOWIE; G.D. Widener Entry First and Third as Rosetown Captures Show in Prince George Winner Earns $4,325 BIRCH ROD ANNEXES HANDICAP AT BOWIE Lumiere Finds Pace Too Fast Dusky Fox Stages Fast Finish Excess of Horses at Track Royal Robes Triumphs | True | By Bryan Field Special To the New York Times.times Wide World | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/17-games-for-bucknell-varsity-basketball-team-will-open-season-on.html | 17 GAMES FOR BUCKNELL; Varsity Basketball Team Will Open Season on Dec. 3 | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/opens-new-brooklyn-homes.html | Opens New Brooklyn Homes | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/bevin-appeals-to-us-to-help-britain-win-labor-minister-asks-for.html | BEVIN APPEALS TO U.S. TO HELP BRITAIN WIN; Labor Minister Asks for Planes, Ships and Guns | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/leber-gets-pacing-colt-209.html | Leber Gets Pacing Colt, 2:09 | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/hitler-pushes-effort-to-organize-europe-hungary-and-rumania.html | HITLER PUSHES EFFORT TO 'ORGANIZE' EUROPE; Hungary and Rumania Obediently Sign Up with Axis as Bulgaria Looks Hesitantly Toward Moscow GREEKS HANDLE ITALIANS WELL Hitler Pushes South Position of Russia Food for Thought Complications in Africa | True | By Edwin L. James | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/caplin-released-in-bail-of-25000-fight-manager-called-one-of-heads.html | CAPLIN RELEASED IN BAIL OF $25,000; Fight Manager, Called One of Heads of Card Swindling Ring, Denies Charges JAUNTY AT POLICE LINE-UP Kept From the Jenkins Bout by Questioning, He Asked to Hear Radio Broadcast Smiles From Line-Up Two Women Are Booked | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/mosconi-takes-cue-match.html | Mosconi Takes Cue Match | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/new-steps-urged-for-tax-relief-cf-noyes-suggests-appeal-to.html | NEW STEPS URGED FOR TAX RELIEF; C.F. Noyes Suggests Appeal to President for Help on 'Realty Burden' Low Interest Rate Cited NEW STEPS URGED FOR TAX RELIEF Fighting "Over-assessment | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/virginia-sets-planning-goal-some-of-those-involved.html | VIRGINIA SETS PLANNING GOAL; Some of Those Involved | True | By William Meacham | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/new-york-berlinnew-york-axis-source-of-information-stuff-and-guff.html | NEW YORK; Berlin-New York Axis? Source of Information Stuff and Guff | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/clinton-downs-commerce-eleven-at-randalls-island-with-secondhalf.html | Clinton Downs Commerce Eleven at Randalls Island With Second-Half Rally; KATZ PACES SQUAD TO TRIUMPH, 20-7 Scores Touchdown and Excels in Passing and Running as Clinton Halts Commerce LEPORE IS FIRST TO TALLY Losers Then Tie Score, 7-7, After Ceneski Goes Over-Ramalho Also Registers Ball Hits Bar, Bounces Over Pass Intercepted by Ceneski | True | By William J. Briordytimes Wide World | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/plan-richmond-hill-suites.html | Plan Richmond Hill Suites | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/utah-skiing-early-shows-advance-seasons-opening.html | UTAH SKIING; Early Shows Advance Season's Opening | True | Special to THE NEW YORK TIMES.Ray McGuire, from Bill Shipler | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/todd-memorial-rites-today.html | Todd Memorial Rites Today | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/ruling-on-payments-outlined-by-london-prevention-of-transfer-into.html | RULING ON PAYMENTS OUTLINED BY LONDON; Prevention of Transfer Into Foreign Funds Sought | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/delaney-takes-decision-beats-lesnevich-in-ten-rounds-at-ridgewood.html | DELANEY TAKES DECISION; Beats Lesnevich in Ten Rounds at Ridgewood Grove | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/records-macbeth-mercury-group-led-by-welles-performs.html | RECORDS: 'MACBETH'; Mercury Group Led by Welles Performs Shakespeare--Recent Releases REVIEWS In the Popular Field | True | By Howard Taubmani. Russack | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/crack-aau-fives-to-launch-season-phillips-oilers-from-oklahoma.html | CRACK A.A.U. FIVES TO LAUNCH SEASON; Phillips Oilers From Oklahoma Oppose Ohrbachs in Garden Tomorrow Night VISITORS U.S. CHAMPIONS Lewis, Naughton, Garber and Schneider Clinch Berths on New York Quintet Four Named All-America One Position Unsettled | True | Times Wide World | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/wisconsin-is-confident-has-high-hopes-for-quintet-and-schedules.html | WISCONSIN IS CONFIDENT; Has High Hopes for Quintet and Schedules Twenty Contests | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/fort-dix-to-honor-first-trainees-drafted-men-due-tomorrow-to-be-met.html | FORT DIX TO HONOR FIRST TRAINEES; Drafted Men Due Tomorrow to Be Met at Train by Regimental Band COLOR GUARD ON JOB, TOO 'Bronx Cheer' Reception for Rookies of 23 Years Ago Ruled Out by Officers | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/realty-here-found-in-better-position-bank-study-shows-mortgage.html | REALTY HERE FOUND IN BETTER POSITION; Bank Study Shows Mortgage, Security in the State Is Improving INCREASE IN LOAN VOLUME Present Situation Is Compared With Mortgage Status Two Years Ago Realty Holdings Economic Factors REALTY HERE FOUND IN BETTER POSITION Home Construction | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/a-doctor-in-muscat.html | A Doctor in Muscat | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/motors-and-motor-men-nash-issues-de-luxe-catalogue-sees-first-car.html | MOTORS AND MOTOR MEN; Nash Issues De Luxe Catalogue Sees First Car Since 1928 Items Here and There | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/events-today.html | Events Today | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/tufts-books-17-games-basketball-opener-listed-for-dec-7-against.html | TUFTS BOOKS 17 GAMES; Basketball Opener Listed for Dec. 7 Against Dartmouth | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/editorial-cartoon-20-no-title.html | Editorial Cartoon 20 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/food-stamp-program-spread-across-nation-food-dispenser.html | FOOD STAMP PROGRAM SPREAD ACROSS NATION; FOOD DISPENSER | True | By Frederick R. Barkleytimes Wide World | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/iowa-turns-back-illinois-by-18-to-7-zuppke-eleven-bows-in-fifth.html | IOWA TURNS BACK ILLINOIS BY 18 TO 7; Zuppke Eleven Bows in Fifth Western Conference Game -- Finishes at Bottom All Alone in Cellar Enich Recovers Fumble | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/the-dance-nemchinova-in-debut-here-by-john-martin.html | THE DANCE; Nemchinova in Debut Here By JOHN MARTIN | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/elaine-ober-wager-married-in-church-daughter-of-former-judge-is-wed.html | ELAINE OBER WAGER MARRIED IN CHURCH; Daughter of Former Judge Is Wed to James F. Johnson 3d in Lutheran Holy Trinity WEARS WHITE SATIN GOWN Sister, Muriel, Is the Maid of Honor--Bridegroom Has His Father for Best Man | True | Photo by Bachrach | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/strikers-blame-aluminum-co.html | Strikers Blame Aluminum Co. | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/treasury-to-review-new-deal-financing-summary-for-period-from-1933.html | TREASURY TO REVIEW NEW DEAL FINANCING; Summary for Period From 1933 Will Replace Annual Report | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/british-in-africa-gain-new-strength-bases-in-greece-more-men-in.html | BRITISH IN AFRICA GAIN NEW STRENGTH; Bases in Greece, More Men in Egypt and Exhaustion of Italians Are Factors GERMAN MOVE IS AWAITED British Strengthened Road's Use Limited | True | Special Cable to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/americans-play-tonight-seek-first-triumph-on-garden-ice-against.html | AMERICANS PLAY TONIGHT; Seek First Triumph on Garden Ice Against Canadiens | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/lower-prices-due-on-1941-appliances-reductions-must-accompany.html | LOWER PRICES DUE ON 1941 APPLIANCES; Reductions Must Accompany Increased Production, Distributors Say RECORDS SET THIS YEAR Refrigerators, Laundry Units, Ranges to Make New Marks, It Is Indicated Expensive Units Reduced To Seek Volume Through Cuts | True | By William J. Enright | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/to-address-methodist-group.html | To Address Methodist Group | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/alien-registration-up-to-329325.html | Alien Registration Up to 329,325 | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/cetrulo-rutgers-coach-don-member-of-famous-family-to-direct-fencing.html | CETRULO RUTGERS COACH; Don, Member of Famous Family, to Direct Fencing Teams | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/creighton-victor-140-knolla-and-ziesel-are-scorers-in-triumph-over.html | CREIGHTON VICTOR, 14-0; Knolla and Ziesel Are Scorers in Triumph Over Drake | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/playground-in-a-desert-swimming-pools-and-golf-bring-tourists-to.html | PLAYGROUND IN A DESERT; Swimming Pools and Golf Bring Tourists to the Death Valley Sands Area of the Park | True | By Rose Henderson | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/pacing-mare-to-alker.html | Pacing Mare to Alker | True | Special to THE NEW YORK TIMES. | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/umpire-of-labor-issues.html | UMPIRE OF LABOR ISSUES | True | By R.l. Duffustimes Wide World and Universal Newsreel-Soibelman Syndicatetimes Wide World | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/three-are-questioned-in-mail-train-holdup-men-arrested-here-are.html | THREE ARE QUESTIONED IN MAIL TRAIN HOLD-UP; Men Arrested Here Are Held on Other Charges | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/service-quotas-filling-general-brown-reports-most-of-states-3800.html | SERVICE QUOTAS FILLING; General Brown Reports Most of State's 3,800 Are Volunteers | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/the-defense-of-suez.html | THE DEFENSE OF SUEZ | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/miss-wylies-pet-subconscious-the-novelist-writes-of-her-life-and.html | Miss Wylie's Pet Subconscious; The Novelist Writes of Her Life and Work From a Maturity That Is Both Sharp and Mellow | True | By Katherine Woods | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/heads-army-industrial-college.html | Heads Army Industrial College | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/random-notes-for-travelers-cruises-to-rios-mardi-gras.html | RANDOM NOTES FOR TRAVELERS; Cruises to Rio's Mardi Gras Celebration--Bermuda Rules-- Educators Conference in Cuba--Los Angeles Hospitality NEW RULES IN BERMUDA Passports No Longer Required On Short Cruises to Islands CONFERENCE IN HAVANA U.S. Teachers Will Tour Cuba During Christmas Holidays IN SOUTHERN CALIFORNIA All-Year Club Maintains Bureau to Solve Tourists Problems * * * THE SIGHTS OF COCOS Pacific Cruises Now and Then Touch at the Island A TRAVEL MISCELLANY Fun in the Tobacco Factories-- The Case of the Frozen Teeth | True | By Diana Ricepanair Do Brasil | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/late-clemson-drive-downs-furman-137-tigers-win-conference-title-on.html | LATE CLEMSON DRIVE DOWNS FURMAN, 13-7; Tigers Win Conference Title on 53-Yard Pass Play | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/first-237-trainees-depart-tomorrow-others-to-be-inducted-daily.html | FIRST 237 TRAINEES DEPART TOMORROW; Others to Be Inducted Daily Until 1,917 Go to Camp--Plea Made for Draft Workers Go to Two Training Camps FIRST 237 TRAINEES DEPART TOMORROW Appeal for Volunteers First Test Due Tomorrow UPTON READY FOR TRAINEES Clothing Bins Full for Men Who Will Arrive Tomorrow | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/home-decoration-craftwork-for-unusual-holiday-gifts-composite-show.html | Home Decoration: Craftwork For Unusual Holiday Gifts; COMPOSITE SHOW OF MODERN ARTS | True | By Walter Rendell Storey | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/income-of-farmers-reported-increased.html | INCOME OF FARMERS REPORTED INCREASED | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/the-village-smithy.html | THE VILLAGE SMITHY | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/ymca-aids-in-speech.html | Y.M.C.A. Aids in Speech | True | | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/excalibur-sails-with-68.html | Excalibur Sails With 68 | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/rosemurphy.html | Rose--Murphy | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/four-gain-chess-finals-jackson-leads-qualifiers-for-school-title.html | FOUR GAIN CHESS FINALS; Jackson Leads Qualifiers for School Title Play | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/a-musical-album-of-familiar-songs-and-familiar-patterns-is-the.html | A MUSICAL ALBUM; Of Familiar Songs and Familiar Patterns Is the Current Trend Composed Reviews in Brief | True | By Bosley Crowther | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/buys-two-harness-horses.html | Buys Two Harness Horses | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/argentine-net-title-goes-to-miss-bundy-californian-beats-mrs-cooke.html | ARGENTINE NET TITLE GOES TO MISS BUNDY; Californian Beats Mrs. Cooke- McNeill, Guernsey Win | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/british-holdings-here-estimated-at-four-billions-when-the-war-began.html | BRITISH HOLDINGS HERE; Estimated at Four Billions When the War Began | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/new-pacific-air-routes.html | NEW PACIFIC AIR ROUTES | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/queries-and-answers-queries-answer.html | Queries and Answers; QUERIES ANSWER | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/new-things-in-city-shops-the-latest-toys-on-display-dolls-for-all.html | New Things in City Shops: The Latest Toys on Display; Dolls for All Ages, Wheel Toys and Trains Show Practical Trends--Soldiers and Mechanized Equipment--Building Kits for Boys | True | By Charlotte Hughes | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/w-virginia-routed-by-michigan-state-davis-runs-39-yards-to-score.html | W. VIRGINIA ROUTED BY MICHIGAN STATE; Davis Runs 39 Yards to Score and Sets Up Another Tally as Spartans Win, 17-0 Sherman Kicks 2 Points McElwee Gains 8 Yards | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/new-us-protest-will-go-to-tokyo-state-department-to-act-on-the.html | NEW U.S. PROTEST WILL GO TO TOKYO; State Department to Act on the Seizure of Consul and Writer in Indo-China PHOTOGRAPHING IS ISSUE Both Rescued by French After Taking Picture of Our Flag Over Occupied Building Japanese Charge Espionage | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/radios-defense-agency-duties-of-the-committees-other-fields-to-be.html | RADIO'S DEFENSE AGENCY; Duties of the Committees Other Fields to Be Studied | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/miss-jean-pfeiffer-wed-she-is-bride-of-william-burt-in-ceremony-at.html | Miss Jean Pfeiffer Wed; She Is Bride of William Burt in Ceremony at Chester, Va. | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/build-new-hyde-park-taxpayer.html | Build New Hyde Park Taxpayer | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/rover-six-stops-boston-olympics-triumphs-75-for-first-home-victory.html | ROVER SIX STOPS BOSTON OLYMPICS; Triumphs, 7-5, for First Home Victory in Eastern Amateur League Campaign DOTTEN LEADS SCORERS Tallies Twice, While Sawchuk Makes One Goal and Three Assists--Brokers Win Olympics Fight Back Rovers Add to Lead | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/oberlin-slate-is-issued-university-of-mexico-included-among.html | OBERLIN SLATE IS ISSUED; University of Mexico Included Among Basketball Opponents | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/food-men-to-study-supply-task-in-war-producers-to-formulate-plans.html | FOOD MEN TO STUDY SUPPLY TASK IN WAR; Producers to Formulate Plans at Sessions This Week | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/destroyer-patrol-at-san-juan.html | Destroyer Patrol at San Juan | True | Special Cable to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/report-on-ile-de-france-men-of-ship-reaching-boston-say-liner-is-at.html | REPORT ON ILE DE FRANCE; Men of Ship Reaching Boston Say Liner Is at Saigon | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/litchfield-is-defended-his-name-appeared-in-quotation-incidentally.html | LITCHFIELD IS DEFENDED; His Name Appeared in Quotation 'Incidentally,' Says Dempsey | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/realty-bills-stressed-senator-desmond-warns-legis-lature-might.html | REALTY BILLS STRESSED; Senator Desmond Warns Legis- lature Might Neglect Vital Interests | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/reelected-by-utility-group.html | Re-elected by Utility Group | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/jersey-giants-face-newark-test-today-clippers-to-oppose-paterson-on.html | JERSEY GIANTS FACE NEWARK TEST TODAY; Clippers to Oppose Paterson on Wilmington Field | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/indiana-field-goal-halts-purdue-30-whites-placement-in-closing-13.html | INDIANA FIELD GOAL HALTS PURDUE, 3-0; White's Placement in Closing 13 Seconds Wins Thrilling Game Seen by 30,000 ZIMMER SETS UP SCORE Old Oaken Bucket Returns to Bloomington for the First Time Since 1935 Galvin's Pass Intercepted Fumble Proves Costly | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/in-appreciation-of-the-spirit-of-claude-debussy.html | In Appreciation of the Spirit of Claude Debussy | True | By Howard Taubmanfrom A Crayon By Iran Thiele. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/events-of-interest-in-shipping-world-new-cargo-liner-rio-hudson-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Cargo Liner Rio Hudson to Be Launched at Chester, Pa., on Wednesday OTHER LAUNCHINGS FIXED Propeller Club Group Named for Educational Drive for Merchant Marine Merchant Marine Handbook Safety Officers Inducted Backs New Training Ship | True | McManus | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/cardenas-promises-to-assist-spaniards-american-aid-group-announces.html | CARDENAS PROMISES TO ASSIST SPANIARDS; American Aid Group Announces His Support of Refugees | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/other-music-in-review-koussevitzky-conducts-the-boston-symphony-in.html | OTHER MUSIC IN REVIEW; Koussevitzky Conducts the Boston Symphony in the Fifth Symphony of Shostakovich Premiere Three Years Ago Melodic Line Sustained Doris Raynor in Recital Benjamin De Loache Sings | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/brown-of-smu-sinks-baylor-74-gallops-39-yards-for-score-after.html | BROWN OF S.M.U. SINKS BAYLOR, 7-4.; Gallops 39 Yards for Score After Taking Kick in the Final Quarter | True | | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/eureka-vacuum-cleaner-option.html | Eureka Vacuum Cleaner Option | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/titlesschorsch.html | Titles--Schorsch | True | Special to THE NEW YORK TIMES.Phyfe | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/100000000-issue-planned-by-at-t-private-sale-to-insurance-companies.html | $100,000,000 ISSUE PLANNED BY A.T. & T.; Private Sale to Insurance Companies Reported to Be Under Negotiation BIG REFUNDING EXPECTED Investment Bankers Disap- pointed at Company's Deser- tion of Public Distribution Refundings in Prospect Effects on the Public Competitive Bidding | True | By Howard W. Calkins | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/games-this-week.html | Games This Week | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/cooper-union-girls-victors.html | Cooper Union Girls Victors | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/spiral-motif-used-in-design-of-home-plan-like-snail-shell-is-on.html | SPIRAL MOTIF USED IN DESIGN OF HOME; Plan Like Snail Shell Is on Display at Cooper Union | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/portrait-of-a-basso-salvatore-baccaloni-tells-how-he-turned-to.html | PORTRAIT OF A BASSO; Salvatore Baccaloni Tells How He Turned To Comic Roles as a Career WILKES-BARRE FESTIVAL | True | By Ross Parmenter | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/saram-ann-mitchell-wed-becomes-bride-in-wayne-pa-of-dr-joseph.html | SARAM ANN MITCHELL WED; Becomes Bride in Wayne, Pa., of Dr. Joseph Pancoast Reath | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/get-higher-posts-in-realty-company.html | GET HIGHER POSTS IN REALTY COMPANY | True | Blank & Stoller | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/4-colleges-unite-on-defense-plan-boston-group-will-offer-free-full.html | 4 Colleges Unite On Defense Plan; Boston Group Will Offer Free Full Time Courses On Engineering Will Avoid Duplication Course for Liberal Arts Men | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/gains-are-reported-by-bank-in-canada-canadian-bank-of-commerces.html | GAINS ARE REPORTED BY BANK IN CANADA; Canadian Bank of Commerce's Balance Sheet Issued | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/rfc-rates-on-defense-contracts-seen-limiting-charges-by-banks.html | RFC Rates on Defense Contracts Seen Limiting Charges by Banks; Institutions Question Statement by Jones That Loans Would Be as Good as Bonds --Small Units Found Most Affected | True | By Edward J. Condlon | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/french-to-withdraw-the-sou.html | French to Withdraw the Sou | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/wide-british-war-aid-to-greeks-reported-american-says-its-extent-is.html | Wide British War Aid to Greeks Reported; American Says Its Extent Is Kept Secret | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/balkans-not-sure-about-nazi-plans-while-hungary-and-rumania-obey.html | BALKANS NOT SURE ABOUT NAZI PLANS; While Hungary and Rumania Obey Berlin, Yugoslavia and Turkey Hamper Aid to Italy Rocks as Weapons? The Yugoslav Army Hungary Now Satisfied Nations On Alert | True | By Daniel F. Brigham By Telephone To the New York Times. | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/minnesota-rallies-to-down-wisconsin-and-end-season-undefeated-and.html | Minnesota Rallies to Down Wisconsin and End Season Undefeated and United; GOPHERS WIN, 22-13, AS 40,000 LOOK ON Behind, 13-0, Minnesota Puts on Rally Led by Daley to Tie Wisconsin at Half MERNIK 3-POINTER DECIDES Schreiner, Farris Nab Passes for Long Gains and Badger Scores--Franck Tallies Ray Misses Extra Point Franck Punts Out on the 6 | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/taranto-and-bari-raided-by-british-rome-reports-civilian-killed-and.html | TARANTO AND BARI RAIDED BY BRITISH; Rome Reports Civilian Killed and Damage to Dwellings in One Attack MALTA DOWNS ONE PLANE R.A.F. Lists Success at Bases of Italians in Libya--Fight Described by Australians Italian Report on Bari Malta Shoots Down Plane Bombs Dropped on Malta | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/rackatack-takes-salinas-handicap-cs-howards-51-shot-helps-longden.html | RACKATACK TAKES SALINAS HANDICAP; C.S. Howard's 5-1 Shot Helps Longden Score a Triple at Bay Meadows Track | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/nuptials-held-here-for-janet-lowther-becomes-bride-of-r-sheldon.html | NUPTIALS HELD HERE FOR JANET LOWTHER; Becomes Bride of R. Sheldon Wagner in Riverdale Church | True | Jay Te Winburn | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/tennessee-routs-kentucky-33-to-0-volunteers-thrill-28000-at-last.html | TENNESSEE ROUTS KENTUCKY, 33 TO 0; Volunteers Thrill 28,000 at Last Home Game of Year With Alert Play BUTLER AND WARREN STAR Their Passes Good for Three Touchdowns in Team's 9th Triumph of Season Eleven Halfbacks Used Andridge Leads Drive | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/wevd-to-salute-america.html | WEVD TO SALUTE AMERICA | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/what-the-sky-shows-in-the-month-ahead.html | What the Sky Shows In the Month Ahead | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/books-and-authors.html | Books and Authors | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/commodity-prices-off-decline-of-020-in-week-is-first-since.html | COMMODITY PRICES OFF; Decline of 0.20% in Week Is First Since Mid-September | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/sweep-for-peddie-harriers.html | Sweep for Peddie Harriers | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/women-in-sports-basketball-session-friday-swim-season-opens-today.html | WOMEN IN SPORTS; Basketball Session Friday Swim Season Opens Today Beaver Places Four Women Miss Smith Heads Bowlers | True | By Maureen Orcutt | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/saionji-of-japan-is-believed-dying-last-of-elder-statesmen-92-has.html | SAIONJI OF JAPAN IS BELIEVED DYING; Last of Elder Statesmen, 92 Has Sunk Into Coma | True | Wireless to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/to-auction-two-parcels.html | To Auction Two Parcels | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/four-new-kinds-of-aid-seen-as-aim-of-british-capital-expects.html | FOUR NEW KINDS OF AID SEEN AS AIM OF BRITISH; Capital Expects Lothian, Back After Election, to Press for Carrying Out of 'Mandate' by Voters CREDITS ARE GIVE OF QUARTET More Than at Present The British Wherewithal About "Trades" A Policy Shift? | True | By Arthur Krock | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/baltimore-garbage-men-still-out.html | Baltimore Garbage Men Still Out | True | | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/for-new-panama-charter-assembly-revises-constitution-plebiscite-set.html | FOR NEW PANAMA CHARTER; Assembly Revises Constitution -- Plebiscite Set for Dec. 15 | True | Wireless to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/boston-college-team-led-by-orourke-overpowers-auburn-for-ninth.html | Boston College Team, Led by O'Rourke, Overpowers Auburn for Ninth Straight; PLAINSMEN ROUTED BY EAGLES, 33 TO 7 Boston College Scores Three Touchdowns in Last Period After Close First Half GROUND PLAYS EFFECTIVE O'Rourke Gives Best Running Performance of His Career Against Auburn Eleven O'Fourke Runs Well Maznicki Goes Over | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/washington-state-on-top-comes-from-behind-to-vanquish-gonzaga-at.html | WASHINGTON STATE ON TOP; Comes From Behind to Vanquish Gonzaga at Spokane, 14-7 | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/brazil-denies-bar-to-coffee-quotas-government-accepts-basis-of.html | BRAZIL DENIES BAR TO COFFEE QUOTAS; Government Accepts Basis of Pan-American Convention, Says Finance Minister INCREASE FOR THE U.S. 9,300,000 Bags Allowed for Export Here, Up 111,000 From 1939 Shipments | True | Special Cable to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/drop-in-cost-of-driving-better-cars-and-roads-cut-rate-per-mile-in.html | DROP IN COST OF DRIVING; Better Cars and Roads Cut Rate per Mile in Half in Twenty Years Cost Cut in Hall Less for Oil, Tires, Repairs | True | By Harri Tucker | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/priceradel.html | Price--Radel. | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/hitler-andor-versusstalin-hitler-andor-versusstalin.html | HITLER AND--OR VERSUS?-- STALIN; HITLER AND--OR VERSUS?--STALIN | True | By Calvin B. Hoover Dean, Graduate School of Arts and Sciences, Duke University | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/miscellaneous-brief-reviews-a-wanderers-way-treasure-hunting-serge.html | Miscellaneous Brief Reviews; A Wanderer's Way Treasure Hunting Serge Diaghilev Books in Brief Review Child Psychology | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/played-with-broken-arm.html | Played With Broken Arm | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/army-camp-hewn-from-pine-forest-firing-center-in-georgia-to-which.html | ARMY CAMP HEWN FROM PINE FOREST; 'Firing Center' in Georgia to Which Old 7th Will Go Is Modern Training Unit HUGE AREA TAKEN OVER Government Is Acquiring Five Counties in Eastern Part of State Near Savannah Regiment Was Converted Planes to Draw Targets Stewart Revolutionary Hero General Cox in Charge | True | By William L. O'Donovan | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/the-literary-scene-in-paris-paris-letter.html | The Literary Scene In Paris; Paris Letter | True | By Charles Cestregeorge B. Ehlhardt. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/radios-midas-touch-finding-an-heir-claims-are-checked-some-solved.html | RADIO'S MIDAS TOUCH; Finding an Heir Claims Are Checked Some Solved Estates | True | By R.w. Stewart | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/red-cross-shipping-taxes-staff-of-50-workers-in-warehouse-in-jersey.html | RED CROSS SHIPPING TAXES STAFF OF 50; Workers in Warehouse in Jersey Put in Long Hours Clearing Mercy Cargoes SHIPMENTS ARRIVE DAILY Come From All Over U.S. and Are Rerouted to War Victims in Europe and Asia | True | | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/zeiner-captures-honors-at-traps-he-breaks-98-targets-to-win-scratch.html | ZEINER CAPTURES HONORS AT TRAPS; He Breaks 98 Targets to Win Scratch Prize at N.Y.A.C. -- Other Results | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/analysis-of-taxes-on-excess-profits-godfrey-n-nelson-maintains-that.html | ANALYSIS OF TAXES ON EXCESS PROFITS; Godfrey N. Nelson Maintains That Levy Is Type Resulting in Diminishing Returns CALLED EXPEDIENT ONLY Experience Said to Show That Impost Operates Efficiently Solely as War Measure Compromise of Principles Decrease in Reevenue Income From Contracts SLUMP SEEN IN TAX ON EXCESS PROFITS | True | By Godfrey N. Nelson | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/south-america-reassured-on-bases-chief-hitch-in-defense-plans-is.html | SOUTH AMERICA REASSURED ON BASES; Chief Hitch in Defense Plans Is the Cost Opposition of Two Kinds South Americans Confused Dispels Sovereignty Fears | True | By John W. White Wireless To the New York Times. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/speaking-of-books.html | Speaking of Books-- | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/mercersburg-tied-staunton.html | Mercersburg Tied Staunton | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/the-texts-of-the-days-communiques-on-fighting-in-europe-and-africa.html | The Texts of the Day's Communiques on Fighting in Europe and Africa; British | True | Times Wide World Radiophoto, passed yesterday by German Censor | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/envoy-to-vichy.html | ENVOY TO VICHY | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/jade-collection-sold-3642-realized-at-auction-for-boris-lass.html | JADE COLLECTION SOLD; $3,642 Realized at Auction for Boris Lass, Violinist | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/sports-of-the-times-problems-of-the-professional-gridiron-disposing.html | Sports of the Times; Problems of the Professional Gridiron Disposing of Some Canards Full-Feathered Braves Working for Brooklyn A Real Race in the West | True | By John Kieran | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/westchester-parkways.html | WESTCHESTER PARKWAYS | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/spain-punishes-profiteer.html | Spain Punishes Profiteer | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/lafayette-finishes-second-perfect-season-in-four-years-by-routing.html | Lafayette Finishes Second Perfect Season in Four Years by Routing Lehigh; ZIRINSKY'S 3 SCORES MARK 46-0 TRIUMPH Lafayette Crushes Lehigh by Widest Margin in Last 35 of Their 74 Meetings CONDRON TALLIES TWICE Nagle, Sophomore Back, Hurls to Graves and Polischuk for Touchdowns at Easton Coach Mylin Praised Spread Formation Used Zirinsky Boots Point | True | By Kingsley Childs Special To the New York Times. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/here-there-elsewhere-diverse-activities-in-new-york-city-and-at.html | HERE, THERE, ELSEWHERE; Diverse Activities in New York City And at Other Points Far and Near Newark Williamstown, Mass. | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/ironerwasher-sales-jump-national-week-lifted-shipments-for-october.html | IRONER-WASHER SALES JUMP; National Week Lifted Shipments for October to New Highs | True | Special to THE NEW YORK TIMES. | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/lincoln-portrait-sold-for-11000-hicks-painting-of-1860-part-of-mrs.html | LINCOLN PORTRAIT SOLD FOR $11,000; Hicks Painting of 1860, Part of Mrs. Shipman's Holdings, Goes to Art Dealer Here HER FAMILY ONLY OWNER Auction Starts at $2,500-- Manuscript Letter by the Artist Accompanies Work | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/blue-grass-at-widener-farm.html | Blue Grass at Widener Farm | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/commodity-rule-sought-in-britain-complete-government-control-is-aim.html | COMMODITY RULE SOUGHT IN BRITAIN; Complete Government Control Is Aim of Trade Policy as Nation's Influence Rises WEST AFRICAN COCOA CITED Supply Exceeds Demand in This Field-- Cotton Industry Lacks Supplies Control of Cocoa Trade Cotton Trade Lacks Supplies | True | By Henry Heyman Wireless To the New York Times. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/songs-at-sea-island.html | SONGS AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/with-some-orchestras-schools-and-courses.html | WITH SOME ORCHESTRAS; SCHOOLS AND COURSES | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/notes-of-camera-world-flash-photo-lecture-three-negative-files.html | NOTES OF CAMERA WORLD; Flash Photo" Lecture Three Negative Files Seven Control Methods Newsreel for the Home Elizabeth Hibbs Exhibits Foot-Operated Switch Letiz Polarizing Filter Electrically Timed Prints PORTRAIT OF ATATURK ON COINS OF TURKEY | True | Odie Monahan | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/snow-ball-dec-5-will-aid-needy-committee-of-the-grosvenor-house.html | Snow Ball Dec. 5 Will Aid Needy; Committee of the Grosvenor House Fete Changes Name Of Old December Ball | True | Ira L. HillTimes Studio | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/miss-sadler-betrothed-dwight-school-alumna-will-be-bride-of-david-j.html | MISS SADLER BETROTHED; Dwight School Alumna Will Be Bride of David J. Salambier | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/tinayre-talks-at-carnegie-hall.html | Tinayre Talks at Carnegie Hall | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/madrid-completes-tangier-step.html | Madrid Completes Tangier Step | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/the-citadel-victor-137-gold-tallies-twice-to-defeat-sewanee-at.html | THE CITADEL VICTOR, 13-7; Gold Tallies Twice to Defeat Sewanee at Charleston | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/slovakia-is-next-antonescu-signing-sees-contribution-to-reform-of.html | SLOVAKIA IS NEXT; Antonescu, Signing, Sees Contribution to Reform of Europe and World CERTAIN OF AXIS VICTORY Berlin Papers Warn Turkey and Yugoslavia to Get on the Bandwagon Now Rumanian Premier Signs Turkey and Yugoslavia Warned RUMANIA IN AXIS; SLOVAKIA IS NEXT TEXT OF THE PROTOCOL ITALY WELCOMES RUMANIA Yugoslavia Is Now Surrounded by Axis and Friends | True | By C. Brooks Peters Wireless To the New York Times. | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/dr-wa-spring-dentist-74-dies-included-late-archduke-franz-ferdinand.html | DR. W.A. SPRING, DENTIST, 74, DIES; Included Late Archduke Franz Ferdinand of Austria Among Patients While Abroad PRACTICED HERE SINCE '14 Had Celebrated 50th Wedding Anniversary on Sept. 15- Past Head of Fraternity | True | Dundley Hoyt | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/organizing-drive-arranged-by-cio-most-intensive-campaign-in-us.html | ORGANIZING DRIVE ARRANGED BY C.I.O.; 'Most Intensive Campaign in U.S. History' to Be Aimed at Defense Industries BIG STAFF TO BE SET UP Murray Refuses to Say if a Ford Strike Is Likely, but He Predicts Labor's Success No Details Are Offered Leader Has Broad Powers | True | By Louis Stark Special To the New York Times. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/stony-brook-won-four-games.html | Stony Brook Won Four Games | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/3-restaurants-here-guarded-from-bombs-police-protect-stouffer-chain.html | 3 RESTAURANTS HERE GUARDED FROM BOMBS; Police Protect Stouffer Chain After Blasts in 2 Cities | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/capn-bryant-plans-an-invasion-the-impresario-of-the-river-schemes-a.html | CAP'N BRYANT PLANS AN INVASION; The Impresario of the River Schemes a Local 'Hamlet' | True | By Lloyd Lewis | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/the-international-situation.html | The International Situation | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/miss-dennis-is-affianced-graduate-of-bennington-college-to-be-bride.html | MISS DENNIS IS AFFIANCED; Graduate of Bennington College to Be Bride of Harry A. Love | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/historical-documents-on-view.html | Historical Documents on View | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/two-in-row-a-center-a-study-of-ticket-distribution-as-it-affects.html | TWO IN ROW A, CENTER; A Study of Ticket Distribution as It Affects The Theatregoing Public A STUDY OF TICKET DISTRIBUTION | True | By Jack Gould | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/a-correction.html | A Correction | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/continuing.html | CONTINUING | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/smith-meise-billiard-victors.html | Smith, Meise Billiard Victors | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/score-chilean-rightists-leftists-see-reactionary-move-against-the.html | SCORE CHILEAN RIGHTISTS; Leftists See Reactionary Move Against the Government | True | Special Cable to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/preview-to-open-art-week-today-city-starts-observance-a-day-earlier.html | Preview to Open Art Week Today; City Starts Observance a Day Earlier Than Rest of U.S. --Sales Listed for Week Silver in Auction | True | By Thomas C. Linn | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/rochester-is-host-to-baseball-men-international-league-holds-its.html | ROCHESTER IS HOST TO BASEBALL MEN; International League Holds Its Meeting Tomorrow | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/lecture-series-to-help-charity-literary-personalities-will-be.html | Lecture Series To Help Charity; 'Literary Personalities' Will Be Subject Of Talk in Behalf Of Riverside House | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/army-units-to-be-transferred.html | Army Units to Be Transferred | True | | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | Ray Lee Jackson | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/new-features-in-corn-loan-farmers-expected-to-welcome-saving-in.html | NEW FEATURES IN CORN LOAN; Farmers Expected to Welcome Saving in Cost End Annoyance by Three-Year Period Doubts About Future A Trend to Bacon | True | By Roland M. Jones | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/with-stress-on-ownership-of-work-exhibitions-throughout-the-country.html | WITH STRESS ON OWNERSHIP OF WORK; Exhibitions Throughout the Country, Opening Today, Place Emphasis on Purchaser--Museum and Gallery Shows METROPOLITAN ANIMALS | True | By Edward Alden Jewell | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/ski-towns-come-to-life-again-preseason-activity-at-high-pitch.html | SKI TOWNS COME TO LIFE AGAIN; Pre-Season Activity At High Pitch Change in Methods Improvement in Facilities | True | By Marshall Sprague | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/notre-dame-loses-to-northwestern-irish-suffer-worst-defeat-in-four.html | NOTRE DAME LOSES TO NORTHWESTERN; Irish Suffer Worst Defeat in Four Years, 20-0--48,000 See De Correvont Star Clawson Leads March NORTE DAME LOSES TO NORTHWESTERN | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/margaret-josephine-bolling-engaged-to-an-army-officer-boston-girl.html | Margaret Josephine Bolling Engaged to an Army officer; Boston Girl Will Become Bride of Lieut. Roderick Wetherill, a West Point Graduate, Class of '40 | True | Special to THE NEW YORK TIMES.Alfred Brown | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/wheat-edges-up-soy-beans-soar-latter-gain-314-to-334c-nearly.html | WHEAT EDGES UP, SOY BEANS SOAR; Latter Gain 3Â¬Â° to 3Â¬Â¡c, Nearly Completing Recovery of Mid-Week's Decline CORN FUTURES ARE HEAVY Close 3/8 to Â¬Î©c Off for Day, but Cash Grain Is in Demand --Oats, Rye Mixed Cash Interests Buy December Corn Receipts Increase MINNEAPOLIS WINNIPEG | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/306500-in-ccc-defense-training.html | 306,500 in CCC Defense Training | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/culture-in-80-volumes.html | CULTURE IN 80 VOLUMES | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/spicer-shows-rise-in-profit-in-year-net-of-2116738-reported-by.html | SPICER SHOWS RISE IN PROFIT IN YEAR; Net of $2,116,738 Reported by Manufacturing Company for Fiscal Period $6.35 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/liu-with-trocolars-passes-subdues-powerful-toledo-19-to-7-king.html | L.I.U., With Trocolar's Passes, Subdues Powerful Toledo, 19 to 7; King Snares Two Scoring Aerials and Other Tally Comes on Cappala's Interception --Quick Kicking Aids Blackbirds Cappola Clinches Verdict Beach Boots Extra Point Byrne Misses Field Goal | True | By Roscoe McGowentimes Wide World | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/small-homes-lead-in-building-gains-apartment-construction-ratio.html | SMALL HOMES LEAD IN BUILDING GAINS; Apartment Construction Ratio Shows Marked Decline in Recent Years FEWER TWO-FAMILY UNITS Report Says 79 Per Cent of All New Dwellings Are Single-Home Type Building More One-Family Units | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/virginia-beaten-by-north-carolina-dunkles-field-goal-in-third.html | VIRGINIA BEATEN BY NORTH CAROLINA; Dunkle's Field Goal in Third Period Wins for the Tar Heels, 10-7 Passes to 1-Foot Line Penalty Proves Costly | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/greek-resistance-praised-by-rabbi-dr-goldstein-fears-for-the-future.html | GREEK RESISTANCE PRAISED BY RABBI; Dr. Goldstein Fears for the Future of Small Nations if Totalitarianism Wins DEMOCRACY HELD IDEAL Thanksgiving Day, Religious Education Law and Labor Are Other Subjects | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/some-great-hoaxes.html | Some Great Hoaxes | True | By Francis Brown | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/concert-by-famed-artists-will-give-held-to-bundles-for-britain.html | Concert by Famed Artists Will Give Held To Bundles for Britain Program Dec. 13; Ministers From Canada, South Africa and Australia Are Among Those Heading Lisf of Patrons | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects-hymns.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects HYMNS: Subject of Hate RESPECT: Requirement REVAMPED: Electoral College POE: Edgar Allan SHUT-DOWN: Prohibition Urged CONSCIENCE: Another Side APPEALS: Coordination Urged BLURBS: Appreciated VOLUNTEERS: For Britain THANKSGIVING: Woman's Work | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/bethlehem-nursery-to-benefit-by-party-bundle-fete-and-luncheon-will.html | BETHLEHEM NURSERY TO BENEFIT BY PARTY; Bundle Fete and Luncheon Will Be Given Here on Tuesday | True | Â¬Â© Photo by Bachrach | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/many-stings-at-hialeah-widener-winner-early-arrival-for-winter.html | MANY STINGS AT HIALEAH; Widener Winner Early Arrival for Winter Meeting | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/a-war-era-is-recalled-postal-items-go-back-to-albanias-creation-as.html | A WAR ERA IS RECALLED; Postal Items Go Back to Albania's Creation As a Free State A Change of Administration U.S. Rarities Found | True | By Kent B. Stiles | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/retrievers-excel-in-allage-event-twenty-are-called-back-for-todays.html | RETRIEVERS EXCEL IN ALL-AGE EVENT; Twenty Are Called Back for Today's Trials in Field Stake at West Islip | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/michael-f-millikan-utilities-official-brother-of-the-scientist-dies.html | MICHAEL F. MILLIKAN; Utilities Official, Brother of the Scientist, Dies in Easton, Md. | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/womens-congress-to-open-tomorrow-state-governors-educators-and.html | WOMEN'S CONGRESS TO OPEN TOMORROW; State Governors, Educators and Other Men Leaders to Cooperate in Program CENTENNIAL TO BE MARKED Dr. Butler, in Greeting Mrs. Catt, Points to Service to Public Life and Policy | True | | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/action-in-the-pacific-is-regarded-as-road-to-peace-prompt-movement.html | Action in the Pacific Is Regarded as Road to Peace; Prompt Movement on Our Part Against Japan Is Suggested as Best Way to Avoid Defeat of Britain and Further Restoration of Stable Conditions | True | W. BARTON LEACH. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/mrs-draper-to-give-tea.html | Mrs. Draper to Give Tea | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/for-mandatory-jury-duty-city-club-will-hear-justice-mccook-at-forum.html | For Mandatory Jury Duty; City Club Will Hear Justice McCook at Forum Tuesday | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/the-role-of-the-middle-classes-in-american-democracy-the-republic.html | The Role of the Middle Classes in American Democracy; The Republic Has Survived and Will Survive Because of Their Moderation and Realism The Role of the Middle Classes | True | By Simeon Strunsky | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/cotton-up-in-liverpool-new-maximum-price-of-781d-to-be-effective-to.html | COTTON UP IN LIVERPOOL; New Maximum Price of 7.81d to Be Effective Tomorrow | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/panzer-triumphs-1913-defeats-hofstra-tallying-three-touchdowns-in.html | PANZER TRIUMPHS, 19-13; Defeats Hofstra, Tallying Three Touchdowns in First Half | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/collier-bankruptcy-faces-fbi-inquiry-cahill-says-he-will-be.html | COLLIER BANKRUPTCY FACES FBI INQUIRY; Cahill Says He 'Will Be Delighted to Cause Investigation' | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/brazilians-say-santosdumont-is-slighted-by-roosevelt-in-naming-day.html | Brazilians Say Santos-Dumont Is Slighted By Roosevelt In Naming Day for Wrights | True | Special Cable to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/the-civil-service.html | The Civil Service | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/russia-worrying-japanese-new-us-consulate-and-firmness-on-aid-to.html | RUSSIA WORRYING JAPANESE; New U.S. Consulate and Firmness on Aid to China Noted | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/billy-jones-dies-early-radio-star-sinking-comedian-and-late-ernie.html | BILLY JONES DIES; EARLY RADIO STAR; Sinking Comedian and Late Ernie Hare Gained Fame as 'Happiness Boys,' STRICKEN ON STREET HERE Lew Fields Discovered Voice That Led to a Career in Vaudeville and on Air First Job in Custom House Met Hare in Recording Studio Team Was Inseparable | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/rail-notes-florida-run-heavy-bookings-to-south-in-new-servicesnews.html | RAIL NOTES: FLORIDA RUN; Heavy Bookings to South In New Services--News Of Other Roads Jottings | True | By Ward Allan Howe | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/madison-crushes-new-utrecht-330-scores-points-in-all-periods-in.html | MADISON CRUSHES NEW UTRECHT, 33-0; Scores Points in All Periods in Triumph Before 5,000 at Ebbets Field | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/dies-report-spotlights-foreign-agent-danger-revelations-on-nazis.html | DIES REPORT SPOTLIGHTS FOREIGN AGENT DANGER; Revelations on Nazis Turn Thoughts To Hidden War of FBI, Army and Navy on Saboteurs and Spies A Silent Watch A Job to Do Over Saboteurs Sought Quiet Dismissals Known Activities Question of Citizenship | True | By Henry N. Dorris | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/quotation-marks.html | Quotation Marks | True | From the Week's News | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/sun-valley-many-improvements-at-ski-center-at-sharon-springs-new.html | SUN VALLEY; Many Improvements At Ski Center AT SHARON SPRINGS NEW PITTSBURGH MUSEUM | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/nazis-say-raid-set-birmingham-afire-glow-from-10-huge-blazes-is.html | NAZIS SAY RAID SET BIRMINGHAM AFIRE; Glow From 10 Huge Blazes Is Said to Be Visible 'Almost All Over England' 300 PLANES PARTICIPATE Bombers Said to Have Dropped 350 Tons of Explosives- Italian Air Victory Cited | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/public-upholds-school-policies-survey-reveals-british-schools-carry.html | Public Upholds School Policies, Survey Reveals; BRITISH SCHOOLS CARRY ON DURING AIR RAIDS | True | By Benjamin Finebritish Combine | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/animal-shelter-is-planned.html | Animal Shelter Is Planned | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/trees-are-pledged-to-aid-palestine-pioneer-womens-group-plans-to.html | TREES ARE PLEDGED TO AID PALESTINE; Pioneer Women's Group Plans to Send 15,000 Plantings in Reforestation Move BRITISH VICTORY HELD VITAL Palestine Labor Group Hears Pleas for War Aid | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/finds-wife-dead-in-home-son-of-rear-admiral-discovers-body-in.html | FINDS WIFE DEAD IN HOME; Son of Rear Admiral Discovers Body in Gas-Filled Kitchen | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/oil-engines-enter-main-line-service-production-of-this-type-for.html | OIL ENGINES ENTER MAIN LINE SERVICE; Production of This Type for Heavy Duty Rivals That of Steam Locomotives Development Recent Reliability Record | True | By L.b.n. Gnaedinger | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/evanston-group-giving-party.html | Evanston Group Giving Party | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/business-index-lower-four-of-the-seven-components-decline-led-by.html | BUSINESS INDEX LOWER; Four of the Seven Components Decline, Led by Miscellaneous Freight Series, When Loadings Dip More Than the Trend | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/miss-mackenzie-wed-in-greenwich-church-bride-of-robert-c-marston-of.html | MISS MACKENZIE WED IN GREENWICH CHURCH; Bride of Robert C. Marston of Colorado Springs, Col. | True | Special to THE NEW YORK TIMES.Ira L. Hill | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/buys-eastchester-lots-syndicate-acquires-205-plots-for-home.html | BUYS EASTCHESTER LOTS; Syndicate Acquires 205 Plots for Home Development | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/for-amateur-photographers-camera-fun-for-winter-the-cold-season.html | FOR AMATEUR PHOTOGRAPHERS; CAMERA FUN FOR WINTER The Cold Season Offers Varied Chances for Picture-Making | True | By Robert W. Brownharry N. Hagelberg | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/building-contracts-rise-october-total-in-local-area-4000000-over.html | BUILDING CONTRACTS RISE; October Total in Local Area $4,000,000 Over 1939 | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/bethlehem-conn-makes-ready.html | Bethlehem, Conn., Makes Ready | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/skiing-convention-will-open-friday-important-threeday-meeting-of.html | SKIING CONVENTION WILL OPEN FRIDAY; Important Three-Day Meeting of National Group Slated at La Crosse, Wis. 1941-42 DATES TO BE SET, Recreational Phase in Sport, F.I.S. Instructor Status Up for Discussion Report on Downhill Racing Dole Will Be Honored Study Berkshire Plans | True | By Frank Elkins | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/at-resorts-in-midsouth-polo-tournament-at-pinehurstgolf-and.html | AT RESORTS IN MIDSOUTH; Polo Tournament at Pinehurst--Golf and Shooting in Virginias and Carolinas HOT SPRINGS HOLIDAYS BENEFIT AT WARRENTON SPORTS AT SEDGEFIELD WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES.Bert Morgan | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/2000-receive-invitations-to-subscribe-to-waltzing-party-in-behalf.html | 2,000 Receive Invitations to Subscribe To Waltzing Party in Behalf of Welfare | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/hospital-is-run-by-women-only-chicago-monument-to-pioneer-woman.html | Hospital Is Run By Women Only; Chicago Monument to Pioneer Woman Doctor Celebrates 75th Year This Week College Barred Women Third Hospital in Chicago | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/williams-mermen-drill-eight-veterans-will-lead-fight-to-repeat.html | WILLIAMS MERMEN DRILL; Eight Veterans Will Lead Fight to Repeat Unbeaten Season | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/sale-to-give-support-in-hospital-benefit-eight-institutions-will.html | Sale to Give Support In Hospital Benefit; Eight Institutions Will Share in Annual Junior League Event | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/the-foreign-service.html | The Foreign Service | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/lions-on-top-2017-halt-colgate-for-first-time-in-series-after-they.html | LIONS ON TOP, 20-17; Halt Colgate for First Time in Series After They Trail Twice SIEGAL DASH IS CLINCHER Columbian Goes 55 Yards With Intercepted Pass--Aerials and Blocked Kick Aid Rivals Are Outmanoeuvred Gain a Close Count Columbia Subdues Colgate, 20-17; Triumph Is Lions' First in Series Power Soon Apparent Halted By a Penalty Hit Mark Four Times Dunn Recovers Fumble | True | By William D. Richardsontimes Wide World | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/scouts-gather-old-toys-270-boys-help-police-and-fire-departments.html | SCOUTS GATHER OLD TOYS; 270 Boys Help Police and Fire Departments' Christmas Drive | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/big-red-team-upset-penn-ace-away-for-a-gain-in-yesterdays-game-at.html | BIG RED TEAM UPSET; Penn Ace Away for a Gain in Yesterday's Game at Franklin Field 79,935 WATCH PENN TOP CORNELL, 22-20 Ruse From End Zone Fumble at the Start All Victors' Passes Fail Penalty Erases Score Boos Follow Decision | True | By Allison Danzig Special To the New York Times.times Wide World | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/reception-and-tea-are-being-arranged-to-mark-benefit-for-rolling.html | Reception and Tea Are Being Arranged To Mark Benefit for Rolling Kitchen Fund; Event Will Feature Opening of Flower Show and Sale Planned for Tomorrow At the British War Relief Shop--'Stump the Experts' Dinner Is Being Arranged to Take Place on Dec. 11 Dr. Robbins to Be Guest Dinner on Dec 11. | True | Ira L. HillMurray Korman | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/tulsa-eleven-downs-oklahoma-aggies-196-rallies-to-win-and-annex-the.html | TULSA ELEVEN DOWNS OKLAHOMA AGGIES, 19-6; Rallies to Win and Annex the Missouri Valley Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/long-beach-draft-quota-to-be-picked-from-hat.html | Long Beach Draft Quota To Be Picked From Hat | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/george-selected-for-pittman-post-senate-steering-committee-picks.html | GEORGE SELECTED FOR PITTMAN POST; Senate Steering Committee Picks Georgian to Head the Foreign Relations Group HARMONY WITH HULL SEEN Rayburn Asks House Members to Go Home, Promising to Notify Them of Any Need Pledges Notices if Need Comes Harrison Prefers Present Post | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/duke-turns-back-nc-state-42-to-6-blue-devils-tally-in-every-period.html | DUKE TURNS BACK N.C. STATE, 42 TO 6; Blue Devils Tally in Every Period for Easy Triumph Over the Wolfback Pass for First Marker Smith Last to Score | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/finds-high-occupancy-in-jersey-projects-colleton-reports-rental.html | FINDS HIGH OCCUPANCY IN JERSEY PROJECTS; Colleton Reports Rental Houses Are 90 Per Cent Filled | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/12495-in-clubs-fingerprinted.html | 12,495 in Clubs Fingerprinted | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/navel-dishes-follow-research-in-oldstyle-american-foods-mrs.html | Navel Dishes Follow Research In Old-Style American Foods; Mrs. Margaret Mitchell Directs Experimental Kitchen For Chain of Fourteen Restaurants Headed Experimental Kitchen Grass Found Bitter | True | By Adelaide Handytimes Wide World | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/seers-hennessys-suzzanna-gains-honors-in-philadelphia-kennel-club.html | Seer's Hennessy's Suzzanna Gains Honors in Philadelphia Kennel Club Event; SOME OF THE GOLDEN RETRIEVERS OWNED BY MR. AND MRS. FREDERICK SUTTON | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/paris-paper-assails-us-sees-trick-in-pan-american-airways-move-in.html | PARIS PAPER ASSAILS U.S.; Sees 'Trick' in Pan American Airways Move in Pacific | True | Wireless to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/meetings-of-womens-clubs-throughout-the-metropolitan-district.html | Meetings of Women's Clubs Throughout the Metropolitan District During This Week | True | Times Studio | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/east-indians-are-to-visit-britain-for-labor-study.html | East Indians Are to Visit Britain for Labor Study | True | Special Cable to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/atlantic-city-squash-tourney-pere-marquette-park.html | ATLANTIC CITY SQUASH TOURNEY; PERE MARQUETTE PARK | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/oklahoma-victor-over-temple-96-mathewss-77yard-sprint-for-touchdown.html | OKLAHOMA VICTOR OVER TEMPLE, 9-6; Mathews's 77-Yard Sprint for Touchdown Highlight of Intersectional Battle LOSERS TALLY ON PASSES Tomasic Toss to Sparagna in the Last Minute Clicks- 8,000 See Contest | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/24-drivers-race-tonight-fortylap-midget-auto-contest-scheduled-at.html | 24 DRIVERS RACE TONIGHT; Forty-Lap Midget Auto Contest Scheduled at Coliseum | True | | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/estates-are-sold-in-greenwich-truesdale-acreage-holdings-in-bruce.html | ESTATES ARE SOLD IN GREENWICH; Truesdale Acreage Holdings in Bruce Park Bought by James C. Read FOUR NEW HOMES PLANNED Builder Acquires Three Plots on Parsonage Road From Rockefeller Estate Rockefeller Trustees Sell | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/local-sports-events-this-week.html | Local Sports Events This Week | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/shoot-dates-announced-great-eastern-handicap-listed-at-reading-jan.html | SHOOT DATES ANNOUNCED; Great Eastern Handicap Listed at Reading Jan. 16-18 | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/lafayette-squad-active-basketball-men-preparing-for-campaign18.html | LAFAYETTE SQUAD ACTIVE; Basketball Men Preparing for Campaign--18 Games Listed | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/bridge-for-war-relief-merchant-marine-group-to-buy-field-kitchen.html | Bridge for War Relief; Merchant Marine Group to Buy Field Kitchen for Britain | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/drexel-plans-celebration.html | Drexel Plans Celebration | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/major-burlingame-dead-here-at-52-retired-officer-of-the-coast.html | MAJOR BURLINGAME DEAD HERE AT 52; Retired Officer of the Coast Artillery Helped Demobilize Troops After War WAS ON MEXICAN BORDER Sent on Tour of Observation With Army of Occupation-- Founded Private School Served in Honolulu Closed School in 1934 | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/first-australian-pilots-ready.html | First Australian Pilots Ready | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/14-27th-officers-fail-medical-tests-cases-of-nine-others-pending.html | 14 27TH OFFICERS FAIL MEDICAL TESTS; Cases of Nine Others Pending and Some May Get Waivers and Remain in Training GEN. HASKELL STIRS HOPES Will Recommend Non-Combat Duty for Col. Loree and Others With Special Experience List of Officers Relieved Camp Life Burlesque Staged | True | From a Staff Correspondent | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/reds-responsible-for-vultee-strike-jackson-declares-attorney.html | REDS RESPONSIBLE FOR VULTEE STRIKE, JACKSON DECLARES; Attorney General Says F.B.I. Finds Communists Caused, Are Prolonging Plane Tie-Up ASSAILS DIES INQUIRY PLAN 'Investigation Already Made'-- Criticizing 'White Paper,' He Hits 'Hampering' of F.B.I. Dies Publicity Criticized JACKSON SAYS REDS BACK PLANE STRIKE F.B.I. Investigation Cited Witness Called Unreliable Scope of Surveys Noted Holds F.B.I. "Finest in World" STRIKERS DENY RED LINKS Mortimer Replies to Jackson and Dies on Vultee Dispute | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/better-coat-orders-up-klein-sees-backtoquality-trend-in-road-sales.html | BETTER COAT ORDERS UP; Klein Sees 'Back-to-Quality' Trend in Road Sales Increase | True | | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/women-to-view-wide-progress-in-past-century-centennial-congress.html | Women to View Wide Progress In Past Century; Centennial Congress Opens Here Monday With 300 State Delegates Taking Part Commissions to Report Pageant by Vassar Students Chart Course for New Century | True | By Anne Petersen | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/sickle-chance-shot-listed.html | Sickle, Chance Shot Listed | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/italy-gets-vichy-to-keep-greeks-in-syria-after-400-escape-country.html | Italy Gets Vichy to Keep Greeks in Syria After 400 Escape Country to Join Army | True | Wireless to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/envoy-flies-here-sees-fiscal-crisis-by-41-but-asserts-england-will.html | ENVOY FLIES HERE; Sees Fiscal Crisis by '41 but Asserts England Will Win the War FINDS 'TOUGH YEAR' AHEAD People Are Ready for It, He Adds--Puts Daily Bombing Deaths in Nation at 200 Gold and Securities Issued He Is Met by Officials BRITISH FUNDS LOW, LOTHIAN SAYS HERE | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/music-scholarships-offered.html | Music Scholarships Offered | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/lilies-for-wintertime-forcing-deep-planting.html | Lilies for Wintertime Forcing; Deep Planting | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/latin-purchasing-will-bar-luxuries-colombia-already-limiting-use-of.html | LATIN PURCHASING WILL BAR LUXURIES; Colombia Already Limiting Use of Dollar Exchange to Essential Items HEAVY GOODS IN DEMAND Exporters Count an Loans From U.S. to Finance Rail, Plant Equipment | True | By Charles E. Egan | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/alabama-defeats-vanderbilt-2521-nelsons-pass-to-craft-four-minutes.html | ALABAMA DEFEATS VANDERBILT, 25-21; Nelson's Pass to Craft Four Minutes From End Brings Crimson Tide Victory COMMODORES START FAST Touchdowns in the First Two Periods Give Them a 14-0 Lead at Birmingham Pass Decides Contest Jenkins Coverts Thrice | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/wright-as-iconoclast-contribution-of-architect-to-our-age-as-set.html | WRIGHT AS ICONOCLAST; Contribution of Architect to Our Age as Set Forth at Museum of Modern Art | True | By Geoffrey Baker | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/industry-notes-vibrationtesting-equipment.html | INDUSTRY NOTES; Vibration-Testing Equipment | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/editorial-cartoon-21-no-title.html | Editorial Cartoon 21 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/mozart-and-the-rock-of-gibraltar-his-effort-to-write-a-sitting-for.html | MOZART AND THE ROCK OF GIBRALTAR; His Effort to Write a Sitting for a Poem Hymning Its Glory | True | By Paul Nettl | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/henry-g-anthes-dies-in-new-rochelle-71-first-building-inspector-of.html | HENRY G. ANTHES DIES IN NEW ROCHELLE, 71; First Building Inspector of the City a Retired Architect | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/microphone-presents.html | MICROPHONE PRESENTS-- | True | | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/dance-arranged-for-assistance-of-day-nursery-entertainment-will.html | Dance Arranged For Assistance Of Day Nursery; Entertainment Will Include a Backgammon Tournament And a Supper Party Mrs. Dresselhuys Chairman Floor Show Planned | True | Murray Korman | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/faith-healing-reported-8yearold-arab-girl-credited-with-miraculous.html | FAITH HEALING REPORTED; 8-Year-Old Arab Girl Credited With Miraculous Powers | True | Wireless to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/claude-mckays-picture-of-harlem.html | Claude McKay's Picture of Harlem | True | By Roi Ottley | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/auto-fatalities-fell-in-october-78-deaths-listed-here-during-month.html | AUTO FATALITIES FELL IN OCTOBER; 78 Deaths Listed Here During Month, Compared With 108 in Period Last Year EARLIER INCREASE OFFSET Mayor Reports That Menace of Bicycle Riding Now Is Under Control | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/to-discuss-us-in-crisis-league-for-industrial-democracy-to-hold.html | TO DISCUSS U.S. IN CRISIS; League for Industrial Democracy to Hold Dinner Thursday | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/plan-to-toughen-america-calls-for-more-exercise-physicaltraining.html | PLAN TO 'TOUGHEN' AMERICA CALLS FOR MORE EXERCISE; Physical-Training Program for People of All Walks Considered by the President Aided by Committee More Walking Wanted | True | By Lawrence E. Davies | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/twelfth-night-revived.html | 'TWELFTH NIGHT' REVIVED | True | By Brooks Atkinson | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/british-relief-dance-today.html | British Relief Dance Today | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/called-to-sign-for-emergency-home-economists-in-state-urged-to.html | Called to Sign For Emergency; Home Economists in State Urged to Cooperate With National Body | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/seek-to-maintain-private-building-murals-lend-attractiveness-to.html | SEEK TO MAINTAIN PRIVATE BUILDING; MURALS LEND ATTRACTIVENESS TO CITY APARTMENTS | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/axis-recruits-where-the-warring-powers-are-giving-blow-for-blow.html | Axis Recruits; WHERE THE WARRING POWERS ARE GIVING BLOW FOR BLOW | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/echoes-of-autumn-overtones-remind-us-of-an-older-america.html | ECHOES OF AUTUMN; Overtones Remind Us of an Older America. | True | By Hal Borlandprints Courtesy of Klocman Calleries, Weyhe Gallery. Kennedy & Co., and Associated American Artists | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/vernonblack.html | Vernon--Black | True | Special to THE NEW YORK TIMES.Jay Clark Jr. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/through-frills-to-freedom-childrens-clothes.html | THROUGH FRILLS TO FREEDOM; CHILDREN'S CLOTHES | True | By Dorothie Bobbe | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/art-week-to-show-works-of-28000-fifteen-hundred-exhibitions-will-be.html | ART WEEK TO SHOW WORKS OF 28,000; Fifteen Hundred Exhibitions Will Be Held Over Nation Starting on Monday 'MODEST PRICES' IN SALES Sponsors Hope Displays Will Open Broad Market--Stress Vital Need of Patronage Objectives Are Outlined First Move on National Scale | True | Special to THE NEW YORK TIMES. | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/committee-of-afl-agrees-on-a-plan-to-crush-rackets-resolution-to.html | COMMITTEE OF A.F.L AGREES ON A PLAN TO CRUSH RACKETS; Resolution to Compel Action Against Guilty Officials Is Drafted at Session CANNOT ORDER REMOVAL Council, Under the Proposal to Be Offered, Leaves Power to Affiliated Unions Frey Declines Comment Progress on Other Points A.F.L. DRAFTS PLAN TO CRUSH RACKETS New Levy Is Denounced Printers Fail to Arrive A.F.L. CALLS FOR UNITY Leaders Urge Business and Government to Cooperate | True | By A.h. Raskin Special To the New York Times. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/article-26-no-title.html | Article 26 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/city-teacher-loses-plea-court-at-albany-upholds-boards-rating-of.html | CITY TEACHER LOSES PLEA; Court at Albany Upholds Board's Rating of Miss Fabricus | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/20158306-is-let-in-defense-orders-most-goes-for-construction-at.html | $20,158,306 IS LET IN DEFENSE ORDERS; Most Goes for Construction at Camp Wolters, Texas, and Fort Knox, Ky. $1,419,051 FOR ARMY CARS Contracts Also Are Awarded for Arms--Will Buy Food in Smaller Cans | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/added-to-oil-committee.html | Added to Oil Committee | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/toscanini-directs-memorial-concert-he-returns-to-nbc-symphony-at.html | TOSCANINI DIRECTS MEMORIAL CONCERT; He Returns to NBC Symphony at Alma Gluck Zimbalist Event at Carnegie Hall VERDI'S 'REQUIEM' HEARD Zinka Milanov, Jussi Bjoerling, Westminster Choir and Nicola Moscona on Program | True | By Olin Downes | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/luncheon-will-assist-girls-vacation-fund-event-will-take-place-dec.html | Luncheon Will Assist Girls Vacation Fund; Event Will Take Place Dec. 10 --Style Show on Program | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/a-shepherd-dog-on-the-battlefield.html | A Shepherd Dog on the Battlefield | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/pierrot-lunaire-schoenbergs-conception-of-his-score-brings-out-its.html | 'PIERROT LUNAIRE'; Schoenberg's Conception of His Score Brings Out Its True Merit SELDEN-GOTH CANTATA | True | By Olin Downesjas. Abreschmaurice Seymour | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/films-of-the-week-broadways-new-pictures.html | FILMS OF THE WEEK; BROADWAY'S NEW PICTURES | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/englands-last-two-summers-before-the-war.html | England's Last Two Summers Before the War | True | By Ferdinand Kuhn | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/the-ideas-that-make-us-a-nation-ideas-making-a-nation.html | THE IDEAS THAT MAKE US A NATION; IDEAS MAKING A NATION | True | By James Truslow Adams American Historianhorydczak | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/costa-rica-to-end-gasoline-monopoly-finds-it-can-get-more-revenue.html | COSTA RICA TO END GASOLINE MONOPOLY; Finds It Can Get More Revenue by Taxing Private Firms | True | Wireless to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/texas-favors-ban-on-japanese-trade-most-of-states-people-agree-to-a.html | TEXAS FAVORS BAN ON JAPANESE TRADE; Most of State's People Agree to Accept Loss If Embargo Is Put on Oil and Cotton HOPE FOR A FIRMER POLICY Poll Sounds Opinion A Worrisome Report | True | By Walter Hornaday | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/rutgers-books-18-fives-princeton-fordham-and-nyu-on-basketball.html | RUTGERS BOOKS 18 FIVES; Princeton, Fordham and N.Y.U. on Basketball Schedule | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/the-bennett-sisters-at-mothers-funeral-actresses-at-rites-for.html | THE BENNETT SISTERS AT MOTHER'S FUNERAL; Actresses at Rites for Adrienne Morrison in Old Lyme, Conn. | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/production-holds-pace-new-car-output-is-backed-by-big-salesdefense.html | PRODUCTION HOLDS PACE; New Car Output Is Backed By Big Sales--Defense Tempo Accelerated Complain on Profits Parts Suppliers Busy | True | By William C. Callahan | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/michigan-batters-ohio-state-40-to-0-harmon-makes-22-points-tops.html | MICHIGAN BATTERS OHIO STATE, 40 TO 0; Harmon Makes 22 Points, Tops Grange's Big Ten Mark, in Buckeyes' Worst Defeat Long Drives Mark Game MICHIGAN BATTERS OHIO STATE, 40 TO 0 | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/earle-chosen-president-heads-forest-hills-and-kev-gardens-owners.html | EARLE CHOSEN PRESIDENT; Heads Forest Hills and Kev Gardens Owners' Group | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/colby-had-banner-season-eleven-was-undefeated-and-tied-bowdoin-for.html | COLBY HAD BANNER SEASON; Eleven Was Undefeated and Tied Bowdoin for State Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/princeton-triumphs-2619-checking-late-army-drive-cadets-draw-up-to.html | Princeton Triumphs, 26-19, Checking Late Army Drive; Cadets Draw Up to 20-19, Then Allerdice Insures Victory With Pass to Perina 11 of His Tosses Net 157 Yards Princeton Triumphs by 26 to 19, Checking Army's Furious Rally Cadets' Second Best Game Penalty Aids Nassau | True | By Arthur J. Daley Special To the New York Times.times Wide World | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/smith-and-norris-win-in-five-games-defeat-ballato-and-golibart-in.html | SMITH AND NORRIS WIN IN FIVE GAMES; Defeat Ballato and Golibart in Pro-Amateur Squash Racquets | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/geraldine-hetzel-becomes-a-bride-married-in-south-orange-nj-church.html | GERALDINE HETZEL BECOMES A BRIDE; Married in South Orange, N.J., Church to William Eaton Ward of Brooklyn SISTER IS HONOR MATROM Four Other Attendants Serve --William Walsh Best Man -- Reception Is Held | True | Special to THE NEW YORK TIMES.Â--Â© Photo by Bachrach | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/motor-trip-in-salvador-splendid-scenic-route-takes-the-visitor.html | MOTOR TRIP IN SALVADOR; Splendid Scenic Route Takes the Visitor Through Central American Country An Eight-Hour Trip Lake Guija on the Border | True | By E. Ransom Mayhewtimes Wide World | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/private-aid-held-vital-in-housing-merchants-group-says-public-funds.html | PRIVATE AID HELD VITAL IN HOUSING; Merchants' Group Says Public Funds Alone Cannot Clear Away the Slums BROAD NEEDS ARE CITED Committee Urges Passage of Bill to Create Redevelop-ment Corporations Far Short of Needs" More Housing Held Needed | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/washington-tops-ucla-by-410-huskies-held-to-70-in-first-half.html | WASHINGTON TOPS U.C.L.A. BY 41-0; Huskies, Held to 7-0 in First Half, Repeatedly Smash to Touchdowns in Second | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/freighters-for-airways-planes-designed-solely-for-heavy-cargo-are.html | FREIGHTERS FOR AIRWAYS; Planes Designed Solely For Heavy Cargo. Are Looked for Soon First Shipments Small | True | By Harvey E. Valentine | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/not-quite-all-for-art.html | NOT QUITE ALL FOR ART | True | | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/seamens-center-will-give-a-party-church-institute-group-will.html | Seamen's Center Will Give a Party; Church Institute Group Will Convene for Annual Event of Organization Wednesday | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/article-7-no-title-the-two-hollywoods.html | Article 7 -- No Title; THE TWO HOLLYWOODS | True | By Frank Daughertysolbelman and Penguinkeystone | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/holiday-dance-arranged-sixth-annual-vacation-event-to-take-place-on.html | Holiday Dance Arranged; Sixth Annual Vacation Event to Take Place on Jan. 2 | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/article-8-no-title.html | Article 8 -- No Title | True | By Archibald MacLeish | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/new-growth-spur-found-in-vitamin-b6-contained-in-brown-sugar-is.html | NEW GROWTH SPUR FOUND IN VITAMIN; B6, Contained in Brown Sugar, Is Reported Pushing Tomato Roots Ten Times Faster INCH-A-DAY RATE ATTAINED Philosophers Are Also Told of Bones, as Well as Muscles, Responding to Stimuli | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/new-jersey-realtors-will-discuss-taxes-lg-holmes-to-explain-objects.html | NEW JERSEY REALTORS WILL DISCUSS TAXES; L.G. Holmes to Explain Objects of National Conference | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/extra-pay-for-chutists-army-to-give-officers-and-enlisted-men-50.html | EXTRA PAY FOR 'CHUTISTS; Army to Give Officers and Enlisted Men 50% More | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/rice-overpowers-texas-christian-sparkling-runs-by-dwelle-help-owls.html | RICE OVERPOWERS TEXAS CHRISTIAN; Sparkling Runs by Dwelle Help Owls Conquer the Horned Frogs, 14-6 SCORES ON 30-YARD RUN Also Set Up Second Touchdown Which Brumley Tallies --Gillespie Stars Kring Intercepts Pass Owls Forge Ahead | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/synagogue-marks-its-two-centuries-mikveh-israel-in-philadelphia.html | SYNAGOGUE MARKS ITS TWO CENTURIES; Mikveh Israel in Philadelphia Commemorates This Week Ties With Nation's History SECOND OLDEST IN LAND Lehman and Other Governors Hail Heritage of Religious and Patriotic Devotion Messages From Governors Part in Building of Nation Ties With Founding Fathers | True | By Lawrence E. Davies Special To the New York Times. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/pitts-24th-victory-in-longs-rivalry-topples-penn-state-from.html | Pitt's 24th Victory in Longs Rivalry Topples Penn State From Unbeaten Ranks; 31,000 SEE PANTHER RECORD 20-7 UPSET Kracum Steals Toss to Count, Sets Up Score on 44-Yard Run Against Penn State THURBON TALLIES ON PASS Nittany Lions Avert Shut-Out With Long March Ending in Touchdown by Krouse Panthers at Their Best Jones's Aerial Clicks | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/history-flows-with-the-illinois-james-grays-panorama-of-a-river-in.html | History Flows With The Illinois; James Gray's Panorama of a River in Lin- coln's Country | True | By Horace Reynolds | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/dance-to-aid-talmud-torah.html | Dance to Aid Talmud Torah | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/new-issues-from-afar-bulgaria-releases-stamps-to-mark-the-return-of.html | NEW ISSUES FROM AFAR; Bulgaria Releases Stamps To Mark the Return of Dobruja Province | True | By la Rue Applegate | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/joseph-gerli-rites-tomorrow.html | Joseph Gerli Rites Tomorrow | True | | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/training-in-jobs-prisoners-need-western-educator-says-few-with.html | Training in Jobs Prisoners' Need; Western Educator Says Few With Proper Vocational Knowledge Return Praises Training in Schools Finds Few Trained Men Return Believes Work Worth While | True | By Dr. H.a. Shuder Director of Education, san Quentin Prison, California | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/nebraska-checks-iowa-state-2112-cornhuskers-overpower-foe-with.html | NEBRASKA CHECKS IOWA STATE, 21-12; Cornhuskers Overpower Foe With Smashing Drive in Second Half HOPP AND FRANCIS STAR Each Scores Touchdown in Third Period--Luther Gallops 57 Yards Extra Points Missed Prochaska Blocks Punt | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/notes-flatbush-home-demand.html | Notes Flatbush Home Demand | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/ceramic-projects-fostered-by-war-alfred-professor-says-clays-from.html | Ceramic Projects Fostered by War; Alfred Professor Says Clays From Here Can Replace Those of Europe | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/british-defense-need-dominates-our-policy-night-bombings-of.html | BRITISH DEFENSE NEED DOMINATES OUR POLICY; Night Bombings of Industrial Centers May Lead Us to Release Even More Than Half of Our Warplanes 50-50 Basis in Effect Aid Takes Many Forms All Parts of Globe Involved Mutuality Stressed Need More Acute Reserves Still Available | True | By Harold Callender | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/phone-talk-leads-to-search-for-bomb-police-guard-aircraft-plant.html | PHONE TALK LEADS TO SEARCH FOR BOMB; Police Guard Aircraft Plant After Threat Is Overheard | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/benefit-for-dominican-body.html | Benefit for Dominican Body | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/mayor-orders-inquiry-to-see-if-business-was-benefited-by-the.html | Mayor Orders Inquiry to See if Business Was Benefited by the Thanksgiving Shift | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/more-french-interned-dewoitine-plane-maker-is-sent-to-pellevoisin.html | MORE FRENCH INTERNED; Dewoitine, Plane Maker, Is Sent to Pellevoisin | True | Wireless to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/spot-markets.html | SPOT MARKETS | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/from-the-drama-mailbag-arthur-hopkins-pays-a-tribute-to-the-late.html | FROM THE DRAMA MAILBAG; Arthur Hopkins Pays a Tribute to the Late Martin Beck Of Diction | True | ARTHUR HOPKINS.ELLA POMEROY. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/washington-u-victor-schwenk-tallies-twice.html | Washington U. Victor; Schwenk Tallies Twice | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/cotton-irregular-after-early-rise-final-quotations-off-1-point-to.html | COTTON IRREGULAR AFTER EARLY RISE; Final Quotations Off 1 Point to Up 4--Selling Attributed to European Situation TRADE BUYS IN DECEMBER Bombay Sources Again Active --Increase in Hedge Sales in Short Session NEW YORK FUTURES | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/skidmore-girls-find-jobs-vocational-bureau-places-95-per-cent-of.html | Skidmore Girls Find Jobs; Vocational Bureau Places 95 Per Cent of Applicants | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/accused-in-bomb-death-afl-men-are-held-in-attack-on-ohio-cio.html | ACCUSED IN BOMB DEATH; A.F.L. Men Are Held in Attack on Ohio C.I.O. Construction | True | | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/staffing-armored-units-army-selects-officers-for-two-new-mechanized.html | STAFFING ARMORED UNITS; Army Selects Officers for Two New Mechanized Divisions | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/demands-on-vichy-awaited-london-is-fearful-that-nazis-as-victors.html | DEMANDS ON VICHY AWAITED; London Is Fearful That Nazis, as Victors, May Whittle Away at French Empire The Real Fear Territories Compared | True | Wireless to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/orguinfitzgerald.html | Orguin--Fitzgerald | True | Special to THE NEW YORK TIMES.Parker Studio | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/soldiers-held-in-clothing-theft.html | Soldiers Held in Clothing Theft | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/7-italian-aircraft-downed-in-britain-raf-also-claims-four-nazi.html | 7 ITALIAN AIRCRAFT DOWNED IN BRITAIN; R.A.F. Also Claims Four Nazi Planes--South Coast Town Hit Hard by Germans 7 ITALIAN AIRCRAFT DOWNED IN BRITAIN South Coast Town Hit Hard MIDLAND TOWN IS BATTERED Casualties Believed High Aften an 11-Hour Raid by Nazis | True | By Raymond Daniell Special Cable To the New York Times. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/enjoined-in-labor-cases-three-concerns-here-stopped-from-wagehour.html | ENJOINED IN LABOR CASES; Three Concerns Here Stopped From Wage-Hour Violations | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/eduard-benes-and-the-faith-of-democracy.html | Eduard Benes and the Faith of Democracy | True | By Shepard Stone | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/letters-of-quality.html | Letters of Quality | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocquetinker | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/builder-says-tunnel-will-benefit-queens-fj-principe-looks-for.html | BUILDER SAYS TUNNEL WILL BENEFIT QUEENS; F.J. Principe Looks for Increase in Home Construction | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/usha-builds-38272-units.html | USHA Builds 38,272 Units | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/nam-to-near-knudsen-defense-chief-to-head-speakers-at-industry.html | N.A.M. TO NEAR KNUDSEN; Defense Chief to Head Speakers at Industry Congress | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/hungarians-here-dine-society-marks-75th-anniversary-with-1000-in.html | HUNGARIANS HERE DINE; Society Marks 75th Anniversary With 1,000 in Attendance | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/harvard-merlins-reverse-nature-sending-down-bolts-to-the-blue-yale.html | Harvard Merlins Reverse Nature, Sending Down Bolts to the Blue; Yale Players Amazed by Slick Tricks but Fail to Appreciate Wizardry-- Gardella Fakes to Score, Then Hammers Across Foot's Back in Football A Bit of Deception Down Go the Elis | True | By John Kieran Special To the New York Times. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/maryland-mill-town-sold-at-auction-for-65000.html | Maryland Mill Town Sold At Auction for $65,000 | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/student-pilot-in-crash-yale-man-flying-solo-injured-at-connecticut.html | STUDENT PILOT IN CRASH; Yale Man, Flying Solo, Injured at Connecticut Airport | True | | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/late-gift-orders-feature-markets-business-in-the-apparel-lines-is.html | LATE GIFT ORDERS FEATURE MARKETS; Business in the Apparel Lines Is Spotty--Spring Costume Suits Are Purchased | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/dance-thursday-to-aid-boys-club-dinner-event-will-be-under-the.html | Dance Thursday To Aid Boys' Club; Dinner Event Will Be Under The Direction of Jessie Fan- shawe for Madison Group | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/jenkinszivic-fight-planned-for-dec-20-jacobs-seeks-champions-for.html | JENKINS-ZIVIC FIGHT PLANNED FOR DEC. 20; Jacobs Seeks Champions for Non-Title Bout at Garden | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/sold-after-16-bids-bronx-property-purchased-by-outside-interests.html | SOLD AFTER 16 BIDS; Bronx Property Purchased by 'Outside' Interests | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/english-faire-planned-annual-threeday-bazaar-to-aid-victoria-home.html | ENGLISH FAIRE PLANNED; Annual Three-Day Bazaar to Aid Victoria Home Will Open Dec. 4 | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/one-grange-mark-stands-he-gained-4280-yards-in-three-years-to.html | ONE GRANGE MARK STANDS; He Gained 4,280 Yards in Three Years to Harmon's 3,533 | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/wright-first-in-batting-minneapolis-player-with-369-led-american.html | WRIGHT FIRST IN BATTING; Minneapolis Player, With .369, Led American Association | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/holy-cross-conquers-manhattan-33-to-25-after-jaspers-score-three.html | Holy Cross Conquers Manhattan, 33 to 25, After Jaspers Score Three Times Near End; HOLY CROSS HALTS MANHATTAN, 33-25 Jaspers Start Slowly McNulty Snares Pass Crusaders Set Fast Pace | True | By Lincoln A. Werden Special To The New York Times. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/lily-ponss-citizenship-delayed.html | Lily Pons's Citizenship Delayed | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/redskins-seek-gridiron-title-in-game-with-giants-today-dodgers-play.html | Redskins Seek Gridiron Title in Game With Giants Today ; Dodgers Play Cards; PLAYERS WHO WILL BE SEEN IN PROFESSIONAL FOOTBALL GAMES HERE TODAY | True | Times Wide World | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/ads-on-formals-draw-lingerie-accessories-also-get-good-response-in.html | ADS ON FORMALS DRAW; Lingerie, Accessories Also Get Good Response in Week | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/drive-to-mail-early-for-christmas-begun.html | Drive to Mail Early For Christmas Begun | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/dr-st-king-85-dies-a-physician-57-years-exmember-of-health-board.html | DR. S.T. KING, 85, DIES; A PHYSICIAN 57 YEARS; Ex-Member of Health Board Here Long With Metropolitan Life | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/financial-markets-price-fluctuations-narrow-in-dullest-short.html | FINANCIAL MARKETS; Price Fluctuations Narrow in Dullest Short Session Of Month--List Closes Steady but Mixed | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/4050-in-prizes-open-to-students-william-and-mary-asks-essays-in.html | $4,050 in Prizes Open to Students; William and Mary Asks Essays in National Contest on Foreign Policy | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/convention-of-teachers.html | CONVENTION OF TEACHERS | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/service-for-objectors-they-will-be-assigned-to-a-program-of.html | SERVICE FOR OBJECTORS; They Will Be Assigned to a Program of Civilian Work | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/franz-werfels-novel-of-faith-embezzled-heaven-is-a-testament-of.html | Franz Werfel's Novel of Faith; "Embezzled Heaven" Is a Testament of Belief in the Spiritual Unity of the People of the World | True | By Harold Strauss | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/hunting-in-autos-fought.html | Hunting in Autos Fought | True | | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/sixman-football.html | SIX-MAN FOOTBALL | True | By Lewis B. Funke | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/passeau-has-fine-record-yielded-only-17-homers-in-the-last-two.html | PASSEAU HAS FINE RECORD; Yielded Only 17 Homers in the Last Two Campaigns | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/hansel-and-gretel-on-friday.html | 'Hansel and Gretel' on Friday | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/tulane-in-romp-470-green-wave-smothers-la-normal-before-crowd-of.html | TULANE IN ROMP, 47-0; Green Wave Smothers La. Normal Before Crowd of 20,000 | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/vichy-considers-recall-of-new-croix-de-guerre.html | Vichy Considers Recall Of New Croix de Guerre | True | Wireless to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/the-new-books-for-younger-readers-come-into-the-kitchen-canal-boat.html | The New Books for Younger Readers; Come Into the Kitchen Canal Boat Days The Curious Cow | True | By Ellen Lewis Buell | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/major-sports-yesterday-football-horse-racing.html | Major Sports Yesterday; FOOTBALL HORSE RACING | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/11-auto-concerns-increased-net-18-most-of-them-however-did-not.html | 11 AUTO CONCERNS INCREASED NET 18%; Most of Them, However, Did Not Provide for Higher Taxes in the 9 Months PLANE INDUSTRY DIFFERS Companies Generally Have Made Ample Allowances for the Excess Levies Provide for Profits Taxes Smaller Companies Lag | True | By Kenneth L. Austin | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/secondhalf-scores-win-for-tufts-196-massachusetts-state-is-downed.html | SECOND-HALF SCORES WIN FOR TUFTS, 19-6; Massachusetts State Is Downed on Gridiron--Curtis Stars | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/athletic-costs-put-up-to-board-dean-gauss-says-princeton-must-bear.html | Athletic Costs Put Up to Board; Dean Gauss Says Princeton Must Bear Burden of Physical Education 1,150 Participate in Contests Athletics Part of System | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/trade-resumes-increases-in-most-areas-new-york-philadelphia-boston.html | Trade Resumes Increases in Most Areas; New York Philadelphia Boston Kansas City Chicago Minneapolis St. Louis Cleveland Richmond Atlanta Dallas San Francisco | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/precinct-shifts-to-its-new-home-mayor-and-valentine-at-54th-st.html | PRECINCT SHIFTS TO ITS NEW HOME; Mayor and Valentine at 54th St. Station Urge Force to Keep Up War on Crime OLD STRUCTURE CLOSED Woman, 85, Tells Commissioner Stories About Historic 47th Street Building Remembered Captain's Name Reiterates His Position | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/orders-spurt-here-for-british-goods-textile-export-drive-begins-to.html | ORDERS SPURT HERE FOR BRITISH GOODS; Textile Export Drive Begins to Click as Ability to Deliver Is Proved PRICES ARE COMPETITIVE Many Former Exclusive Lines Put on Volume Basis, Making Reductions Possible Prices Low Despite Duties Output Planned to Aid Exports | True | By Prince M. Carlisle | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/nutley-conquers-kearny-by-46-to-7-registers-eighth-victory-of.html | NUTLEY CONQUERS KEARNY BY 46 TO 7; Registers Eighth Victory of Campaign--Red Bank Sets Back Long Branch Red Bank 19, Long Branch 12 Dumont 12, Tenafly 7 | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/paris-predicts-drive-for-an-early-peace-politicians-link-axis-talks.html | PARIS PREDICTS DRIVE FOR AN EARLY PEACE; Politicians Link Axis Talks to Pope's Speech Today | True | Wireless to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/2-enemy-transports-sunk-chinese-assert-20000-japanese-troops-said.html | 2 ENEMY TRANSPORTS SUNK, CHINESE ASSERT; 20,000 Japanese Troops Said to Be on Way to Formosa | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/safety-instruction-urged-in-schools-more-community-cooperation-also.html | Safety Instruction Urged in Schools; More Community Cooperation Also Sought in N.Y.U. Survey Report Safety Instruction Urged Rate Here Is Favorable | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/strength-of-drys-still-substantial-but-prohibition-sentiment-is.html | STRENGTH OF DRYS STILL SUBSTANTIAL; But Prohibition Sentiment Is Receding Somewhat, Gallup Survey Finds LEADERS REMAIN HOPEFUL Believe Interest in National Defense May Help Turn the Popular Tide Again Local Option Races Recalled Where Drys Have Lost Ground | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/boston-conquers-yankee-eleven-by-207-with-rally-at-stadium-karpuss.html | Boston Conquers Yankee Eleven By 20-7 With Rally at Stadium; Karpus's Passes Overcome New York Forces After They Gain 7-to-6 Advantage in Final Contest of Season Bears' Edge Decisive Advantage Is Short-Lived | True | By Lewis B. Funke | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/shortwave-news-from-overseas-television-for-milwaukee.html | SHORT-WAVE NEWS FROM OVERSEAS; TELEVISION FOR MILWAUKEE | True | By W.t. Arms | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/powder-plant-full-of-danger-is-the-making-of-explosives-but-its-an.html | POWDER PLANT; Full of danger is the making of explosives, but it's an old business in New Jersey, where it occupies thousands today. POWER PLANT | True | By Ward Westinternational | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/grace-line-opens-new-pier-hospital-most-elaborate-medical-unit-on.html | GRACE LINE OPENS NEW PIER HOSPITAL; Most Elaborate Medical Unit on Steamship Row, It Will Serve 2,000 Employes HEALTH GAIN PREDICTED Department at Foot of West 15th Street Occupies 6,000 Square Feet of Space | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/heavy-industry-joins-trend-to-eye-appeal-with-streamlined-turbine.html | Heavy Industry Joins Trend to 'Eye Appeal' With Streamlined Turbine for Edison Plant | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/the-openings.html | THE OPENINGS | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/ask-equal-voice-in-the-churches-women-want-more-active-part-federal.html | Ask Equal Voice In the Churches; Women Want More Active Part, Federal Council Survey Discloses Majority Want Representation Lutheran Women Approve | True | Â¬Â© Bachrach | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/shot-by-fleeing-thugs-queens-man-hit-twice-chases-two-running-from.html | SHOT BY FLEEING THUGS; Queens Man, Hit Twice, Chases Two Running From Hold-up | True | | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/cianos-wife-back-from-libya.html | Ciano's Wife Back From Libya | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/city-college-quintet-downs-alumni-7154-beavers-impressive-in-opener.html | CITY COLLEGE QUINTET DOWN'S ALUMNI, 71-54; Beavers Impressive in Opener --Goldstein, Holzman Star | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/brookhattans-list-game-oppose-irish-americans-in-one-of-soccer.html | BROOKHATTANS LIST GAME; Oppose Irish Americans in One of Soccer Features Today | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/old-churches-of-south-places-of-worship-reflect-the-tastes-and.html | OLD CHURCHES OF SOUTH; Places of Worship Reflect the Tastes and Vicissitudes of Early Settlers Bells From Germany Ruins of Sheldon Church Smaller Structures | True | By H.h. Krohh.h. Kroh | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/lorrainers-get-welcome-families-evicted-by-nazis-aided-in-southern.html | LORRAINERS GET WELCOME; Families Evicted by Nazis Aided in Southern France | True | Wireless to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/wood-field-and-stream-fishing-tourney-starts-jan-12-seek-relief-for.html | WOOD, FIELD AND STREAM; Fishing Tourney Starts Jan. 12 Seek Relief for Farmers | True | By Raymond R. Camp | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/joins-husband-in-death-woman-found-in-hotel-room-note-tells-of.html | JOINS HUSBAND IN DEATH; Woman Found in Hotel Room-- Note Tells of Intentions | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/among-the-local-shows.html | AMONG THE LOCAL SHOWS | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/greeks-gains-laid-to-oldstyle-war-fighting-ability-and-courage.html | GREEKS' GAINS LAID TO OLD-STYLE WAR; Fighting Ability and Courage Defeat Blitzkrieg Technique in Mountain Terrain MODERN EQUIPMENT FAILS Heavy Gear Handicaps Italians When Rifle and Bayonet Turn Tide of Battle | True | Wireless to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest-pr.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; P.R. IS Attacked Anarchist Philosophy Held to Be Only Justification Manners at Table Have Undergone Many Changes Greece Is Carrying On Regardless of War's Outcome Her Spirit Holds Strong Defense Coalition Utilization of the Opposition Regarded as Helpful Overdoing Education Emphasis on College Training Viewed as Detrimental Women Held to Blame They and Labor Are Seen as Hampering Defense Plans | True | F.A. HERMENS.CHARLES LAMSON GRIFFIN.BASIL BOUSIOUS.GEORGE HOSTEL.R.C. O'BRIEN.STUART HENRY. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/fish-would-cancel-debt-for-islands-representative-urges-us-to.html | FISH WOULD CANCEL DEBT FOR ISLANDS; Representative Urges U.S. to Forget Obligations, Take Over British Lands Here EVEN READY TO BUY THEM Willing to Spend Billion--He Foresees Congress Split on 'Short-of-War' Issue | True | Times Wide World | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/sees-building-progress-architect-finds-more-activity-due-to-defense.html | SEES BUILDING PROGRESS; Architect Finds More Activity Due to Defense Work | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/chicago-conquers-toronto-six-1-to-0-dahlstrom-scores-midway-in.html | CHICAGO CONQUERS TORONTO SIX, 1 TO 0; Dahlstrom Scores Midway in Second Period to End Leaf Streak at Five GOODMAN EXCELS IN NETS Black Hawks' Goalie Blocks Steady Stream of Shots Before 12,673 Fans | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/detroit-defeats-marquette-19-to-0-titans-triumph-featured-by-runs.html | DETROIT DEFEATS MARQUETTE, 19 TO 0; Titans' Triumph Featured by Runs of 38 and 60 Yards Before Crowd of 9,251 MARQUETTE COACH OUT Resignation of Driscoll, Football Mentor, Is Accepted Johnson Plunges Over Beaten in Five Games | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/house-plants-for-apartment-decoration-though-winter-winds-may-blow.html | House Plants for Apartment Decoration; THOUGH WINTER WINDS MAY BLOW-- | True | By Natalie Gomezjessie Tarbox Beals | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/humphrey-bogarts-mother-dies.html | Humphrey Bogart's Mother Dies | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/names-bronx-committee-heads.html | Names Bronx Committee Heads | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/concert-and-opera-ascapradio-differences-involve-many-composers-and.html | CONCERT AND OPERA; ASCAP-Radio Differences Involve Many Composers and Compositions | True | James Abresch | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/racing-dates-announced-chicago-season-to-open-april-26-at.html | RACING DATES ANNOUNCED; Chicago Season to Open April 26 at Sportsman's Park | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/mrs-bernard-a-bimberg.html | MRS. BERNARD A. BIMBERG | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/developer-buys-in-forest-hills-richard-golden-acquires-plot.html | DEVELOPER BUYS IN FOREST HILLS; Richard Golden Acquires Plot Providing Space for Fifty Dwellings MANY HOME DEALS CLOSED Selling Activity at Bayside, Valley Stream, Flushing and Woodside Many Homes Purchased Construction Activity | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/round-about-the-garden-winter-window-boxes-winter-guests.html | 'ROUND ABOUT THE GARDEN; Winter Window Boxes Winter Guests | True | By F.f Rockwell | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/auto-victim-an-altoona-nurse.html | Auto Victim an Altoona Nurse | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/mr-maugham-on-the-essentials-of-writing-the-author-of-of-human.html | Mr. Maugham on the Essentials of Writing; The Author of "Of Human Bondage" Has Temporarily Quit Fiction | True | By Robert van Gelder | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/letters-from-britain-emphasize-determination-to-endure-hardships.html | Letters From Britain Emphasize Determination to Endure Hardships Until Germans Are Crushed | True | Times Wide World, passed by British Censor | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/war-relief-aides-will-be-honored-at-buffet-fetes-miss-anita-nash.html | War Relief Aides Will Be Honored At Buffet Fetes; Miss Anita Nash, Appointed The Chairman of Committee, Will Be Hostess Tonight | True | Ira L. Hill | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/nazi-diplomatic-gains.html | NAZI DIPLOMATIC GAINS | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/hopes-of-labor-peace-dim-as-cio-adjourns-prospects-are-that.html | HOPES OF LABOR PEACE DIM AS C.I.O. ADJOURNS; Prospects Are That Organization Will Strive for Better Position Before Entering Into Negotiations C.I.O. Strength Administration Waits Growth of Membership | True | By Louis Stark | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/musical-clinic-at-rochester.html | MUSICAL CLINIC AT ROCHESTER | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/house-signs-that-reveal-more-than-mere-names-and-addresses.html | House Signs That Reveal More Than Mere Names and Addresses; Imagination in Selecting Materials and Design Aids in Building a Guide to the Family's Humors Rust-Proof Metal | True | By Alice L. Dustan | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwillfrom "Wood Engraving of the 1930'S," By Clare Leighton. (the Studio Publications, Inc.) | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/seaplane-alights-safely-on-airports-wet-grass.html | Seaplane Alights Safely On Airport's Wet Grass | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/texas-fields-push-training-of-pilots-years-graduating-list-of-1786.html | TEXAS FIELDS PUSH TRAINING OF PILOTS; Year's Graduating List of 1,786 at Kelly Almost Equals Total of Previous 18 Years BIG SUPPLY BASE SET UP From Duncan Field Squadrons of Transports Service a Third of Army's 3,000 Planes Supply Base for Southwest Final Training at Kelly Field | True | By Hanson W. Baldwin Special To the New York Times. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/worker-for-charity-beaten-by-vagrant-newark-woman-74-seriously.html | WORKER FOR CHARITY BEATEN BY VAGRANT; Newark Woman, 74, Seriously Hurt--Suspect Is Jailed | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/kennedy-linked-with-lindbergh-teachers-of-english-at-chicago-are-to.html | KENNEDY LINKED WITH LINDBERGH; Teachers of English at Chicago Are Told They Are 'Defeatist Propagandists' PEACE MOVE 'STRONGER' Retiring President of Council Urges Showing Communities How to Advance It | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/news-from-the-studios.html | NEWS FROM THE STUDIOS | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/texts-of-statements-on-pact.html | Texts of Statements on Pact | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/science-in-the-news-body-mechanics-extends-pavlov-theory-xray.html | Science In The News; Body Mechanics Extends Pavlov Theory X-Ray Serves as Guide Human Architecture Taught Teaches "Constructive Rest" Must Study Many Phases | True | By Waldemar Kaempffert | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/conachers-shots-halt-rangers-21-roy-makes-both-goals-for-boston.html | CONACHER'S SHOTS HALT RANGERS, 2-1; Roy Makes Both Goals for Boston Skaters in Fast Contest at Garden CONACHER'S SHOTS HALT RANGERS, 2-1 Brimsek Is Kept Busy | True | By Joseph C. Nichols | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/air-currents-army-gets-transport.html | AIR CURRENTS; Army Gets Transport | True | By Frederick Graham | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/british-health-task-vast-under-air-raids-warnings-by-medical-men.html | BRITISH HEALTH TASK VAST UNDER AIR RAIDS; Warnings by Medical Men and the Officials Bring Start in Meeting Winter Shelter Problem In the Cold and Damp Lag in Direct Action Health Drives Begun | True | By James B. Reston Wireless To the New York Times. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/350-sail-on-the-america-prehitler-consul-here-looks-for-eventual.html | 350 SAIL ON THE AMERICA; Pre-Hitler Consul Here Looks for Eventual British Victory | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/a-new-day-at-the-opera.html | A NEW DAY at the OPERA | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/rome-concedes-mistakes-press-warns-greece-will-end-with-back-broken.html | ROME CONCEDES MISTAKES; Press Warns Greece Will End 'With Back Broken' | True | By Telephone To the New York Times. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/game-forfeited-to-buffalo.html | Game Forfeited to Buffalo | True | | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/smart-crowds-jam-paris-night-clubs-women-in-occupied-capital.html | SMART CROWDS JAM PARIS NIGHT CLUBS; Women in Occupied Capital Dressing Up Again, Almost as Before the War BRIGHT, SUMMERY TOUCHES Collars Needing 'More Clean- ing Than Restrictions Permit' Replaced by Gold Ones Tunics Replace Blouses New Millinery Collection | True | By Kathleen Cannell Wireless To the New York Times. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/two-little-three-titles-captured-by-williams.html | Two Little Three Titles Captured by Williams | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/beet-sugar-deliveries-reduced-in-first-ten-months-of-year-to.html | BEET SUGAR DELIVERIES; Reduced in First Ten Months of Year to 25,391,445 Bags | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/letters-to-the-editor-letters-to-the-editor.html | Letters to the Editor; Letters to the Editor | True | VIOLA IRENE COOPER. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/history-of-masked-ball.html | HISTORY OF 'MASKED BALL' | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/adolph-henning-trustee-of-new-york-college-of-pharmacy-dies-in.html | ADOLPH HENNING; Trustee of New York College of Pharmacy Dies in South Orange | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/radio-programs-this-week.html | RADIO PROGRAMS THIS WEEK | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/war-and-peacelife-goes-on-amid-the-wreckage-in-london.html | WAR AND PEACE--LIFE GOES ON AMID THE WRECKAGE IN LONDON | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/yorkshire-st-leger-won-by-aga-khans-turkhan.html | Yorkshire St. Leger Won By Aga Khan's Turkhan | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/high-school-player-near-death.html | High School Player Near Death | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/wide-popularity-shown-by-survey-obedience-work-big-factor-in-canine.html | WIDE POPULARITY SHOWN BY SURVEY; Obedience Work Big Factor in Canine Competitive Gain, A.K.C. Figures Reveal NEW FANCIERS IN FIELD Total of Regular Exhibitors Now Above 50,000 Mark- Newark Event Jan. 26 Encouraging to Owners New Show Date Is Set Providence List Announced | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/short-of-druggists.html | SHORT OF DRUGGISTS | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/long-island-homes-driving-out-farms-recent-building-activity-is.html | LONG ISLAND HOMES DRIVING OUT FARMS; Recent Building Activity Is Changing Old Suburban Conditions Growing Communities LONG ISLAND HOMES DRIVING OUT FARMS | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/our-seaswept-tropics-beckon-puerto-rico-and-the-virgin-islands-the.html | OUR SEA-SWEPT TROPICS BECKON; Puerto Rico and the Virgin Islands, the 'American Caribbean, Speed Preparations for a Record Winter Tourist Season Apartments Going Up Fortress of El Morro Dude Ranch in the Hills OUR SEA-SWEPT TROPICS BECKON | True | By George H. Copelandsam Falk From Times Wide World | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/the-london-times-tells-of-bombing-main-offices-wrecked-in-raid-but.html | THE LONDON TIMES TELLS OF BOMBING; Main Offices Wrecked in Raid, but Calm Staff Carried On to Get Out the Paper "AMERICAN METHOD' USED Damage to 'Old Building' was Severe--The 2 Casualties Suffered Only Shock Only Two Casualties Found Not a Sign of Panic" Seen American Methods" Used | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/sixty-acres-purchased-operators-buy-old-farm-tract-in-nassau-county.html | SIXTY ACRES PURCHASED; Operators Buy Old Farm Tract in Nassau County | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/a-trip-to-acapulco-improved-road-from-mexico-city-ready-as-season.html | A TRIP TO ACAPULCO; Improved Road From Mexico City Ready As Season Begins in Resort on Pacific Motoring by Ear Hotels Above the Ocean Short Trips From Acapulco | True | By Helen Dallas | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/president-liners-in-shift-of-names-six-old-ships-give-up-their.html | PRESIDENT LINERS IN SHIFT OF NAMES; Six Old Ships Give Up Their Designations to New Vessels | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/americans-lose-at-montreal-and-drop-into-national-hockey-league.html | Americans Lose at Montreal and Drop Into National Hockey League Cellar; CANADIENS DEFEAT NEW YORKERS, 3-1 Benoit, Rookie, Scores Twice and Demers Once Against Americans' Sextet LARSON AVERTS SHUT-OUT Counts in Final Period on a Pass From Smith--Montreal Rises to Sixth Place Tally Twice in Second Canadiens Press Play | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/a-reviewers-notebook-new-shows-in-galleries.html | A REVIEWER'S NOTEBOOK: NEW SHOWS IN GALLERIES | True | By Howard Devree | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/opposes-noneducators-in-textbook-selection-university-women-would.html | Opposes Non-Educators In Textbook Selection; University Women Would End Outside Pressure | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/burke-loses-kansas-vote-appeal.html | Burke Loses Kansas Vote Appeal | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/dollar-volume-of-manhattan-sales-running-12-ahead-of-1939-figure.html | Dollar Volume of Manhattan Sales Running 12% Ahead of 1939 Figure; Total of $108,533,805 Involved in Open- Market Deals for Ten Months This Year-- Prices Below Assessed Valuations TRADING INCREASES IN DOLLAR VOLUME | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/cantabs-in-front-harvards-margin-over-yale-is-largest-since.html | CANTABS IN FRONT; Harvard's Margin Over Yale Is Largest Since 1915--47,000 Attend LEE IN 78-YARD RUNBACK Returns Punt for Touchdown --Gardella Gets Two, Spreyer One in 59th Contest A Team Triumph Major Credit to Line HARVARD CONQUERS YALE IN BOWL, 28-0 Runs the Tackles Well Three Points by Vander Eb Comes Back All the Way Pour Onto the Field | True | By Robert F. Kelley Special To the New York Times.times Wide World | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/nyma-lost-only-one-game.html | N.Y.M.A. Lost Only One Game | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/adams-buys-protectorate-20314.html | Adams Buys Protectorate, 2:03Â¬Â° | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/the-dance-chorecinema-fantasia-or-disney-among-the-maestros-ballet.html | THE DANCE: CHORECINEMA; 'Fantasia' or Disney Among the Maestros-- Ballet Russe and Other Programs | True | By John Martin | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/sending-of-leahy-encourages-vichy-appointment-as-ambassador-is.html | SENDING OF LEAHY ENCOURAGES VICHY; Appointment as Ambassador Is Welcomed as Pointing to Clearer U.S.-French Tie DEFENSE ASPECT TO POST Confirmation at Hyde Park Links Roosevelt's Selection to Policy Toward Britain Government Staying in Vichy Viewed as Defense Counselor LEAHY AS 'TROUBLE-SHOOTER' Puerto Rico Expects Him to Leave Quickly for Vichy Post | True | Wireless to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/fans-rip-harmons-shirt-in-fight-for-souvenirs.html | Fans Rip Harmon's Shirt In Fight for Souvenirs | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/endowments-urged-for-4-city-colleges-board-report-shows-lack-of.html | Endowments Urged For 4 City Colleges; Board Report Shows Lack of Funds for Scholarships | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/reported-from-the-field-of-science.html | Reported From the Field of Science | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/the-nation-4-little-house-in-the-country.html | THE NATION; 4 LITTLE HOUSE IN THE COUNTRY | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/rough-riders-take-title.html | Rough Riders Take Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/along-wall-street-stock-frauds-machinery-not-official.html | ALONG WALL STREET; Stock Frauds Machinery Not Official | True | By Burton Crane | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/railroad-promotes-me-boyd.html | Railroad Promotes M.E. Boyd | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/flatbush-houses-sold-buyers-also-seek-homes-in-bay-ridge-area-of.html | FLATBUSH HOUSES SOLD; Buyers Also Seek Homes in Bay Ridge Area of Brooklyn | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/boston-u-defeats-w-maryland-370-terriers-set-scoring-record-for.html | BOSTON U. DEFEATS W. MARYLAND, 37-0; Terriers Set Scoring Record for Season in Driving to an Easy Triumph | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/duchess-of-montrose-widow-of-fifth-duke-daughter-of-sir-frederick.html | DUCHESS OF MONTROSE; Widow of Fifth Duke, Daughter of Sir Frederick Graham, Dies | True | Special Cable to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/as-december-brings-the-year-to-an-end.html | As December Brings the Year to an End | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/stores-report-153-of-employes-eligible-for-draft-with-89-in-likely.html | Stores Report 15.3% of Employes Eligible For Draft, With 8.9% in Likely First Call | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/cornell-coach-to-stay-rumor-of-snavely-change-ended-wolff-new.html | CORNELL COACH TO STAY; Rumor of Snavely Change Ended -- Wolff New Captain | True | | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/article-9-no-title.html | Article 9 -- No Title | True | By Kiley Taylor | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/police-department.html | Police Department | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/ben-bloom-circulation-director-for-hearst-american-weekly-dies-here.html | BEN BLOOM; Circulation Director for Hearst American Weekly Dies Here | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/business-institutes-to-meet.html | Business Institutes to Meet | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/bulgarian-stand-with-soviet-seen-boris-said-to-have-told-hitler.html | BULGARIAN STAND WITH SOVIET SEEN; Boris Said to Have Told Hitler Nation Will Join Axis Only it Moscow Leads Way PAPEN IN ANKARA PARLEY Nazi Envoy Has Hour's Talk With Turkish Minister- Denies Advising Step Papen Sees Turkish Minister Turks Stress Readiness Papen's Delay Explained BULGARIAN SHIFT EXPECTED Stockholm Hears Berlin Would Oust 'Freemason' Officials | True | Times Wide World, passed by British Censor | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/asks-all-work-end-on-civilian-planes-army-seeks-to-limit-air-plants.html | ASKS ALL WORK END ON CIVILIAN PLANES; Army Seeks to Limit Air Plants to War Craft Only-- Manu- facturers Oppose Plan Protests by Manufacturers ASKS ALL WORK END ON CIVILIAN PLANES | True | By Frederick Graham | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/golden-gate-racing-to-open-on-dec-28-stakes-of-coast-track-carry.html | GOLDEN GATE RACING TO OPEN ON DEC. 28; Stakes of Coast Track Carry $117,000 in Added Money | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/order-for-car-and-foundry.html | Order for Car and Foundry | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/bankers-to-discuss-national-problems-program-for-investment-groups.html | BANKERS TO DISCUSS NATIONAL PROBLEMS; Program for Investment Group's Convention Outlined | True | Special to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/miss-anne-watson-engaged-to-marry-senior-of-skidmore-college-is.html | MISS ANNE WATSON ENGAGED TO MARRY; Senior of Skidmore College Is Fiancee of William T. Green | True | Special to THE NEW YORK TIMES.Joseph Schiff | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/widow-of-chamberlain-may-run-for-his-seat.html | Widow of Chamberlain May Run for His Seat | True | Special Cable to THE NEW YORK TIMES. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/bordeaux-airport-is-fired-by-raf-merignac-from-which-nazis-have.html | BORDEAUX AIRPORT IS FIRED BY R.A.F.; Merignac, From Which Nazis Have Flown to Raid Ships, Badly Battered by British CHANNEL PORTS ATTACKED Night Reply to the Germans' Shelling of Dover Is Very Heavy, Observers Report Counter-Attack in Sea War Moonlight Aids Raiders Heavy Attack Across Channel Berlin Reports Raid Blocked Switzerland Has Brief Alarm | True | By David Anderson Special Cable To the New York Times. | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/marbach-will-head-state-realty-body-white-plains-broker-to-take.html | MARBACH WILL HEAD STATE REALTY BODY; White Plains Broker to Take Office This Week | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/kenneth-roberts-new-novel-oliver-wiswell-is-a-stirring-tale-of.html | KENNETH ROBERTS NEW NOVEL; "Oliver Wiswell" Is a Stirring Tale of Revolutionary Days Kenneth Roberts | True | By R.l. Duffusfrom the Jacket Design By Grant Wood For (OLIVER WISWELL.) | C1B 478715 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/nancy-cooper-engaged-to-wed-masters-school-graduate-will-be-bride.html | Nancy Cooper Engaged to Wed; Masters School Graduate Will Be Bride of Henry Berry Of Rome, Ga. | True | Special to THE NEW YORK TIMES.Pach Bros | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/the-new-production-setup-at-fox-taking-in-of-outside-independent.html | THE NEW PRODUCTION SET-UP AT FOX; Taking In of Outside Independent Producing Units Is Viewed as Forerunner to General Studio Shake-Up--Other Items | True | By Douglas W. Churchill | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/auto-kills-old-marathon-runner.html | Auto Kills Old Marathon Runner | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/the-o-henry-prize-stories-and-other-new-works-of-fiction-yorkshire.html | The O. Henry Prize Stories and other New works of Fiction; Yorkshire People Sharp and Shrewd In Hospital Rooms Latest Works of Fiction British Stories | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/womens-archives-given-to-colleges-collection-center-abandons-five.html | Women's Archives Given to Colleges; Collection Center Abandons Five Years' Work Through Lack of Funds | True | | C1B 478715 |
| 1940-11-24 | 1940-11-24 | https://www.nytimes.com/1940/11/24/archives/dwellings-bought-in-jersey-areas-two-residences-at-mountain-lakes.html | DWELLINGS BOUGHT IN JERSEY AREAS; Two Residences at Mountain Lakes Are Purchased for Occupancy DEALS IN BERGEN COUNTY Three Newark Properties Sold by Savings Institution to Realty Syndicate Residential Deals | True | | C1B 478715 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/nationalism-not-enough-prof-ward-says-no-christian-can-accept-it-as.html | NATIONALISM 'NOT ENOUGH'; Prof. Ward Says No Christian Can Accept It as Criterion | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/tobacco-growers-vote-3year-quotas-federal-referendum-calls-for.html | TOBACCO GROWERS VOTE 3-YEAR QUOTAS; Federal Referendum Calls for Restrictions on Marketing | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/hopes-to-give-city-chinese-movie-house-producer-who-has-one-in-san.html | HOPES TO GIVE CITY CHINESE MOVIE HOUSE; Producer Who Has One in San Francisco May Come East | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/holdup-in-housing-unit-first-thugs-in-parkchester-get-100-in.html | HOLD-UP IN HOUSING UNIT; First Thugs in Parkchester Get $100 in Stationery Store | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/schindlers-midget-auto-first.html | Schindler's Midget Auto First | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/wage-rates-made-for-puerto-ricans-flaming-announces-schedule-of.html | WAGE RATES MADE FOR PUERTO RICANS; Flaming Announces Schedule of Compensation by Piece for Hand Needle Work TO BE EFFECTIVE ON DEC. 2 Administrator Sees Resumption of Textile Labor byGroup Estimated at 60,000 | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/mt-holyoke-raises-5150-largest-community-chest-outlay-to-buy.html | MT. HOLYOKE RAISES $5,150; Largest Community Chest Outlay to Buy Ambulance for Britain | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/americans-set-back-canadiens-for-first-home-victory-of-campaign.html | Americans Set Back Canadiens for First Home Victory of Campaign; SPANGLED SKATERS WIN AT GARDEN, 2-1 Americans Halt Canadiens on Goals in Second Period by O'Flaherty, Conacher LATE ATTACK IS REPULSED Montreal Six Plays Furiously After Demers's Solo Tally in the Final Session | True | By Joseph C. Nichols | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/loganwalter-test-at-hand-in-senate-vote-is-slated-for-today-on.html | LOGAN-WALTER TEST AT HAND IN SENATE; Vote Is Slated for Today on Whether to Take Up Bill | True | | C1B 478716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/screen-news-here-and-in-hollywood-geo-washington-slept-here.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Geo. Washington Slept Here,' kaufman-Hart Comedy, Is Purchased by Warners 3 OPENINGS THIS WEEK 'The Ape,' 'Blackout,' English Film, and 'Dulcy,' With Ann Sothern, Are Arriving ... | True | By Douglas W. Churchill Special To the New York Times. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/civil-plane-curb-stirs-some-dissent-general-readiness-to-comply.html | CIVIL PLANE CURB STIRS SOME DISSENT; General Readiness to Comply With the Army's Proposal Is Tempered by Warnings | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/europe-setbacks-and-countermoves-in-the-diplomatic-war.html | Europe; Setbacks and Counter-Moves in the Diplomatic War | True | By Anne O'Hare McCormick | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/autos-kill-5-in-philadelphia.html | Autos Kill 5 in Philadelphia | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/history-and-divine-revelation-seen-united-in-proof-that-oppression.html | History and Divine Revelation Seen United In Proof That Oppression Destroys Itself | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/brooklyns-rally-topscards14-to-9-dodgers-score-twice-in-third-to.html | BROOKLYN'S RALLY TOPSCARDS,14 TO 9; Dodgers Score Twice in Third to Erase Chicago's Margin-- Remain in Title Race PARKER DAY CELEBRATED Showered With Gifts, Ace Runs to Touchdown, Passes to Schwartz for Another ... | True | By Louis Effrat | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/tigers-would-sign-christman.html | Tigers Would Sign Christman | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/the-financial-week-decline-in-stock-market-despite-conflicting-war.html | THE FINANCIAL WEEK; Decline in Stock Market, Despite Conflicting War News--Difference Between London and New York | True | By Alexander D. Noyes | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/greek-jews-here-pray-for-victory-dr-pool-at-special-service-says.html | GREEK JEWS HERE PRAY FOR VICTORY; Dr. Pool, at Special Service, Says Greece May Be Beaten but 'Never Conquered' WARNS OF FALSE HOPES Present Advances May Be Only Beginning of Long and Bitter Conflict, He Asserts. | True | Times Wide World | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/the-changing-circus.html | THE CHANGING CIRCUS | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/religious-unity-urged-catholic-editor-asks-churches-to-oppose.html | RELIGIOUS UNITY URGED; Catholic Editor Asks Churches to Oppose Totalitarianism | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/evicted-lorrainers-put-close-to-100000-average-of-7000-to-10000.html | EVICTED LORRAINERS PUT CLOSE TO 100,000; Average of 7,000 to 10,000 Daily Reported at One Station | True | Wireless to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/to-widen-vultee-talks-negotiators-expect-steelman-and-thomas-at.html | TO WIDEN VULTEE TALKS; Negotiators Expect Steelman and Thomas at Scene Today | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/columbia-honors-four-with-degrees-karl-compton-sir-cecil-carr-dr.html | COLUMBIA HONORS FOUR WITH DEGREES; Karl Compton, Sir Cecil Carr, Dr. Hazard and Bartok to Get Doctorates Today 14TH AWARD TO PHYSICIST Other Recipients Represent British Law, French Literature and Hungarian Music | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/howard-c-coxe-author-an-exnewspaper-man-a-son-and-brother-of.html | HOWARD C. COXE; Author, an Ex-Newspaper Man, a Son and Brother of Jurists | True | | C1B 478716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/18700-enter-army-under-draft-today-237-in-citys-first-contingent-to.html | 18,700 ENTER ARMY UNDER DRAFT TODAY; 237 in City's First Contingent to Leave for Camp--1,917 to Go by End of the Week | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/retriever-laurels-to-bakewells-rip-victor-now-assured-of-field-and.html | RETRIEVER LAURELS TO BAKEWELL'S RIP; Victor Now Assured of Field and Stream Trophy | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/st-francis-on-top-130-eleven-upsets-st-vincent-for-sixth-triumph-in.html | ST. FRANCIS ON TOP, 13-0; Eleven Upsets St. Vincent for Sixth Triumph in Row | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/defends-use-of-arms-dean-beekman-says-church-sanctions-some.html | DEFENDS USE OF ARMS; Dean Beekman Says Church Sanctions Some Resistance | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/dollar-speculation-seen-in-dutch-interest-in-american-stocks-with.html | Dollar Speculation Seen in Dutch Interest In American Stocks, With Safety Slight | True | Wireless to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/job-compensation-issue-supreme-court-may-rule-on-law-directed-at.html | JOB COMPENSATION ISSUE; Supreme Court May Rule on Law Directed at Evaders | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/soccer-americans-win-set-back-scots-by-10-on-shot-by-patenaude.html | SOCCER AMERICANS WIN; Set Back Scots by 1-0 on Shot by Patenaude After Restart | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/silver-fox-skins-sold-average-of-168-crowns-brought-at-auction-in.html | SILVER FOX SKINS SOLD; Average of 168 Crowns Brought at Auction in Oslo | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/to-plant-tree-tomorrow-sixth-ave-association-to-hold-ceremony-at.html | TO PLANT TREE TOMORROW; Sixth Ave. Association to Hold Ceremony at 45th St. at Noon | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/bordeaux-seizes-red-suspects.html | Bordeaux Seizes Red Suspects | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/wsa-sets-mark-in-breaststroke-relay-quartet-clips-american-record.html | W.S.A. SETS MARK IN BREAST-STROKE; Relay Quartet Clips American Record for 800 Yards From 12:44 to 11:57 | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/official-killed-on-deer-hunt.html | Official Killed on Deer Hunt | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/jewish-fund-drive-opens-with-dinner-1500-pay-50-eachproceeds-of-38.html | JEWISH FUND DRIVE OPENS WITH DINNER; 1,500 Pay $50 Each--Proceeds of 38 Others to Aid Charity | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/patriotic-groups-at-religious-fete-representatives-of-33-units-hold.html | PATRIOTIC GROUPS AT RELIGIOUS FETE; Representatives of 33 Units Hold Thanksgiving Service in St. John's Cathedral | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/many-debutantes-to-assist-charity-serve-as-heads-of-sales.html | MANY DEBUTANTES TO ASSIST CHARITY; Serve as Heads of Sales Departments in Opportunity Shop | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/martinique-ship-is-held-by-us-in-libel-action.html | Martinique Ship Is Held By U.S. in Libel Action | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/airplanes-in-france-reported-sabotaged-feachtwanger-says-nazis-now.html | AIRPLANES IN FRANCE REPORTED SABOTAGED; Feachtwanger Says Nazis Now Make Frenchmen Do Testing | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/pianist-8-years-old-as-concert-soloist-gina-valente-to-open-young.html | PIANIST, 8 YEARS OLD, AS CONCERT SOLOIST; Gina Valente to Open Young People's Series of Philharmonic | True | | C1B 478716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/help-for-britain-debated-on-radio-rex-stout-and-ralph-ingersoll-ask.html | HELP FOR BRITAIN DEBATED ON RADIO; Rex Stout and Ralph Ingersoll Ask Full Aid, Asserting England Is Fighting Our Battle | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/camp-upton-gets-nurses-first-women-arrive-for-duty-at-reopened-army.html | CAMP UPTON GETS NURSES; First Women Arrive for Duty at Reopened Army Post | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/paul-green-named-for-theatre-post-southern-playwright-elected-for.html | PAUL GREEN NAMED FOR THEATRE POST; Southern Playwright Elected for Two-Year Tear as Head of National Conference 4 PREMIERES NEXT WEEK 'Romantic Mr.Dickens,''Mum's the Word' and 'Delicate Story' to Be Among Arrivals | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/french-industrials-irregular.html | French Industrials Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/fisher-and-hoffman-gain-quarterfinals-beat-iannicelli-and.html | FISHER AND HOFFMAN GAIN QUARTER-FINALS; Beat Iannicelli and Pendergast in Squash Racquets | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/quislingists-linked-to-gasoline-swindle-oslo-police-discover.html | QUISLINGISTS LINKED TO GASOLINE SWINDLE; O'slo Police Discover Illegal Sales--Sabotage Goes On | True | Wireless to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/miss-perkins-quits-cabinet-views-her-job-as-finished-president-is.html | Miss Perkins Quits Cabinet; Views Her Job as Finished; President Is Reported to Have Refused at First to Let Her Go--Long a Storm Center, She Is Said to Be Happy to Leave | True | Times Wide World | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/1000000-voted-for-jewish-colony-palestine-labor-committee-to-raise-.html | $1,000,000 VOTED FOR JEWISH COLONY; Palestine Labor Committee to Raise Fund During Year for Aid of Histadrut JEWS, ARABS COOPERATING Convention Is Told That They Are Prepared to Defend Country Against Attack ... | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/payment-on-fort-lee-warrants.html | Payment on Fort Lee Warrants | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/law-quiets-oneman-riot-knockdown-battle-ends-with-policeman-on.html | LAW QUIETS ONE-MAN RIOT; Knock-Down Battle Ends With Policeman on Texan's Chest | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/warner-brothers-clears-2747472-operating-net-of-concern-for-fiscal.html | WARNER BROTHERS CLEARS $2,747,472; Operating Net of Concern for Fiscal Year Compares With $1,740,907 Previously | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/lila-lees-mother-dies-mrs-augusta-appel-was-guest-of-actress.html | LILA LEE'S MOTHER DIES; Mrs. Augusta Appel Was Guest of Actress Daughter Here | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/nazis-make-new-cut-in-rations-for-paris-bread-meat-cheese-and-fats.html | NAZIS MAKE NEW CUT IN RATIONS FOR PARIS; Bread, Meat, Cheese and Fats Reduced-- Slash in Amsterdam | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/singapore-strengthened-japanese-report-arrivals-of-men-and-planes.html | SINGAPORE STRENGTHENED; Japanese Report Arrivals of Men and Planes at Base | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/st-peters-church-marks-155th-year-mass-also-celebrates-the-55th.html | ST. PETER'S CHURCH MARKS 155TH YEAR; Mass Also Celebrates the 55th Anniversary of Consecration of Present Edifice SERMON TRACES GROWTH Parish Was Founded Shortly After the Revolution by Father Farmer, Jesuit | True | | C1B 478716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/bartok-and-wife-in-jint-recital-pianist-and-ditta-pasztory-play-the.html | BARTOK AND WIFE IN JINT RECITAL; Pianist and Ditta Pasztory Play the Sonata in D Major by Mozart at Town Hall DEBUSSY'S WORKS HEARD 'Blanc et Noir' Compositions, Fugues of Bach and Numbers by Bartok on Program | True | By Olin Downes | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/reichsmark-rates-in-balkans-studied-ability-of-populations-to-buy.html | REICHSMARK RATES IN BALKANS STUDIED; Ability of Populations to Buy German Goods a Factor | True | Wireless to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/players-selected-for-chess-finals-six-outstanding-schoolboy.html | PLAYERS SELECTED FOR CHESS FINALS; Six Outstanding Schoolboy Contestants Will Start Title Event Saturday MISS APPLEBAUM VICTOR Beats Mrs. Armond-Newman in 43 Moves in Tournament at Marshall Club | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/news-and-notes-of-the-advertising-field-hecker-cereals-to-maxon.html | News and Notes of the Advertising Field; Hecker Cereals to Maxon | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/colum-to-teach-here-irish-poet-is-named-as-visiting-professor-by.html | COLUM TO TEACH HERE; Irish Poet Is Named as Visiting Professor by City College | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/britains-need-for-credit.html | BRITAIN'S NEED FOR CREDIT | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/less-canadian-wood-for-britain.html | Less Canadian Wood for Britain | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/john-jacob-schmitt-a-philanthropist-79-exreal-estate-man-was-large.html | JOHN JACOB SCHMITT, A PHILANTHROPIST, 79; Ex-Real Estate Man Was Large Contributor to Elks Lodge Here | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/st-benedicts-wins-136-bonforte-nabs-40yard-pass-to-beat-seton-hall.html | ST. BENEDICT'S WINS, 13-6; Bonforte Nabs 40-Yard Pass to Beat Seton Hall Prep | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/city-to-sell-jamaica-lease.html | City to Sell Jamaica Lease | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/kills-leopard-with-a-22-coast-artillery-private-in-panama-hits.html | KILLS LEOPARD WITH A .22; Coast Artillery Private in Panama Hits Animal in Eye With Bullet | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/nazia-lift-news-curb-on-greeks.html | Nazia Lift News Curb on Greeks | True | Wireless to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/toronto-triumphs-over-hawks-4-to-2-leafs-take-decision-before-15760.html | TORONTO TRIUMPHS OVER HAWKS, 4 TO 2; Leafs Take Decision Before 15.760 Fans in Thrilling Contest at Chicago SCHRINER SCORES TWICE Tallies in Second and Third Sessions--Shot by Apps Clinches the Victory | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/planes-send-wild-geese-to-vermont-kitchens.html | Planes Send Wild Geese To Vermont Kitchens | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/memorial-service-is-held-for-police-temple-ceremonies-honor-43-jews.html | MEMORIAL SERVICE IS HELD FOR POLICE; Temple Ceremonies Honor 43 Jews Who Died in Year and 7 Men Killed in Action 300 MARCH IN PARADE Costuma Pays Tribute to Two Detectives Slain in July 4 Bomb Explosion at Fair | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/more-activity-in-south-expectation-of-inflation-raises-prices-of.html | MORE ACTIVITY IN SOUTH; Expectation of Inflation Raises Prices of Cotton | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/li-indians-win-3420-defeat-mount-vernon-cardinals-in-a-battle-of.html | L.I. INDIANS WIN, 34-20; Defeat Mount Vernon Cardinals in a Battle of Passes | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/college-conference-standings.html | College Conference Standings | True | | C1B 478716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/greek-patriarch-in-plea-jerusalem-broadcast-calls-for-defense.html | GREEK PATRIARCH IN PLEA; Jerusalem Broadcast Calls for Defense Against Invaders | True | Wireless to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/fifth-of-wpa-work-used-for-defense-63-such-projects-approved-in-for.html | FIFTH OF WPA WORK USED FOR DEFENSE; 63 Such Projects Approved in Fortnight Make Total in This Class $107,884,034 | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/hospital-fund-gets-10000-in-one-gift-contribution-is-anonymous-two.html | HOSPITAL FUND GETS $10,000 IN ONE GIFT; Contribution Is Anonymous-- Two $5,000 Donations | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/english-union-luncheon-dec-14.html | English Union Luncheon Dec. 14 | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/raf-men-in-canada-hundreds-of-british-soldiers-arrive-under-belgian.html | R.A.F. MEN IN CANADA; Hundreds of British Soldiers Arrive Under Belgian Flag | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/brooklyn-parcels-from-estate-sold-bank-disposes-of-four-houses-and.html | BROOKLYN PARCELS FROM ESTATE SOLD; Bank Disposes of Four Houses and a Vacant Plot for Sarah Spence Heirs SEABORD FIRM IS BUYER Other Deals Include Apartment Building and a Number of Smaller Properties | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/reserve-corps-orders.html | Reserve Corps orders | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/business-leases.html | BUSINESS LEASES | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/british-consul-will-speak.html | British Consul Will Speak | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/jewish-center-consecrated.html | Jewish Center Consecrated | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/lothian-to-discuss-britains-credits-with-roosevelt-white-house.html | LOTHIAN TO DISCUSS BRITAIN'S CREDITS WITH ROOSEVELT; White House Talks Expected Early This Week, but No Quick Action Is Likely SWAP OF INDIES PICTURED Trade of Islands for Our War Supplies a Possibility, Says British Press Association | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/coordinated-help-for-british-urged-bundles-for-britain-appeals-for.html | COORDINATED HELP FOR BRITISH URGED; Bundles for Britain Appeals for Red Cross Assistance in Shipping Shortage PROPOSES U.S. COMMITTEE Massage Cites Need to Select 'Some One of Outstanding Position' as Chairman | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/miss-peggy-weed-to-become-a-bride-montclair-girl-a-kimberley-alumna.html | MISS PEGGY WEED TO BECOME A BRIDE; Montclair Girl, a Kimberley Alumna, Will Be Married to Graham Lewis Russell | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/jersey-republicans-act-leaders-from-all-parts-of-state-map.html | JERSEY REPUBLICANS ACT; Leaders From All Parts of State Map Legislative Program | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/emerson-clark-92-veteran-of-gar-death-at-lake-mahopac-ny-of-last.html | EMERSON CLARK, 92 VETERAN OF G.A.R.; Death at Lake Mahopac, N.Y., of 'Last Man Taken Into' Civil War Organization FINAL SURVIVOR IN PUTNAM Was Conductor of First Train From New York to Mahopac-- Swapped Stories With Grant ... | True | Special to THE NEW YORK TIMES. | C1B 478716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/changes-at-opera-affect-box-listing-schoolgirls-and-clubwomen-join.html | CHANGES AT OPERA AFFECT BOX LISTING; Schoolgirls and Clubwomen Join Parterre Holders Under 'Democratization' Plan PREVIEW FOR 'NEW HOUSE' New Gold Curtain Is Applauded at Guild's 'At Home'--UpperTier Boxes Removed | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/to-assist-boys-brigade-catholic-women-to-hold-card-party-and.html | TO ASSIST BOYS' BRIGADE; Catholic Women to Hold Card Party and Luncheon Dec. 3 | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/marseille-bombed-vichy-accuses-british-london-broadcast-terms-blame.html | Marseille Bombed; Vichy Accuses British; London Broadcast Terms Blame 'Fantastic'; VICHY SAYS BRITISH BOMBED MARSEILLE | True | By G.h. Archambault Wireless To the New York Times. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/dies-in-auto-accident-new-yorker-killed-when-car-is-hit-by-another.html | DIES IN AUTO ACCIDENT; New Yorker Killed When Car is Hit by Another in Jersey | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/suburban-service-registrants-called-westchester.html | Suburban Service Registrants Called; Westchester | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/miss-ef-nammack-teacher-51-years-former-chairman-of-classical.html | MISS E.F. NAMMACK, TEACHER 51 YEARS; Former Chairman of Classical Language Department of Wadleigh High School DIES IN FAR ROCKAWAY, 73 Received a Summa Cum Laude Citation at a Luncheon on School's 40th Anniversary | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/sanmans-set-pace-at-travers-island-father-and-son-capture-top.html | SANMANS SET PACE AT TRAVERS ISLAND; Father and Son Capture Top Prizes in Trapshoot | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/lafayette-weighs-orange-bowl-bid-decision-on-new-years-game-for.html | LAFAYETTE WEIGHS ORANGE BOWL BID; Decision on New Year's Game for Unbeaten, Untied Team Is Due Later This Week | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/phillips-and-ohrbach-quintets-open-season-at-garden-tonight-famous.html | Phillips and Ohrbach Quintets Open Season at Garden Tonight; Famous Oilers to Oppose Local Basketball Champions in Feature Game--Insurance Fives Will Meet in Curtain-Raiser. | True | By Joseph M. Sheehan | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/booksauthors.html | Books--Authors | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/friction-on-us-liner-row-in-crew-of-the-washington-reported-at.html | FRICTION ON U.S. LINER; Row in Crew of the Washington Reported at Manila | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/clearing-accord-hailed-in-france-new-arrangement-ends-german.html | CLEARING ACCORD HAILED IN FRANCE; New Arrangement Ends German Payments in Francs foe,Goods Shipped to ReichRESTORES NORMAL BASIS System Applies Also to Costof Transport--To Be ValidDuring Armistice | True | By Fernand Maroni Wireless To the New York Times. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/appeal-from-the-greeks.html | APPEAL FROM THE GREEKS | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/stolen-cars-at-fort-dix-dozens-found-each-weekend-two-soldiers.html | STOLEN CARS AT FORT DIX; 'Dozens' Found Each Week-End -- Two soldiers Arrested | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/stock-of-utility-on-market-today-indianapolis-power-and-light.html | STOCK OF UTILITY ON MARKET TODAY; Indianapolis Power and Light Offering 140.591 Shares of 5 Per Cent Preferred PRICE PUT AT $107 EACH Issues at 6 and 6 Per Cent to Be Redeemed--64 Firms in Underwriting Group | True | | C1B 478716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/tightening-of-exchange-control-indicated-by-new-british-orders.html | Tightening of Exchange Control Indicated by New British Orders; Blocked Accounts in Sterling to Keep Funds in England--Surrender of Assets of Concerns Outside Area Required | True | Wireless to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/japanese-report-saigon-riot.html | Japanese Report Saigon Riot | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/doctors-to-greet-fort-dix-trainees-men-from-new-york-arriving-today.html | DOCTORS TO GREET FORT DIX TRAINEES; Men From New York, Arriving Today, to Be Rushed From Train to Medical Offices FOOD NEXT ON PROGRAM Drawing Bedding and Getting Quarters Likely to Keep All Busy Until 'Taps' | True | By Marshall Newton Special To the New York Times. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/general-enriquez-here-former-president-of-ecuador-will-have.html | GENERAL ENRIQUEZ HERE; Former President of Ecuador Will Have Operation | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/phyllis-j-gordon-engaged-to-wed-senior-at-nyu-school-of-law-will.html | PHYLLIS J. GORDON ENGAGED TO WED; Senior at N.Y.U. School of Law Will Become the Bride of Robert Valentine Tishman | True | Phyfe | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/brig-gen-wr-dunlap-excommander-of-176th-field-artillery-cited-for.html | BRIG. GEN. W.R. DUNLAP; Ex-Commander of 176th Field Artillery Cited for War Work | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/london-reweighs-equity-prospects-midland-raids-bring-problem-of.html | LONDON REWEIGHS EQUITY PROSPECTS; Midland Raids Bring Problem of Damage to Property and Earning Power SETBACK IN THE MARKETS Major Drop Held Improbable Unless Disorganization of Industry Increases | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/soccer-games-postponed.html | Soccer Games Postponed | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/wood-field-and-stream-warning-to-hunters.html | WOOD, FIELD AND STREAM; Warning to Hunters | True | By Raymond R. Camp | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/flornell-glamorous-best-among-718-dogs-at-annual-camden-fixture.html | Flornell Glamorous Best Among 718 Dogs at Annual Camden Fixture; CHAMPION WHIPPET GAINS TOP AWARD Flornell Glamorous, Shown by Roberts, Triumphs for the Mardomere Kennels PEKE CHE LE HEADS GROUP Sugartown Talisman, Gillsie Dictator Capture Honors at Show in Camden | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/home-sets-canadas-aim-says-explosive-output-will-meet-all-needs-by.html | HOME SETS CANADA'S AIM; Says Explosive Output Will Meet All Needs by July | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/gives-drugs-for-chinese-brooklyn-company-contributes-40000-order-to.html | GIVES DRUGS FOR CHINESE; Brooklyn Company Contributes $40,000 Order to Relief Group | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/delay-by-farmers-on-corn-loan-seen-trade-bearish-on-program.html | DELAY BY FARMERS ON CORN LOAN SEEN; Trade Bearish on Program, Expecting Producers to Watch Market Action FIGURE NEAR PRICES NOW Iowa Likely to Seal Much Grain Because of Freight Preferential for Illinois | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/missing-policeman-found.html | Missing Policeman Found | True | Special to THE NEW YORK TIMES. | C1B 478716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/records-of-football-games-played-this-season-by-colleges-throughout.html | Records of Football Games Played this Season by Colleges Throughout the Nation | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/panamas-agreement-extended.html | Panama's Agreement Extended | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/pentti-takes-4mile-run-bay-ridge-star-wins-neighborhood.html | PENTTI TAKES 4-MILE RUN; Bay Ridge Star Wins Neighborhood Cross-Country Test | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/british-censor-forbids-articles-describing-great-need-for-aid.html | British Censor Forbids Articles Describing Great Need for Aid; British Press, Also Suffering From Curbs, Is Forced to Print Nazi Communiques to Inform Readers About Bombings | True | By Raymond Daniell Special To the New York Times. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/old-69th-joined-by-private-mouse-serial-disk-and-paw-print-confirm.html | OLD 69TH JOINED BY PRIVATE MOUSE; Serial Disk and Paw Print Confirm His Induction as Member of Company C TERRIER MUST BE IRISH Letter From Home Ends Warm Dispute Over Mascot of New York Regiment | True | By Anthony H. Leviero Special To the New York Times. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/national-art-week-opened-here-day-ahead-of-the-rest-of-nation.html | National Art Week Opened Here Day Ahead of the Rest of Nation; Preview at the American Fine Arts Society Building--1,500 Sales Shows, 70 an City, Start Today--Mrs. Roosevelt Aids Project | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/hope-seen-in-children-father-hoefner-calls-them-a-challenge-to.html | HOPE SEEN IN CHILDREN; Father Hoefner Calls Them a Challenge to World | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/prince-saionji-92-last-of-genro-dies-japanese-emperors-guide-in.html | PRINCE SAIONJI, 92, LAST OF GENRO, DIES; Japanese Emperor's Guide in Political Matters Had Held Many High Posts ELABORATE RITES LIKELY Premier and Cabinet Members Are at Home of Statesman to Lead in Tributes | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/nova-scotia-coal-strike-ends.html | Nova Scotia Coal Strike Ends | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/louisiana-bandit-suspect-slain.html | Louisiana Bandit Suspect Slain | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/the-play-ezra-stone-appears-in-alex-yokels-production-of-horse.html | THE PLAY; Ezra Stone Appears in Alex Yokel's Production of Horse Fever,' written by Three Men on a Play | True | By Brooks Atkinson | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/lord-tryon-69-british-official-commissioner-of-public-works-was.html | LORD TRYON, 69; BRITISH OFFICIAL; Commissioner of Public Works Was Postmaster, 1935-40--Dies at Home in England MADE A BARON IN APRIL Member of Parliament From Brighton Since 1910--Fought in Boer and World Wars ... | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/red-cross-explains-drive-present-rollcall-is-entirely-for-domestic.html | RED CROSS EXPLAINS DRIVE; Present Roll-Call Is Entirely for Domestic Services | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/missionary-assaulted-attack-by-japanese-reported-to-consulate2-held.html | MISSIONARY ASSAULTED; Attack by Japanese Reported to Consulate--2 Held in Hanoi | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/ingwerson-davis-named-to-northsouth-staffs.html | Ingwerson, Davis Named To North-South Staffs | True | | C1B 478716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/prayer-and-penance-held-way-to-peace-strict-observance-of-the-popes.html | PRAYER AND PENANCE HELD WAY TO PEACE; Strict Observance of the Pope's Order Urged at Cathedral | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/commodity-index-higher-in-britain-economists-average-up-to-998-on.html | COMMODITY INDEX HIGHER IN BRITAIN; Economist's Average Up to 99.8 on Nov.19 From 99.7 a Fortnight Before BUT ONLY TWO GROUPS RISE Minerals and Miscellaneous Products Gain, as Foods and Textiles Drop | True | Wireless to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/diamond-belt-boxing-tonight.html | Diamond Belt Boxing Tonight | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/bartolo-will-fight-tonight.html | Bartolo Will Fight Tonight | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/the-international-situation.html | The International Situation | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/events-today.html | Events Today | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/pope-asks-peace-but-is-pessimistic-plea-directed-to-masses-not-to.html | POPE ASKS PEACE, BUT IS PESSIMISTIC; Plea Directed to Masses, Not to Leaders--A 'Golden Rule' of War Is Suggested | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/packers-run-up-a-record-score-in-50to7-victory-over-lions-26019-see.html | Packers Run Up a Record Score In 50-to-7 Victory Over Lions; 26,019 See Jankowski and Uram Get Two Touchdowns Each to Keep Green Bay's Hopes for Western Title Alive | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/sports-today.html | Sports Today | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/3-innocent-men-let-out-of-prison-confession-of-bank-bandit-frees.html | 3 INNOCENT MEN LET OUT OF PRISON; Confession of Bank Bandit Frees Them After Serving Seven Years in Alabama | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/metal-glider-wins-snowbirds-title-s-w-smith-aircraft-machinist.html | METAL GLIDER WINS SNOWBIRDS' TITLE; S. W. Smith, Aircraft Machinist, Taking a Passenger Thrice, Places First at Elmira | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/letters-to-the-times-poll-accuracy-is-upheld-dr-gallup-replies-to.html | Letters to The Times; Poll Accuracy Is Upheld Dr. Gallup Replies to Criticism of the Institute's Election Figures | True | GEORGE GALLUT. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/negro-parley-on-today-speakers-at-hampton-will-tell-races-part-in.html | NEGRO PARLEY ON TODAY; Speakers at Hampton Will Tell Race's Part in Defense | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/bond-notes.html | BOND NOTES | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/santa-clara-triumphs-crushes-loyola-eleven-by-260-at-san-francisco.html | SANTA CLARA TRIUMPHS; Crushes Loyola Eleven by 26-0 at San Francisco | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/simons-fund-drive-at-hunter.html | Simons Fund Drive at Hunter | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/tea-in-interest-of-bassinet-ball.html | Tea in Interest of Bassinet Ball | True | | C1B 478716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/polish-celebration-held-in-westchester-poletti-declares-nation.html | POLISH CELEBRATION HELD IN WESTCHESTER; Poletti Declares Nation Cannot Be Permanently Crushed | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/deplores-needless-division.html | Deplores Needless Division | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/resident-offices-report-on-trade-gift-items-and-heavy-apparel-make.html | RESIDENT OFFICES REPORT ON TRADE; Gift Items and Heavy Apparel Make Up Bulk of Buying in the Market Here SPRING LINES PURCHASED Goods for January Sales Also Ordered--Formats Feature Dress Demand | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/free-france-group-in-nicaragua.html | 'Free France' Group in Nicaragua | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/british-shell-foe-out-of-sudan-post-italians-patrols-dare-venture.html | BRITISH SHELL FOE OUT OF SUDAN POST; Italians' Patrols Dare Venture Into Metemma Only During the Night, It Is Said ALEXANDRIA RAID KILLS 4 Rome Reports Fascist Fliers Downed Eight Planes, Six of Them Over Malta | True | By Joseph M.levy Wireless To the New York Times. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/bundesen-flies-to-iii-daughter.html | Bundesen Flies to III Daughter | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/barbara-mary-heath-a-prospective-bride-graduate-of-moravian-college.html | BARBARA MARY HEATH A PROSPECTIVE BRIDE; Graduate of Moravian College to Be Wed to John Jay H. Drury | True | Clearose Studio | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/two-dance-premieres-tonight.html | Two Dance Premieres Tonight | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/flat-in-the-bronx-resold.html | Flat in the Bronx Resold | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/capt-william-hamilton-as-master-of-macom-met-many-guests-down.html | CAPT. WILLIAM HAMILTON; As Master of Macom Met Many Guests Down Bay--Dies at 63 | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/jewels-top-brewers-3525.html | Jewels Top Brewers, 35-25 | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/964-pullmans-now-on-prr.html | 964 Pullmans Now on P.R.R. | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/city-has-banana-plant-with-height-of-26-feet.html | City Has Banana Plant With Height of 26 Feet | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/bigelow-sanford-team-wins.html | Bigelow Sanford Team Wins | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/nazi-flies-to-reich-with-turkish-data-attacks-is-believed-to-carry.html | NAZI FLIES TO REICH WITH TURKISH DATA; Attacks Is Believed to Carry Ankara's Reply to von Papen's Overtures | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/treed-cat-saved-by-pole-spca-men-and-police-spend-5-hours-rescuing.html | TREED CAT SAVED BY POLE; S.P.C.A. Men and Police Spend 5 Hours Rescuing Animal | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/canisius-beats-scranton-triumphs-by-62-on-42yard-run-by-colella-in.html | CANISIUS BEATS SCRANTON; Triumphs by 6-2 on 42-Yard Run by Colella in First Period | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/executive-vice-president-of-american-can-co.html | Executive Vice President Of American Can Co. | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/greek-relief-planned-archbishop-athenagoras-will-head-10000000.html | GREEK RELIEF PLANNED; Archbishop Athenagoras Will Head $10,000,000 Appeal | True | | C1B 478716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/nazis-in-sofia-see-threat-to-greece-predict-bulgaria-will-join-axis.html | NAZIS IN SOFIA SEE THREAT TO GREECE; Predict Bulgaria Will Join Axis and Seize Chance to Get Outlet to Aegean BUT SOVIET PUZZLES THEM Moscow's Reported Opposition to Hegemony in Balkans Looms as Obstacle | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/ballet-russe-to-aid-british-war-relief-dec-11-program-to-provide.html | BALLET RUSSE TO AID BRITISH WAR RELIEF; Dec. 11 Program to Provide Beds in English Hospitals | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/80-of-aliens-found-to-live-in-ten-states.html | 80% of Aliens Found To Live in Ten States | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/government-maturities-3878659350-in-year.html | Government Maturities $3,878,659,350 in Year | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/senator-georges-new-post.html | SENATOR GEORGE'S NEW POST | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/business-notes.html | BUSINESS NOTES | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/service-for-william-h-todd.html | Service for William H. Todd | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/urges-constant-vigil-dr-scherer-declares-life-is-based-on-moral.html | URGES CONSTANT VIGIL; Dr. Scherer Declares Life Is Based on Moral Questions | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/wpa-chorus-at-center-tomorrow.html | WPA Chorus at Center Tomorrow | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/miss-joan-leonard-becomes-betrothed-engagement-to-henry-whitney.html | MISS JOAN LEONARD BECOMES BETROTHED; Engagement to Henry Whitney Dodge Is Made Known | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/baugh-is-stopped-as-giants-win217-as-the-giants-and-dodgers.html | BAUGH IS STOPPED AS GIANTS WIN,21-7; AS THE GIANTS AND DODGERS TRIUMPHED IN PROFESSIONAL FOOTBALL GAMES HERE YESTERDAY | True | By Arthur J. Daley | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/manhattan-lofts-in-new-ownership-sevenstory-building-in-west.html | MANHATTAN LOFTS IN NEW OWNERSHIP; Seven-Story Building in West Twenty-sixth St. Purchased From Savings Bank DEAL ON CHRISTOPHER ST. Three Houses on West 76th St. Leased for Altering Into Furnished Suites | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/vansittart-scores-myth-of-gentle-wise-germans.html | Vansittart Scores 'Myth' Of Gentle, Wise Germans | True | Special Cable to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/vichy-remains-seat-of-french-regime-plan-to-move-is-denied-though.html | VICHY REMAINS SEAT OF FRENCH REGIME; Plan to Move Is Denied, Though Some Services Go to Paris | True | Wireless to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/european-trading-decreases-in-week-shares-recover-partly-from.html | EUROPEAN TRADING DECREASES IN WEEK; Shares Recover Partly From Decline in Early Part of Period--Bonds Firm | True | By Paul Catz Wireless To the New York Times. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/protest-by-dodgers-is-upheld-by-storck-he-rules-eaglessteelers-game.html | PROTEST BY DODGERS IS UPHELD BY STORCK; He Rules Eagles-Steelers Game Is Off Indefinitely | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/cardenas-regime-surveyed-in-mexico-interior-minister-broadcasts-on.html | CARDENAS REGIME SURVEYED IN MEXICO; Interior Minister Broadcasts on Work of Retiring President | True | Special Cable to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/books-published-today.html | Books Published Today | True | | C1B 478716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/dr-ernest-codman-bone-specialist-70-one-of-three-boston-physicians.html | DR. ERNEST CODMAN, BONE SPECIALIST, 70; One of Three Boston Physicians Honored by American Academy | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/stanfordtexas-a-and-m-tennesseeboston-college-loom-as-bowl-pairings.html | Stanford-Texas A. and M., Tennessee-Boston College Loom as Bowl Pairings; TWO GRIDIRON ACES MADE GRAND EXITS Harmon, Michigan, and Reagan, Penn, Broke Scoring Marks in College FinalesMINNESOTA NO. 1 ELEVENTexas A. and M. Sure to Stayat No. 2--Wolverines EarnedRating Among Very Best | True | By Allison Danzig | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/harmon-and-evashevski-chosen-on-conference-allstar-eleven-two-of.html | Harmon and Evashevski Chosen On Conference All-Star Eleven; Two of Four Michigan Players on Team Are Named Third Year in Row--Franck and Paskvan Also in Western Backfield | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/swift-co-meeting-increase-in-directors-will-be-voted-on-in-january.html | SWIFT & CO. MEETING; Increase in Directors Will Be Voted On in January | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/to-pay-philippine-bonds.html | To Pay Philippine Bonds | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/churchill-salutes-greeks-for-their-feat-of-valor.html | Churchill Salutes Greeks For Their 'Feat of Valor' | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/plane-instructors-die-in-crash.html | Plane Instructors Die in Crash | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/the-texts-of-the-days-war-communiques-greek.html | The Texts of the Day's War Communiques; Greek | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/british-milk-price-up.html | British Milk Price Up | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/runaways-father-dies-heart-attack-fatal-as-he-is-on-way-to-bring.html | RUNAWAY'S FATHER DIES; Heart Attack Fatal as He Is on Way to Bring Son Home | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/brilliant-recital-is-given-by-barer-large-audience-at-town-hall.html | BRILLIANT RECITAL IS GIVEN BY BARER; Large Audience at Town Hall Hears Program Seen as Flawless in Technique PIANIST TENDS TO LYRICAL Liszt Sonata in B Minor and Two Chopin Scherzos Are Features of Afternoon ... | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/15-games-for-amherst-five.html | 15 Games for Amherst Five | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/frederick-h-moore-partner-in-brokerage-firm-was-trinity-church.html | FREDERICK H. MOORE; Partner in Brokerage Firm Was Trinity Church Vestryman | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Westinghouse | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/music-award-to-youth-david-smith-of-portland-ore-wins-federation.html | MUSIC AWARD TO YOUTH; David Smith of Portland, Ore., Wins Federation Scholarship | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/sports-of-the-times-notes-on-recent-operations.html | Sports of the Times; Notes on Recent Operations | True | Reg. U.S. Pat. Off. By John Kieran | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/honored-for-bahrein-raid-ettore-muti-who-led-bombers-receives.html | HONORED FOR BAHREIN RAID; Ettore Muti, Who Led Bombers, Receives Italian Medal | True | By Telephone To the New York Times. | C1B 478716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/st-ambrose-in-00-game-hopes-for-perfect-football-season-smashed-by.html | ST. AMBROSE IN 0-0 GAME; Hopes for Perfect Football Season Smashed by Loras | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/physicians-watch-new-health-plan-housing-and-medical-care-are.html | PHYSICIANS WATCH NEW HEALTH PLAN; Housing and Medical Care Are Linked at Vladeck Houses, Corlears Hook Project TENANTS PAY FLAT RATE $3 a Year a Person, or $12 for Four or More, Is Collected Monthly With the Rent | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/scenes-from-the-diplomatic-journeys-of-the-shapers-of-the-new-world.html | Scenes From the Diplomatic Journeys of the Shapers of the New World Order | True | Passed by German Censor | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/food-men-foresee-no-price-rise-now-grocery-manufacturers-think.html | FOOD MEN FORESEE NO PRICE RISE NOW; Grocery Manufacturers Think Costs May Go Up in 1941 in Line With Defense HOARDING HELD DANGER Nation Is Warned on 'Panicky Feeling'--3-Day Convention Will Open Today | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/record-rains-hit-texas-panhandle-ice-breaks-wires-as-waters-spread.html | RECORD RAINS HIT TEXAS PANHANDLE; Ice Breaks Wires as Waters Spread Over Thousands of Farming Acres AMARILLO LACKS WATER Snapping of Poles Cuts Off Power--Wallace Missing Somewhere in Area | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/reaction-in-wheat-after-rapid-rise-heavy-profittaking-follows.html | REACTION IN WHEAT AFTER RAPID RISE; Heavy Profit-Taking Follows Upturn of Deliveries to New Seasonal Highs INFLATION TALK IS OFFSET European Political Conditions and Moisture in Belt Are Factors in Change | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/warns-of-neglecting-duties.html | Warns of Neglecting Duties | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/the-popes-prayeir.html | THE POPE'S PRAYEIR | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/canadians-ask-fruit-ban-cessation-of-imports-sought-to-conserve.html | CANADIANS ASK FRUIT BAN; Cessation of Imports Sought to Conserve Exchange | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/france-and-spain-in-art-trade-great-masterpieces-exchanged-madrid.html | France and Spain in Art Trade; Great Masterpieces Exchanged; Madrid Will Give Paintings of Velasquez and El Greco for Canvas of Murillo and Other Items From Louvre | True | Wireless to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/a-new-military-manoeuvre-in-the-united-states-army.html | A NEW MILITARY MANOEUVRE IN THE UNITED STATES ARMY | True | Times Wide World | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/night-raid-pounds-west-english-city-line-of-single-nazi-bombers.html | NIGHT RAID POUNDS WEST ENGLISH CITY; Line of Single Nazi Bombers Drops Missiles for Hours Despite Sharp Defense LONDON ATTACK LIGHTER Before Evening Alarm Sounds, Two Bombs Hit in Capital, Causing Several Deaths | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/weighs-aluminum-offer-company-considers-cios-new-plan-to-end.html | WEIGHS ALUMINUM OFFER; Company Considers C.I.O.'s New Plan to End Walkout | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/nazis-alert-in-alsacelorraine.html | Nazis Alert in Alsace-Lorraine | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/art-auction-to-aid-refugees.html | Art Auction to Aid Refugees | True | | C1B 478716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/christmas-seals-mailed-annual-campaign-for-funds-to-be-launched.html | CHRISTMAS SEALS MAILED; Annual Campaign for Funds to Be Launched Today | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/brookhattan-in-22-tie-deadlocks-irishamericans-in-league-soccer.html | BROOKHATTAN IN 2-2 TIE; Deadlocks Irish-Americans in League Soccer Contest | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/best-sellers-of-the-week-new-york.html | Best Sellers of the Week; NEW YORK | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/baltimore-garbage-strike-ends.html | Baltimore Garbage Strike Ends | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/last-of-the-genro.html | LAST OF THE GENRO | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/detroit-deadlocks-boston-sextet-11-wings-gain-tie-on-disputed-goal.html | DETROIT DEADLOCKS BOSTON SEXTET, 1-1; Wings Gain Tie on Disputed Goal by Syd Howe | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/seek-industry-aid-in-new-dress-pact-garment-union-chiefs-propose.html | SEEK INDUSTRY AID IN NEW DRESS PACT; Garment Union Chiefs Propose Steps to Halt Exodus of the Business From New York MOVE FOR STYLE CENTER Board, at New Orleans, Also Suggests Better Methods and National Advertising ... | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/rebuke-to-greece-ends-nazi-silence-berlin-denounces-metaxas-as.html | REBUKE TO GREECE ENDS NAZI SILENCE; Berlin Denounces Metaxas as British 'Tool'--Slovakia Signs Tripartite Pact | True | By Percival Knauth Wireless To the New York Times. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/british-children-aided.html | British Children Aided | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/reich-share-boom-laid-to-investors-scarcity-of-bond-offerings-is.html | REICH SHARE BOOM LAID TO INVESTORS; Scarcity of Bond Offerings Is Said to Have Caused Shift to Industrial Stocks | True | Wireless to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/japan-welcomes-slovakia.html | Japan 'Welcomes' Slovakia | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/traffic-separation.html | TRAFFIC SEPARATION | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/hispanos-prevail-by-31.html | Hispanos Prevail by 3-1 | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/british-stock-index-off-industrial-price-gauge-drops-to-697-in-week.html | BRITISH STOCK INDEX OFF; Industrial Price Gauge Drops to 69.7 in Week From 71.7 | True | Wireless to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/more-service-is-asked-dr-fleming-says-people-must-be-aware-of.html | MORE SERVICE IS ASKED; Dr. Fleming Says People Must Be Aware of Stewardship | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/to-buy-4-spitfires-for-britain.html | To Buy 4 Spitfires for Britain | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/steel-maintains-broad-buying-base-business-expected-to-continue.html | STEEL MAINTAINS BROAD BUYING BASE; Business Expected to Continue Widely Diversified in Both Products and Consumers EXPORT SUPPORT STRONG Miscellaneous Orders Heavy, Scrap Markets Improve-- Ingot Output Up Point | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/rubinstein-plays-at-carnegie-hall-pianist-presents-the-fantasie.html | RUBINSTEIN PLAYS At CARNEGIE HALL; Pianist Presents the Fantasie, Impromptu and Also Marche Militaire of Schubert CHOPIN NUMBERS HEARD Scherzo, Polonaise and Works by Albeniz, Mompou and De Falla on Program | True | | C1B 478716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/koritza-celebrates-its-freedom-pictures-of-italys-king-burned.html | Koritza Celebrates Its 'Freedom'; Pictures of Italy's King Burned; Soldiers and Albanian Shepherds Fill the Taverns Singing Greek Songs--Wine Is Plentiful but Food Is Scarce | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/forbes-slated-to-command-naval-base-at-plymouth.html | Forbes Slated to Command Naval Base at Plymouth | True | Times Wide World, 1938 | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/bertram-gains-tie-in-dinghy-regatta-shares-class-b-honors-with-de.html | BERTRAM GAINS TIE IN DINGHY REGATTA; Shares Class B Honors With De Coppet at Larchmont | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/banks-held-ready-to-help-defense-they-are-in-good-position-to-meet.html | BANKS HELD READY TO HELP DEFENSE; They Are in Good Position to Meet Credit Needs, Says Guaranty Survey | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/investor-buys-near-brewster.html | Investor Buys Near Brewster | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/how-to-live-long-and-like-it-told-in-news-from-60-to-past-100-is.html | How to Live Long and Like It Told in News; From 60 to Past 100 Is Time for Venturous | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/farley-praises-jesuits-acclaims-work-as-building-american-freedom.html | FARLEY PRAISES JESUITS; Acclaims Work as Building American Freedom | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/attendance-good-at-sunday-shows-theatre-men-are-agreeably.html | ATTENDANCE GOOD AT SUNDAY SHOWS; Theatre Men Are 'Agreeably Surprised'-Performances Given by 11 of 19 Playa 2 HITS ARE AMONG THEM Casts Will Get Tonight or Tomorrow Off--Newcomers Noted in Audiences | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/plane-sights-lost-flier-canadians-plod-through-snow-to-aid-marooned.html | PLANE SIGHTS LOST FLIER; Canadians Plod Through Snow to Aid Marooned Airman | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/jersey-city-halts-newarks-eleven-passes-by-danowski-lansdell-aid-in.html | JERSEY CITY HALTS NEWARK'S ELEVEN; Passes by Danowski, Lansdell Aid in 17-to-0 Victory--Field Goal for Strong | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/mneill-annexes-title-beats-cooke-in-five-sets-for-argentine-tennis.html | M'NEILL ANNEXES TITLE; Beats Cooke in Five Sets for Argentine Tennis Crown | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/would-ease-draft-law-group-calls-penalty-imposed-on-objectors.html | WOULD EASE DRAFT LAW; Group Calls Penalty Imposed on Objectors 'Extremely Severe' | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/list-of-opera-boxholders.html | List of Opera Boxholders | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/ethel-hansen-a-fiancee-member-of-flushing-family-to-be-wed-to.html | ETHEL HANSEN A FIANCEE; Member of Flushing Family to Be Wed to Rudger E. Jones | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/text-of-plea-for-peace-made-by-pope-at-st-peters-tortured-by-our-st.html | Text of Plea for Peace Made by Pope at St. Peter's; "Tortured by Our Steel" | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/traffic-hazard-charged-in-red-and-green-neon.html | Traffic Hazard Charged In Red and Green Neon | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/marie-mcormick-wed-chicago-girl-becomes-bride-of-wd-fergus-in.html | MARIE M'CORMICK WED; Chicago Girl Becomes Bride of W.D. Fergus in Dayton, Ohio | True | Special to THE NEW YORK TIMES. | C1B 478716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/stage-star-sells-big-plot-in-queens-land-held-for-20-years-by-gus.html | STAGE STAR SELLS BIG PLOT IN QUEENS; Land Held for 20 Years by Gus Van to Be Site of Two Apartment Buildings LAWYER PLANS NEW HOME Abraham teller Buys Four Lots at Atlantic Beach for an Eight-Room House | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/hr-wilson-retires-was-envoy-to-reich-diplomat-to-retire.html | H.R. WILSON RETIRES; WAS ENVOY TO REICH; DIPLOMAT TO RETIRE | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/canada-says-nazis-halt-prisoner-aid-no-food-parcels-received-by.html | CANADA SAYS NAZIS HALT PRISONER AID; No Food Parcels Received by Britons, Committee Reports, Through Lack of Names WOULD SHIP 10,000 WEEKLY Group Sees This Quota Halved as Result of Higher Cost of Goods Sent in Bulk | True | By P.j. Philip Special To the New York Times. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/no-french-bankers-in-budget-committee-petain-also-omits-politicians.html | NO FRENCH BANKERS IN BUDGET COMMITTEE; Petain Also Omits Politicians From Government Group | True | Wireless to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/vitt-will-manage-the-portland-club-signs-for-one-year-at-reported.html | VITT WILL MANAGE THE PORTLAND CLUB; Signs for One Year at Reported Salary of $,10,000 | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/plunges-under-subway-train.html | Plunges Under Subway Train | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/salutary-influence-seen-in-conscription-will-help-youths-stalled-by.html | 'SALUTARY INFLUENCE' SEEN IN CONSCRIPTION; Will Help Youths 'Stalled by Inaction,' Williams Believes | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/welsh-fund-aids-british.html | Welsh Fund Aids British | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/yugoslav-premier-weds-cvetkovitch-a-grandfather-has-private.html | YUGOSLAV PREMIER WEDS; Cvetkovitch, a Grandfather, Has Private Ceremony | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/will-confer-on-middle-age-ills.html | Will Confer on Middle Age Ills | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/building-here-gained-contract-volume-last-month-rose-36-over-a-year.html | BUILDING HERE GAINED; Contract Volume Last Month Rose 36% Over a Year Ago | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/saionji-was-a-liberal-force-in-japan-for-more-than-70-years-prince.html | Saionji Was a Liberal Force In Japan for More Than 70 Years; Prince Started His Career as an Army Corps Commander at 19--Elder Statesman Had Advised Emperor on Cabinets | True | Times Wide World | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/greek-gains-wide-towns-far-to-north-and-west-of-koritza-seized-in.html | GREEK GAINS WIDE; Towns Far to North and West of Koritza Seized in Rout of Italians COAST AREAS THREATENED Athens Expects All of South Albania to Fall--Arrival of British Troops Announced | True | By A.c. Sedgwick By Telephone To the New York Times. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/transit-workers-to-push-city-drive-will-increase-pressure-on.html | TRANSIT WORKERS TO PUSH CITY DRIVE; Will Increase Pressure on Transportation Board to End Alleged Contract Violations | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/all-axis-is-target-british-offensive-from-north-of-reich-into-italy.html | ALL AXIS IS TARGET; British Offensive From North of Reich Into Italy Heightened NAZIS OVER WEST ENGLAND One City There Gets Brunt of Night Attack-- Southampton Reported Hit Hard | True | By James MacDonald Special Cable From the New York Times. | C1B 478716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/trust-drive-begun-to-cut-food-costs-aid-public-farmer-middleman-is.html | TRUST DRIVE BEGUN TO CUT FOOD COSTS, AID PUBLIC, FARMER; Middleman Is Target in Move Called Logical Sequel to Home Building Inquiry INCREASE IN SPREAD CITED Practices Affecting Milk, Meat, Bread Already Under Study --City Help Is Pledged | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/radio-today.html | RADIO TODAY | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/keokee-coke-bonds-called.html | Keokee Coke Bonds Called | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/spot-cotton-rises-to-peak-of-season-all-active-futures-also-up-to.html | SPOT COTTON RISES TO PEAK OF SEASON; All Active Futures Also Up to New High Quotations for Lives of the Contracts RECOVERY FROM SETBACK Market Here Shows Advances of 13 to 15 Points on Week --Foreign Deals Aid | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/late-rover-drive-beats-eagles-43-hollinger-dotten-score-two-goals.html | LATE ROVER DRIVE BEATS EAGLES, 4-3; Hollinger, Dotten Score Two Goals Apiece--Exchange Six Triumphs, 2-0 | True | By William J. Briordy | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/art-week.html | ART WEEK | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/bears-crush-cleveland-47-to-25-and-move-close-to-western-title.html | Bears Crush Cleveland, 47 to 25, And Move Close to Western Title; Chicago Gets 30 Points in Row to Become Assured of No Worse Than Tie With Packers for Championship | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/cuban-labor-presses-legal-status-claim-25000-marchers-demand-rights.html | CUBAN LABOR PRESSES LEGAL STATUS CLAIM; 25,000 Marchers Demand Rights Under New Constitution | True | Wireless to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/washington-mass-marks-popes-plea-midnight-sermon-in-catholic.html | WASHINGTON MASS MARKS POPE'S PLEA; Midnight Sermon in Catholic University Is Preached by Bishop Corrigan OFFERS PRAYER FOR PEACE Series of Low Masses Follows the Observance, Unique in Catholicism Here | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/raider-shells-ship-east-of-bahamas-report-of-suspicious-vessel-off.html | RAIDER SHELLS SHIP EAST OF BAHAMAS; Report of Suspicious Vessel Off Ireland Suggests Nazis Use Two Surface Craft | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/big-army-center-rising-in-georgia-11000000-city-is-growing-to-house.html | BIG ARMY CENTER RISING IN GEORGIA; $11,000,000 City Is Growing to House New Divisions at Fort Benning ADDING 1,577 STRUCTURES Work is Rushed, but Shorter Week on Government Jobs Is Delaying Progress | True | By Hanson W. Baldwin Special To the New York Times. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/laborers-buy-champagne-in-bridgeport-wage-boom.html | Laborers Buy Champagne In Bridgeport Wage Boom | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/wedding-day-set-by-mary-cuddihy-will-become-bride-of-james-b.html | WEDDING DAY SET BY MARY CUDDIHY; Will Become Bride of James B. MacGuire Dec. 10 in Church of St. Vincent Ferrer COUSIN MAID OF HONOR Miss Marie Murray to Serve and Philip MacGuire Will Be Best Man for Brother | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/man-held-in-jewel-theft-police-say-he-admits-stealing-from-mrsew.html | MAN HELD IN JEWEL THEFT; Police Say He Admits Stealing From Mrs.E.W. Rossiter | True | | C1B 478716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/london-stock-exchange-has-new-business-low-wireless-to-the-new-york.html | London Stock Exchange Has New Business Low; Wireless to THE NEW YORK TIMES. | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/british-pick-lisbon-envoy-choice-of-exenvoy-to-france-is-held.html | BRITISH PICK LISBON ENVOY; Choice of Ex-Envoy to France Is Held Compliment to Portugal | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/auction-sales.html | AUCTION SALES | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/commodity-average-unchanged-for-week-little-variation-of-prices-in.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Little Variation of Prices in the Separate Groups | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/joseph-m-conklin-organizer-of-city-mortgage-and-title-company-of.html | JOSEPH M. CONKLIN; Organizer of City Mortgage and Title Company of Newark Dies | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/chinese-confident-of-more-soviet-aid-chungking-believes-japanese.html | CHINESE CONFIDENT OF MORE SOVIET AID; Chungking Believes Japanese Pact Overtures Will Be Rejected by Stalin TOKYO HELD DESPERATE Offer of Northern Manchukuo to Moscow to Get Peaceful Border Is Reported | True | By Hallett Abend Wireless To the New York Times. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/colombia-regulates-its-coffee-industry-series-of-decrees-sets-up.html | COLOMBIA REGULATES ITS COFFEE INDUSTRY; Series of Decrees Sets Up Price Controls, Export Licenses | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/nya-says-it-helps-150000-to-get-college-education-1346-is-the.html | NYA Says It Helps 150,000 To get College Education; $13.46 Is the Average Monthly Payment to Undergraduates, $21.78 to Graduates --6,098 Receive Aid in the City | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/mrs-hg-straus-hostess-to-give-tea-today-for-persons-aiding-sale-for.html | MRS. H.G. STRAUS HOSTESS; To Give Tea Today for Persons Aiding Sale for the Blind | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/bulls-bellow-stumps-state.html | Bull's Bellow Stumps State | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/baltimore-triumphs-10-shuts-out-river-vale-sextet-boston-olympics.html | BALTIMORE TRIUMPHS, 1-0; Shuts Out River Vale Sextet-- Boston Olympics Win | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/new-arrest-in-india-former-provincial-premier-is-jailed-under.html | NEW ARREST IN INDIA; Former Provincial Premier Is Jailed Under Defense Act | True | | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/rise-in-afl-tax-up-for-vote-today-doubling-of-per-capita-levy-and.html | RISE IN A.F.L. TAX UP FOR VOTE TODAY; Doubling of Per Capita Levy and Repeal of 'War Chest' Assessment Are Expected SUSPENSION ISSUE ALSO UP Stricter Definition of What Constitutes a 'Dual Organization'Urged as Harmony Step ... | True | By A.h. Raskin Special To the New York Times. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/how-members-from-this-area-voted-in-congress-last-week-the-house.html | How Members From This Area Voted in Congress Last Week; The House | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/asks-us-helmets-for-british.html | Asks U.S. Helmets for British | True | | C1B 478716 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/lord-craigavon-dies-near-belfast-the-only-premier-of-northern.html | LORD CRAIGAVON DIES NEAR BELFAST; The Only Premier of Northern Ireland Long Foe of Home Rule and Irish Republic LED FORCE IN BOER WAR Won Honors in the Campaign --Successor of Lord Carson as Union Party's Head ... | True | Special to THE NEW YORK TIMES. | C1B 478716 |
| 1940-11-25 | 1940-11-25 | https://www.nytimes.com/1940/11/25/archives/moscow-youths-in-war-game.html | Moscow Youths in War Game | True | | C1B 478716 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/portuguese-liner-brings-148-across-the-guine-completes-initial-trip.html | PORTUGUESE LINER BRINGS 148 ACROSS; The Guine Completes Initial Trip to Open Service That Will Aid War Refugees | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/tea-for-child-shelter-second-in-series-marking-its-anniversary-to.html | TEA FOR CHILD SHELTER; Second in Series Marking Its Anniversary to Be Held Today | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/bowl-game-rally-held-lafayette-students-turn-out-for-football.html | BOWL GAME RALLY HELD; Lafayette Students Turn Out for Football Parade | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/dickinson-ratings-to-be-last.html | Dickinson Ratings to Be Last | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/yucatan-kid-victor-in-bout.html | Yucatan Kid Victor in Bout | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/charity-sale-tonight-thrift-house-will-remain-open-on-tuesday.html | CHARITY SALE TONIGHT; Thrift House Will Remain Open on Tuesday Nights | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/mrs-robert-e-tod-a-luncheon-hostess-mrs-e-mordaunt-entertains-for.html | MRS. ROBERT E. TOD A LUNCHEON HOSTESS; Mrs. E. Mordaunt Entertains for Miss Roberta Stockton | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/london-had-first-snow-nov-14.html | London Had First Snow Nov. 14 | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/jersey-bond-clubs-party.html | Jersey Bond Club's Party | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/britain-seeks-more-ships-acts-to-buy-eight-5000ton-vessels-of-black.html | BRITAIN SEEKS MORE SHIPS; Acts to Buy Eight 5,000-Ton Vessels of Black Diamond Line | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/ski-safety-trophy-presented-td-dole-national-patrol-chairman-is.html | SKI SAFETY TROPHY PRESENTED TD DOLE; National Patrol Chairman Is Honored at Meeting Here | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/8-held-for-thefts-of-100-relief-checks-2-women-included-in-group.html | 8 HELD FOR THEFTS OF 100 RELIEF CHECKS; 2 Women Included in Group Held to Have Stolen $3,000 | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/state-survey-finds-machines-cut-jobs-26year-study-shows-also-a-40.html | STATE SURVEY FINDS MACHINES CUT JOBS; 26-Year Study Shows, Also, a 40% Rise in Buying Power | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/companion-of-suspects-freed.html | Companion of Suspects Freed | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/acids-for-munitions-preempted-by-spain-government-orders-all-plants.html | ACIDS FOR MUNITIONS PRE-EMPTED BY SPAIN; Government Orders All Plants to Double Output at Once | True | Special Cable to THE NEW YORK TIMES. | C1B 478717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/republicans-here-turn-on-la-guardia-ashmead-demands-outandout.html | REPUBLICANS HERE TURN ON LA GUARDIA; Ashmead Demands Out-andOut Member of the Party for Mayor Next YearOTHER LEADERS BACK HIMDo Not Go So Far as QueensChief, However, in BarringDeals With Radicals | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/condition-of-reserve-member-banks-in-101-cities-nove-20.html | Condition of Reserve Member Banks in 101 Cities Nove 20 | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/hearing-for-warren-brothers.html | Hearing for Warren Brothers | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/kern-rebuked-at-council-inquiry-to-appear-today-at-his-demand-sets.html | Kern Rebuked at Council Inquiry; To Appear Today at His Demand; Sets Up Record-Playing Device and Roams About Hearing--Finally Told by Smith Jr. to 'Squat' or Get Out | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/dies-asserts-isms-hurt-all-industry-he-declares-communists-and.html | DIES ASSERTS 'ISMS' HURT ALL INDUSTRY; He Declares Communists and Nazis Penetrate Plane Plants Especially SOME LEADERS 'NAMED' Chairman Calls Our Methods Bad and Asks President to Coordinate Drive | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/churchill-hears-de-gaulle-report-premier-gets-firsthand-story-of.html | CHURCHILL HEARS DE GAULLE REPORT; Premier Gets First-hand Story of West African Moves-- New steps Are Studied Attacks Lorraine Exodus Costa Ricans Aid Movement | True | Special Cable to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/marriage-bureau-moves-queens-office-transferred-to-jamaica-court.html | MARRIAGE BUREAU MOVES; Queens Office Transferred to Jamaica Court House | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/wpa-vs-defense.html | WPA VS. DEFENSE | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/canada-ship-service-suspended.html | Canada Ship Service Suspended | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/east-61st-st-house-leased.html | East 61st St. House Leased | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/bank-debits-increase-in-reserve-districts-total-is-110146000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $110,146,000,000 for Quarter Ended Nov. 20 | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/solvents-firm-makes-lease.html | Solvents Firm Makes Lease | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/nyac-squash-victor-turns-back-crescent-team-by-41-in-class-b-series.html | N.Y.A.C. SQUASH VICTOR; Turns Back Crescent Team by 4-1 in Class B Series | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/37-promoted-in-marine-corps.html | 37 Promoted in Marine Corps | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/dr-soler-new-paraguayan-envoy-arrives-hopes-to-aid-panamerican.html | Dr. Soler, New Paraguayan Envoy, Arrives; Hopes to Aid Pan-American Cooperation | True | Times Wide World | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/navy-orders-200-mechanical-alligators-made-by-donald-roebling-for.html | Navy Orders 200 Mechanical 'Alligators' Made by Donald Roebling for Land or Sea | True | | C1B 478717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/brazil-buys-2-lake-ships-queen-and-ten-of-poker-fleet-sold-by.html | BRAZIL BUYS 2 LAKE SHIPS; Queen and Ten of 'Poker Fleet' Sold by Minnesota Concern | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/in-the-nation-a-disposition-to-deliberate-on-british-finance.html | In The Nation; A Disposition to Deliberate on British Finance | True | By Arthur Krock | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/cotton-is-erratic-closing-is-lower-local-professionals-on-both.html | COTTON IS ERRATIC, CLOSING IS LOWER; Local Professionals on Both Sides of the Market as List Declines 4 to 8 Points BUYING BY MILLS NOTED Heaviest Trading Occurs in the December on the Eve of First Notice Day | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/navy-yard-worker-is-killed.html | Navy Yard Worker Is Killed | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/us-books-to-help-to-bind-latin-ties-macleish-will-recommend-6000.html | U.S. BOOKS TO HELP TO BIND LATIN TIES; MacLeish Will Recommend 6,000 Volumes as Gifts to South American Nations | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/refugee-ship-off-palestine-is-sunk-by-blast-casualties-feared-among.html | Refugee Ship Off Palestine Is Sunk by Blast; Casualties Feared Among 1,771 Homeless | True | Wireless to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/wood-field-and-stream-big-codfish-taken.html | WOOD, FIELD AND STREAM; Big Codfish Taken | True | By Raymond R. Camp | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/burlington-mills-plans-more-stock-special-meeting-called-for-dec-6.html | BURLINGTON MILLS PLANS MORE STOCK; Special Meeting Called for Dec. 6 for Vote on Proposal | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/army-gets-offers-on-its-khaki-needs-but-some-mills-make-bids.html | ARMY GETS OFFERS ON ITS KHAKI NEEDS; But Some Mills Make Bids Contingent on Awards for Wind-Breaker Cloth OTHER GOODS ARE QUOTED Tenders Opened on 6,000,000 Handkerchiefs, 5,000,000 Tan Cotton Socks | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/news-of-the-screen-spencer-tracy-gets-lead-in-dr-jekyll-and-mr-hyde.html | NEWS OF THE SCREEN; Spencer Tracy Gets Lead in 'Dr. Jekyll and Mr. Hyde' --'Northwest Mounted' to Be Held Fifth Week | True | By Douglas Churchill Special To the New York Times. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/131809000-claims-paid-life-insurance-concerns-report-total-for-new.html | $131,809,000 CLAIMS PAID; Life Insurance Concerns Report Total for New York State | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/financial-markets-early-moderate-gains-give-way-to-dullness-in.html | FINANCIAL MARKETS; Early Moderate Gains Give Way to Dullness in Spotty Market, With Trading Smallest This Month | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/topics-in-walil-street.html | TOPICS IN WALIL STREET | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/new-ethiopian-highway-opened.html | New Ethiopian Highway Opened | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/sports-of-the-times-heard-in-a-huddle-on-the-other-hand-the-lineup.html | Sports of the Times; Heard in A Huddle On the Other Hand The Line-Up | True | By John Kieran | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/rules-on-station-ksfo-supreme-court-finds-it-took-wrong-appeal.html | RULES ON STATION KSFO; Supreme Court Finds It Took Wrong Appeal Against FCC | True | Special to THE NEW YORK TIMES. | C1B 478717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/early-gains-lost-by-wheat-futures-prices-drop-1-c-from-the-top.html | EARLY GAINS LOST BY WHEAT FUTURES; Prices Drop 1 c From the Top Levels to End With Net Losses of to c MILLS BUY ON THE DIP Liquidation Develops in Corn --Soy Beans Sell at $1 Again, Then Decline Some Free Wheat on Market East Buying Cash Corn | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/angott-victor-in-bout-defeats-montgomery-on-referees-decision-at.html | ANGOTT VICTOR IN BOUT; Defeats Montgomery on Referee's Decision at Philadelphia | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/soldiers-mothers-speed-them-away-only-small-group-present-at.html | SOLDIERS' MOTHERS SPEED THEM AWAY; Only Small Group Present at Pennsylvania Station as Men Start for Fort Dix LITTLE EMOTION SHOWN First Contingent to Depart, 15 From Manhattan, 16 From Bronx, All Volunteers | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/plan-for-clean-city-brings-holiday-teas-scheduled-for-dec-5-and-6.html | PLAN FOR CLEAN CITY BRINGS HOLIDAY TEAS; Scheduled for Dec. 5 and 6 at Mrs. Karl Bitter's Studio | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/french-safeguards-built-on-us-model-constitutional-guarantees-to-be.html | FRENCH SAFEGUARDS BUILT ON U.S. MODEL; Constitutional Guarantees to Be Insured by High Court | True | Wireless to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/vichy-sends-envoy-to-greece.html | Vichy Sends Envoy to Greece | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/rush-cuts-adieus-short-twelve-delayed-at-armory-barely-make-train.html | RUSH CUTS ADIEUS SHORT; Twelve Delayed at Armory Barely Make Train for Yaphank | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/the-texts-of-the-days-official-war-communiques.html | The Texts of the Day's Official War Communiques | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/directors-of-bank-sued-fdic-seeks-170000-from-group-in-fort-greene.html | DIRECTORS OF BANK SUED; FDIC Seeks $170,000 From Group in Fort Greene National | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/gets-73575261-arms-order.html | Gets $73,575,261 Arms Order | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/grimm-signs-as-cub-coach.html | Grimm Signs as Cub Coach | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/many-will-attend-dance-for-charity-large-subscription-list-for.html | MANY WILL ATTEND DANCE FOR CHARITY; Large Subscription List for Music School Benefit | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/british-suit-holds-ship-martinique-vessel-tied-up-here-by-140000.html | BRITISH SUIT HOLDS SHIP; Martinique Vessel Tied Up Here by $140,000 Action | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/stop-hitler-posters-exhibited.html | 'Stop Hitler' Posters Exhibited | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/dwellings-in-jersey-pass-into-new-hands-residential-parcels-in-many.html | DWELLINGS IN JERSEY PASS INTO NEW HANDS; Residential Parcels in Many Areas Figure in Trading | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/479-additional-men-are-called-by-draft-boards-here-for-training.html | 479 Additional Men Are Called by Draft Boards Here for Training | True | | C1B 478717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/wide-bristol-ruin-pictured-in-berlin-germans-report-fires-sweep.html | WIDE BRISTOL RUIN PICTURED IN BERLIN; Germans Report Fires Sweep City After Smashing Raid--Night Quiet in London | True | By Percival Knauth Wireless To the New York Times. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/rival-coaches-talk-on-battle-of-bronx-tell-writers-fordhamnyu-game.html | RIVAL COACHES TALK ON BATTLE OF BRONX; Tell Writers Fordham-N.Y.U. Game Is Unpredictable | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/christmas-seals-are-put-on-sale-isaacs-and-mme-lotte-lehmann-launch.html | CHRISTMAS SEALS ARE PUT ON SALE; Isaacs and Mme. Lotte Lehmann Launch Campaign inCity at Tree Dedication | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/mgr-f-di-persia-of-jersey-city-70-pastor-for-27-years-of-holy.html | MGR. F. DI PERSIA OF JERSEY CITY, 70; Pastor for 27 Years of Holy Rosary Founded 2 Churches --Dies in the Rectory ORGANIZED DAY NURSERY Supervised the Erection of a School--Devised Burglar Alarm for Poor Box | True | Special to THE NEW YORK TIMES.Palisade | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/bartholemy-star-end-is-elected-captain-of-yale-football-squad.html | Bartholemy, Star End, Is Elected Captain of Yale Football Squad; Student From Oregon Is Unanimous Choice of Fellow-Players--Davis, Back, Selected as Penn Leader--Wesleyan Names Carrier | True | Special to THE NEW YORK TIMES.Times Wide World | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/dr-arthur-n-clark-aided-6676-births-physician-practiced-in-norwalk.html | DR. ARTHUR N. CLARK, AIDED 6,676 BIRTHS; Physician Practiced in Norwalk for Half a Century | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/doctors-election-sharply-contested-voting-by-the-county-medical.html | DOCTORS' ELECTION SHARPLY CONTESTED; Voting by the County Medical Society Is Heaviest in Its 125-Year History 7 CANDIDATES UNOPPOSED But 36 Others Vie Bitterly for 18 Posts on 'Regular' and 'Progressive' Slates The Contested Offices Voting heaviest on Record | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/hartford-princess-held-woman-seeking-work-as-kin-of-alfonso-stirs.html | HARTFORD 'PRINCESS' HELD; Woman Seeking Work as Kin of Alfonso Stirs Police Inquiry | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/news-of-markets-in-european-cities-london-exchange-is-quiet-as.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Exchange Is Quiet as Traders Await Reaction of U.S. to Lothian's Talks PRICES DECLINE IN BERLIN Saturday's Bearish Trend on the Boerse Continues--Most Issues Off in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/state-burial-for-saionji-japanese-elder-statesman-to-get-rare.html | STATE BURIAL FOR SAIONJI; Japanese Elder Statesman to Get Rare Funeral Honor | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/blast-kills-5000-fish-rare-tropical-species-die-when-explosion.html | BLAST KILLS 5,000 FISH; Rare Tropical Species Die When Explosion Rocks Newark Store | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/liquor-led-increases-in-sales-for-stores-its-164-rise-topped-all.html | LIQUOR LED INCREASES IN SALES FOR STORES; Its 164% Rise Topped All Departments in October | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/mrs-margaret-h-fay-coleader-of-the-first-ad-was-an-exdeputy-county.html | MRS. MARGARET H. FAY; Co-Leader of the First A.D. Was an Ex-Deputy County Clerk | True | | C1B 478717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/thomass-recital-delights-audience-his-program-at-carnegie-hall.html | THOMAS'S RECITAL DELIGHTS AUDIENCE; His Program at Carnegie Hall Reveals Him as Both a Showman and Vocalist | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/greek-relief-gifts-range-up-to-1500-hs-vanderbilt-heading-drive-for.html | GREEK RELIEF GIFTS RANGE UP TO $1,500; H.S. Vanderbilt, Heading Drive for $10,000,000, Reports | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/mary-c-willard-sets-wedding-day-she-will-become-the-bride-of-edward.html | MARY C. WILLARD SETS WEDDING DAY; She Will Become the Bride of Edward S. Atwater 3d on Feb. 1 in Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/moscow-and-sofia-delay-nazis-plans-raising-of-japanese-question-in.html | MOSCOW AND SOFIA DELAY NAZIS PLANS; Raising of Japanese Question in Dealings With Russians Is Termed 'Clumsy' KING BORIS FOR ALLIANCE But He Fears the Reaction of People--Hitler Said to Wish No Balkans Conflict | True | By Pertinax North American Newspaper Alliance | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/bagby-concerts-open-at-waldorf-society-throng-attends-first-in.html | BAGBY CONCERTS OPEN AT WALDORF; Society Throng Attends First in Series of Jubilee Year of Musical Mornings FRIEDA HEMPEL IS HEARD Kiepura, Gundry, Otto Herz, Eugene Helmer and Paul Ulanowsky on Program Among the Audience Others Who Attended | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/aircraft-leaders-warn-of-civil-ban-donald-w-douglas-and-robert.html | AIRCRAFT LEADERS WARN OF CIVIL BAN; Donald W. Douglas and Robert Cross of Lockheed Say Plan Would Hinder Defense FEAR 'ECONOMIC WASTE' Both Agree Plants Can Turn Out Army's Needs Better Under Conditions Now | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/insurance-company-dividend.html | Insurance Company Dividend | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/big-ten-bars-bowl-game-purdue-stand-against-it-closes-door-to-trip.html | BIG TEN BARS BOWL GAME; Purdue Stand Against It Closes Door to Trip This Year | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/standing-order-on-war-bulletins.html | Standing Order on War Bulletins | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/mrs-margaret-tuck-of-tuxedo-park-wed-in-nevada-church-to-angier.html | Mrs. Margaret Tuck of Tuxedo Park Wed In Nevada Church to Angier Biddle Duke | True | Special to THE NEW YORK TIMES.Dorothy Wilding | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/sets-dec-2-as-latin-health-day.html | Sets Dec. 2 as Latin Health Day | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/teller-guilty-of-embezzlement.html | Teller Guilty of Embezzlement | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/brooklyn-college-game-off.html | Brooklyn College Game Off | True | | C1B 478717 |