Exhibit B82

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/all-us-resources-for-britain-urged-white-committee-fearing-our.html | ALL U.S. RESOURCES FOR BRITAIN URGED; White Committee, Fearing Our Involvement, Asks Repeal of Curbs on Help MORE SHIPS ARE SOUGHT Cooperation in Pacific and Embargo on Japan Held Vital to Saving Democracy Roosevelt Asked to Call Parley Human Freedom Seen in Balance Supplying Ships Urged Firm Pacific Policy Called Vital | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/vultee-strike-talks-go-on.html | Vultee Strike Talks Go On | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/draft-contingent-arrives-at-upton-all-but-one-have-volunteered.html | DRAFT CONTINGENT ARRIVES AT UPTON; All but One Have Volunteered --Jobless Bartender First to Alight From Train LOSS SERIOUS LOOK EARLY Joking Begins at tha Medical Rocheck, but 'Soup's On' Brings Definite Sign | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/brazil-ships-less-coffee.html | Brazil Ships Less Coffee | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/bill-farnsworth-takes-bowie-feature-favorite-annexes-class-c.html | Bill Farnsworth Takes Bowie Feature; FAVORITE ANNEXES CLASS C HANDICAP Bill Farnsworth, $5.90, Wins Bowie Dash in Which First Three Are Heads Apart FLOAT AWAY IS RUNNER-UP Wood Chopper Earns Show-- In Memory Races to Dead Heat With High Blame | True | Times Wide World | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/jean-chiappe-appointed-commissioner-for-syria.html | Jean Chiappe Appointed Commissioner for Syria | True | Wireless to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/defense-taxes-levy-is-next-capital-task-roosevelt-and-morgenthau-to.html | DEFENSE TAXES LEVY IS NEXT CAPITAL TASK; Roosevelt and Morgenthau to Confer on Problem | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/spoldi-knocks-out-eldridge-in-the-first-scores-surprising-victory.html | SPOLDI KNOCKS OUT ELDRIDGE IN THE FIRST; Scores Surprising Victory in Main Bout of St. Nick Card | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/british-and-nazis-obey-prison-code-soldiers-held-in-germany-are.html | BRITISH AND NAZIS OBEY PRISON CODE; Soldiers Held in Germany Are Getting Some Food Parcels, According to Y.M.C.A. CANADIAN REPORT SIMILAR Dominion Treatment Praised -- Germans 'Do Their Best' to Provide Rations | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/frank-g-beebe-80-insurance-leader-president-of-gibson-wesson-knows.html | FRANK G. BEEBE, 80, INSURANCE LEADER; President of Gibson & Wesson Knows as Dean in His Field | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/waxey-gordon-wins-release-from-prison-former-racketer-paid-all-but.html | WAXEY GORDON WINS RELEASE FROM PRISON; Former Racketer Paid All but $40,000 Fines to Government | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/steel-plant-makes-improvements.html | Steel Plant Makes Improvements | True | | C1B 478717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/current-movies-sought-for-27th-general-haskell-asks-army-to-ease.html | CURRENT MOVIES SOUGHT FOR 27TH; General Haskell Asks Army to Ease 30-Day Time Lag Rule for His Guard Division | True | By Anthony H. Leviero Special To the New York Times. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/john-m-andrews-new-ulster-chief-deputy-prime-minister-named-to.html | JOHN M. ANDREWS NEW ULSTER CHIEF; Deputy Prime Minister, Named to Succeed Lord Craigavon, Also Opposes Union DEAD LEADER IS PRAISED George VI and Churchill Extol His Qualities--De Valera Also Voices Sadness King and Churchill Mourn De Valera Voices Regrets | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/15-remain-on-list-of-unbeaten-untied-boston-college-heads-group-on.html | 15 REMAIN ON LIST OF UNBEATEN, UNTIED; Boston College Heads Group on Total of 313 Points | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/china-drive-reported-real-japanese-plan-tokyo-troops-said-to-be.html | CHINA DRIVE REPORTED REAL JAPANESE PLAN; Tokyo Troops Said to Be Massing at Hankow for Campaign | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/books-published-today.html | Books Published Today | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/on-college-gridirons-looking-at-the-record.html | ON COLLEGE GRIDIRONS; Looking at the Record | True | By Arthur J. Daley | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/data-on-manufacturers-rw-porter-plans-publication-of-2400page-whos.html | DATA ON MANUFACTURERS; R.W. Porter Plans Publication of 2,400-Page 'Who's Who' | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/the-corn-is-green-will-open-tonight-ethel-barrymore-has-lead-in.html | THE CORN IS GREEN' WILL OPEN TONIGHT; Ethel Barrymore Has Lead in Play by Emlyn Williams at the National Theatre MRS. BECK RUNS THEATRE She Assumes Duties of Her Late Husband--High Grosses for 'Cabin in the Sky' Opening Night in Dispute Film Representatives Meet Play to Be Revised | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/new-works-given-by-ballet-russe-the-eternal-struggle-by-igor.html | NEW WORKS GIVEN BY BALLET RUSSE; 'The Eternal Struggle,' by Igor Schwezoff, Set to Music of Schumann, Presented 'PAVANE' BY LIFAR SEEN Piece Accompanied by Faure Melody--Program Opened by 'Les Sylphides' | True | By John Martin | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/lorraine-evictions-halt-nazi-decree-protects-rights-of-recognized.html | LORRAINE EVICTIONS HALT; Nazi Decree Protects Rights of 'Recognized Germans' | True | Wireless to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/hemisphere-talks-on-shipping-open-delegates-of-the-21-republics.html | HEMISPHERE TALKS ON SHIPPING OPEN; Delegates of the 21 Republics Gather at Washington to Promote Mutual Trade | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/259-tanks-slither-over-georgia-mud-advance-under-fire-of-field-guns.html | 259 TANKS SLITHER OVER GEORGIA MUD; Advance Under Fire of Field Guns in Fog and Rain at Fort Benning Test PARACHUTISTS GROUNDED But the Infantry's Doughboys, With Rifle and Bayonet, Are in Their Element Allocations of Artillery | True | By Hanson W. Baldwin Special To the New York Times. | C1B 478717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/exchange-seat-lowest-since-l4.html | Exchange Seat Lowest Since '14 | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/labor-board-drops-a-policy.html | Labor Board Drops a Policy | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/dress-producers-like-union-ad-proposal-put-ask-flexibility-to-aid.html | Dress Producers Like Union Ad Proposal Put Ask 'Flexibility' to Aid Competition | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/insurance-group-loses-judge-rules-british-underwriters-liable-for.html | INSURANCE GROUP LOSES; Judge Rules British Underwriters Liable for Scuttled Cargo | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/britains-war-costs-soar-to-9100000-a-day-wood-asks-saving-and.html | Britain's War Costs Soar to 9,100,000 a Day; Wood asks Saving and Lending Sacrifices | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/mortimer-makes-denial-union-officer-says-he-never-was-a-communist.html | MORTIMER MAKES DENIAL; Union Officer Says He Never Was a Communist | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/italy-promises-moslems-to-spare-pilgrims-ships.html | Italy Promises Moslems To Spare Pilgrims' Ships | True | By Telephone To the New York Times. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/marjorie-farson-engaged-to-wed-prospective-bride.html | MARJORIE FARSON ENGAGED TO WED; PROSPECTIVE BRIDE | True | Ira L. Hill | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/trash-on-fire-in-navy-building.html | Trash on Fire in Navy Building | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/dogs-and-cats-take-raids-calmly-even-lead-britons-to-the-shelters.html | Dogs and Cats Take Raids Calmly; Even Lead Britons to the Shelters; Demeanor of Country's 6,000,000 Pets Upsets Plans for Their Care-- So Does Evacuation of Houses, Which Leaves Many Homeless | True | By James B. Reston Wireless To the New York Times. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/news-drivers-union-wins-court-victory-pittsburgh-members-get-audit.html | NEWS DRIVERS UNION WINS COURT VICTORY; Pittsburgh Members Get Audit of Books, Ouster of Officers | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/berlin-sees-lothian-crying-for-us-help-nazi-press-gibes-at-envoys.html | BERLIN SEES LOTHIAN 'CRYING' FOR U.S. HELP; Nazi Press Gibes at Envoy's Plea --Rome Finds Us Reluctant | True | Wireless to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/baltimore-exports-rise-output-increased-124-over-last-years-october.html | BALTIMORE EXPORTS RISE; Output Increased 124% Over Last Year's October | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/traps-australian-line-finished.html | Traps-Australian Line Finished | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/backs-50000-state-contract.html | Backs $50,000 State Contract | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/business-world-wholesale-commodity-prices-store-sales-here-up-115.html | Business World; WHOLESALE COMMODITY PRICES Store Sales Here Up 11.5% Gibson Refrigerators Cut Holiday, Spring Goods Sought Army Bid Advances Broadcloths Leather Buying Subsides Shirt Buyers Switch Sources Gray Goods Fairly Active | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/widow-51-sentenced-for-600000-thefts-confidential-secretary-gets-2.html | WIDOW, 51, SENTENCED FOR $600,000 THEFTS; Confidential Secretary Gets 2 Years in Thomson Fraud | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/women-to-bowl-may-15.html | Women to Bowl May 15 | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/directs-boys-clubs-david-w-armstrong-is-named-to-fill-batess.html | DIRECTS BOYS CLUBS; David W. Armstrong Is Named to Fill Bates's Position | True | | C1B 478717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/end-of-subway-spur-to-fair-now-urged-transportation-board-asks-the.html | END OF SUBWAY SPUR TO FAIR NOW URGED; Transportation Board Asks the Right to Demolish It | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/100-are-inducted-in-jersey-draft-majority-are-volunteers-as.html | 100 ARE INDUCTED IN JERSEY DRAFT; Majority Are Volunteers as Selection for Military Training Gets Under WayFOXTERRIER IS 'ACCEPTEDTrainee Allowed to Take It toCamp Dix--Parties DelayExamination of Men | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/defers-caplin-hearing-court-postpones-card-swindle-case-until.html | DEFERS CAPLIN HEARING; Court Postpones Card Swindle Case Until Tomorrow | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/hamburg-blasting-pressed-by-raf-waves-of-bombers-hit-at-big-reich.html | HAMBURG BLASTING PRESSED BY R.A.F.; Waves of Bombers Hit at Big Reich Port in Tactics of Continual Demolition COAST SHELLING HEAVIER British Batteries Reply to Day and Night Fire by Nazis Over Straits of Dover Cross-Channel Shelling Greater Hambure Yards First Target | True | By David Anderson Special Cable To the New York Times.times Wide World, Passed By British Censor | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/auction-sales.html | AUCTION SALES | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/senate-by-34-to-21-blocks-scuttling-of-agencies-curbs-fifteen.html | SENATE BY 34 TO 21 BLOCKS SCUTTLING OF AGENCIES CURBS; Fifteen Democrats Join Solid Republican Group to Take Up Logan-Walter Bill BARKLEY'S PLEA IN VAIN Session Crowded into the Old Supreme Court Room Cramps Usual Oratorical Styles Chances at This Session Poor BLOCKS SCUTTLING OF AGENCIES CURBS Second Defeat for New Deal | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/harmon-is-selected-for-maxwell-trophy-christman-to-pass-for-west.html | Harmon Is Selected f or Maxwell Trophy; Christman to Pass for West Against East | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/dog-gets-lease-on-life-court-delays-to-tomorrow-ruling-on-appeal.html | DOG GETS LEASE ON LIFE; Court Delays to Tomorrow Ruling on Appeal for Pet | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/modern-museum-has-two-displays-useful-objects-of-american-design.html | MODERN MUSEUM HAS TWO DISPLAYS; Useful Objects of American Design and Seventy-nine Color Prints Exhibited ART WEEK CONTRIBUTION Items Range From Utensils for Cooking to Raincoats and Umbrellas | True | By Edward Alden Jewell | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/liquor-trial-adjourned-oneweek-continuance-ordered-in-frankfort.html | LIQUOR TRIAL ADJOURNED; One-Week Continuance Ordered in Frankfort Case | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/pink-rules-on-bonds-fixes-standards-of-amortized-values-at-year-end.html | PINK RULES ON BONDS; Fixes Standards of Amortized Values at Year End | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/germaine-leroux-heard-in-recital-js-bach-preludes-and-fugues-open.html | GERMAINE LEROUX HEARD IN RECITAL; J.S. Bach Preludes and Fugues Open Program of Pianist Given at Town Hall MENDELSSOHN IS PLAYED 'Variations Serieuses' Offered as the Tour de Force of the Evening's Entertainment | True | By Olin Downes | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 478717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/nyu-team-picked-for-fordham-game-but-stevens-is-not-forced-to.html | N.Y.U. TEAM PICKED FOR FORDHAM GAME; But Stevens Is Not Forced to Adhere Strictly to Result of Players' Poll | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/developers-buy-island-acreage-tracts-in-nassau-and-queens-are.html | DEVELOPERS BUY 'ISLAND' ACREAGE; Tracts in Nassau and Queens Are Bought as Sites for Residential Colonies GOLDSCHMIDT GETS ONE Builder of Sutton Park Group in Lawrence Is Buyer of Hewlett Harbor Land | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/edna-m-ten-eyck-a-bride-married-to-marcello-t-maestro-in-church-of.html | EDNA M. TEN EYCK A BRIDE; Married to Marcello T. Maestro in Church of the Ascension | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/dr-caroline-dennis-a-retired-physician-gynecologist-was-the-widow.html | DR. CAROLINE DENNIS, A RETIRED PHYSICIAN; Gynecologist Was the Widow of M. Frank Dennis, Manufacturer | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/briton-sentenced-by-japanese.html | Briton Sentenced by Japanese | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/earliest-american-atlas-1598-sold-in-london.html | Earliest American Atlas, 1598, Sold in London | True | Special Cable to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/greeks-closing-in-fall-of-second-vital-fascist-center-in-albania.html | GREEKS CLOSING IN; Fall of Second Vital Fascist Center in Albania Near PORT OF DURAZZO RAIDED Italian Debarkation Point Is Said to Have Been Damaged --More Prisoners Reported Greeks Reach Tomor Mountains Direct Hits Reported ITALIANS FLEEING, FALL OF BASE NEAR Albanians Give Greeks Aid Italian Retreat Held General Entire Army Seen Endangered ITALIANS 'COUNTER-ATTACK' Rome Also Says That Its Aviation Is Bombing Greek Positions ITALIAN ROUTES HARASSED British in South Adriatic Said to Be Inflicting Heavy Losses Submarine Halts Trawler | True | By A.c. Sedgwick By Telephone To the New York Times. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/henry-w-livingston-official-of-electrical-firm-dies-in-bay-shore-of.html | HENRY W. LIVINGSTON; Official of Electrical Firm Dies in Bay Shore of Auto Injuries | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/disgust-with-italy-in-reich-reported-berliners-call-the-attack-on.html | DISGUST WITH ITALY IN REICH REPORTED; Berliners Call the Attack on Greece 'Senseless,' According to Turkish Business Man BRITISH RAIDS A FACTOR Railways Being Disorganized by Constant Bombings, It Is Said--Sabotage Cited | True | By G.e.r. Gedye By Telephone To the New York Times. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/student-fliers-die-in-crash-in-canada-new-jersey-youth-one-of-two.html | STUDENT FLIERS DIE IN CRASH IN CANADA; New Jersey Youth One of Two Victims of Airport Collision | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/educators-get-quarters-refugee-placement-group-takes-rca-building.html | EDUCATORS GET QUARTERS; Refugee Placement Group Takes RCA Building Unit | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/state-bankers-study-problems.html | State Bankers Study Problems | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/accidents-injuries-rise-in-traffic-here-but-fatality-record-shows-a.html | ACCIDENTS, INJURIES RISE IN TRAFFIC HERE; But Fatality Record Shows a Drop From Last Year | True | | C1B 478717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/6-sentenced-for-perjury-amen-gains-convictions-in-bail-bond-racket.html | 6 SENTENCED FOR PERJURY; Amen Gains Convictions in Bail Bond Racket Cases | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/500-begin-navy-studies-second-class-of-naval-reserve-attends-school.html | 500 BEGIN NAVY STUDIES; Second Class of Naval Reserve Attends School on Warship | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/alien-registration.html | ALIEN REGISTRATION | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/brede-to-speak-in-malverne.html | Brede to Speak in Malverne | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/nazis-close-pact-hungary-rumania-and-slovakia-said-to-make-up.html | NAZIS 'CLOSE PACT'; Hungary, Rumania and Slovakia Said to Make Up 'Second Group' RELIEF VOICED IN SOFIA Decision Is Interpreted as Signifying That Russia Has Withheld Assent Hitler Receives Grandi Relief Is Felt in Sofia Yugoslav "Threats" Cited AXIS PACT 'CLOSED' WITHOUT BULGARIA Russians Confer in Sofia Rome Appears Hopeful BULGARIA SOVIET'S FRIEND Pravda Cites Sofia Assertions That Relations Are Firm Soviet's Hand Held Free | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/glass-company-stock-offered.html | Glass Company Stock Offered | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/state-heads-chosen-for-paralysis-drive-42-take-posts-on-presidents.html | STATE HEADS CHOSEN FOR PARALYSIS DRIVE; 42 Take Posts on President's Birthday Committee | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/rangers-to-play-maple-leaf-sextet-blue-shirts-set-to-engage.html | RANGERS TO PLAY MAPLE LEAF SEXTET; Blue Shirts Set to Engage National League Leaders at Garden Tonight ALLUM REPLACES COULTER Rookie Defenseman Will Take Over for the Injured Captain Through a Busy Week | True | Times Wide World | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/to-provide-housing-for-large-families-fort-greene-group-to-include.html | TO PROVIDE HOUSING FOR LARGE FAMILIES; Fort Greene Group to Include 26 8 or 9-Room Units | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/green-proclaims-nostrike-policy-in-defense-orders-afl-raises-his.html | GREEN PROCLAIMS 'NO-STRIKE' POLICY IN DEFENSE ORDERS; A.F.L. Raises His Salary to $20,000, Urges Contract Ban on NLRA Violators CITRINE ASKS PLANE SPEED Briton, Wildly Cheered, Says U.S. Labor Can Beat Nazis 'Without Firing a Shot' | True | By A.h. Raskin Special To The New York Times. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/fenceoff-to-essman.html | Fence-Off to Essman | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/craigavon-of-ulster.html | CRAIGAVON OF ULSTER | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/39-earnings-data-of-steel-concerns-total-net-income-of-6-casting.html | '39 EARNINGS DATA OF STEEL CONCERNS; Total Net Income of 6 Casting Manufacturers Was 7% of Capital Employed in Year | True | Special to THE NEW YORK TIMES. | C1B 478717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/3149541-cleared-by-walgreen-co-profit-for-fiscal-year-ended-on-sept.html | $3,149,541 CLEARED BY WALGREEN CO.; Profit for Fiscal Year Ended on Sept. 30 Compares With $2,852,206 in 1939 NET SALES ARE $74,293,160 Results of Operations Listed by Other Concerns With Comparative Figures | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/bruin-six-to-play-canadiens.html | Bruin Six to Play Canadiens | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/elevated-path-fenced-in.html | Elevated Path Fenced In | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/mamakos-wins-from-aron.html | Mamakos Wins From Aron | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/christmas-clubs-may-stop-interest-cost-of-maintaining-accounts-may.html | CHRISTMAS CLUBS MAY STOP INTEREST; Cost of Maintaining Accounts May Force Several Banks to Halt Payments in '4l | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/many-doctors-in-50-park-ave.html | Many Doctors in 50 Park Ave. | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/howe-takes-lead-in-hockey-scoring-redwing-veteran-forward-has-10.html | HOWE TAKES LEAD IN HOCKEY SCORING; RedWing Veteran Forward Has 10 Points-- Apps of Maple Leafs in Second Place | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/changes-made-in-executive-setup-by-the-consolidated-edison-co.html | Changes Made in Executive Set-Up By the Consolidated Edison Co.; Trustees Take Steps to Bring About Further Combination of the Electric and Gas Operations--9 Promotions Listed | True | Blackstone | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/fort-dix-greets-its-first-trainees-131-their-arrival-delayed-stand.html | FORT DIX GREETS ITS FIRST TRAINEES; 131, Their Arrival Delayed, Stand in Darkness and Cold for Roll-Call ROUTINE STARTS AT ONCE After Physical Examination They Draw Mess Kits and Eat a Hash Dinner Lists Are Checked Get Their Mess Kits Hash for Dinner Late in Arriving | True | By Marshall Newton Special To the New York Times. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/11-clubs-now-at-hunter.html | 11 Clubs Now at Hunter | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/vmi-books-10-games-clemson-army-and-temple-new-elevens-on-1941-card.html | V.M.I. BOOKS 10 GAMES; Clemson, Army and Temple New Elevens on 1941 Card | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/ponzi-beats-rudolph-champion-wins-twice-as-pocket-billiard-tourney.html | PONZI BEATS RUDOLPH; Champion Wins Twice as Pocket Billiard Tourney Opens | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/morinigo-tightens-rule-in-paraguay-president-gets-potential-rivals.html | MORINIGO TIGHTENS RULE IN PARAGUAY; President Gets Potential Rivals Out of Cabinet and Army Posts | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 478717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/defense-training-pushed-school-board-seeks-to-have-students-taught.html | DEFENSE TRAINING PUSHED; School Board Seeks to Have Students Taught in Plants | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/slovak-resistance-seen-by-czech-envoy-hurban-says-states-inclusion.html | SLOVAK RESISTANCE SEEN BY CZECH ENVOY; Hurban Says State's Inclusion in Axis Will Not Aid Nazi Plan | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/rubio-defeats-cochrane.html | Rubio Defeats Cochrane | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/hose-mills-stores-agree-on-labeling-constantine-assures-nrdga-of.html | HOSE MILLS, STORES AGREE ON LABELING; Constantine Assures N.R.D.G.A. of Compliance With Law | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/lack-of-time-to-prepare-hampers-columbia-and-brown-for-contest.html | Lack of Time to Prepare Hampers Columbia and Brown for Contest Thursday; LIONS GROOM WILL AS SIGNAL CALLER Veteran Back to Direct Team if Wood Is Unable to Face Brown for Columbia HASTE MARKS WORKOUT Contact Is Held to a Minimum --Governali May Start in Place of Germann | True | By Robert F. Kelley | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/egypt-sets-italian-funds-for-air-raid-relief-use.html | Egypt Sets Italian Funds For Air Raid Relief Use | True | Wireless to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/british-courage-praised-in-mussolinis-newspaper.html | British Courage Praised In Mussolini's Newspaper | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/weygand-now-in-french-morocco.html | Weygand Now in French Morocco | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/20000-aircraft-workers-urge-plane-gift-to-raf.html | 20,000 Aircraft Workers Urge Plane Gift to R.A.F. | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/hartnett-in-line-to-pilot-jerseys-report-at-international-loop.html | HARTNETT IN LINE TO PILOT JERSEYS; Report at International Loop Meeting Says He Has Inside Track With Little Giants SEASON CUT TO 154 GAMES Uhle and Borgemann Rumored Set to Manage Buffalo and Syracuse, Respectively Shaughnessy Re-elected Player Limit Remains 21 | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/british-corset-curb-stands.html | British Corset Curb Stands | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/crocheters-rewarded-man-and-woman-champions-get-prizesdisplay-opens.html | CROCHETERS REWARDED; Man and Woman Champions Get Prizes--Display Opens | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/eagles-play-thursday-league-president-changing-mind-orders-game.html | EAGLES PLAY THURSDAY; League President, Changing Mind, Orders Game Held Then | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/soccer-title-to-princeton.html | Soccer Title to Princeton | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/11-defense-centers-to-get-us-housing-roosevelt-orders-carmody-to.html | 11 DEFENSE CENTERS TO GET U.S. HOUSING; Roosevelt Orders Carmody to Proceed With Building in Cities Showing Needs CLARK FOREMAN IN CHARGE Defense Committee Appoints Philip Norton, Martin Bodfish Consultants on Subject | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/hope-high-lothian-tells-roosevelt-envoy-reports-on-war-denies-he.html | HOPE HIGH, LOTHIAN TELLS ROOSEVELT; Envoy Reports on War, Denies He Took Up Loans Issue-- 'Ships' Immediate Need | True | By Turner Catledge Special To the New York Times. | C1B 478717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/league-title-shared-by-yale-penn-150s-leaders-finished-with-five.html | LEAGUE TITLE SHARED BY YALE, PENN 150S; Leaders Finished With Five Victories, One Defeat Each | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/the-sixpower-pact.html | THE SIX-POWER PACT | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/booksauthors.html | Books--Authors | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/sinkings-by-raider-reported-in-reich-95000ton-bag-is-claimed.html | SINKINGS BY RAIDER REPORTED IN REICH; 95,000-Ton Bag Is Claimed-- Torpedoed Swedish Vessel Breaking Up, SOS Says BRITISH SHIP IS ATTACKED Axis Freighter Fleet Remains at Tampico, Mexico, After a Day of Intense Activity Swedish Ship Breaking Up | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/high-court-saves-convicted-negro-black-in-unanimous-opinion-says.html | HIGH COURT SAVES CONVICTED NEGRO; Black, in Unanimous Opinion, Says Harris County, Texas, Kept Race Off Grand Jury NO-BIAS LAW 'NOT ENOUGH' Annulment of Rape Finding States That Democratic Concepts Are Flouted | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/financing-planned-by-los-angeles-13391-000-in-2-issues-to-be.html | FINANCING PLANNED BY LOS ANGELES; $13,391 ,000, in 2 Issues, to Be Offered Dec. 3 by the Water and Power Department CHICAGO BONDS AWARDED Banks Take $7,500,000 Loan of Sanitary District on Bid of 100.319 for 2s | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/cricket-star-killed-in-action.html | Cricket Star Killed in Action | True | Special Cable to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/mlean-is-inducted-as-hampton-head-negroes-role-in-defense-is-chief.html | M'LEAN IS INDUCTED AS HAMPTON HEAD; Negroes' Role in Defense Is Chief Topic of Two-Day Parley at Institute ROOSEVELT HAILS LOYALTY Newbold Morris of New York Is Among Speakers as 2,500 Attend Opening Session | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/dry-goods-houses-get-extra-orders-inventory-period-fails-to-halt.html | DRY GOODS HOUSES GET 'EXTRA' ORDERS; Inventory Period Fails to Halt Purchasing for December and First Quarter SEEK FLANNELS, BLANKETS Sheet Shortage Held Possible in January-- Chambrays and Denims Strong | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/swiss-rail-link-with-france-cut.html | Swiss Rail Link With France Cut | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/seven-theatres-list-shows-next-sunday-success-assures-continuation.html | SEVEN THEATRES LIST SHOWS NEXT SUNDAY; Success Assures Continuation as Regular Policy Here | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/oilers-beat-ohrbach-quintet-in-second-overtime-period-at-garden-us.html | Oilers Beat Ohrbach Quintet in Second Overtime Period at Garden; U.S. CHAMPIONS WIN 37-35, BEFORE 8,219 Oilers Top Ohrbachs in Game Tied 11 Times That Marks Start of Garden Season MARTIN SCORES 15 POINTS His Basket Evens Count Just Before 2d Half Ends--Metropolitan Life Victor. | True | By Louis Effrat | C1B 478717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/halfback-dies-on-eve-of-game.html | Halfback Dies on Eve of Game | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/regulating-the-regulators.html | REGULATING THE REGULATORS | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/fordham-starts-work-for-violet-three-elevens-take-part-in-signal.html | FORDHAM STARTS WORK FOR VIOLET; Three Elevens Take Part in Signal Drill--Better Air Defenses Sought PIECULEWICZ AT QUARTER He Takes Place of Noble, Out With Injury--Eshmont Is Reported in Shape | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/advertising-news-and-notes-use-of-colored-ink-rose-50-retail-linage.html | Advertising News and Notes; Use of Colored Ink Rose 50% Retail Linage Up 5.4% Accounts Personnel Notes | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/indiana-is-first-in-ncaa-race-rhode-island-state-team-third-dodds.html | INDIANA IS FIRST IN N.C.A.A. RACE; Rhode Island State Team Third --Dodds of Ashland Wins, Setting Meet Record | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/trick-jumping-at-show-legg-to-do-difficult-stunts-on-skates-in-ice.html | TRICK JUMPING AT SHOW; Legg to Do Difficult Stunts on Skates in Ice Follies | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/war-relief-aides-will-meet-at-tea-dr-rosenbach-host-today-to-women.html | WAR RELIEF AIDES WILL MEET AT TEA; Dr. Rosenbach Host Today to Women Planning Red Cross Book Sale for British MRS. HOUGHTON JR. SERVES Head of Patroness Committee -- Mary Lee Abbott Will Direct Debutante Work | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/major-in-contempt-at-trial-of-prout-officer-of-165th-returned-to.html | MAJOR IN CONTEMPT AT TRIAL OF PROUT; Officer of 165th Returned to Alabama Without Sanction of Military Court Sees Contempt Only Course Prout Denies Responsibility | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/air-plant-for-cleveland-government-selects-site-for-engine-research.html | AIR PLANT FOR CLEVELAND; Government Selects Site for Engine Research Base | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/furniture-orders-up-october-total-was-13-above-1939-but-7-below.html | FURNITURE ORDERS UP; October Total Was 13% Above 1939, but 7% Below September | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/abuses-in-wabash-told-by-senators-wheeler-and-truman-report-on-rosy.html | 'ABUSES IN WABASH TOLD BY SENATORS; Wheeler and Truman Report on 'Rosy Picture' on Books as Road Neared Collapse 'SAVING' CALLED NEGLECT Deterioration of Property Is Said to Have Cut Security Behind Obligations | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/business-records.html | BUSINESS RECORDS | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/dividend-actions-by-corporations-brooklyn-union-gas-decides-to-make.html | DIVIDEND ACTIONS BY CORPORATIONS; Brooklyn Union Gas Decides to Make No Payment on Its Capital Stock DEPRECIATION AN ISSUE Omission Laid to Attitude of Public Service Commission --Other Procedure OTHER DIVIDEND NEWS | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/wesleyan-professor-resigns.html | Wesleyan Professor Resigns | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/deat-draws-rebuke-from-vichy-minister-alibert-denies-truth-of.html | DEAT DRAWS REBUKE FROM VICHY MINISTER; Alibert Denies Truth of Alleged Talk With Count of Paris | True | Wireless to THE NEW YORK TIMES. | C1B 478717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/campaign-cost-459497-republicans-in-new-jersey-give-data-on.html | CAMPAIGN COST $459,497; Republicans in New Jersey Give Data on Expenditures | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/willkie-to-speak-friday-will-address-national-interfraternity.html | WILLKIE TO SPEAK FRIDAY; Will Address National Interfraternity Conference Here | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/film-aids-hospital-fund-first-line-of-defense-will-be-shown-in-20.html | FILM AIDS HOSPITAL FUND; 'First Line of Defense' Will Be Shown in 20 RKO Houses Soon | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/defense-plans-weighed-representatives-of-12-states-in-northeast.html | DEFENSE PLANS WEIGHED; Representatives of 12 States in Northeast Confer Here | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/mark-l-abrahams-retired-clothing-manufacturer-was-a-bank-director.html | MARK L. ABRAHAMS; Retired Clothing Manufacturer Was a Bank Director | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/monopoly-in-foods-is-denied-by-willis-honored-by-food-group-for.html | MONOPOLY IN FOODS IS DENIED BY WILLIS; Honored by Food Group For Work on Nutrition | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/business-leases.html | BUSINESS LEASES | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/martin-to-wed-cio-aide.html | Martin to Wed C.I.O. Aide | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/stock-frauds-laid-to-burden-broker-investment-adviser-is-barred.html | STOCK FRAUDS LAID TO BURDEN, BROKER; Investment Adviser Is Barred Permanently From Dealing In Securities in State EVIDENCE SENT TO DEWEY Bennett Puts Client Losses at $333,387--Accused Seen Insolvent Since 1929 | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/nyu-lists-19-games-basketball-team-opens-campaign-with-upsala-dec-6.html | N.Y.U. LISTS 19 GAMES; Basketball Team Opens Campaign With Upsala Dec. 6 | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/news-of-commodity-markets.html | News of Commodity Markets | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/cream-to-go-up-again-retail-price-due-to-increase-sundayfarmers-to.html | CREAM TO GO UP AGAIN; Retail Price Due to Increase Sunday--Farmers to Benefit | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/hemisphere-trade-in-fashions-urged-it-would-aid-relationship-with.html | HEMISPHERE TRADE IN FASHIONS URGED; It Would Aid Relationship With South American Countries, Group Is Told CULTURAL SIDE STRESSED Whitney Warns on Former Exploitation--More Travel Below Border Asked | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/cappola-injury-slight-liu-football-player-will-be-out-in-a-few-days.html | CAPPOLA INJURY SLIGHT; L.I.U. Football Player Will Be Out in a Few Days | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/olds-sales-make-new-record.html | Olds Sales Make New Record | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/resigns-as-head-of-lions.html | Resigns as Head of Lions | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/scoring-mark-to-hunt-with-27-touchdowns-pointmakers-in-nation-paced.html | SCORING MARK TO HUNT WITH 27 TOUCHDOWNS; Point-Makers in Nation Paced by Marshall College Star | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/navy-fears-lenz-will-be-unable-to-face-army-eleven-on-saturday.html | Navy Fears Lenz Will Be Unable To Face Army Eleven on Saturday; Donaldson, at Quarter in Place of Injured Chip, Impresses--Spirited Drill Marks Start of Cadets' Preparations | True | Special to THE NEW YORK TIMES. | C1B 478717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/bedding-law-revenue-dropped.html | Bedding Law Revenue Dropped | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/police-department.html | Police Department | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/army-captain-gets-15-years-in-prison-rufo-romero-of-philippine.html | ARMY CAPTAIN GETS 15 YEARS IN PRISON; Rufo Romero of Philippine Scouts Convicted of Plot to Sell Maps of Fort HE MAINTAINED INNOCENCE Two-Thirds of Members in General Court-Martial Concur in the Verdict | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/strike-halts-armory-job-union-objects-to-work-beside-wpa.html | STRIKE HALTS ARMORY JOB; Union Objects to Work Beside WPA Non-Unionists | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/rail-loan-to-evans-stillman.html | Rail Loan to Evans, Stillman | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/rackets-jury-dissolved-dewey-panel-that-indicted-men-in-lepke-ring.html | 'RACKETS' JURY DISSOLVED; Dewey Panel That Indicted Men in Lepke Ring Discharged | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/confirms-15-draft-directors.html | Confirms 15 Draft Directors | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/holdings-extended-by-missouri-pacific-road-makes-final-payment-to.html | HOLDINGS EXTENDED BY MISSOURI PACIFIC; Road Makes Final Payment to Alleghany Corporation | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/wall-st-marks-evacuation-day-3000-attend-ceremony-on-the-157th.html | WALL ST. MARKS EVACUATION DAY; 3,000 Attend Ceremony on the 157th Anniversary of British Withdrawal From City | True | Times Wide World | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/218000-ask-skilled-jobs-mcnutt-lists-qualified-men-on-employment.html | 218,000 ASK SKILLED JOBS; McNutt Lists Qualified Men on Employment Office Rolls | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/jayne-smathers-married-senators-daughter-becomes-the-bride-of.html | JAYNE SMATHERS MARRIED; Senator's Daughter Becomes the Bride of Albert C. Capatosta | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/harvard-awards-23-stipends.html | Harvard Awards 23 Stipends | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/charged-with-slashing-son.html | Charged With Slashing Son | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/appeals-suit-on-ickes-texan-takes-750000-damage-claim-to-supreme.html | APPEALS SUIT ON ICKES; Texan Takes $750,000 Damage Claim to Supreme Court | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/first-policeman-trainee-from-this-city-as-called.html | First Policeman Trainee From This City as Called | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/bills-sold-by-treasury-tenders-for-101256000-of-91-day-issue.html | BILLS SOLD BY TREASURY; Tenders for $101,256,000 of 91 Day Issue Accepted | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/columbia-confers-degrees-on-four-karl-compton-bartok-hazard-and.html | COLUMBIA CONFERS DEGREES ON FOUR; Karl Compton, Bartok, Hazard and Carr Receive Honorary Doctorates From Butler Conferring of Degrees Recipients Honored at Dinner | True | Times Wide World | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/costa-rica-increases-imports.html | Costa Rica Increases Imports | True | Wireless to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/bermudians-may-ask-easier-entry-to-us-other-compensations-are-cited.html | BERMUDIANS MAY ASK EASIER ENTRY TO U.S.; Other Compensations Are Cited in Debate on Bases | True | Special Cable to THE NEW YORK TIMES. | C1B 478717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/to-direct-gibson-sales-in-17-monopoly-states.html | To Direct Gibson Sales In 17 Monopoly States | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/125000-loan-arranged-covers-six-remodeled-houses-in-wallabout-st.html | $125,000 LOAN ARRANGED; Covers Six Remodeled Houses in Wallabout St., Brooklyn | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/berlin-bombing-disputed-news-men-and-attaches-see-no-sign-of-raf.html | BERLIN BOMBING DISPUTED; News Men and Attaches See No Sign of R.A.F. Raid Saturday | True | By C. Brooks Peters Wireless To the New York Times. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/more-cotton-in-china-1940-harvest-is-now-placed-at-2350000-bales.html | MORE COTTON IN CHINA; 1940 Harvest Is Now Placed at 2,350,000 Bales | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/mrs-gw-de-long-explorers-widow-edited-journals-of-husband-head-of.html | MRS. G.W. DE LONG, EXPLORER'S WIDOW; Edited Journals of Husband, Head of Ill-Fated Jeannette Arctic Expedition, 1879-81 HER MEMOIRS PUBLISHED Story of Life Was Issued Two Years Ago--Dies at Home Here at Age of 89 | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/fight-dictators-mrs-catt-pleads-exsuffragist-asks-womens-congress.html | FIGHT DICTATORS, MRS. CATT PLEADS; Ex-Suffragist Asks Women's Congress to Use Rights to Help Liberate Mankind SEES STATUS CRUMBLING Retrogression Has Set In for Sex in Every Totalitarian Nation, She Points Out Sew Time for Revolt Hopes for Hitler's Ruin | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/marshal-praises-canadians-in-raf-world-war-ace-declares-fliers-will.html | MARSHAL PRAISES CANADIANS IN R.A.F.; World War Ace Declares Fliers Will Fight Until German Planes Are Silenced 'EMPIRE ON THE MARCH' W.A. Bishop Sees Britain Sure of Victory--People Look to U.S. for Help | True | Times Wide World | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/l400000-12-refugees-arrive-from-portugal.html | $l,400,000, 12 Refugees Arrive From Portugal | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/gauge-expansion-ordered-army-instructs-four-concerns-to-increase.html | GAUGE EXPANSION ORDERED; Army Instructs Four Concerns to Increase Facilities | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/uprising-is-reported-in-french-indochina-move-at-saigon-laid-to.html | UPRISING IS REPORTED IN FRENCH INDO-CHINA; Move at Saigon, Laid to Backers of de Gaulle, Is Quelled | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/walls-will-enclose-warsaw-jews-today-500000-begin-new-life-in.html | Walls Will Enclose Warsaw Jews Today; 500,000 Begin 'New Life' in Nazi-Built Ghetto | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/vichy-gets-no-reply-on-marseille-raid-note-on-the-bombing-handled.html | VICHY GETS NO REPLY ON MARSEILLE RAID; Note on the Bombing Handled to British Envoy in Madrid | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/charities-get-estate-of-mrs-tc-white-jr-ten-institutions-named-in.html | CHARITIES GET ESTATE OF MRS. T.C. WHITE JR.; Ten Institutions Named in Her Will to Share Equally | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/executives-take-apartment-units-leasing-of-suites-reported-in-5th-a.html | EXECUTIVES TAKE APARTMENT UNITS; Leasing of Suites Reported in 5th Avenue and Central Park West Buildings D.H. RAUSS A LESSEE Arline Judge, Film Star, Rents Her Quarters Facing Park to Wm.A. Garrigues Jr. | True | | C1B 478717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/food-for-europeopposed-louisville-editor-calls-all-material.html | FOOD FOR EUROPEOPPOSED; Louisville Editor Calls All Material 'Munitions' | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/red-cross-classes-cited-funds-needed-to-continue-first-aid.html | RED CROSS CLASSES CITED; Funds Needed to Continue First Aid Instruction, Brown Says | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/deny-mass-perkins-sent-resignation-white-house-and-secretary.html | DENY MASS PERKINS SENT RESIGNATION; White House and Secretary Herself Say She Has Not Quit Labor Post BUT CAPITAL SPECULATES She Is Said to Be Slated for McNutt Job. With Mayor La Guardia for Hers Plans Only for "Three Days" New Post Is Hinted La Guardia Is Mentioned All News to the Mayor | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/fire-department.html | Fire Department | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/friends-of-britain-hold-party-today-aide-of-benefit.html | FRIENDS OF BRITAIN HOLD PARTY TODAY; AIDE OF BENEFIT | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/slayer-of-husband-sentenced.html | Slayer of Husband Sentenced | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/victims-plea-saves-two-woman-refugee-obtains-release-of-men-who.html | VICTIM'S PLEA SAVES TWO; Woman Refugee Obtains Release of Men Who Stole $20,000 | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/mexico-is-ready-to-greet-wallace-vice-presidentelect-to-enter-latin.html | MEXICO IS READY TO GREET WALLACE; Vice President-Elect to Enter Latin Country Today on His Way to the Capital FETES PLANNED EN ROUTE Some Misgivings Are Aroused by News That Almazan Plans Entry at Same Time | True | By Arnaldo Cortesi Special To the New York Times. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/attack-on-budget-fails-nassau-court-refuses-to-halt-hearing-set-for.html | ATTACK ON BUDGET FAILS; Nassau Court Refuses to Halt Hearing Set for Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/apawamis-players-gain-cummingslancaster-team-wins-at-squash.html | APAWAMIS PLAYERS GAIN; Cummings-Lancaster Team Wins at Squash Racquets | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/psal-considers-game-lincoln-high-expects-to-play-in-springfield.html | P.S.A.L. CONSIDERS GAME; Lincoln High Expects to Play in Springfield, Mass., This Week | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/loans-increase-at-member-banks-reserve-system-shows-a-rise-of.html | LOANS INCREASE AT MEMBER BANKS; Reserve System Shows a Rise of $13,000,000 in Advances to Farms and Trade U.S. BOND HOLDINGS UP Demand Deposits Adjusted Are $143,000,000 More Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/steel-production-holds-steady-at-rate-of-966.html | Steel Production Holds Steady at Rate of 96.6% | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/more-gold-here-exchanges-firm-6500000-from-south-america-140000.html | MORE GOLD HERE; EXCHANGES FIRM; $6,500,000 From South America, $1,400,00 From Lisbon Received in a DaySTERLING RISES CENTFree Rate Is $4.04--SwissFranc Moves Up c-- Yen Is Unchanged | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/mkinney-incompetent-court-names-administrators-for-sportsmans-estate.html | M'KINNEY INCOMPETENT; Court Names Administrators for Sportsman's Estate Here | True | | C1B 478717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/70000000-loan-filed-with-the-sec-national-dairy-products-to-use.html | $70,000,000 LOAN FILED WITH THE SEC; National Dairy Products to Use Proceeds From Sale of Debentures for Refunding UNDERWRITERS ARE NAMED Goldman, Sachs & Co. and Lehman Brothers Head Two Groups Handling Issues | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/us-mission-reaches-trinidad.html | U.S. Mission Reaches Trinidad | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/death-car-driver-sentenced.html | Death Car Driver Sentenced | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/vessels-still-at-tampico-no-warships-in-sight-but-axis-freighters.html | VESSELS STILL AT TAMPICO; No Warships in Sight, but Axis Freighters Cease Activity | True | Special Cable to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/police-athlete-42-dies-baltimore-patrolman-once-raced-horse-at.html | POLICE ATHLETE, 42, DIES; Baltimore Patrolman Once Raced Horse at Pimlico Track | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/library-in-flushing-dedicated.html | Library in Flushing Dedicated | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/named-by-dies-discharged.html | Named by Dies, Discharged | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/englands-christmas-fete-restricted-to-one-day.html | England's Christmas Fete Restricted to One Day | True | Special Cable to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/gets-landgrant-release-burlington-first-of-railroads-to-end-claim.html | GETS LAND-GRANT RELEASE; Burlington First of Railroads to End Claim | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/flood-and-ice-cap-hold-texas-in-grip-power-and-water-service-cut.html | FLOOD AND ICE CAP HOLD TEXAS IN GRIP; Power and Water Service, Cut Off by Storm, Restored in Hard-Hit Amarillo | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/5story-dwelling-sold-on-e-80th-st-dr-frank-h-netter-buys-no-127.html | 5-STORY DWELLING SOLD ON E. 80TH ST; Dr. Frank H. Netter Buys No. 127 From Executors of Robert L. Hague IS ASSESSED FOR $51,000 Bank for Savings Sells Flat at 1729-31 First Avenue --Other City Trading | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/photo-dots-a-lacework-discovery-at-rochester-upsets-previous.html | PHOTO 'DOTS' A LACEWORK; Discovery at Rochester Upsets Previous Theories | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/radio-today.html | RADIO TODAY | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/canadian-gold-output-up-report-for-september-shows-an-increase-over.html | CANADIAN GOLD OUTPUT UP; Report for September Shows an Increase Over Year Before | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/1937-trainees-go-to-camp-in-nation-17-rejected-here-scenes-here.html | 1,937 TRAINEES GO TO CAMP IN NATION; 17% REJECTED HERE; Scenes Here Yesterday as New York's First Selective Service Men Stepped From Civilian to Army Life | True | Times Wide World | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/sunday-shows.html | SUNDAY SHOWS | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/100000-shares-of-stock-offered.html | 100,000 Shares of Stock Offered | True | | C1B 478717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/service-rivalry-bowl-and-title-races-keep-football-flame-alive.html | Service Rivalry, Bowl and Title Races Keep Football Flame Alive; ARMY-NAVY CLASH STILL A BIG SHOW Neither Team in Front Rank, but 101,000 Will Be There-- Fordham Hopes for Bid B.C. IS HEADED FOR ONE Stanford, Nebraska, Tennessee and Texas Aggies Favored to Clinch Championships Looks Like Lions' Feast The Title Situation Perfect Record in Sight | True | By Alisson Danzig | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/giants-get-orengo-cards-infielder-versatile-youngster-acquired-for.html | GIANTS GET ORENGO, CARDS' INFIELDER; Versatile Youngster Acquired for Cash and Two Players Not Yet Designated HIT FOR .287 THIS YEAR Newcomer Probably Will Be Stationed at Third--Rated Smooth Defense Worker | True | By James P. Dawson | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/liner-washington-denies-labor-row-captain-manning-declares-the.html | LINER WASHINGTON DENIES LABOR ROW; Captain Manning Declares the Service Men on Board Are Passengers, Not Guards SHIP HAS 1,394 REFUGEES Leaves Manila With Americans Coming Home From Shanghai and the Philippines | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/germans-taunt-italians-in-newfoundland-camp.html | Germans Taunt Italians In Newfoundland Camp | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/von-papen-consults-officials-in-anakara-greek-and-yugoslav-envoys.html | VON PAPEN CONSULTS OFFICIALS IN ANAKARA; Greek and Yugoslav Envoys Also Visit Turkish Foreign Office | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/president-undecided-on-gridiron-club-bid-willkie-will-attend-the.html | President Undecided on Gridiron Club Bid; Willkie Will Attend the Satire Dinner | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/high-court-to-hear-fashion-guild-case-pleas-to-follow-those-in-ftc.html | HIGH COURT TO HEAR FASHION GUILD CASE; Pleas to Follow Those in FTC Attack on Hat Designers | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/italians-say-pope-echoes-aim-of-axis-cite-plea-for-a-more-just.html | ITALIANS SAY POPE ECHOES AIM OF AXIS; Cite Plea for a 'More Just' World as Exactly What They Are Fighting For SERMON ON ROME RADIO Pontiff's Words Carried 'to the Italian People, Who Are Christian and Catholic' | True | By Telephone To the New York Times. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/britain-gets-first-of-empire-airmen-all-canadians-averaging-22.html | BRITAIN GETS FIRST OF EMPIRE AIRMEN; All Canadians, Averaging 22 Years, They Will Be Assigned to R.A.F. Units Soon STEADY FLOW IS EXPECTED British Hail Initial Party-–- Members Record Radio Messages for Home | True | Special Cable to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/the-international-situation.html | The International Situation | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/trust-to-redeem-preferred.html | Trust to Redeem Preferred | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/women-pledge-vigil-against-alien-ideas-national-council-to-seek.html | Women Pledge Vigil Against Alien Ideas; National Council to Seek Latin Good-Will | True | | C1B 478717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/business-failures-rise-latest-level-256-against-203-week-before-252.html | BUSINESS FAILURES RISE; Latest Level 256, Against 203 Week Before, 252 Year Ago | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/green-bay-rivals-redskins-attack-close-to-lead-in-points-and-yards.html | GREEN BAY RIVALS REDSKINS ATTACK; Close to Lead in Points and Yards Gained-- Giants and Dodgers Drill Today Wide Margin in Passing Cuff Unable to Play | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/textile-dyers-form-stabilization-group-cost-system-fabric-checks.html | TEXTILE DYERS FORM STABILIZATION GROUP; Cost System, Fabric Checks and Labels Are Planned | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/gardner-w-brown-member-of-stock-exchange-for-38-years-dies-here-at.html | GARDNER W. BROWN; Member of Stock Exchange for 38 Years Dies Here at 66 | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/ha-baker-59-dies-american-can-head-president-of-company-since-1936.html | H.A. BAKER, 59, DIES; AMERICAN CAN HEAD; President of Company Since 1936 Joined Firm in 1908-- Succumbs in Hospital HE STARTED AS CHEMIST Honored by Colgate for His Work in the Preservation of Foods--Born in Canada | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/bishop-boland-heads-decent-book-drive-newark-prelate-is-named-to.html | BISHOP BOLAND HEADS DECENT BOOK DRIVE; Newark Prelate Is Named to Archdiocesan Post | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/letters-to-the-times-world-war-plan-suggested-revival-of-crew.html | Letters to The Times; World War Plan Suggested Revival of Crew Competitions on Work for Defense Is Urged Action in East Is Urged De Valera Stand Is Upheld Decision to Withhold Use of Bases in Eire Is Approved The Case of Angelo Mongiore Tribute to a Benefactor Term "Draftee" Protested | True | HERBERT BRUCE BROUGHAM.M. BJORNDAL.(The Rev.) JOSEPH T. CLUNE.EVAN W. THOMAS.ALBERT A. VOLK.ARTHUR M. SHIEBLER. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/women-of-nazi-legation-knit-for-greek-soldiers.html | Women of Nazi Legation Knit for Greek Soldiers | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/old-america-in-port-former-german-liner-will-be-used-as-army.html | OLD AMERICA IN PORT; Former German Liner Will Be Used as Army Transport | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/limiting-commercial-planes.html | LIMITING COMMERCIAL PLANES | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/italys-war-fleet-quit-taranto-base-left-after-raid-by-british-3-of.html | ITALY'S WAR FLEET QUIT TARANTO BASE; Left After Raid by British-- 3 of 6 Battleships Damaged and Forced to Stay PICTURES MADE BY R.A.F. Show Big Ships Heeled Over After Attack--Two Cruisers Probably Were Hit MALTA RAIDED BY ITALIANS Huge Fires Reported Set When Planes Attack an Airport Raid Belittled in Malta R.A.F. Raids Libyan Towns | True | Special Cable to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/rules-for-film-office-guild.html | Rules for Film Office Guild | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/nomura-selected-as-envoy-by-tokyo-admiral-known-for-his-desire-for.html | NOMURA SELECTED AS ENVOY BY TOKYO; Admiral Known for His Desire for Harmony With U.S. Is Chosen as Ambassador | True | By Hugh Byas Wireless To the New York Times. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/dog-gets-heroines-medal.html | Dog Gets 'Heroine's' Medal | True | | C1B 478717 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/penn-rejects-bowl-games.html | Penn Rejects Bowl Games | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/antiques-fair-is-opened.html | Antiques Fair Is Opened | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/diem-triumphs-in-cue-test.html | Diem Triumphs in Cue Test | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/col-thomas-sinclair-war-surgeon-credited-canadian-with-von.html | COL. THOMAS SINCLAIR; War Surgeon Credited Canadian with von Richtofen's Death | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/daily-auto-output-rose-more-than-trend-october-sales-gains-were.html | Daily Auto Output Rose More Than Trend; October Sales Gains Were Best in Cities | True | | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/westchester-supervisors-fight-for-voice-on-parkway-projects-vote.html | Westchester Supervisors Fight For Voice on Parkway Projects; Vote Committee to Survey All Counay Road Problems--Members Declare They Are 'Kept in Dark' on Highway Plans | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-26 | 1940-11-26 | https://www.nytimes.com/1940/11/26/archives/frank-h-funk-he-represented-the-17th-illinois-district-in-congress.html | FRANK H. FUNK; He Represented the 17th Illinois District in Congress, 1921-27 | True | Special to THE NEW YORK TIMES. | C1B 478717 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/durocher-at-mayo-clinic-medwick-reiser-also-there-for-routine.html | DUROCHER AT MAYO CLINIC; Medwick, Reiser Also There for Routine Physical Check-Up | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/marines-to-order-textile-supplies-issue-recommendations-on-pillows.html | MARINES TO ORDER TEXTILE SUPPLIES; Issue Recommendations on Pillows, Fabrics and Leather Goods ARMY PURGHASES COATS Opens Bids on Shirting, Duck --Lists Dates for Tenders on Additional Goods | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/322-record-claims-received-by-aau-athletes-of-us-had-banner-year.html | 322 Record Claims Received by A.A.U.; ATHLETES OF U.S. HAD BANNER YEAR List of Records Compiled in 1940 Is Largest in A.A.U. History, Official Reports MISS FISCHER CLAIMS 15 Also Shared in Relay Swim Marks--Kiefer, Rice Among Stars Represented | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/22-die-254-missing-in-haifa-ship-blast-tugs-continue-the-search-for.html | 22 DIE, 254 MISSING IN HAIFA SHIP BLAST; Tugs Continue the Search for Bodies of Refugees Who Had Been Held on Vessel 25 ARE SERIOUSLY HURT Planes Join in Rescue Work at Palestine Port--Disaster Overtook Homeless Jews | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/lord-rothermere-dead-in-bermuda-noted-british-publisher-had-gone.html | LORD ROTHERMERE DEAD IN BERMUDA; Noted British Publisher Had Gone There to Rest After Exhausting War Mission OWNED LONDON DAILY MAIL Early Advocate of Strong Air Force Backed Appeasement Policy Before Hostilities | True | Special Cable to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/snow-falls-in-wide-area-of-east-and-north-hampering-traffic.html | Snow Falls in Wide Area of East and North, Hampering Traffic Throughout the City | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/behind-the-curtain.html | BEHIND THE CURTAIN | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/argentine-bank-reports-slight-increase-shown-by-gold-reserve-ratio.html | ARGENTINE BANK REPORTS; Slight Increase Shown by Gold Reserve Ratio | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/eagles-beat-rovers-65-kreller-wastes-three-goals-in-game-at.html | EAGLES BEAT ROVERS, 6-5; Kreller Wastes Three Goals in Game at Washington | True | | C1B 478718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/british-honor-barnes-rites-for-us-correspondent-held-at-southwark.html | BRITISH HONOR BARNES; Rites for U.S. Correspondent Held at Southwark Cathedral | True | Special Cable to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/sergeant-held-as-slayer-accused-of-killing-captain-because-of.html | SERGEANT HELD AS SLAYER; Accused of Killing Captain Because of Grudge | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/business-world.html | Business World | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/red-cross-aids-anzacs-australia-sends-100000-worth-of-goods-to.html | RED CROSS AIDS ANZACS; Australia Sends 100,000 Worth of Goods to Middle East | True | Wireless to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/peters-is-elected-princeton-captain-new-football-captains-at.html | PETERS IS ELECTED PRINCETON CAPTAIN; NEW FOOTBALL CAPTAINS AT HARVARD AND PRINCETON | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/failures-drop-in-3-lines-retail-and-construction-groups-show.html | FAILURES DROP IN 3 LINES; Retail and Construction Groups Show Increases in Week | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/onefourth-of-men-called-here-found-unfit-for-the-army-service.html | One-fourth of Men Called Here Found Unfit for the Army Service; Rejections for Physical Reasons May Summon Those Far down on Lists of the Board-- Teeth and Eyesight Chief Faults | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/nyu-spirit-high-as-squad-prepares-for-fordham-game-2-players.html | N.Y.U. Spirit High as Squad Prepares for Fordham Game; 2 PLAYERS INJURED, LINE-UP IS REVISED LaManna or Galu Will Replace Tighe in N.Y.U. Backfield --Petereit, Line Star, Out VIOLET LOOKS FOR UPSET Squad Works With a Will for Game Saturday--Cubs Use Ram Plays in Practice | True | By William D. Richardson | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/agreement-ends-the-vultee-strike-airplane-workers-return-to-plant.html | AGREEMENT ENDS THE VULTEE STRIKE; Airplane Workers Return to Plant Today, Committed to a No-Walkout Contract BEGINNERS' PAY RAISED To Get 55c an Hour, 62 c in 90 Days--Board of Five Will Weigh Grievances | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/styles-are-shown-for-north-south-designs-displayed-at-fashion-shows.html | STYLES ARE SHOWN FOR NORTH, SOUTH; DESIGNS DISPLAYED AT FASHION SHOWS HERE YESTERDAY | True | By Virginia Pope | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/doctors-vote-seen-ama-victory-as-regular-ticket-scores-sweep.html | Doctors' Vote Seen A.M.A. Victory As Regular Ticket Scores Sweep; Results in Annual Election of the New York Society, National Group's Biggest Unit, Is Held Blow to Socialized Medicine | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/columbia-eleven-departs-today-spiegel-ready-to-replace-wood-little.html | Columbia Eleven Departs Today; Spiegel Ready to Replace Wood; Little Undecided if Injured Quarterback Will Play Against Brown--Governali Cast for Big Role as Passer | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/67135-for-greek-relief-vanderbilt-lists-first-gifts-bundles-for.html | $67,135 FOR GREEK RELIEF; Vanderbilt Lists First Gifts-- Bundles for Britain Reports | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/a-clash-back-stage-ethel-barrymore-and-a-union-agent-in-a-minor.html | A CLASH BACK STAGE; Ethel Barrymore and a Union Agent in a Minor Altercation | True | | C1B 478718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/miss-omealia-engaged-will-be-bride-of-dr-john-francis-daly-of.html | MISS O'MEALIA ENGAGED; Will Be Bride of Dr. John Francis Daly of Jersey City | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/daughter-to-mario-melanos.html | Daughter to Mario Melanos | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/nomura-holds-us-japan-need-peace-ambassadordesignate-says-no.html | NOMURA HOLDS U.S., JAPAN NEED PEACE; Ambassador-Designate Says No Problems Between Two Nations Are Insoluble HULL WELCOMES CHOICE Asserts Admiral Has a Record of Capacity and Wide Grasp of International Affairs | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/letters-to-the-times-landplane-vs-flying-boat-mr-sikorsky-tells.html | Letters to The Times; Landplane vs. Flying Boat Mr. Sikorsky Tells Results of Study of Two Types of Aircraft | True | IGOR I. SIKORSKY. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/rises-on-new-furs-called-dangerous-dealers-told-users-will-resist.html | RISES ON NEW FURS CALLED DANGEROUS; Dealers Told Users Will Resist After First Orders Are Filled | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/imports-of-gold-rise-in-week-to-92009715.html | Imports of Gold Rise In Week to $92,009,715 | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/british-make-a-bid-for-sofias-amity-offer-to-respect-bulgarias.html | BRITISH MAKE A BID FOR SOFIA'S AMITY; Offer to Respect Bulgaria's Integrity in Peace Terms if She Keeps Out of War ROME DENIES GERMAN AID Says Italians Will Fight Greeks Alone--Nazis and Reds Riot at Sofia University | True | Wireless to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/americas-historic-moment.html | AMERICA'S HISTORIC MOMENT | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/womans-congress-looks-to-future-activity-in-public-affairs-is.html | WOMAN'S CONGRESS LOOKS TO FUTURE; Activity in Public Affairs Is Proposed to Arouse Them to Broader Responsibilities HOME AREA STUDY URGED Efforts Should Be Centered There, First Lady Declares-- Century's Work Reviewed | True | Times Wide World | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/buys-jersey-city-house-church-will-make-site-into-school-playground.html | BUYS JERSEY CITY HOUSE; Church Will Make Site Into School Playground | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/rev-benjamin-f-saxon-associate-pastor-of-the-christ-methodist.html | REV. BENJAMIN F. SAXON; Associate Pastor of the Christ Methodist Church Here | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/windsor-at-red-cross-fete.html | Windsor at Red Cross Fete | True | Wireless to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/vichy-trials-are-nearer-preparations-under-way-at-riom-for-supreme.html | VICHY TRIALS ARE NEARER; Preparations Under Way at Riom for Supreme Court Cases | True | Wireless to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/dr-jh-bauer-leases-east-71st-st-suite-duplex-penthouse-in-west-end.html | DR. J.H. BAUER LEASES EAST 71ST ST. SUITE; Duplex Penthouse in West End Ave. Rented by Boris Alper | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/john-milburn-joins-air-force.html | John Milburn Joins Air Force | True | Special to THE NEW YORK TIMES. | C1B 478718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/emilie-iselin-bows-at-a-home-reception-presented-to-older-friends.html | EMILIE ISELIN BOWS AT A HOME RECEPTION; Presented to Older Friends of Family by Her Parents | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/hong-kong-to-reopen-ship-run.html | Hong Kong to Reopen Ship Run | True | Wireless to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/the-prodigal-son-danced-by-lichine-appears-with-original-ballet.html | 'THE PRODIGAL SON' DANCED BY LICHINE; Appears With Original Ballet Russe in Work of Which He Is the Choreographer SONO OSATO PLAYS SIREN Dimitri Rostoff Has Father's Role-- 'Les Sylphides' Also Given on Program | True | By John Martin | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/bell-clarifies-his-stand-eagle-owner-had-permission-to-postpone.html | BELL CLARIFIES HIS STAND; Eagle Owner Had Permission to Postpone Game, He Says | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/girls-slayer-indicted-bronx-janitor-will-be-arraigned-today-to.html | GIRL'S SLAYER INDICTED; Bronx Janitor Will Be Arraigned Today to Plead to Charge | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/card-party-held-today-tea-and-style-show-to-feature-lafayette-guild.html | CARD PARTY HELD TODAY; Tea and Style Show to Feature Lafayette Guild Benefit | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/fort-dix-trainees-greeted-by-sleet-reception-of-the-second-days.html | FORT DIX TRAINEES GREETED BY SLEET; Reception of the Second Day's Arrivals Also Interrupted by Power Failure UP-STATE MEN LACK DATA No Effort Made to Process 96 Until Draft Boards Send Necessary Records | True | By Marshall Newton Special To the New York Times. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/from-the-polish-depths.html | FROM THE POLISH DEPTHS | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/armstrong-elected-by-management-men-profession-prepared-to-help-in.html | ARMSTRONG ELECTED BY MANAGEMENT MEN; Profession Prepared to Help in Defense Task, He Says | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/beatification-is-nearer-cause-of-lily-of-the-mohawks-is-advanced-in.html | BEATIFICATION IS NEARER; Cause of 'Lily of the Mohawks' Is Advanced in Rome | True | By Telephone To the New York Times. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/nya-to-push-projects-mrs-roosevelt-among-those-who-attend-session.html | NYA TO PUSH PROJECTS; Mrs. Roosevelt Among Those Who Attend Session Here | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/the-italogreek-war-new-pictures-of-the-clash-of-british-and-french.html | THE ITALO-GREEK WAR; NEW PICTURES OF THE CLASH OF BRITISH AND FRENCH NAVAL FORCES IN THE BATTLE OF ORAN | True | By Hanson W. Baldwin Special To the New York Times. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/denies-knowing-of-wiretapping-john-g-broady-calls-alleged-talks.html | DENIES KNOWING OF WIRETAPPING; John G. Broady Calls Alleged Talks With La Borde Regarding Supreme Court 'Phony'TO ASK ACTION BY DEWEYLawrence P. Fels Tells SenateInvestigators He Believes HisRights Were Violated | True | Special to THE NEW YORK TIMES. | C1B 478718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/kern-is-a-witness-at-spormy-hearing-denies-predicting-winners-in.html | KERN IS A WITNESS AT SPORMY HEARING; Denies Predicting Winners in Advance of Civil Service Board Examination HE CLASHES WITH COUNSEL Commission Head Threatened Again With Contempt for 'Fractious Disposition' | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/will-sponsor-launching-of-new-liner-today.html | Will Sponsor Launching Of New Liner Today | True | Mrs. Warren Lee Pierson | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/tax-loads-increased-faster-than-profits-levies-absorbed-37-of-gains.html | TAX LOADS INCREASED FASTER THAN PROFITS; Levies Absorbed 37% of Gains in Earnings This Year | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/japanese-describe-new-hankow-drive-say-they-have-forestalled-the.html | JAPANESE DESCRIBE NEW HANKOW DRIVE; Say They Have Forestalled the Recapture of Ichang | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/4-seized-as-holdup-men-utility-employe-among-group-accused-of-610.html | 4 SEIZED AS HOLD-UP MEN; Utility Employe Among Group Accused of $610 Robbery | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/george-h-wilcox-board-chairman-of-international-silver-co-dies-in.html | GEORGE H. WILCOX; Board Chairman of International Silver Co. Dies in Meriden | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/2way-trade-plan-with-brazil-urged-mattos-tells-export-group.html | 2-WAY TRADE PLAN WITH BRAZIL URGED; Mattos Tells Export Group Expansion Waits on Our Aid in Financing ASKS SHIFT IN U.S. BUYING We Could Buy Billion Worth of Goods There but Resources Must Be Developed | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/drug-firm-to-build-a-new-laboratory-merck-co-adding-3story.html | DRUG FIRM TO BUILD A NEW LABORATORY; Merck & Co. Adding 3-Story Structure to Rahway Plant | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/british-ship-loss-exceeds-renewals-cross-announcing-orders-in-us.html | BRITISH SHIP LOSS EXCEEDS RENEWALS; Cross, Announcing Orders in U.S., Says Empire Cannot Fill Gap of Sinkings Unaided LISTS 17 VICTIMS IN WEEK 59,534 Tons Is Below Average --Farm Aid Planned to Add to Food Production | True | Special Cable to THE NEW YORK TIMES | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/the-international-situation.html | The International Situation | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/ten-eyok-death-an-accident.html | Ten Eyok Death 'an Accident' | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/w-albert-peasejr-a-realty-leader-cofounder-of-the-company-of-pease.html | W. ALBERT PEASEJR., A REALTY LEADER; Co-Founder of the Company of Pease & Elliman Dies in a Hospital Here LEFT THE FIRM IN 1917 Represented the Empire State Building in the Purchase of Old Waldorf-Astoria | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/community-society-reviews-1st-year-service-groups-deficit-was-45234.html | COMMUNITY SOCIETY REVIEWS 1ST YEAR; Service Group's Deficit Was $45,234, Much Smaller Than Had Been Expected 83,819 PERSONS GOT AID Expenditures Were$2,712,006, While the Total Income Was $2,666,772 | True | | C1B 478718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/berlin-area-raided-by-british-fliers-kiel-hamburg-helgoland-and.html | BERLIN AREA RAIDED BY BRITISH FLIERS; Kiel, Hamburg, Helgoland and Wilhelmshaven Are Visited-- Clouds Obscure Objectives DUTCH PORT ALSO STRUCK German and British Guns in Channel Duel--Geneva Has Another Air Alarm | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/child-to-a-summer-gambees.html | Child to A. Summer Gambees | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/tenement-bought-on-broome-street-two-others-on-first-avenue.html | TENEMENT BOUGHT ON BROOME STREET; Two Others on First Avenue, Five-Story Structures, Are in Day's Trading HEIGHTS APARTMENT SOLD Six-Family Building With Two Stores at 2274 First Ave. Goes to New Owner | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/president-carves-spending-for-all-except-defenses-every-budget.html | PRESIDENT CARVES SPENDING FOR ALL EXCEPT DEFENSES; Every Budget Project Except Those for Munitions Will Be Cut to Bone, He Says EMPLOYMENT RISE IS SEEN Highways, Rivers and Harbors Works Are Out, but Current Tasks Will Be Completed | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/reserve-corps-orders-94016740.html | Reserve Corps Orders | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/raf-pilot-gets-ashore-just-makes-kent-to-bail-out-as-shelled-plane.html | R.A.F. PILOT GETS ASHORE; Just Makes Kent to Bail Out as Shelled Plane Breaks Up | True | Special Cable to THE NEW YORK TIMES | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/wood-field-and-stream-a-hunters-memories.html | WOOD, FIELD AND STREAM; A Hunter's Memories | True | By Raymond R. Camp | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/three-iceboat-clubs-challenge-for-title-hudson-highlands-flag.html | THREE ICEBOAT CLUBS CHALLENGE FOR TITLE; Hudson Highlands Flag Winners Agree to Eastern Series | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/more-communists-arrested.html | More Communists Arrested | True | Wireless to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/mosconi-runs-125-splits-with-ponzi-irish-downs-kelly-twice-for-four.html | MOSCONI RUNS 125, SPLITS WITH PONZI; Irish Downs Kelly Twice for Four Straight in World Pocket Billiards | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/topping-assails-storck-on-eagle-postponement-dodger-head-seeks-to.html | Topping Assails Storck on Eagle Postponement; DODGER HEAD SEEKS TO BAR RECURRENCE Says Protest in Eagle Episode First Was Upheld and Plans to Act at League Meeting BROOKLYN SQUAD ANGERED But Men Continue Pointing for Giant Contest, Despite Slim Hope of Tying Redskins | True | By Louis Effrat | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/curb-to-show-aviation-movie.html | Curb to Show Aviation Movie | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/106-more-at-camp-upton-marked-improvement-in-handling-the-arrivals.html | 106 MORE AT CAMP UPTON; Marked Improvement in Handling the Arrivals is Shown | True | Special to THE NEW YORK TIMES. | C1B 478718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/screen-news-here-and-in-hollywood-warners-buys-winged-victory-by-aj.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Buys 'Winged Victory' by A.J. Cronin as Vehicle for Geraldine Fitzgerald 'DULCY' TO ARRIVE TODAY Newcomer at the Criterion-- Boris Karloff in 'The Ape' Opens at the Rialto | True | By Douglas W. Churchill Special To the New York Times. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/miss-berry-to-aid-episcopal-actors-debutante-bride-and-brideelect.html | MISS BERRY TO AID EPISCOPAL ACTORS; DEBUTANTE, BRIDE AND BRIDE-ELECT | True | Delar | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/buyers-group-formed-childrens-wear-body-to-discuss-problems-in.html | BUYERS GROUP FORMED; Children's Wear Body to Discuss Problems in Field | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/realty-financing.html | REALTY FINANCING | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/hemisphere-board-on-shipping-urged-but-united-states-maritime.html | HEMISPHERE BOARD ON SHIPPING URGED; But United States Maritime Commission Hints Refusal to Yield Any Powers | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/ruling-on-minors-spurs-navy-enlistment-here.html | Ruling on Minors Spurs Navy Enlistment Here | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/rites-for-billy-jones-500-friends-at-funeral-of-the-radio.html | RITES FOR BILLY JONES; 500 Friends at Funeral of the Radio Entertainer | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/butter-and-egg-futures-rise.html | Butter and Egg Futures Rise | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/army-recalls-captain-blodgett.html | Army Recalls Captain Blodgett | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/homer-greene-lawyer-wrote-blind-brotherand-what-my-lover-saidwas-87.html | HOMER GREENE; Lawyer Wrote 'Blind Brother'and 'What My Lover Said'-Was 87 | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/receiver-named-for-tailors.html | Receiver Named for Tailors | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/democracy-union-urged-at-meeting-group-of-writers-and-actors.html | DEMOCRACY UNION URGED AT MEETING; Group of Writers and Actors Appears Before 3,000 to Push the Streit Program MAUGHAM 18 A CONVERT R.E. Sherwood Says Move Would Warn Hitler of Power of English-Speaking World | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/heads-new-zealand-opposition.html | Heads New Zealand Opposition | True | Wireless to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/crawford-adds-mt-vernon-unit.html | Crawford Adds Mt. Vernon Unit | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/clouds-hamper-british-fliers-struck-at-dock-buildings.html | Clouds Hamper British Fliers; Struck at Dock Buildings | True | By David Anderson Special Cable To the New York Times. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/radio-today.html | RADIO TODAY | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/to-interpret-rules-for-brokers.html | To Interpret Rules for Brokers | True | | C1B 478718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/us-diplomatic-shift-in-europe-revealed-as-kirk-flies-to-assume.html | U.S. Diplomatic Shift in Europe Revealed As Kirk Flies to Assume Duties in Rome; FLYING TO EUROPE ON THE ATLANTIC CLIPPER | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/wheat-recovers-from-early-drop-december-and-the-may-show-gains.html | WHEAT RECOVERS FROM EARLY DROP; December and the May Show Gains After Losses of 1c Are Recorded at Start CORN DEVELOPS STRENGTH List Advances Steadily and Ends to 7/8c Higher-- Soy Beans Rally | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/straight-life-policy-preferred.html | 'Straight Life' Policy Preferred | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/bankers-augment-defenseaid-plans-head-of-association-tells-of.html | BANKERS AUGMENT DEFENSE-AID PLANS; Head of Association Tells of Committees to Promote Lending Activities JONES GIVES LOAN STAND Administrator Says RFC Will Extend Credit if Not Readily Obtainable From Banks | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/advertising-news-and-notes-flight-ad-shaped-as-flag.html | Advertising News and Notes; Flight Ad Shaped as Flag | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/20family-house-sold-on-east-side-of-bronx-three-dwellings-traded-by.html | 20-FAMILY HOUSE SOLD ON EAST SIDE OF BRONX; Three Dwellings Traded by Federal Agency | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/old-seward-park-reopens-for-play-mayor-praises-work-of-moses-and.html | OLD SEWARD PARK REOPENS FOR PLAY; Mayor Praises Work of Moses and Calls the Reconstruction 'Symbolic' of City Progress | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/low-interest-cost-for-santa-fe-loan-10000000-of-1-equipment.html | LOW INTEREST COST FOR SANTA FE LOAN; $10,000,000 of 1 % Equipment Certificates Taken by Harriman Ripley Group | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/chico-marx-to-head-dance-band.html | Chico Marx to Head Dance Band | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/norways-patriots-cause-landslides-wreck-railways-and-roads-nazi.html | NORWAY'S PATRIOTS CAUSE LANDSLIDES; Wreck Railways and Roads-- Nazi Invaders Establish State of Siege | True | Special Cable to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/christmas-fares-cut-new-york-central-offers-savings-on-pullman.html | CHRISTMAS FARES CUT; New York Central Offers Savings on Pullman Rates | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/warren-r-flynn-to-retire.html | Warren R. Flynn to Retire | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/connecticut-sells-6000000-of-bonds-group-headed-by-halsey-stuart-co.html | CONNECTICUT SELLS $6,000,000 OF BONDS; Group Headed by Halsey, Stuart & Co. Takes Securities at Interest Cost of 1.4048% ISSUE IS IN TWO PIECES St. Petersburg, Fla., Places $3,000,000 Certificates on a Bid of 100.0001 | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/business-leases-center-in-forties-thirteen-rentals-renewals-and.html | BUSINESS LEASES CENTER IN FORTIES; Thirteen Rentals, Renewals and Added Space Taken in 545 Fifth Avenue DIAMOND FIRM LOCATED Antwerp Company to Occupy Whole Floor in 29 West Forty-seventh Street | True | | C1B 478718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/20-big-cement-silos-fall-near-catskill-valued-at-1000000-they-held.html | 20 BIG CEMENT SILOS FALL NEAR CATSKILL; Valued at $1,000,000, They Held Supply for City Reservoir | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/jacob-goell-realty-man-one-of-founders-of-brooklyn-group-of.html | JACOB GOELL; Realty Man One of Founders of Brooklyn Group of Charities | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/news-of-markets-in-european-cities-list-rises-in-london-as-funds.html | NEWS OF MARKETS IN EUROPEAN CITIES; List Rises in London as Funds for Requisitioned Canadian Stocks Are Released PRICES IMPROVE IN BERLIN Most Sections Take Part in Rally--Amsterdam Session Dull but Undertone Firm | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/nelson-is-renamed-by-chain-institute-priorities-chief-again-to-head.html | NELSON IS RENAMED BY CHAIN INSTITUTE; Priorities Chief Again to Head Group--Melville, Mauchly Are Also Elected AID TO FARMER IS URGED Miller Tells Store Officials to Step Up Agricultural Marketing Help | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/phils-to-keep-prothro-nugent-other-officers-retained-by.html | PHILS TO KEEP PROTHRO; Nugent, Other Officers Retained by Stockholders' Vote | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/canadiens-topple-boston-sextet-32-10000-see-portland-former-bruin.html | CANADIENS TOPPLE BOSTON SEXTET, 3-2; 10,000 See Portland, Former Bruin, Clinch Victory With Goal in Final Period | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/mayor-indicates-he-may-run-again-retort-to-ashmead-seen-in.html | MAYOR INDICATES HE MAY RUN AGAIN; Retort to Ashmead Seen in Political Circles as Opening Way to Candidacy INTEREST IN CITY CITED La Guardia Says He Will Go Directly to Voters When Set 'to Run for Office' | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/edison-spent-35211-barbour-reports-45770-and-cromwell-43139-in.html | EDISON SPENT $35,211; Barbour Reports $45,770 and Cromwell $43,139 in Jersey | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/to-prevent-strikes.html | TO PREVENT STRIKES | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/supper-dance-aids-lisa-day-nursery-more-than-300-are-guests-at.html | SUPPER DANCE AIDS LISA DAY NURSERY; More Than 300 Are Guests at Backgammon Tournament and General Entertainment FLOOR SHOW PRESENTED Prefatory Dinners Given by Mrs. Vanderbilt Fair and the C.W. Dresselhuyses | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/record-claims-submitted-to-aau.html | Record Claims Submitted to A.A.U. | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/3-stars-to-give-ice-act-miss-chandler-and-comedy-pair-appear.html | 3 STARS TO GIVE ICE ACT; Miss Chandler and Comedy Pair Appear Together in Follies | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/good-attendance-at-monday-shows-staggering-due-to-sunday-plan-seen.html | GOOD ATTENDANCE AT MONDAY SHOWS; Staggering Due to Sunday Plan Seen as the Cause | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 478718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/almazan-drops-presidency-claim-in-mexico-throngs-cheer-wallace-on.html | Almazan Drops Presidency Claim in Mexico; Throngs Cheer Wallace, on Way to Inaugural; ALMAZAN GIVES UP CONTEST IN MEXICO | True | Special Cable to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/find-us-role-vital-in-and-after-war-stoneman-tells-food-men-we.html | FIND U.S. ROLE VITAL IN AND AFTER WAR; Stoneman Tells Food Men We Should Go In-- Lewis Looks to the Future LOSS-LEADER LAW URGED Dunn Favors Federal Ban on Practice-- Consumer Gains Seen in Defense | True | Harris & Ewing, 1939 | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/shares-go-higher-in-berlin.html | Shares Go Higher in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/managua-names-law-commission.html | Managua Names Law Commission | True | Special Cable to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/afl-denounces-labor-racketeers-calls-on-its-unions-to-punish-any.html | A.F.L. DENOUNCES LABOR RACKETEERS; Calls on Its Unions to Punish Any Grafters--Outlawing of Communism Is Urged | True | By A.h. Raskin Special To the New York Times. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/nazis-deride-british-poverty-plea-hold-somebody-lying-about-riches.html | Nazis Deride British Poverty Plea; Hold Somebody Lying About Riches; Lord Lothian Is Either Telling the Truth or Engaging in Swindle and U.S. Will Lose in Either Case, Germans Say | True | Wireless to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/greenwich-retains-westchester-title-womens-class-b-team-closes.html | GREENWICH RETAINS WESTCHESTER TITLE; Women's Class B Team Closes Squash Racquets Drive With 14 Triumphs, 1 Defeat BRONXVILLE VICTOR, 4-1 Subdues Ardsley and Finishes Second--Cosmopolitan Beats Heights Casino by 4-1 | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/dance-by-georgia-society.html | Dance by Georgia Society | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/1000-stolen-from-republicans.html | $1,000 Stolen From Republicans | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/transylvanians-inducted-take-seats-in-hungarian-house-nazi.html | TRANSYLVANIANS INDUCTED; Take Seats in Hungarian House --Nazi Questions Blocked | True | Wireless to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/savings-bank-group-to-meet.html | Savings Bank Group to Meet | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/bermuda-invites-yachts-team-of-4-us-internationals-asked-to-race-in.html | BERMUDA INVITES YACHTS; Team of 4 U.S. Internationals Asked to Race in Spring | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/swiss-extend-phone-link-will-maintain-direct-services-with-us-until.html | SWISS EXTEND PHONE LINK; Will Maintain Direct Services With U.S. Until 3 A.M. | True | By Telephone To the New York Times. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/big-hoboken-flat-resold.html | Big Hoboken Flat Resold | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/books-published-today.html | Books Published Today | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/el-razing-contract-for-2d-ave-voided-company-that-got-it-has-been.html | 'EL' RAZING CONTRACT FOR 2D AVE. VOIDED; Company That Got It Has Been Indicted on Theft Charge | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/clarkson-retains-dwyer.html | Clarkson Retains Dwyer | True | | C1B 478718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/13122254-earned-by-utility-system-commonwealth-southerns-net-in.html | $13,122,254 EARNED BY UTILITY SYSTEM; Commonwealth & Southern's Net in Year to Oct. 31 Equal to 12c a Common Share GROSS REVENUES HIGHER Other Public Service Concerns Issue Statements on Their Operations and Profits | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/bank-merger-hits-snag-stockholders-of-lansing-mich-institution-file.html | BANK MERGER HITS SNAG; Stockholders of Lansing, Mich., Institution File Suit | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/miss-hutchens-engaged-manhattanville-graduate-will-be-wed-to.html | MISS HUTCHENS ENGAGED; Manhattanville Graduate Will Be Wed to Lawrence Amann | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/list-of-additional-men-chosen-here-by-boards-for-service-in-the.html | List of Additional Men Chosen Here by Boards for Service in the Army | True | Times Wide World | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/toronto-downs-rangers-at-garden-with-threegoal-attack-in-second.html | Toronto Downs Rangers at Garden With Three-Goal Attack in Second Period; DRILLON'S 2 SCORES HELP LEAFS WIN, 4-2 Apps and Marker Get First 2 Goals Against Rangers in Fast Second Session HEXTALL AND PIKE COUNT But Desperate Blue Shirt Bid to Overtake Toronto Falls Short-- 8,550 at Garden | True | By Joseph C. Nichols | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/22-bouts-on-card-tonight.html | 22 Bouts on Card Tonight | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/stock-broker-ends-life-philipp-marx-found-dead-in-auto-at-his-home.html | STOCK BROKER ENDS LIFE; Philipp Marx Found Dead in Auto at His Home in Jersey | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/power-tool-strike-settled.html | Power Tool Strike Settled | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/guideposts-for-youth.html | GUIDEPOSTS FOR YOUTH | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/rome-sees-fake-in-taranto-photographs-cites-delayed-publication-to.html | Rome Sees Fake in Taranto Photographs; Cites Delayed Publication to Support View; BRITISH RECORD OF A VICTORY OF PLANES OVER SHIPS | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/oppose-expanding-civil-air-fleets-roosevelt-stimson-say-that.html | OPPOSE EXPANDING CIVIL AIR FLEETS; Roosevelt, Stimson Say That Commercial Planes Keep Plants From Defense Work NEED OF ENGINES STRESSED Charge That Military, Private Types Are Different Is Denied --Douglas Defends Builders | True | By Harold Denny Special To the New York Times. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/arturo-goyeneche-mayor-of-buenos-aires-was-the-expresident-of.html | ARTURO GOYENECHE; Mayor of Buenos Aires Was the Ex-President of Deputies | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/barrymore-divorced-by-elaine-barrie-plane-tree-dedicated.html | BARRYMORE DIVORCED BY ELAINE BARRIE; PLANE TREE DEDICATED | True | | C1B 478718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/women-of-poland-depict-its-misery-plea-for-deliverance-from-nazi.html | WOMEN OF POLAND DEPICT ITS MISERY; Plea for Deliverance From Nazi Oppression Brought Here From Warsaw 'EXTERMINATION' HELD AIM 3,000,000 Have Been Slain or Died in 'Living Hell,' Document Asserts | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/63025-refugees-helped-hebrew-society-reports-on-work-from-jan-1-to.html | 63,025 REFUGEES HELPED; Hebrew Society Reports on Work From Jan. 1 to Oct. 31 | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/gives-talk-in-drive-for-hospital-fund.html | Gives Talk in Drive For Hospital Fund | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/findings-in-swindle-ring-today.html | Findings in Swindle Ring Today | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/girl-dies-in-fall-from-auto.html | Girl Dies in Fall From Auto | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/westchester-acts-for-airport-site-option-sought-on-mt-pleasant.html | WESTCHESTER ACTS FOR AIRPORT SITE; Option Sought on Mt. Pleasant Tract Though Opposition Is Raised to Plan MOVE HINGES ON CAB FUND Report on Survey of Cost Sent to Washington--Town Board Maps Fight | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/italian-dead-mark-field-of-conquest-shambles-in-epirus-tells-tale.html | ITALIAN DEAD MARK FIELD OF 'CONQUEST'; Shambles in Epirus Tells Tale of Imperial Road That Led to Rout of Legions GRIM SOUVENIRS ABOUND Debris of Battle Scattered Amid Greeks' Booty as Pursuit Goes On | True | By C. L. Sulzberger By Telephone To the New York Times. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/woollcott-to-resume.html | Woollcott to Resume | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/british-censors-raise-name-ban-broadcast-by-air-official-identified.html | BRITISH CENSORS RAISE NAME BAN; Broadcast by Air Official Identified Cities After Curb on Correspondents DAMAGE IS NOW ADMITTED Shift in Policy Is Welcomed by Those Who Had Puzzled Over Concealment | True | By Raymond Daniell Special Cable To the New York Times. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/says-us-can-lift-debt-whiteside-holds-it-can-afford-to-owe-up-to.html | SAYS U.S. CAN LIFT DEBT; Whiteside Holds It Can Afford to Owe Up to $100 Billion | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/zivic-vanquishes-beaudin-in-third-referee-stops-nontitle-bout-in.html | ZIVIC VANQUISHES BEAUDIN IN THIRD; Referee Stops Non-Title Bout in Buffalo After Champion Punishes Rival Badly | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/vichy-will-change-economic-system-finance-minister-declares-the-old.html | VICHY WILL CHANGE ECONOMIC SYSTEM; Finance Minister Declares the Old Financial Liberalism of France is Dead PARIS MEAT SUPPLY CUT Occupied Area Needs Wheat -- More Communists Seized in Various Parts of Country | True | By George Axelsson Wireless To the New York Times. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/gophers-not-to-play-eleven-unable-to-accept-bids-for-bowl-contests.html | GOPHERS NOT TO PLAY; Eleven Unable to Accept Bids for Bowl Contests | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/republicans-meet-dec-6-state-executive-committee-to-hear-campaign.html | REPUBLICANS MEET DEC. 6; State Executive Committee to Hear Campaign Reports | True | | C1B 478718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/youth-is-talked-out-of-holdup-by-druggist-and-gives-himself-up-to.html | Youth Is Talked Out of Hold-Up by Druggist And Gives Himself Up to Police 3 Days Later; Joseph Smith's clerk left the drug store at 5602 Church Avenue in the old Rugby district of Brooklyn just after 8 o'clock last Saturday night. In the doorway he brushed against an ill-clad young man, a dark, | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/bookings-doubled-by-baldwin.html | Bookings Doubled by Baldwin | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/norman-davis-renamed-to-head-the-red-cross.html | Norman Davis Renamed To Head the Red Cross | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/hull-welcomes-nomura.html | Hull Welcomes Nomura | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/missouri-will-run-insurance-concern-real-estate-blamed-for-failure.html | MISSOURI WILL RUN INSURANCE CONCERN; Real Estate Blamed for Failure of Central States Life | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/indulgence-for-peace-prayer.html | Indulgence for Peace Prayer | True | By Telephone To the New York Times. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/honors-judge-greenberg-brooklyn-jewish-federation-opens-drive-at.html | HONORS JUDGE GREENBERG; Brooklyn Jewish Federation Opens Drive at Dinner | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/wills-for-probate.html | Wills for Probate | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/estates-appraised.html | Estates Appraised | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/rothermere.html | ROTHERMERE | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/liu-books-25-games-quintet-to-play-seven-contests-on-the-garden.html | L.I.U. BOOKS 25 GAMES; Quintet to Play Seven Contests on the Garden Court | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/will-ask-president-to-ease-duty-ruling.html | WILL ASK PRESIDENT TO EASE DUTY RULING | True | Traders Seek Relief on Decision on British Purchase Tax | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/ac-bogert-ends-life-retired-yonkers-postmaster-and-exarmy-man.html | A.C. BOGERT ENDS LIFE; Retired Yonkers Postmaster and Ex-Army Man Shoots Himself | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/terms-analyzed-in-tax-procedure-godfrey-n-nelson-gives-data.html | TERMS ANALYZED IN TAX PROCEDURE; Godfrey N. Nelson Gives Data Applicable to 1940 Excess Profits Impost VARIATIONS IN NET INCOME Three Types Are Noted in the Successive Computations of Basis for Payment | True | By Godfrey N. Nelson | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/taxpayer-in-astoria-disposed-of-by-bank-other-long-island-sales.html | TAXPAYER IN ASTORIA DISPOSED OF BY BANK; Other Long Island Sales Made by Institation and HOLC | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/danes-cream-and-cheese-cut.html | Danes' Cream and Cheese Cut | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/frank-brisbin-foster-former-congoleum-president-was-big-game-hunter.html | FRANK BRISBIN FOSTER; Former Congoleum President Was Big Game Hunter | True | Special to THE NEW YORK TIMES. | C1B 478718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/panama-will-vote-on-constitution-calls-for-a-ballot-dec-15-on.html | PANAMA WILL VOTE ON CONSTITUTION; Calls for a Ballot Dec. 15 on Whether Document Shall Be Effective Jan. 2 | True | Wireless to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/sharp-gain-shown-in-output-of-oil-average-is-189350-barrels-daily.html | SHARP GAIN SHOWN IN OUTPUT OF OIL; Average Is 189,350 Barrels Daily Above Previous Week | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/roosevelt-signs-agency-merit-bill-ramspeck-measure-would-give-civil.html | ROOSEVELT SIGNS AGENCY MERIT BILL; Ramspeck Measure Would Give Civil Service Status to 200,000 Employes TESTS WOULD BE REQUIRED Executive Order Is Necessary to Effect Change--WPA and TVA Staffs Are Exempt | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/formosa-cited-as-base-choice-of-admiral-as-governor-stressed-in.html | FORMOSA CITED AS BASE; Choice of Admiral as Governor Stressed in Tokyo | True | Wireless to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/cio-wins-jersey-plant-vote.html | C.I.O. Wins Jersey Plant Vote | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/approval-granted-for-lincoln-game-high-school-eleven-to-oppose.html | APPROVAL GRANTED FOR LINCOLN GAME; High School Eleven to Oppose Agawam Squad on Saturday at Springfield, Mass. | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/allan-ryan-dies-cornered-stutz-son-of-noted-financier-made-wall.html | ALLAN RYAN DIES; 'CORNERED' STUTZ; Son of Noted Financier Made Wall Street History in '20 by Controlling the Stock CAUSE OF HIS BANKRUPTCY He Was Unable to Unload His Shares--Ex-Special Deputy Police Commissioner | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/director-of-reading-company.html | Director of Reading Company | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/argentina-proposes-to-buy-planes-in-us-pending-bill-carries-a-fund.html | ARGENTINA PROPOSES TO BUY PLANES IN U.S.; Pending Bill Carries a Fund of $75,000,000 for War Materiel | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/schools-to-open-teaching-centers-demonstrations-of-practical.html | SCHOOLS TO OPEN TEACHING CENTERS; Demonstrations of Practical Lessons to Be Staged Monthly to Improve Technique TEACHERS WILL OBSERVE 'Experts' Will Display Skill for Benefit of Colleagues Under New Plan | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/police-hold-two-wanted-in-13yearold-slayings.html | Police Hold Two Wanted In 13-Year-Old Slayings | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/night-of-stars-tonight-1400-entertainers-to-aid-united-jewish.html | 'NIGHT OF STARS' TONIGHT; 1,400 Entertainers to Aid United Jewish Benefit | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/home-building-at-peak-october-smallhouse-volume-best-for-last-12.html | HOME BUILDING AT PEAK; October Small-House Volume Best for Last 12 Years | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/4392763-cleared-by-schenley-corp-distillers-concerns-earnings-in.html | $4,392,763 CLEARED BY SCHENLEY CORP.; Distillers Concern's Earnings in Year to Aug. 31 Equal to $2.73 a Common Share IMPORTS ARE HOLDING UP Results of Operations Listed by Other Companies, With Figures of Comparison | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 478718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/letters-home-set-a-record-for-27th-postal-clerks-goggleeyed-as.html | LETTERS HOME SET A RECORD FOR 27TH; Postal Clerks 'Goggle-Eyed' as 24,000 Pieces of Mail Leave Fort McClellan 5,000 'GOODY' PACKAGES Kinfolk Remember Boys in Alabama--New Move Made to Widen Recreation | True | By Anthony H. Leviero Special To the New York Times. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/ships-bombed-nazis-say-successful-attack-reported-on-a-convoy-off.html | SHIPS BOMBED, NAZIS SAY; 'Successful' Attack Reported on a Convoy Off Thames Estuary | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/booksauthors.html | Books--Authors | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/asks-afl-to-fight-subversive-action-miss-perkins-urges-session-to.html | ASKS A.F.L. TO FIGHT SUBVERSIVE ACTION; Miss Perkins Urges Session to Make New Efforts for Labor Peace DEFENDS SHORTER WEEK It Can Be Preserved Despite Any Arms Output Rise, Secretary Says | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/foreign-trade-up-to-previous-level-exports-during-october-larger.html | FOREIGN TRADE UP TO PREVIOUS LEVEL; Exports During October Larger Than a Year Before at $343,000,000 GAINS PARTLY SEASONAL Imports at $195,000,000 Were Less Than in 1939--Details of the Movements | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/tanker-contract-signed-by-union-pay-rises-and-vacations-are-won-by.html | TANKER CONTRACT SIGNED BY UNION; Pay Rises and Vacations Are Won by the Members of Independent Unit ALL EMPLOYES COVERED Tide Water Oil Agreement Gives Premium to Workers Longest in Service | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/michael-j-obrien-owner-of-gold-mines-a-former-member-of-canadian.html | MICHAEL J. O'BRIEN; Owner of Gold Mines a Former Member of Canadian Senate | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/higher-rate-plea-made-by-utility-home-gas-binghamton-forced-to-go.html | HIGHER RATE PLEA MADE BY UTILITY; Home Gas, Binghamton, Forced to Go Outside State for Supplies | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/holiday-mistakes-cost-dealers-300-merchants-pay-60-fines-of-5-to-25.html | HOLIDAY 'MISTAKES' COST DEALERS $300; Merchants Pay 60 Fines of $5 to $25 for Violations of the Weights, Measures Law | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/goldstein-registers-technical-knockout-stops-beauhuld-at-the.html | GOLDSTEIN REGISTERS TECHNICAL KNOCKOUT; Stops Beauhuld at the Broadway Arena--Vigh Wins in Bronx | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/154719550-sales-by-biscuit-group-ftc-gives-data-for-1939-on-four.html | $154,719,550 SALES BY BISCUIT GROUP; FTC Gives Data for 1939 on Four Leading Companies | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/recital-by-saleski.html | Recital by Saleski | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/fined-for-shooting-at-pigeons.html | Fined for Shooting at Pigeons | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/topics-in-wall-street-the-rumor-market.html | TOPICS IN WALL STREET; The Rumor Market | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/women-cited-for-service.html | Women Cited for Service | True | | C1B 478718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/savold-in-shape-for-conn-battle-iowan-weighs-187-pounds-as-training.html | SAVOLD IN SHAPE FOR CONN BATTLE; Iowan Weighs 187 Pounds as Training Grind Ends in 5 Rounds of Sparring RIVAL HAS HARD SESSION Billy Plans to Finish Work Today for Contest in the Garden Friday Night | True | By James P. Dawson | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/northern-italy-bombed.html | Northern Italy Bombed | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/amsterdam-trading-reduced.html | Amsterdam Trading Reduced | True | Wireless to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/clarence-stowell-in-ramparts-movie-played-john-lawton-in-the-sole.html | CLARENCE STOWELL; IN 'RAMPARTS' MOVIE; Played John Lawton in the Sole Acting Effort of His Life | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/lapland-bandits-active-army-protection-is-asked-for-trucks-on.html | LAPLAND BANDITS ACTIVE; Army Protection Is Asked for Trucks on Rovaniemi Road | True | Special Cable to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/aid-now-unlikely-senate-committee-will-take-up-proposals-delay.html | AID NOW UNLIKELY; Senate Committee Will Take Up Proposals-- Delay Expected BRITISH SHIP LOSS GRAVE Minister Declares Sinkings Exceed Empire's Capacity to Fill Gap Unaided | True | By Turner Catledge Special To The New York Times. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/son-of-negro-war-hero-is-called.html | Son of Negro War Hero Is Called | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/wife-divorces-rev-vg-burns.html | Wife Divorces Rev. V.G. Burns. | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/orders-an-inquiry-on-election-funds-jackson-calls-party-officials.html | ORDERS AN INQUIRY ON ELECTION FUNDS; Jackson Calls Party Officials to Tell of Contributions and Expenditures SEEKING HATCH VIOLATIONS Plans Prosecution or Change in Law if the $3,000,000 Limit Was Exceeded | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/army-and-navy-corps-to-combine-for-drill-before-game-saturday.html | Army and Navy Corps to Combine For Drill Before Game Saturday; Unprecedented Step to Mass 4,000 Paraders and Bands--Fieldmeier Back in Middies' Line--Cadets Practice Passing | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/boston-trade-board-reelects.html | Boston Trade Board Re-elects | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/jenkins-enlists-in-army-says-physical-training-duties-will-not-stop.html | JENKINS ENLISTS IN ARMY; Says Physical Training Duties Will Not Stop Ring Career | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/plot-for-six-homes-bought-in-brooklyn-twostory-taxpayer-and-many.html | PLOT FOR SIX HOMES BOUGHT IN BROOKLYN; Two-Story Taxpayer and Many Houses Sold in Borough | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/elizabeth-c-lewis-will-be-wed-on-jan-4-marriage-to-kent-j-terry-to.html | ELIZABETH C. LEWIS WILL BE WED ON JAN. 4; Marriage to Kent J. Terry to Take Place in New Hope, Pa. | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/brown-in-long-workout-taylor-injures-knee-at-practice-on-frozen.html | BROWN IN LONG WORKOUT; Taylor Injures Knee at Practice on Frozen Gridiron | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/lenient-in-frick-case-court-puts-woman-on-probation-for-two-years.html | LENIENT IN FRICK CASE; Court Puts Woman on Probation for Two Years for Extortion | True | | C1B 478718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/argentina-sends-4700000-of-gold-115-boxes-of-coin-consigned.html | ARGENTINA SENDS $4,700,000 OF GOLD; 115 Boxes of Coin Consigned Here--Trading Quiet | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/bruce-smith-is-chosen-back-named-minnesota-captain-illinois-elects.html | BRUCE SMITH IS CHOSEN; Back Named Minnesota Captain -- Illinois Elects Turek | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/payments-to-railroads-voted.html | Payments to Railroads Voted | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/princeton-cards-issued-basketball-drive-to-open-dec-11-and-hockey.html | PRINCETON CARDS ISSUED; Basketball Drive to Open Dec. 11 and Hockey on Dec. 7 | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/art-by-americans-hung-at-whitneys-contemporary-paintings-make-up.html | ART BY AMERICANS HUNG AT WHITNEY'S; Contemporary Paintings Make Up 1940 Annual Exhibition Open to Public Today 164 PICTURES ARE OFFERED Display Is Noted for Contrasts With Artists Exploring Many Avenues of Creation | True | By Edward Alden Jewell | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/police-department.html | Police Department | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/british-prize-to-be-given-to-california-physicist.html | British Prize to Be Given To California Physicist | True | Dr. E.O. Lawrence | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/fordham-rules-out-scrimmage-to-keep-men-in-fine-condition-regulars.html | Fordham Rules Out Scrimmage To Keep Men in Fine Condition; Regulars Rehearse Plays Against Freshmen --Eshmont Hopes to Close His Career in Blaze of Glory Against N.Y.U. | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/sports-today.html | Sports Today | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/louise-klemm-married-becomes-bride-of-paul-luther-hensel-in.html | LOUISE KLEMM MARRIED; Becomes Bride of Paul Luther Hensel in Ridgewood, N.J. | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/auction-sales.html | AUCTION SALES | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/steel-output-advances-contraseasonally-miscellaneous-users-seek-to.html | Steel Output Advances Contra-Seasonally; Miscellaneous Users Seek to Build Stocks | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/appleby-victor-in-cue-event.html | Appleby Victor in Cue Event | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/exchange-lists-old-rail-issues-4-debentures-put-out-by-the-new.html | EXCHANGE LISTS OLD RAIL ISSUES; 4% Debentures Put Out by the New Haven in 1920 Are Admitted to Trading 1927 LIEN ALSO APPROVED Both Loans to Participate in Reorganization--Other Securities Acted Upon | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/a-selfdefeating-censorship.html | A SELF-DEFEATING CENSORSHIP | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/asbury-park-asks-bond-tenders.html | Asbury Park Asks Bond Tenders | True | Special to THE NEW YORK TIMES. | C1B 478718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/more-aid-for-china-discussed-by-hull-has-financial-talk-with-envoy.html | More Aid for China Disccussed by Hull; Has Financial Talk With Envoy, Banker; WASHINGTON, Nov. 26--The question of aid to China, in her fight with Japan, the Far Eastern partner in the totalitarian Axis, was emphasized anew today by a visit of the Chinese Ambassador, Dr. Hu Shih, and T.V. Soong, head of the Bank of China, with Secretary of State Cordell Hull. | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/city-to-get-new-armory-today.html | City to Get New Armory Today | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/aide-of-somervell-is-acting-wpa-head-oa-gottschalk-takes-over-as.html | AIDE OF SOMERVELL IS ACTING WPA HEAD; O.A. Gottschalk Takes Over as Chief Returns to Army | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/fire-department.html | Fire Department | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/president-to-stop-tieups-in-defense-he-puts-intention-on-record.html | PRESIDENT TO STOP TIE-UPS IN DEFENSE; He Puts Intention on Record After Parley on Procedure-- To Confer With Dies | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/leahy-promotion-is-sent-to-senate-president-submits-also-his.html | LEAHY PROMOTION IS SENT TO SENATE; President Submits Also His Nomination of J.C. White for Minister of Haiti ADMIRAL COMING NORTH Bullitt's Successor Will Leave Puerto Rico Tomorrow on His Way to See President | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/dividends-voted-by-corporations-directors-of-union-carbide-and.html | DIVIDENDS VOTED BY CORPORATIONS; Directors of Union Carbide and Carbon Order Payment of 75c on Common Jan. 1 AMERICAN RADIATOR ACTS Declares 25c, Bringing Total for 1940 to 40c--Smelting and Refining to Give 75c | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/franklyn-l-hutton-iii.html | Franklyn L. Hutton III | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/ship-awash-in-gale-off-cape-race-nfld-four-vessels-are-on-way-to.html | SHIP AWASH IN GALE OFF CAPE RACE, NFLD.; Four Vessels Are on Way to Aid Greek Freighter in Distress | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/byrneharrison-gain-heights-casino-final-cirmmingslancaster-also-win.html | BYRNE-HARRISON GAIN HEIGHTS CASINO FINAL; Cirmmings-Lancaster Also Win in Squash Racquets Play | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/report-on-canadian-radio.html | Report on Canadian Radio | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/frederick-winsor-long-an-educator-headmaster-of-the-middlesex.html | FREDERICK WINSOR, LONG AN EDUCATOR; Headmaster of the Middlesex School, Concord, Mass., Dies | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/dance-aids-british-relief-party-yesterday-supports-the-work-in.html | DANCE AIDS BRITISH RELIEF; Party Yesterday Supports the Work in Behalf of Civilians | True | | C1B 478718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/maharajah-of-kolhapur-sir-shri-chhatrapati-a-patron-of-education.html | MAHARAJAH OF KOLHAPUR; Sir Shri Chhatrapati, a Patron of Education, Dies | True | Special Cable to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/southern-railway-increases-traffic-continuance-of-rise-above-year.html | SOUTHERN RAILWAY INCREASES TRAFFIC; Continuance of Rise Above Year Ago Is Expected, President of Road ReportsOPERATING NET DECLINESResults for October and TenMonths Are Disclosed byOther Carrier Systems | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/miss-hillenbrand-to-wed-troth-to-lester-l-mcdowell-is-announced-in.html | MISS HILLENBRAND TO WED; Troth to Lester L. McDowell Is Announced in Irvington, N.J. | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/at-war-with-italy-says-belgian-congo-governor-citing-hostile-acts.html | AT WAR WITH ITALY, SAYS BELGIAN CONGO; Governor, Citing 'Hostile' Acts, Pledges Aid to Britain | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/beauxarts-groups-elect-architects-and-designers-pick-officersdinner.html | BEAUX-ARTS GROUPS ELECT; Architects and Designers Pick Officers--Dinner Is Held | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/douglas-denies-delay-charge.html | Douglas Denies Delay Charge | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/toscanini-ill-to-rest-he-will-not-direct-nbc-symphony-orchestra-on.html | TOSCANINI, ILL, TO REST; He Will Not Direct NBC Symphony Orchestra on Saturday | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/miss-richardson-to-wed-lowville-ny-girl-to-be-bride-of-cl-herbert.html | MISS RICHARDSON TO WED; Lowville, N.Y., Girl to Be Bride of C.L. Herbert of Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/bl-bunker-named-to-succeed-pittman-governor-appoints-speaker-of.html | B.L. BUNKER NAMED TO SUCCEED PITTMAN; Governor Appoints Speaker of Nevada Assembly to Senate | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/willkie-led-by-7473-in-maine.html | Willkie Led by 7,473 in Maine | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/financial-markets-trends-continue-mixed-in-stock-market-prices.html | FINANCIAL MARKETS; Trends Continue Mixed in Stock Market; Prices Irregularly Lower in Another Dull Session | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/aluminum-strike-held-unions-slip-company-says-agreement-bars-it.html | ALUMINUM STRIKE HELD UNION'S SLIP; Company Says Agreement Bars It From Acting Against Man in Squibble Over Dues HILLMAN ENTERS PICTURE Telephones C.I.O. Leader to Urge Him to Press Settlement at New Kensington Plant | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/agencycurb-bill-adopted-by-senate-in-surprise-move-barkley-allows.html | AGENCY-CURB BILL ADOPTED BY SENATE IN SURPRISE MOVE; Barkley Allows Logan-Walter Measure to Go to the Test and Counts Upon a Veto 10 DEMOCRATS VOTE FOR IT Join 17 Republicans in Line-Up of 27 to 25--Millis Confirmed as New NLRB Member | True | By Henry N. Dorris Special To the New York Times. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/sports-of-the-times-the-laughing-eagles-of-the-gridiron.html | Sports Of the Times; The Laughing Eagles of the Gridiron | True | Reg. U.S. Pat. Off. By John Kieran | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/istanbul-telephone-cut-off.html | Istanbul Telephone Cut Off | True | Wireless to THE NEW YORK TIMES. | C1B 478718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/luncheon-honors-10-new-novelists-1250-at-seasons-2d-book-and-author.html | LUNCHEON HONORS 10 'NEW NOVELISTS'; 1,250 at Season's 2d Book and Author Event Get Chance to 'Discover' Them TRIBUTE TO WHITMAN, POE Paid by Werfel, Who Says They Had Determining Influence on His Inward Destiny | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/japanese-broaden-indochina-demand-want-bases-that-will-menace.html | JAPANESE BROADEN INDO-CHINA DEMAND; Want Bases That Will Menace Singapore--Lothian to Ask What U.S. Proposes | True | By James B. Reston Special Cable To the New York Times. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/heads-antisaloon-league.html | Heads Anti-Saloon League | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/dunsany-en-route-to-athens.html | Dunsany En Route to Athens | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/italians-list-checks-on-british-in-africa-raf-reports-photographing.html | ITALIANS LIST CHECKS ON BRITISH IN AFRICA; R.A.F. Reports Photographing Raid Damage at Assab, Eritrea | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/bristol-is-blasted-by-plane-a-minute-fourth-raid-in-three-days.html | BRISTOL IS BLASTED BY PLANE A MINUTE; Fourth Raid in Three Days Causes Severe Damage in West of England City LONDON HAS A QUIET NIGHT Four German Craft Are Shot Down in Day of Scattered Activity Over Britain | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/the-play-ethel-barrymore-in-the-american-version-of-emlyn-williamss.html | THE PLAY; Ethel Barrymore in the American Version of Emlyn Williams's 'The Corn Is Green' | True | By Brooks Atkinson | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/procter-gamble-bonus-12000-employes-to-share-in-the-3-per-cent.html | PROCTER & GAMBLE BONUS; 12,000 Employes to Share in the 3 Per Cent Distribution | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/radio-must-remain-free-says-president-he-hails-industry-in-letter.html | RADIO MUST REMAIN FREE, SAYS PRESIDENT; He Hails Industry in Letter to 20th Anniversary Dinner | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/upholds-refusal-of-hospital-data-appeals-court-says-drs-goldwater.html | UPHOLDS REFUSAL OF HOSPITAL DATA; Appeals Court Says Drs. Goldwater and Rapp Need NotShow Lincoln RecordsCITY COUNCIL IS DEFEATEDIt Had Won in Lower Court inEffort to Get Evidenceon Negligence Charge | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/finance-reports-of-campaign-filed-new-york-county-republican-group.html | FINANCE REPORTS OF CAMPAIGN FILED; New York County Republican Group Lists $152,305 Gifts and $149,922 Expenses TAMMANY LIST AWAITED Accountings of Republican Committees of Bronx and Queens Still to Come | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/egypt-to-continue-policy-toward-war-new-premier-pledges-peaceful.html | EGYPT TO CONTINUE POLICY TOWARD WAR; New Premier Pledges Peaceful Cooperation With British | True | Wireless to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/japanese-to-give-capital-of-chile-a-40yard-flag.html | Japanese to Give Capital Of Chile a 40-Yard Flag | True | Wireless to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/vacuum-cleaner-sales-jumped.html | Vacuum Cleaner Sales Jumped | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/music-dorothy-minty-in-recital.html | MUSIC; Dorothy Minty in Recital | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/business-records.html | BUSINESS RECORDS | True | | C1B 478718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/in-the-nation-the-temporary-coalition-goes-on-in-congress.html | In The Nation; The Temporary Coalition Goes On in Congress | True | By Arthur Krock | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/to-advance-fuel-oil-prices.html | To Advance Fuel Oil Prices | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/railroads-protest-the-federal-regulation-of-sizes-and-weights-of.html | Railroads Protest the Federal Regulation Of Sizes and Weights of Interstate Trucks | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/defense-sacrifice-is-urged-by-wilson-longer-hours-may-be-needed.html | DEFENSE SACRIFICE IS URGED BY WILSON; Longer Hours May Be Needed, Says G.M. Acting President | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/rovers-at-river-vale-tonight.html | Rovers at River Vale Tonight | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/shumlin-to-direct-behrman-play.html | Shumlin to Direct Behrman Play | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/landon-puts-limit-on-aid-to-britain-he-supports-present-scale-but.html | LANDON PUTS LIMIT ON AID TO BRITAIN; He Supports Present Scale, but Opposes Easing Neutrality Act to Increase Help WARNS OF INVOLVEMENT In Kansas City Address He Urges National Unity and Arming 'Terrifically' as Vital | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/army-gets-200-pianos-jewish-war-veterans-gift-to-be-for-recreation.html | ARMY GETS 200 PIANOS; Jewish War Veterans' Gift to Be for Recreation Centers | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/cotton-irregular-near-months-firm-list-ends-3-points-up-to-9-down.html | COTTON IRREGULAR; NEAR MONTHS FIRM; List Ends 3 Points Up to 9 Down, With the July and October Under Pressure HEDGING OPERATIONS LIGHT Open Interest in the December is Reduced--Staple in the Loan Increases | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/art-show-at-city-college.html | Art Show at City College | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/roosevelt-is-quoted-denying-union-inquiry-curran-head-of-maritime.html | ROOSEVELT IS QUOTED DENYING UNION INQUIRY; Curran, Head of Maritime Group, Makes Letter Public | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/bull-elected-at-dartmouth.html | Bull Elected at Dartmouth | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/republic-steel-declares-dividend-announce-dividend-by-steel-company.html | REPUBLIC STEEL DECLARES DIVIDEND; Announce Dividend By Steel Company | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/sawyer-to-coach-yale-cubs.html | Sawyer to Coach Yale Cubs | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/aviation-day-planned-panamerican-celebration-is-sponsored-by.html | AVIATION DAY PLANNED; Pan-American Celebration Is Sponsored by Defense Group | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/rome-rushes-help-crack-air-squadron-also-reported-sent-to-aid-new.html | ROME RUSHES HELP; Crack Air Squadron Also Reported Sent to Aid New Attempt GREEKS PUSH ON IN NORTH Claim Continued Triumphs in Pogradec Area as Fascisti Make Stand in South | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/london-has-a-quiet-night-bristol-severely-damaged.html | London Has a Quiet Night; Bristol Severely Damaged | True | By James MacDonald Wireless To the New York Times. | C1B 478718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/fledging-makes-its-debut-tonight-eleanor-chiltonphilip-lewis-play.html | 'FLEDGING' MAKES ITS DEBUT TONIGHT; Eleanor Chilton-Philip Lewis Play About Mercy Killing Opens at the Hudson 'TOBACCO ROAD' MILESTONE Three Jeeter Lesters Are to Appear at Celebration Here on Dec. 4 | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/british-ban-banana-trade-severe-blow-to-jamaica.html | British Ban Banana Trade; Severe Blow to Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/prof-frank-m-andrews-member-of-indiana-university-botany-department.html | PROF. FRANK M. ANDREWS; Member of Indiana University Botany Department 46 Years | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/bank-of-montreal-reports-on-assets-total-of-961334955-on-oct-31.html | BANK OF MONTREAL REPORTS ON ASSETS; Total of $961,334,955 on Oct. 31, Against $1,025,508,367 the Year Before DEPOSITS SHOW A DECLINE Commercial Loans Increased $13,000,000 to Aggregate of $233,560,368 | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/heralding-the-approach-of-winter.html | HERALDING THE APPROACH OF WINTER | True | Times Wide World | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/events-today.html | Events Today | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/roy-c-hopgood-54-patent-attorney-general-representative-for.html | ROY C. HOPGOOD, 54, PATENT ATTORNEY; General Representative for International Telephone and Telegraph Is Dead STARTED AS AN ENGINEER Went to London in 1924 With Western Electric--Expert on Communications Law | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/nazis-tighten-line-that-divides-france-even-children-crossing-it-to.html | NAZIS TIGHTEN LINE THAT DIVIDES FRANCE; Even Children Crossing It to Go to School Must Show Cards | True | Wireless to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/churchill-rejects-christmas-truce-prime-minister-curtly-bars-call.html | CHURCHILL REJECTS CHRISTMAS TRUCE; Prime Minister Curtly Bars Call for an Armistice in House of Commons | True | | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/rome-reports-coast-clash-greek-landing-force-partly-wiped-out-near.html | ROME REPORTS COAST CLASH; Greek Landing Force Partly Wiped Out Near Porto Edda, It Says | True | By Telephone To the New York Times. | C1B 478718 |
| 1940-11-27 | 1940-11-27 | https://www.nytimes.com/1940/11/27/archives/wedding-date-is-set-by-miss-nancy-elms-will-be-the-bride-of-richard.html | WEDDING DATE IS SET BY MISS NANCY ELMS; Will Be the Bride of Richard F. Corroon Dec. 7 in Wilmington | True | Special to THE NEW YORK TIMES. | C1B 478718 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/camp-upton-is-praised-phillipson-inspects-post-as-244-more-trainees.html | CAMP UPTON IS PRAISED; Phillipson Inspects Post as 244 More Trainees Arrive | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/woman-gets-mark-twain-award.html | Woman Gets Mark Twain Award | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/18-games-for-jaspers-manhattan-five-to-open-against-the-alumni-on.html | 18 GAMES FOR JASPERS; Manhattan Five to Open Against the Alumni on Dec. 6 | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/the-texts-of-the-days-communiques-on-the-war-british.html | The Texts of the Day's Communiques on the War; British | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/fordham-runners-drill-bennett-heads-squad-of-45-candidates-for.html | FORDHAM RUNNERS DRILL; Bennett Heads Squad of 45 Candidates for Indoor Team | True | | C1B 478719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/daughter-to-tj-deegans-jr.html | Daughter to T.J. Deegans Jr. | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/wr-galloway-dies-in-12story-plunge-philadelphia-pottery-official-60.html | W.R. GALLOWAY DIES IN 12-STORY PLUNGE; Philadelphia Pottery Official, 60, Falls From Hotel Window | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/no-protest-to-tokyo-on-planes.html | No Protest to Tokyo on Planes | True | Wireless to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/digitalis-test-held-true-only-on-humans-expert-in-yates-trial.html | DIGITALIS TEST HELD TRUE ONLY ON HUMANS; Expert in Yates Trial Scorns Frogs and Cats as Subjects | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/prayer-launches-new-us-vessel-rio-hudson-is-first-merchant-ship-in.html | PRAYER LAUNCHES NEW U.S. VESSEL; Rio Hudson Is First Merchant Ship in Nation Ever to Be Blessed on Ways BISHOP TAITT OFFICIATES 500 at Chester Ceremonies-- Liner Air-Conditioned for the Southern Route | True | From a Staff Correspondent | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/defensive-tactics-occupy-the-rams-fordham-starting-team-tested.html | DEFENSIVE TACTICS OCCUPY THE RAMS; Fordham Starting Team Tested Against N.Y.U. Manoeuvres by Reserves and Cubs OUTDOOR PRACTICE TODAY Coffey Says No Formal Bids to Bowl Games Are Expected Until Season Is Over | True | By Lincoln A. Werden | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/hayes-heads-catholic-lawyers.html | Hayes Heads Catholic Lawyers | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/injuries-disrupt-lineup-of-violet-petereit-and-tighe-elected-to.html | INJURIES DISRUPT LINE-UP OF VIOLET; Petereit and Tighe, Elected to Start in N.Y.U. Poll, Seen Unable to Do So | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/french-waraid-group-moves.html | French War-Aid Group Moves | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/lee-tracy-coming-with-a-play-dec9-every-man-for-himself-which-deals.html | LEE TRACY COMING WITH A PLAY DEC.9; 'Every Man for Himself,' Which Deals With Hollywood, Scene, to Be at Guild 'CORN IS GREEN' RATED HIT Revival of 'Charley's Aunt' Has Gross of $13,500 in a Week-- -- Other News of Stage | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/business-better-in-building-lines-nineteen-manufacturers-of.html | BUSINESS BETTER IN BUILDING LINES; Nineteen Manufacturers of Materials Totaled in 1939 $336,000,000 of Contracts | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/fire-officials-promoted-11-advanced-in-the-department-by.html | FIRE OFFICIALS PROMOTED; 11 Advanced in the Department by Commissioner McElligott | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/yugoslavs-confer-on-balkan-crisis-frontiers-are-strengthened-as.html | YUGOSLAVS CONFER ON BALKAN CRISIS; Frontiers Are Strengthened as Cabinet Weighs Rumanian and Bulgarian Outlook SOFIA STUDENTS ASK WAR Demand Return of Macedonia From Greece and Yugoslavia -- Moderate Tone in Parliament | True | By Telephone To the New York Times. | C1B 478719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/france-to-barter-surplus-products-finance-minister-says-policy-of.html | FRANCE TO BARTER SURPLUS PRODUCTS; Finance Minister Says Policy of Directed Economy Is Not Totalitarian System BOARD OF BANK CHANGED Popular Front Plan to Elect Members Is Abandoned--Jews Lose High Posts | True | Wireless to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/securities-group-picks-2-governors-lm-limbert-and-fe-bosson.html | SECURITIES GROUP PICKS 2 GOVERNORS; L.M. Limbert and F.E. Bosson Nominated for National Association's Board | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/ford-for-big-navy-plans-a-new-plant-twoocean-fleet-is-backed-as.html | FORD FOR BIG NAVY, PLANS A NEW PLANT; Two-Ocean Fleet Is Backed as Technical Training Is Outlined for Youths ADMIRAL CONFERS ON IDEA Downes Praises Program to Teach Use of Tools for Help in Defense Drive | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/mrs-montgomery-honored-at-party-mrs-hamilton-lamar-gives-a-fete-for.html | MRS. MONTGOMERY HONORED AT PARTY; Mrs. Hamilton Lamar Gives a Fete for Committee Head of Tea Dance on Monday TO AID AMBULANCE CORPS Mrs. Theodore R. Pell, Mrs. H.L. Little and J.L. Wards Also Have Guests | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/serving-empire-on-which-sun-never-sets.html | SERVING EMPIRE ON WHICH SUN NEVER SETS | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/dickenss-work-auctioned.html | Dickens's Work Auctioned | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/junior-league-tea-sunday.html | Junior League Tea Sunday | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/the-dance-ballet-gives-paganini.html | THE DANCE; Ballet Gives 'Paganini' | True | By John Martin | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/insurance-forum-dec-4.html | Insurance Forum Dec. 4 | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/air-marshal-is-confident-sir-cyril-newall-new-zealand-governor-sees.html | AIR MARSHAL IS CONFIDENT; Sir Cyril Newall, New Zealand Governor, Sees Victory | True | Wireless to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/antonescu-defied-by-the-iron-guard-it-usurps-regimes-functions.html | ANTONESCU DEFIED BY THE IRON GUARD; It Usurps Regime's Functions, Spreads Disorders--Germans Await Chance to Rule | True | By Eugen Kovacs By Telephone To the New York Times. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/zivics-manager-hurt-carney-and-three-others-injured-in-auto.html | ZIVIC'S MANAGER HURT; Carney and Three Others Injured in Auto Accident Baltimore Tops Washington | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/zeal-to-join-the-army-almost-causes-lottery.html | Zeal to Join the Army Almost Causes Lottery | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/shifts-in-the-personnel-made-by-phone-company.html | Shifts in the Personnel Made by Phone Company | True | Underwood & Underwood | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/100000-fire-in-guatemala-city.html | $100,000 Fire in Guatemala City | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/at-the-rialto.html | At the Rialto | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/sec-approves-nj-track-last-obstacle-to-horse-racing-at-oceanport.html | SEC APPROVES N.J. TRACK; Last Obstacle to Horse Racing at Oceanport Removed | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/hunter-varsity-show-tonight.html | Hunter Varsity Show Tonight | True | | C1B 478719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/army-rejections-stay-at-high-rate-73-of-335-examined-during-the-day.html | ARMY REJECTIONS STAY AT HIGH RATE; 73 of 335 Examined During the Day Are Turned Down as Physically Unfit CONTRAST TO WORLD WAR But Officials Point Out That Requirements Are Much More Strict Now | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/berlin-sees-british-selling-out-empire-nazis-find-portent-in.html | BERLIN SEES BRITISH 'SELLING OUT' EMPIRE; Nazis Find Portent in Proposal for Transfers to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/fund-drive-to-open-to-aid-homeless-dogs-membership-campaign-will.html | FUND DRIVE TO OPEN TO AID HOMELESS DOGS; Membership Campaign Will Get Under Way Today | True | Times Wide World, 1940 | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/defense-theme-chosen-for-retail-convention.html | Defense Theme Chosen For Retail Convention | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/dies-red-paper-hits-soviet-link-communist-exhibits-in-report-are.html | DIES 'RED PAPER' HITS SOVIET LINK; Communist Exhibits in Report Are Held to Reveal Plan to Sabotage Our Defense WITH CIVIL WAR ITS AIM Chairman Calls for Removal of 'Soldiers' of Hitler, Stalin, Mussolini From Key Posts Exhibits From the Record Methods Cited by Committee | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/egypt-to-ship-wheat-to-greece.html | Egypt to Ship Wheat to Greece | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/parkers-aerials-are-main-problem-a-blackboard-drill-for-the-giants.html | PARKER'S AERIALS ARE MAIN PROBLEM; A BLACKBOARD DRILL FOR THE GIANTS AT POLO GROUNDS | True | Coach Steve Owen outlining a play to the squad in the clubhouse yesterday | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/shirt-shipments-up-output-orders-off-stocks-normal-in-october-for.html | SHIRT SHIPMENTS UP; OUTPUT, ORDERS OFF; Stocks Normal in October for First Time This Year | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/christman-asks-10000-otherwise-pro-football-is-out-more-interested.html | CHRISTMAN ASKS '$10,000'; Otherwise Pro Football Is Out-- More Interested in Baseball | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/mp-gifford-missing-hat-found-in-water-brother-of-telephone-company.html | M.P. GIFFORD MISSING; HAT FOUND IN WATER; Brother of Telephone Company Head Left Car Near By | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/architect-buys-old-residence.html | Architect Buys Old Residence | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/japans-new-envoy.html | JAPAN'S NEW ENVOY | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/large-suite-taken-by-paris-merchant-charles-levysavoye-rents-an.html | LARGE SUITE TAKEN BY PARIS MERCHANT; Charles Levy-Savoye Rents an Apartment of Eight Rooms in 375 Park Avenue PROPERTY OWNER TENANT Edward A. Tinker Leases Unit of Nine Rooms in Park Avenue Building | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/105th-moves-camp-to-permanent-site-heaven-is-what-infantry-unit.html | 105TH MOVES CAMP TO PERMANENT SITE; 'Heaven' Is What Infantry Unit Calls New Quarters in Tents Made Weather-Tight HEATED MESS HALL HAILED Mess Sergeant Likes Kitchen --Recreation Hall and Canteen Are Being Completed | True | By Anthony H. Leviero Special To the New York Times. | C1B 478719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/duff-cooper-sees-censorship-peril-british-information-minister-says.html | DUFF COOPER SEES CENSORSHIP PERIL; British Information Minister Says Curb on News Was Great Harm to France COMMONS TO STUDY ISSUE Chief Press Censor Explains He Tries to Hide From Nazis Details of Attacks Censor Assailed in Commons | True | Special Cable to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/margot-johnston-makes-her-debut-wears-gown-of-white-tulle-at-bow-in.html | MARGOT JOHNSTON MAKES HER DEBUT; Wears Gown of White Tulle at Bow in the Iridium Room | True | New York Times Studio | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/naval-base-talks-backed-in-uruguay-chamber-of-representatives-votes.html | NAVAL BASE TALKS BACKED IN URUGUAY; Chamber of Representatives Votes Full Confidence in Government's Action MINISTERS JOIN IN DEBATE Montevideo Has Been Offered as Base to Any Nation That Is Defending Continent | True | By John W. White Wireless To the New York Times | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/the-screen-ann-sothern-plays-a-daffy-dulcy-at-loews.html | THE SCREEN; Ann Sothern Plays a Daffy 'Dulcy' at Loew's Criterion--Karloff Is 'The Ape' at Rialto | True | By Bosley Crowther | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/la-guardia-chides-citys-pedestrians-awarding-safety-prizes-to-the.html | LA GUARDIA CHIDES CITY'S PEDESTRIANS; Awarding Safety Prizes to the Police, He Calls on Walkers to Show More Caution Statistics Are Cited Mayor Praises Cooperation | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/ball-club-lacks-cash-chattanooga-needing-20000-may-revert-to.html | BALL CLUB LACKS CASH; Chattanooga, Needing $20,000, May Revert to Senators | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/exhibits-from-dies-groups-red-paper-on-communists.html | Exhibits From Dies Group's 'Red Paper' on Communists | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/denies-contest-is-set-santa-clara-says-georgetown-game-is-not.html | DENIES CONTEST IS SET; Santa Clara Says Georgetown Game Is Not Definite Yet | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/us-aid-held-vital-commons-hears-home-production-of-ships-is-not.html | U.S. AID HELD VITAL; Commons Hears Home Production of Ships Is Not Adequate UNEMPLOYMENT IS RISING But Combined Resources of Britain and North America Are Said to Surpass Foe's | True | By Raymond Daniell Special Cable To the New York Times. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/intruder-shot-dead-in-bronx-apartment-jobless-carpenter-33-believed.html | INTRUDER SHOT DEAD IN BRONX APARTMENT; Jobless Carpenter, 33, Believed Deranged, Followed Woman | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/womans-centennial-session-ends-pledges-aid-to-freedom-and-peace.html | Woman's Centennial Session Ends; Pledges Aid to Freedom and Peace; Hopeful Note for Future Marks 'Declaration of Purpose'--Mrs. Catt Signs, but Holds It 'Too Conservative'--Praises Spirit | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/isaacs-talks-on-housing.html | Isaacs Talks on Housing | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/140000000-issue-placed-by-att-newmoney-debentures-with-2-coupon.html | $140,000,000 ISSUE PLACED BY A.T.&T.; New-Money Debentures With 2 % Coupon Sold to 14 Insurance Companies PRICE OF THE LOAN IS 98 Securities Mature in 30 Years and Interest Cost to the Company Is 2.8% | True | | C1B 478719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/lesley-s-smith-becomes-a-bride-wed-in-irvingtononhudson-ny-to.html | LESLEY S. SMITH BECOMES A BRIDE; Wed in Irvington-on-Hudson, N.Y., to Albert Borden by the Rev. George R. Metcalf | True | Buschke's Studio | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/to-pay-banana-growers-britain-to-keep-jamaica-market-alive-during.html | TO PAY BANANA GROWERS; Britain to Keep Jamaica Market Alive During War Period | True | Special Cable to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/indicts-officials-in-michigan-graft-federal-jury-asserts-mckay.html | INDICTS OFFICIALS IN MICHIGAN GRAFT; Federal Jury Asserts McKay, State's Republican Boss, Led Liquor 'Shakedown' $500,000 TRIBUTE ALLEGED National Committeeman Also Charged With a Fraud on Ford--14 Others Named | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/brownie-wins-time-in-battle-for-life-new-court-action-stays-its.html | BROWNIE WINS TIME IN BATTLE FOR LIFE; New Court Action Stays Its Execution as Girl, 17, Fights for Cocker Spaniel Pet | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/most-brooklyn-and-queens-savings-banks-return-to-crediting-interest.html | Most Brooklyn and Queens Savings Banks Return to Crediting Interest Twice Yearly | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/army-team-ready-for-peak-effort-ready-to-close-lions-1940-campaign.html | ARMY TEAM READY FOR PEAK EFFORT; READY TO CLOSE LIONS' 1940 CAMPAIGN | True | By Allison Danzig Special To the New York Times. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/ship-with-14-lost-in-caribbean.html | Ship With 14 Lost in Caribbean | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/art-exhibit-extended.html | Art Exhibit Extended | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/the-reign-of-violence.html | THE REIGN OF VIOLENCE | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/codreanu-shot-2-years-ago-germans-upbraided-rumania-for.html | CODREANU SHOT 2 YEARS AGO; Germans Upbraided Rumania for Killings--Others Followed | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/registrations-rise-in-securities-field-octobers-total-287456000.html | REGISTRATIONS RISE IN SECURITIES FIELD; October's Total $287,456,000, Compared With $30,817,000 in Period in 1939 LARGE REFUNDING ISSUES Three Bond Offerings Account for Almost Three-fourths of Month's Aggregate | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/lash-to-run-today-in-defense-of-title-is-seeking-seventh-straight.html | LASH TO RUN TODAY IN DEFENSE OF TITLE; Is Seeking Seventh Straight in A.A.U. Cross-Country | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/michigan-ace-here-learns-of-award-harmon-who-arrives-by-plane-to.html | MICHIGAN ACE, HERE, LEARNS OF AWARD; Harmon, Who Arrives by Plane, to Receive Heisman Trophy --His Point Total 1,303 KIMBROUGH TRAILS BY 462 Pro Football Barred by Victor, He Indicates in Interview-- Seeks Career in Radio | True | By William D. Richardson | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/chileans-favor-talk-on-american-defense-military-headquarters.html | CHILEANS FAVOR TALK ON AMERICAN DEFENSE; Military Headquarters Rushes Plans to Purchase Material | True | Special Cable to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/auction-sales.html | AUCTION SALES | True | | C1B 478719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/producers-orders-at-peak-in-october-index-advanced-12-to-197-in.html | PRODUCERS' ORDERS AT PEAK IN OCTOBER; Index Advanced 12% to 197 in Month, Conference Board Reports SHIPMENTS ALSO JUMPED Rose to High Since 1929, but Inventories Were Held to Increase of 0.2% | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/saleh-younes-pasha-egyptian-minister-war-official-collapses-while.html | SALEH YOUNES PASHA, EGYPTIAN MINISTER; War Official Collapses While Accompanying King on Tour | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/another-football-gift-officials-error-aided-notre-dame-at-expense.html | ANOTHER FOOTBALL GIFT; Official's Error Aided Notre Dame at Expense of Navy | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/only-1-in-5-aliens-got-good-fingerprints-many-of-poorer-impressions.html | ONLY 1 IN 5 ALIENS GOT GOOD FINGERPRINTS; Many of Poorer Impressions Must Be Taken Again | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/kelly-sent-to-providence.html | Kelly Sent to Providence | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/bronx-taxpayer-sold-by-catholic-asylum-operator-takes-over-east.html | BRONX TAXPAYER SOLD BY CATHOLIC ASYLUM; Operator Takes Over East 166th St. Building With 9 Stores | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/bund-attacks-jersey-law.html | Bund Attacks Jersey Law | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/investor-pays-cash-for-brooklyn-house-16family-building-on-70th-st.html | INVESTOR PAYS CASH FOR BROOKLYN HOUSE; 16-Family Building on 70th St. Among Day's Sales | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/nye-to-wed-on-dec-14-miss-johnson-to-become-the-senators-bride-in.html | NYE TO WED ON DEC. 14; Miss Johnson to Become the Senator's Bride in Iowa Falls | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/signing-of-axis-pact-defended-by-csaky-hungarys-selfdetermination.html | SIGNING OF AXIS PACT DEFENDED BY CSAKY; Hungary's Self-Determination Not Affected, He States | True | By Telephone To the New York Times. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/ritternichols.html | Ritter--Nichols | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/the-christmas-seals.html | THE CHRISTMAS SEALS | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/last-navy-families-leave-manila.html | Last Navy Families Leave Manila | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/final-bach-program-led-by-klemperer-sixth-brandenburg-and-two.html | FINAL BACH PROGRAM LED BY KLEMPERER; Sixth Brandenburg and Two Cantatas Heard at New School | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/for-licensing-marburg-court-orders-grant-to-neurologist-who-fled.html | FOR LICENSING MARBURG; Court Orders Grant to Neurologist Who Fled From Vienna | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/miss-von-janinski-engaged-to-marry-member-of-riverdale-family-to-be.html | MISS VON JANINSKI ENGAGED TO MARRY; Member of Riverdale Family to Be Bride of R.E. Moore Jr. of Essex Fells, N.J. MT. ST. MARY'S GRADUATE She Is Now Attending N.Y.U. --Bridegroom-Elect Went to Rutgers University | True | | C1B 478719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/axis-view-of-talk-by-pius-is-refuted-sermon-did-not-reflect-ideas.html | AXIS VIEW OF TALK BY PIUS IS REFUTED; Sermon Did Not Reflect Ideas of Dictators on New Order, Vatican Paper States 5 PEACE POINTS RECALLED Pontiff Is Said to Desire That the Golden Rule Be Applied to Nations' Relations | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/miss-brown-betrothed-former-student-at-wheaton-is-engaged-to-eb.html | MISS BROWN BETROTHED; Former Student at Wheaton Is Engaged to E.B. McGeorge Jr. | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/screen-news-here-and-in-hollywood-loretta-young-signed-by-frank.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Loretta Young Signed by Frank Lloyd for Title Role in 'The Lady From Cheyenne' PROGRAMS ARE CHANGED 'Moon Over Burma' to Open at Paramount Dec. 11 Instead of 'Second Chorus' Irving Rapper to Direct | True | By Douglas W. Churchill Special To the New York Times. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/greenschwarze.html | Green--Schwarze | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/manager-for-general-electric.html | Manager for General Electric | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/reform-in-kansas-city.html | REFORM IN KANSAS CITY | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/columbia-is-favored-over-brown-in-providence-game-this-morning.html | Columbia Is Favored Over Brown In Providence Game This Morning; Heavy Snow and Rain Raise Havoc With Field--Spiegel to Start in Lion Backfield --Bruins Pick Sophomore Guards | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/arbitration-urged-as-defense-need-whitney-new-head-of-group-says.html | ARBITRATION URGED AS DEFENSE NEED; Whitney, New Head of Group, Says Its Wider Use Would Make for Practical Unity OFFERS 6-POINT PROGRAM Advises Extension of Method to Inter-American Disputes and Other Fields | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/pushes-job-stabilizing-hillman-names-group-to-study-shipping.html | PUSHES JOB STABILIZING; Hillman Names Group to Study Shipping Industry First | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/puerto-rico-for-drafting-there.html | Puerto Rico for Drafting There | True | Special Cable to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/topics-in-wall-street-private-sales.html | TOPICS IN WALL STREET; Private Sales | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/group-to-aid-men-of-27th-committee-here-will-provide-gifts-for.html | GROUP TO AID MEN OF 27TH; Committee Here Will Provide Gifts for Christmas | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/tunney-is-fined-15-leaps-out-of-court-penalized-for-killing-dog-he.html | TUNNEY IS FINED $15; LEAPS OUT OF COURT; Penalized for Killing Dog, He Jumps to Avoid Cameras | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/paul-robeson-in-recital-folk-songs-predominate-in-his-program-at.html | PAUL ROBESON IN RECITAL; Folk Songs Predominate in His Program at Town Hall | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/nazis-cite-high-sea-loss-contend-british-shipping-toll-is-heavier.html | NAZIS CITE HIGH SEA LOSS; Contend British Shipping Toll Is Heavier Than London Admits | True | Wireless to THE NEW YORK TIMES | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/new-zealand-medical-aid-system-for-free-care-to-go-into-effect-next.html | NEW ZEALAND MEDICAL AID; System for Free Care to Go Into Effect Next Year | True | Wireless to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/in-the-nation-fixing-a-formula-for-commercial-aircraft.html | In The Nation; Fixing a Formula for Commercial Aircraft | True | By Arthur Krock | C1B 478719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/son-to-jerald-p-wilsons.html | Son to Jerald P. Wilsons | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/hopson-pictured-as-dynamic-toiler-utilities-executive-sits-limp-as.html | HOPSON PICTURED AS DYNAMIC TOILER; Utilities Executive Sits Limp as Ex-Bookkeeper Tells of His Former Activities LAUGHTER MARKS TRIAL Defense Counsel and Court Stenographer Provide Humor With Intricate Query | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/discusses-british-fight-consul-general-here-speaks-to-financial.html | DISCUSSES BRITISH FIGHT; Consul General Here Speaks to Financial Advertisers Another Abitibi Sale Asked | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/merchants-to-seek-food-stamps-here-name-committee-to-press-plans.html | MERCHANTS TO SEEK FOOD STAMPS HERE; Name Committee to Press Plans for Inclusion of Manhattan | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/us-may-undertake-new-power-project-28000000-plant-in-georgia.html | U.S. MAY UNDERTAKE NEW POWER PROJECT; $28,000,000 Plant in Georgia Proposed to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/moderate-cabinet-pledged-in-mexic0-advocate-of-collaboration-with.html | MODERATE CABINET PLEDGED IN MEXIC0; Advocate of Collaboration With U.S. Reported Slated for Foreign Ministry | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/rev-la-crittenton-dies-when-about-to-leave-for-new-post-in-long.html | REV. L.A. CRITTENTON; Dies When About to Leave for New Post in Long Island City | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/queens-taxpayer-goes-to-investor-construction-company-sells.html | QUEENS TAXPAYER GOES TO INVESTOR; Construction Company Sells Structure in Flushing Held at $90,000 | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/vultee-plant-busy-again-aircraft-strikers-back-at-work-after-close.html | VULTEE PLANT BUSY AGAIN; Aircraft Strikers Back at Work After Close Scrutiny by FBI | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/color-marks-carnegie-designs-shades-seen-drawn-from-orient-in.html | Color Marks Carnegie Designs; Shades Seen Drawn From Orient; IN HATTIE CARNEGIE'S COLLECTION OF RESORT STYLES | True | By Virginia Popetimes Wide World | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/ends-twentyone-years-with-general-electric.html | Ends Twenty-one Years With General Electric | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/indictments-name-14-in-paving-frauds-amen-charges-they-got-25-above.html | INDICTMENTS NAME 14 IN PAVING FRAUDS; Amen Charges They Got 25% Above Fair Value From City on $13,000,000 Business | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/mayor-under-fire-at-kern-hearing-accused-of-vetoing-selection-of.html | MAYOR UNDER FIRE AT KERN HEARING; Accused of Vetoing Selection of Borough Housing Head Who Was Democrat CHARGE DENOUNCED AS 'LIE' Civil Service Commissioner Is Again Held in Contempt for Defiant Attitude Kern on the Stand Tells of Physical Test | True | | C1B 478719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/wheat-recovers-part-of-early-loss-selling-by-eastern-holders-of.html | WHEAT RECOVERS PART OF EARLY LOSS; Selling by Eastern Holders of Futures Carries Prices Down About 1 c NET LOSSES ARE TO 5/8c Finish on Corn Is Mixed, With December c Up and the Later Months 1/8c Off | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/would-add-truck-service-illinois-central-says-its-small-shipments.html | WOULD ADD TRUCK SERVICE; Illinois Central Says Its Small Shipments Are Off 57% | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/nazi-raider-sinks-indian-ocean-ship-second-british-freighter-also.html | NAZI RAIDER SINKS INDIAN OCEAN SHIP; Second British Freighter Also Believed Victim of German Sea War Off Australia PRISONERS TAKEN ABOARD 27, Rescued by Warship After Eluding Capture, Say Woman Is Among Those Held Lost Freighter Traded Here Ships Off India Warned | True | Wireless to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/mayor-not-in-race-simpson-declares-republican-county-chairman-says.html | MAYOR NOT IN RACE, SIMPSON DECLARES; Republican County Chairman Says La Guardia Rejected Third-Term Candidacy STORY OF BACKING DENIED Other Politicians See Little Likelihood That Mayor Will Try for Re-election | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/navy-calls-5-units-of-reserves-here-for-patrol-force-knox-musters.html | NAVY CALLS 5 UNITS OF RESERVES HERE FOR PATROL FORCE; Knox Musters 16 Officers and 446 Men for Destroyer Duty in Panama Canal Waters $50,000,000 FOR BASES President Allots Fund to Equip 8 Sites Leased From Britain in Warship Trade | True | By Leland C. Speers Special To the New York Times. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/miss-mcooey-gets-school-post-again-elected-as-associate.html | MISS M'COOEY GETS SCHOOL POST AGAIN; Elected as Associate Superintendent for Fourth Term by Board of Education | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/treasury-adding-to-cash-holdings-107000000-of-deposits-in-reserve.html | TREASURY ADDING TO CASH HOLDINGS; $107,000,000 of Deposits in Reserve Banks Called | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/dividend-declared-by-manganese-unit-lm-williams-jr-head-of.html | DIVIDEND DECLARED BY MANGANESE UNIT; L.M. Williams Jr., Head of Cuban-American, Tells of Initial Payment 50c FOR COMMON SHARE Call of Preferred Stock Also Voted by Subsidiary of Freeport Sulphur | True | Langbourne M. Williams Jr. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/leahy-is-endorsed-for-post-as-envoy-senate-committee-approves-his.html | LEAHY IS ENDORSED FOR POST AS ENVOY; Senate Committee Approves His Appointment to Vichy by Unanimous Vote GALLARDO TO TAKE PLACE Acting Governor Is Named by Roosevelt to Succeed the Admiral in Puerto Rico | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/ab-wright-batting-star-minneapolis-player-drove-in-the-most-runs-in.html | AB WRIGHT BATTING STAR; Minneapolis Player Drove In the Most Runs in Association | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/church-acquires-jersey-property-red-bank-methodists-buy-the-eisner.html | CHURCH ACQUIRES JERSEY PROPERTY; Red Bank Methodists Buy the Eisner Estate to Erect New Edifice | True | Lamplough | C1B 478719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/labor-racketeers-warned.html | LABOR RACKETEERS WARNED | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/big-seven-team-picked-champion-utah-places-3-men-on-associated.html | BIG SEVEN TEAM PICKED; Champion Utah Places 3 Men on Associated Press Eleven | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/home-gas-co-hearing-recessed.html | Home Gas Co. Hearing Recessed | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/plane-of-chiappe-reported-downed-craft-carrying-vichys-new.html | PLANE OF CHIAPPE REPORTED DOWNED; Craft Carrying Vichy's New Commissioner to Syria Is Waylaid Over Sea PUAUX INCURS VICHY'S IRE Beirut Chief Criticized Home Government in Radio Talk-- De Gaulle Names Catroux | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/theatre-lien-refinanced-650000-mortgage-placed-on-rko-58th-street.html | THEATRE LIEN REFINANCED; $650,000 Mortgage Placed on R.K.O. 58th Street House | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/more-trainees-are-listed-here.html | More Trainees Are Listed Here | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/kaufmann-kept-as-pilot-rochester-retains-manager-of-club-that-won.html | KAUFMANN KEPT AS PILOT; Rochester Retains Manager of Club That Won Pennant | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/fat-lady-is-dead-at-coney-island-jolly-irene-500-pounds-victim-of.html | FAT LADY IS DEAD AT CONEY ISLAND; 'Jolly Irene,' 500 Pounds, Victim of Heart Attack | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/norwegians-liquor-limited.html | Norwegians' Liquor Limited | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/americans-meet-rangers-tonight-citys-national-league-rivals-battle.html | AMERICANS MEET RANGERS TONIGHT; City's National League Rivals Battle to Escape Cellar on Garden Rink BOTH TEAMS HANDICAPPED Injuries Sustained in Initial Tilt Last Week Keep Them Below Full Strength Chance for Wycherly Cellar Beckons Losers | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/jackson-attacked-by-dies-associate-thomas-says-attorney-general-is.html | JACKSON ATTACKED BY DIES ASSOCIATE; Thomas Says Attorney General Is 'Hush Hushing' Sabotage and NLRB Shields Aliens OPENS FILE TO EMPLOYERS Data on Suspected Employes Obtained by Committee Are Described as Valuable | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/white-gives-story-on-warships-sale-he-describes-organizing-of.html | WHITE GIVES STORY ON WARSHIPS' SALE; He Describes Organizing of Public Opinion by Means of Small Contributions HAD ARMY-NAVY SUPPORT Head of Committee for Allied Aid Receives Award for Publicity Service | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/art-exhibition-is-open-display-of-commercial-printing-to-be-on-view.html | ART EXHIBITION IS OPEN; Display of Commercial Printing to Be on View Through Dec. 6 | True | | C1B 478719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/protests-state-barriers-truck-association-tells-icc-bottlenecks.html | PROTESTS STATE BARRIERS; Truck Association Tells I.C.C. Bottlenecks Stifle Commerce Curb to Show Industrial Film | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/earl-carroll-named-heir.html | Earl Carroll Named Heir | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/postal-receipts-set-record.html | Postal Receipts Set Record | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/news-of-markets-in-european-cities-advance-of-british-industrials.html | NEWS OF MARKETS IN EUROPEAN CITIES; Advance of British Industrials Feature London Trading-- Gilt-Edge Issues Firm BERLIN SESSION BEARISH Amsterdam Prices Higher on Favorable Dutch-Indies and U.S. Business Reports | True | Wireless to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/cotton-loans-nearly-100000000.html | Cotton Loans Nearly $100,000,000 | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/oneminute-verdict-in-dog-case.html | One-Minute Verdict in Dog Case | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/building-steel-orders-up-buying-of-fabricated-materials-in-october.html | BUILDING STEEL ORDERS UP; Buying of Fabricated Materials in October at 9-Year High To Vote on Smaller Board | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/brokers-must-name-auditors.html | Brokers Must Name Auditors | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/sports-of-the-times-remnants-and-reminders.html | Sports of the Times; Remnants and Reminders | True | By John Kieran | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/tea-for-south-americans-ladies-of-charity-to-entertain-visitors.html | TEA FOR SOUTH AMERICANS; Ladies of Charity to Entertain Visitors This Afternoon | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/wood-field-and-stream-forest-land-on-increase.html | WOOD, FIELD AND STREAM; Forest Land on Increase | True | By Raymond R. Camp | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/vichy-warns-of-raids-bombing-of-marseille-causes-return-of-wartime.html | VICHY WARNS OF RAIDS; Bombing of Marseille Causes Return of Wartime Rules | True | Wireless to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/lord-rothermere-rites-simplicity-marks-service-at-st-pauls-in.html | LORD ROTHERMERE RITES; Simplicity Marks Service at St. Paul's in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/radio-today.html | RADIO TODAY | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/to-aid-jersey-board-advisory-council-named-by-jobless-compensation.html | TO AID JERSEY BOARD; Advisory Council Named by Jobless Compensation Commission | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/paul-thompson-62-early-cameraman-pictures-of-mark-twain-gave-him.html | PAUL THOMPSON, 62, EARLY CAMERAMAN; Pictures of Mark Twain Gave Him His Start as Pioneer News Photographer HAD BEEN SPORTS EDITOR Headed Department on Evening Sun-- Filmed Yachting and Society Events Took Pictures of Humorist Boy "Covered" Yacht Race | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/cantonment-cost-to-rise-50000000-army-points-to-increases-in-prices.html | CANTONMENT COST TO RISE $50,000,000; Army Points to Increases in Prices of Materials and in Wages as Explanation BUILDINGS ON SCHEDULE Bigger Outlay at Camp Edwards in Massachusetts Largely Due to Expanded Needs | True | Special to THE NEW YORK TIMES. | C1B 478719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/browder-got-10206-writein-votes-here-capone-and-sally-rand.html | Browder Got 10,206 Write-In Votes Here; Capone and Sally Rand Beneficiaries Also | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/greece-announces-a-general-advance-but-drive-into-albania-seems-to.html | GREECE ANNOUNCES A GENERAL ADVANCE; But Drive Into Albania Seems to Be Slowed by Stiffened Resistance of Italians | True | By A.c. Sedgwick By Telephone To the New York Times. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/rededication-today-of-columbia-center-earl-hall-is-renovateddr.html | REDEDICATION TODAY OF COLUMBIA CENTER; Earl Hall Is Renovated--Dr. Butler to Be Speaker | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/11-nazis-shot-down-in-kent-dogfights-two-british-planes-are-lost.html | 11 NAZIS SHOT DOWN IN KENT DOGFIGHTS; Two British Planes Are Lost --London Has a Quiet Night After 3 Day Alarms SOUTHWEST TOWN RAIDED Germans, Attacking in Waves Every Ten Minutes, Drop Incendiary Missiles | True | By James MacDonald Special Cable To the New York Times. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/school-time-study-of-religion-put-off-classes-for-instruction-under.html | SCHOOL TIME STUDY OF RELIGION PUT OFF; Classes for Instruction Under Law Not Likely to Be Opened Until Feb. 1 3 FAITHS JOIN ON THE PLAN Program to Be Discussed Today by Catholic, Jewish and Protestant Leaders | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/raised-to-presidency-el-mulvehill-is-elected-by-american-reserve.html | RAISED TO PRESIDENCY; E.L. Mulvehill Is Elected by American Reserve Insurance | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/five-raf-sorties-in-multiple-attack-berlin-turin-west-germany.html | FIVE R.A.F. SORTIES IN MULTIPLE ATTACK; Berlin, Turin, West Germany, Invasion Ports and North Sea Are Raid Targets TWO SHIPS ARE DESTROYED Relays of Bombers Keep Up One of Heaviest Periods of Assault on Continent | True | By James B. Reston Wireless To the New York Times. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/veterans-plan-to-feed-french-children-through-quakers-gains-wide.html | Veterans' Plan to Feed French Children Through Quakers Gains Wide Support | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/millis-is-sworn-in-as-nlrb-chairman-full-session-of-3-members-is-as.html | MILLIS IS SWORN IN AS NLRB CHAIRMAN; Full Session of 3 Members Is Assembled for the First Time Since Meeting of Aug. 27 1-TO-1 DEADLOCK IS ENDED Witt, Emerson, Hawes, Who Have Resigned as Aides, Are Present at Ceremony | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/italys-navy-flees-again-say-british-escorted-battleships-speed-to.html | ITALY'S NAVY FLEES AGAIN, SAY BRITISH; Escorted Battleships Speed to Base When Shelled at Long Range, London Reports | True | Special Cable to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/many-galleries-assist-art-week-display-groups-of-pictures-chosen.html | MANY GALLERIES ASSIST ART WEEK; Display Groups of Pictures Chosen From Work Offered for the Occasion ASSOCIATION GROUP SHOWS Artists Galleries Give Special Offering of 13 Canvases-- Walker's Has Exhibition | True | By Edward Alden Jewell | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/ends-new-york-flights-canadian-colonial-airways-to-discontinue.html | ENDS NEW YORK FLIGHTS; Canadian Colonial Airways to Discontinue Intrastate Line | True | | C1B 478719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/mgr-leonard-dies-actors-priest-70-pastor-of-st-malachys-for-20.html | MGR. LEONARD DIES; 'ACTORS' PRIEST, '70; Pastor of St. Malachy's for 20 Years Revered by Stage Folk, for Whom He Was Confessor HONORED ON ANNIVERSARY Praised by Noted Entertainers at Testimonial Dinner After 41 Years in the Priesthood | True | Times Studio, 1937 | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/hg-hotchkiss-appointed-heads-housing-committee-of-community-service.html | H.G. HOTCHKISS APPOINTED; Heads Housing Committee of Community Service Society | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/elected-by-mutual-life-wr-burgess-of-national-city-bank-made.html | ELECTED BY MUTUAL LIFE; W.R. Burgess of National City Bank Made Trustee | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/turks-see-respite-from-war-threat-strengthening-in-face-of-axis.html | TURKS SEE RESPITE FROM WAR THREAT; Strengthening in Face of Axis Aggression Is Held to Delay Entry Into Conflict Soviet Good Will Seen Reassurance Believed Voiced | True | By G.e.r. Gedye By Telephone To the New York Times. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/jamaica-race-tracks-1000000-project-will-increase-seating-capacity.html | Jamaica Race Track's $1,000,000 Project Will Increase Seating Capacity to 18,000 | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/lieut-frank-x-white-exparachute-jumper-piloted-war-planes-for-many.html | LIEUT. FRANK X. WHITE; Ex-Parachute Jumper Piloted War Planes for Many Countries | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/conn-displays-speed-and-punch-in-sixround-training-session-ends.html | Conn Displays Speed and Punch In Six-Round Training Session; Ends Drive for Savold Tomorrow Night by Boxing Pavlovich and Johnstone-- Pittsburgher Faces Hard Task Victory Important to Conn Rose to Train Seelig | True | By James P. Dawson | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/boston-college-is-set-every-member-of-squad-drills-crusaders-to.html | BOSTON COLLEGE IS SET; Every Member of Squad Drills -- Crusaders to Start Gaziano | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/give-marconi-monument-veteran-wireless-operators-to-place-it-at.html | GIVE MARCONI MONUMENT; Veteran Wireless Operators to Place It at Battery | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/mayor-will-continue-to-pay-pension-fund.html | Mayor Will Continue To Pay Pension Fund | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/sir-arnold-wilson-is-listed-as-killed-british-mp-had-been-missing.html | SIR ARNOLD WILSON IS LISTED AS KILLED; British M.P. Had Been Missing Since Evacuation of Flanders | True | Special Cable to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/harry-f-brown-manager-of-14th-street-branch-of-national-city-bank.html | HARRY F. BROWN; Manager of 14th Street Branch of National City Bank 12 Years | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/system-increases-profit-electric-power-and-light-had-net-of-6850278.html | SYSTEM INCREASES PROFIT; Electric Power and Light Had Net of $6,850,278 in Year | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/defense-progress-pleases-leaders-industrial-output-in-varied-fields.html | DEFENSE PROGRESS PLEASES LEADERS; Industrial Output in Varied Fields Held Sufficient to Avert Any Peril NO SHORTAGE OF GOODS Officials of Plane, Petroleum and Auto Realm Join in Optimistic Message Output More Than Doubled Huge Spending by Railroads | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/jersey-man-first-to-win-fort-dix-commendation.html | Jersey Man First to Win Fort Dix Commendation | True | Special to THE NEW YORK TIMES. | C1B 478719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/naval-building-dedicated-new-armory-for-reserve-on-staten-island-is.html | NAVAL BUILDING DEDICATED; New Armory for Reserve on Staten Island Is Opened | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/daniel-g-boissevain-retired-new-york-banker-dies-on-a-visit-in.html | DANIEL G. BOISSEVAIN; Retired New York Banker Dies on a Visit in Holland | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/to-press-plane-makers-uaw-announces-drive-to-put-all-at-auto-pay.html | TO PRESS PLANE MAKERS; U.A.W. Announces Drive to Put All at Auto Pay Level | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/thai-border-clash-reported-by-vichy-colonial-office-says-forces-of.html | THAI BORDER CLASH REPORTED BY VICHY; Colonial Office Says Forces of Bangkok Were Repulsed by Cambodian Fire PONTOON CROSSING TRIED Japan to Demand Reparations From Netherlands Indies for Alleged Affronts | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/polomullee.html | Polo--Mullee | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/steel-men-worry-over-wage-issues-hints-of-higher-pay-and-checkoff.html | STEEL MEN WORRY OVER WAGE ISSUES; Hints of Higher Pay and CheckOff Demands Leave PricesDisturbedESCALATOR CLAUSES USEDSome Mills Take Action as aProtection Against RisingLabor Cost | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/business-world-rayonier-pulp-prices-hold-sla-to-meet-liquor-jobbers.html | Business World; Rayonier Pulp Prices Hold SLA to Meet Liquor Jobbers Ironer Sales Heavy Auto Makers Want Cotton Goods More Dry Shavers Dropped Grocery Demand Excellent Here Burlap Shipments Delayed Gray Goods Staples Quiet | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/norse-sabotage-denied-oslo-report-says-cloudbursts-not-patriots.html | NORSE SABOTAGE DENIED; Oslo Report Says Cloudbursts, Not Patriots, Caused Slides | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/voice-on-defense-demanded-by-afl-convention-warns-that-labor.html | VOICE ON DEFENSE DEMANDED BY A.F.L.; Convention Warns That Labor Opposes Turning Democracy Into a Dictatorship TRUST SUITS DENOUNCED Delegates at New Orleans Say Jackson's Moves Aim Chiefly at Their Own Unions Garment Union Welcomed Back | True | By A.h. Raskin Special To the New York Times. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/wholesale-salesmens-charter-approved-by-state-despite-labor-union.html | Wholesale Salesmen's Charter Approved By State Despite Labor Union Opposition | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/berlin-h-wright-an-astronomer-jerusalem-ny-resident-for-75-years.html | BERLIN H. WRIGHT, AN ASTRONOMER; Jerusalem, N.Y., Resident for 75 Years Furnished Details to Almanacs--Dies at 89 STUDIED RUINS AT KEUKA Lake Tribe Believed to Have Antedated Mound Builders-- Maintained Laboratory | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/food-men-pledge-unity-for-defense-renamed-by-food-men.html | FOOD MEN PLEDGE UNITY FOR DEFENSE; RENAMED BY FOOD MEN | True | Bachrach, 1938 | C1B 478719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/other-phone-financing-3-units-of-general-telephone-place-5720000-of.html | OTHER PHONE FINANCING; 3 Units of General Telephone Place $5,720,000 of Bonds | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/nazis-using-giant-buoys-for-rescues-in-channel.html | Nazis Using Giant Buoys For Rescues in Channel | True | Wireless to THE NEW YORK TIMES | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/expremier-killed-slain-in-rumanian-purge.html | EX-PREMIER KILLED; SLAIN IN RUMANIAN PURGE. | True | By the United Presstimes Wide World, 1940 | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/lenz-seems-lost-to-navys-eleven-unlikely-to-play-because-of-muscle.html | LENZ SEEMS LOST TO NAVY'S ELEVEN; Unlikely to Play Because of Muscle Injury--Backfield Blocking Is Stressed | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/favors-madden-for-judge-senate-subcommittee-approves-naming-of.html | FAVORS MADDEN FOR JUDGE; Senate Subcommittee Approves Naming of Former NLRB Head | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/would-stay-curtis-publishing.html | Would Stay Curtis Publishing | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/tva-area-systems-earned-4023000-total-net-of-106-companies-18-of.html | TVA AREA SYSTEMS EARNED $4,023,000; Total Net of 106 Companies 18 % of Gross Revenues of $21,624,000 for Year AUTHORITY ISSUES REPORT Consumers Held to Have Saved 'Above $9,000,000' Annually Through Cheap Rates | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/british-treasury-ruling-canadian-dollars-authorized-for-payment-of.html | BRITISH TREASURY RULING; Canadian Dollars Authorized for Payment of Exports | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/business-leases.html | BUSINESS LEASES | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/to-speed-holland-tube-traffic.html | To Speed Holland Tube Traffic | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/the-new-order-in-vienna.html | THE "NEW ORDER" IN VIENNA | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/track-coaches-to-meet-here.html | Track Coaches to Meet Here | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/booksauthors.html | Books--Authors | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/portland-cement-output-up.html | Portland Cement Output Up | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/news-and-notes-of-the-advertising-field-hoffman-offers-5cent-bottle.html | News and Notes of the Advertising Field; Hoffman Offers 5-Cent Bottle | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/b-o-names-willard-again-begins-32d-term-as-president-of-the.html | B. & O. NAMES WILLARD AGAIN; Begins 32d Term as President of the Railroad | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/northern-centers-ready-for-skiers-new-lifts-runs-and-slopes-await.html | NORTHERN CENTERS READY FOR SKIERS; New Lifts, Runs and Slopes Await Record Crowds in New England States OTHER SPORTS SCHEDULED Skating, Tobogganing and Ice Boating Offer Variety of Appeal to Visitors | True | By Frank Elkins Special To the New York Times. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/baugh-is-assured-of-two-pro-titles-redskins-ace-far-ahead-of-league.html | BAUGH IS ASSURED OF TWO PRO TITLES; Redskins' Ace Far Ahead of League Rivals in Forward Passing and Punting SCORING RACE WIDE OPEN White, Ground-Gaining Leader, Being Pressed by Drake and Leemans | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/306000-youths-work-on-defense-projects-williams-reports-to.html | 306,000 YOUTHS WORK ON DEFENSE PROJECTS; Williams Reports to President on Status of the NYA | True | Special to THE NEW YORK TIMES. | C1B 478719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/fort-dix-arrivals-set-mark-for-day-578-men-comprise-largest.html | FORT DIX ARRIVALS SET MARK FOR DAY; 578 Men Comprise Largest Contingent to Reach Camp Under the Draft Act | True | By Marshall Newton Special To the New York Times. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/westinghouse-net-shows-a-53-rise-company-clears-15994862-in-10.html | WESTINGHOUSE NET SHOWS A 53% RISE; Company Clears $15,994,862 in 10 Months-- Declares $1 on Common and Preferred | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/tokyo-press-sees-no-friendship-here-doubts-naming-of-nomura-as.html | TOKYO PRESS SEES NO FRIENDSHIP HERE; Doubts Naming of Nomura as Ambassador Will Improve Relations With U.S. STRESSES OUR 'CHALLENGE' But Kokumin Sees Value in Peace Because Soviet Will Be Kept From 'Mischief' | True | By Hugh Byas Wireless To the New York Times. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/swiss-ban-communists-red-party-ordered-dissolved-like-groups-barred.html | SWISS BAN COMMUNISTS; Red Party Ordered Dissolved-- Like Groups Barred | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/title-fight-in-honolulu-nba-says-salicayoung-match-will-be-for.html | TITLE FIGHT IN HONOLULU; N.B.A. Says Salica-Young Match Will Be for Bantam Crown | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/france-is-recruiting-her-armistice-army-quality-force-to-be-made-up.html | FRANCE IS RECRUITING HER ARMISTICE ARMY; 'Quality' Force to Be Made Up of Men 18 to 25 | True | Wireless to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/letters-to-the-times-separation-of-traffic-urged-thanksgiving-mixup.html | Letters to The Times; Separation of Traffic Urged Thanksgiving Mixup Debated Opinion Seems to Favor Observance by Country on United Basis Money Not Sole Factor Old Day Favored Some Historical Data A Word for Hyman Better Step Toward War Seen Here Dr. MacCracken Believes Statement of White Group Tends That Way Reading and Education College Degrees Played Down | True | JOHN J. MURTHA.NELSON HUME.WILLIAM H.H. COWLES.MABEL EMPIE.GUY HUBERT.McC.H. LEIPER.H.N. MACCRACKEN.CHARLES LAMSON GRIFFIN.J. HERBERT WARD. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/rumania-is-criticized-hungarian-newspaper-objects-to-signs-of.html | RUMANIA IS CRITICIZED; Hungarian Newspaper Objects to Signs of Unfriendliness | True | Wireless to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/loan-corporation-to-sell-debentures-beneficial-industrial-to-offer.html | LOAN CORPORATION TO SELL DEBENTURES; Beneficial Industrial to Offer $10,000,000 of 2 s | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/the-play-ralph-morgan-returns-from-hollywood-to-appear-in-a.html | THE PLAY; Ralph Morgan Returns From Hollywood to Appear in a Dramatization of 'Follow the Furies' | True | By Brooks Atkinson | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/irish-defeats-caras-twice-for-six-in-row-procita-also-double-winner.html | IRISH DEFEATS CARAS TWICE FOR SIX IN ROW; Procita Also Double Winner in Title Pocket Billiards | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/ccny-schedule-set-five-dual-meets-two-tourneys-on-list-for-boxing.html | C.C.N.Y. SCHEDULE SET; Five Dual Meets, Two Tourneys on List for Boxing Team | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/rev-claude-jay-yeomans-evangelist-for-baptist-churches-of-rhode.html | REV. CLAUDE JAY YEOMANS; Evangelist for Baptist Churches of Rhode Island Dies in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/bazaar-to-open-today-fair-at-the-new-center-will-assist-community.html | BAZAAR TO OPEN TODAY; Fair at the New Center Will Assist Community Church Fund | True | | C1B 478719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/arizona-state-accepts-will-play-in-the-sun-bowl-at-el-paso-second.html | ARIZONA STATE ACCEPTS; Will Play in the Sun Bowl at El Paso Second Year in Row | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/financial-markets-increased-liquidation-hits-stock-market-and.html | FINANCIAL MARKETS; Increased Liquidation Hits Stock Market and Prices Sag 1 to 3 Points--Airlines, Utilities Hit | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/nr-nusbaum-wins-drama-prize.html | N.R. Nusbaum Wins Drama Prize | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/financial-aid-to-britain-is-deferred-senate-committee-would-act.html | Financial Aid to Britain Is Deferred; Senate Committee Would Act Next Session; LEGISLATION TO AID BRITAIN IS PUT OFF Two Laws Linked Together British Securities to the Fore | True | By Turner Catledge Special To The New York Times. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/coffee-agreement-to-be-signed-today-14-american-republics-are-party.html | COFFEE AGREEMENT TO BE SIGNED TODAY; 14 American Republics Are Party to Quota Treaty | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/39-in-columbia-squad-hopes-of-lions-rest-on-passing-of-sophomore.html | 39 IN COLUMBIA SQUAD; Hopes of Lions Rest on Passing of Sophomore Govemali | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/new-star-in-cast-of-the-ice-follies-miss-merifield-in-novel-trio.html | NEW STAR IN CAST OF THE ICE FOLLIES; Miss Merifield in Novel Trio-- Miss Claudet and Colson Paired for Garden Show | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/connecticut-lead-56802.html | Connecticut Lead 56,802 | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/otto-merk-fireman-was-cited-8-times-department-member-since-1919.html | OTTO MERK, FIREMAN, WAS CITED 8 TIMES; Department Member Since 1919 Had Received La Guardia Medal | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/chalice.html | CHALICE | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/white-made-head-of-lackawanna-jm-davis-to-be-chairman-of-board.html | White Made Head of Lackawanna; J.M. Davis to Be Chairman of Board; Changes Will Be Effective on Jan. 1--New Chairman Has Been President Since 1925-- His Successor Long With Erie | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/offer-proposals-to-cut-ship-rates-latin-americans-at-session-in.html | OFFER PROPOSALS TO CUT SHIP RATES; Latin Americans at Session in Capital Discuss Problem of Americas' Freight BRAZIL IS AN EXCEPTION Delegates Call Charges Not Too High, Ask Practices Be Standardized | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/nyac-defeats-yale-club-by-50-continues-unbeaten-in-metropolitan.html | N.Y.A.C. DEFEATS YALE CLUB BY 5-0; Continues Unbeaten in Metropolitan Class A SquashTennis CompetitionBAYSIDE DOWNS HARVARDStays in Deadlock for Lead--Cummings-Lancaster WinHeights Casino Final | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/roosevelt-warns-dies-his-methods-endanger-justice-president-tells.html | ROOSEVELT WARNS DIES HIS METHODS ENDANGER JUSTICE; President Tells Chairman He Imperils Efforts to Prevent Subversive Acts TASK UP TO EXECUTIVE 'Red Paper' Given Out by Committee Charges Communist Plan to Sabotage Defense | True | | C1B 478719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/dividend-actions-by-corporations-directors-vote-50c-on-the-great.html | DIVIDEND ACTIONS BY CORPORATIONS; Directors Vote 50c on the Great Northern Preferred, the First Since 1937 ROAD TO EARN $4 A SHARE Bangor & Aroostook Railroad Defers Payment on 5% Issue Due on Jan. 1 DIVIDEND ACTIONS BY CORPORATIONS | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/no-craning-of-necks-now-for-city-bus-riders-new-signs-to-mark.html | No Craning of Necks Now for City Bus Riders; New Signs to Mark Streets Are at Eye Level | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/palestine-welcomes-high-polish-refugees-expremier-and-former.html | PALESTINE WELCOMES HIGH POLISH REFUGEES; Ex-Premier and Former Cabinet Members Had Fled Rumania | True | Wireless to THE NEW YORK TIMES | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations Double Features Newsreels and Selected Shorts Program for Younger Children | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/rive-vale-beats-rovers-wins-league-hockey-game-72-brownridge-is.html | RIVE VALE BEATS ROVERS; Wins League Hockey Game, 7-2 -- Brownridge Is Injured Ushers Glee Club to Sing Miss Abernethy Is Victor EASTERN HOCKEY LEAGUE | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/detroit-markets-8424000-of-bonds-refunding-issue-won-by-first.html | DETROIT MARKETS $8,424,000 OF BONDS; Refunding Issue Won by First National Bank of New York and Halsey, Stuart Group INTEREST COST 2.71595% $450,000 of Certificates of indebtedness Sold by Utica --Other Municipal Deals | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/bermuda-assembly-approves-base-deal-stipulate-that-government-take.html | BERMUDA ASSEMBLY APPROVES BASE DEAL; Stipulate That Government Take Title and Lease Land to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/bond-club-to-honor-canadian.html | Bond Club to Honor Canadian | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/exchange-seat-33000-price-off-1000-from-previous-sale-and-lowest.html | EXCHANGE SEAT $33,000; Price Off $1,000 From Previous Sale and Lowest Since 1899 | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/italy-trains-nazis-to-rule-colonies-they-hope-to-get.html | Italy Trains Nazis to Rule Colonies They Hope to Get | True | By Telephone To the New York Times. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/benzol-purchased-through-1941-at-14c-with-france-eliminated-as.html | BENZOL PURCHASED THROUGH 1941 AT 14c; With France Eliminated as Bayer Supply Is Plentiful | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/sports-today.html | Sports Today | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/decries-roosevelt-plan-martin-says-same-old-stuff-of-the-economy.html | DECRIES ROOSEVELT PLAN; Martin Says 'Same Old Stuff' of the Economy Announcement | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/browns-plan-to-buy-men-to-bolster-club-improved-st-louis-team-not.html | BROWNS PLAN TO BUY MEN TO BOLSTER CLUB; Improved St. Louis Team Not Interested in Trades | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/awards-to-architects-langley-scholarships-to-be-given-by-institute.html | AWARDS TO ARCHITECTS; Langley Scholarships to Be Given by Institute | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/the-international-situation.html | The International Situation | True | | C1B 478719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/big-income-tax-rise-in-australian-bill-commonwealth-levy-to-be-as.html | BIG INCOME TAX RISE IN AUSTRALIAN BILL; Commonwealth Levy to Be as High as That in States | True | Wireless to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/power-bonds-placed-sierra-pacific-sells-3000000-of-3-s-to-insurance.html | POWER BONDS PLACED; Sierra Pacific Sells $3,000,000 of 3 s to Insurance Companies | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/mrs-cp-farrell-84-of-humane-society-head-of-vivisection-league-30.html | MRS. C.P. FARRELL, 84, OF HUMANE SOCIETY; Head of Vivisection League 30 Years Was Publisher's Widow | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/new-city-wpa-head-to-report-outlays-gottschalk-acting-successor-to.html | NEW CITY WPA HEAD TO REPORT OUTLAYS; Gottschalk, Acting Successor to Somervell, Starts on Job | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/professor-fixes-attic-but-he-nails-himself-in.html | Professor Fixes Attic, But He Nails Himself In | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/first-heavy-snow-in-city-removed-4500-sanitation-department-workers.html | FIRST HEAVY SNOW IN CITY REMOVED; 4,500 Sanitation Department Workers Busy All Night-- Hudson Parkway Sanded COLD LIKELY TOMORROW Storm Signals Are Up on Great Lakes--Hundreds Homeless in Texas Floods | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/caplin-is-indicted-in-card-sharp-case-prizefight-manager-and-13.html | CAPLIN IS INDICTED IN CARD SHARP CASE; Prizefight Manager and 13 Others Accused of Theft in $2,000,000 Swindle Ring 3 WOMEN AMONG THEM Charges Include Fleecing of One Victim Out of $10,000, Another Out of $1,400 Those Who Were Indicted The Three Charges | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/joins-banks-25year-club.html | Joins Bank's 25-Year Club | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/army-purchases-linings-shirtings-also-awards-contracts-for-making.html | ARMY PURCHASES LININGS, SHIRTINGS; Also Awards Contracts for Making Winter Caps and Schedules More Bids NAVY ORDERS ANNOUNCED Wool Goods, Air Equipment Listed Among the Day's Defense Buying | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/ds-byard-named-by-mayor.html | D.S. Byard Named by Mayor | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/22-dead-in-haifa-blast-21-on-refugee-ship-missing-180-others-are-in.html | 22 DEAD IN HAIFA BLAST; 21 on Refugee Ship Missing-- 180 Others Are Injured | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/change-in-wt-grant-company.html | Change in W.T. Grant Company | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/hospital-council-elects-je-ransom-named-secretary-care-of-sick.html | HOSPITAL COUNCIL ELECTS; J.E. Ransom Named Secretary -- Care of Sick Planned | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/books-published-today.html | Books Published Today | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/44550-gifts-for-britain-edsel-ford-among-contributors-to-ambulance.html | $44,550 GIFTS FOR BRITAIN; Edsel Ford Among Contributors to Ambulance Fund | True | | C1B 478719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/rush-wheat-cargoes-great-lakes-ships-hurry-to-beat-insurance-rate.html | RUSH WHEAT CARGOES; Great Lakes Ships Hurry to Beat Insurance Rate Rise | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/school-site-is-approved.html | School Site Is Approved | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/blockade-easing-refused-on-wines-importers-plea-for-blanket.html | BLOCKADE EASING REFUSED ON WINES; Importers' Plea for Blanket Navicerts Fails as Supplies Here Near Bottom SOME SHIPMENTS FREED But Are Limited to Stocks Already Owned by U.S. Firms and Held in Lisbon | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/italian-columns-are-reported-isolated-3000-fascisti-trapped-near.html | Italian Columns Are Reported Isolated; 3,000 Fascisti Trapped Near Argyrokastron | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/texas-aggies-seek-20th-in-row-today-southwest-title-and-possible.html | TEXAS AGGIES SEEK 20TH IN ROW TODAY; Southwest Title and Possible Rose Bowl Bid at Stake in Texas Game at Austin CROWD OF 45,000 LIKELY Underdog Longhorns Have Not Lost Traditional Battle on Home Field Since 1922 | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/rail-fares-cut-for-military.html | Rail Fares Cut for Military | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/taxation-of-roads-by-jersey-upheld-court-of-appeals-orders-eight.html | TAXATION OF ROADS BY JERSEY UPHELD; Court of Appeals Orders Eight Lines to Pay $11,270,000 Additional to State RULE QUASHES INJUNCTION Realty Assessment System in Dispute--$25,000,000 Paid for 1934-36 Previously | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/logan-outpoints-roper.html | Logan Outpoints Roper | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/reichsbank-loses-circulation-again-reduction-of-278381000-marks.html | REICHSBANK LOSES CIRCULATION AGAIN; Reduction of 278,381,000 Marks Made in Week Ended Nov. 23 Railroad Club to Hear Kuhler Plan to Increase Directorate | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/daily-power-output-rises-against-trend-five-areas-reduce-gains-over.html | Daily Power Output Rises Against Trend; Five Areas Reduce Gains Over Year Ago | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/albanian-leader-killed-as-greeks-recognize-him.html | Albanian Leader Killed As Greeks Recognize Him | True | By Telephone To the New York Times. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/pittsburgh-index-at-high-business-rose-in-the-week-when-decrease-is.html | PITTSBURGH INDEX AT HIGH; Business Rose in the Week When Decrease Is Usual | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/william-mkeefrey-exhead-of-building-firm-here-dead-in-west-palm.html | WILLIAM M'KEEFREY; Ex-Head of Building Firm Here Dead in West Palm Beach at 61 | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/cotton-sells-off-after-early-rise-close-shows-net-losses-of-2-to-14.html | COTTON SELLS OFF AFTER EARLY RISE; Close Shows Net Losses of 2 to 14 Points, the Latter on October Position TRADE BUYING IN MARCH Deals in Near Months Show Further Evening Up in the December Contract | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/2-cleared-in-auto-death.html | 2 Cleared in Auto Death | True | | C1B 478719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/nondefense-spending.html | NON-DEFENSE SPENDING | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/allnight-classes-for-defense-study-school-board-to-accommodate.html | ALL-NIGHT CLASSES FOR DEFENSE STUDY; School Board to Accommodate Thousands on Waiting List by Expanded Program GETS PLANTS FACILITIES Accepts 4 Free Rent Offers-- Teachers to Be Drawn From Industry for Emergency | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/miss-farr-sets-plans-for-marriage-dec-14-maplewood-nj-girl-will-be.html | MISS FARR SETS PLANS FOR MARRIAGE DEC. 14; Maplewood, N.J. Girl Will Be Bride of D.W. Hoppock | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/syndicate-buys-west-side-house-apartment-building-of-small-units-at.html | SYNDICATE BUYS WEST SIDE HOUSE; Apartment Building of Small Units at 599 West End Ave. in New Ownership 415 WEST 24TH ST. SOLD Cash Over $213,750 Mortgage Paid for 6-Story Building Housing 66 Families | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/coast-race-taken-by-shasta-racket-favorite-overtakes-fay-d-at-end.html | COAST RACE TAKEN BY SHASTA RACKET; Favorite Overtakes Fay D. at End of Mile and a Furlong Test--Silsweep Third | True | | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/hearing-on-utilitys-financing.html | Hearing on Utility's Financing | True | Special to THE NEW YORK TIMES. | C1B 478719 |
| 1940-11-28 | 1940-11-28 | https://www.nytimes.com/1940/11/28/archives/jewish-fund-aided-by-night-of-stars-20000-jam-madison-square-garden.html | JEWISH FUND AIDED BY 'NIGHT OF STARS'; 20,000 Jam Madison Square Garden for Seventh Annual Mammoth Program | True | | C1B 478719 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/carnaval-given-by-ballet-russe-set-to-brahmss-symphony.html | 'CARNAVAL' GIVEN BY BALLET RUSSE; Set to Brahms's Symphony | True | By John Martin | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/yehudi-menuhin-to-tour-south-america-in-spring.html | Yehudi Menuhin to Tour South America in Spring | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/chicago-furniture-men-elect.html | Chicago Furniture Men Elect | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/conn-12-favorite-to-defeat-savold-rated-edge-on-boxing-skill-in.html | CONN 1-2 FAVORITE TO DEFEAT SAVOLD; Rated Edge on Boxing Skill in Non-Title Contest at the Garden Tonight CROWD OF 10,000 LIKELY Pittsburgher, Hopeful of Bout With Louis, Confident of Beating Heavier Foe HOW THE RIVALS COMPARE | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/piano-shipments-jumped-213.html | Piano Shipments Jumped 21.3% | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/light-on-talks-in-indies.html | Light on Talks in Indies | True | By Hallett Abend Special Cable To the New York Times. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/standard-oil-group-increases-dividends-cash-payments-this-year-are.html | STANDARD OIL GROUP INCREASES DIVIDENDS; Cash Payments This Year Are Put at $181,066,912 | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/brooklyn-academy-wins.html | Brooklyn Academy Wins | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/wins-jewish-medal-george-gordon-battle-honored-for-promoting-amity.html | WINS JEWISH MEDAL; George Gordon Battle Honored for Promoting Amity | True | | C1B 478720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/us-signs-pact-on-coffee-quotas-exports-to-this-country-and-other.html | U.S. SIGNS PACT ON COFFEE QUOTAS; Exports to This Country and Other Areas Divided Among 14 Latin-American Nations EFFECTIVE FOR 3 YEARS Agreement, Result of Havana Conference, Sets Up InterAmerican Coffee Board | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/applause-for-kern-sets-off-new-row-throw-the-communist-out-cries.html | APPLAUSE FOR KERN SETS OFF NEW ROW; 'Throw the Communist Out!' Cries Smith Jr. as Visitor, a Lawyer, Claps at Hearing HE IS SUMMONED TO STAND Indignantly Denies He Is a Red as Councilman Straus Calls Questioning an 'Outrage' | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/druggists-to-meet-in-cleveland.html | Druggists to Meet in Cleveland | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/coast-official-here-coffman-to-make-plans-for-east-west-game-new.html | COAST OFFICIAL HERE; Coffman to Make Plans for East West Game New Year's Day | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/beech-aircrafts-sales-up-total-of-2345255-for-year-ended-sept-30-a.html | BEECH AIRCRAFT'S SALES UP; Total of $2,345,255 for Year Ended Sept. 30 a Record | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/peggy-scriven-a-bride-tennis-player-wed-to-frank-h-vivian-of-royal.html | PEGGY SCRIVEN A BRIDE; Tennis Player Wed to Frank H. Vivian of Royal Air Force | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/kansas-overcomes-colorado-state-260-fry-quarterback-paces-eleven.html | KANSAS OVERCOMES COLORADO STATE, 26-0; Fry, Quarterback, Paces Eleven With Long Dashes | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/football-scores-colleges.html | Football Scores; COLLEGES | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/building-awards-rise-55-per-cent-over-1939-both-public-and-private.html | BUILDING AWARDS RISE 55 PER CENT OVER 1939; Both Public and Private Work Feel Defense Impetus | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/sports-of-the-times-little-stories-of-football.html | Sports of the Times; Little Stories of Football | True | Reg. U.S. Pat. Off. By John Kieran | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/jersey-sales-include-3-apartment-houses-transfers-made-in-jersey.html | JERSEY SALES INCLUDE 3 APARTMENT HOUSES; Transfers Made in Jersey City and East Orange | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/new-chapter-for-office-men.html | New Chapter for Office Men | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/speeds-aid-to-ship-helpless-in-atlantic-newfoundland-sends-out.html | SPEEDS AID TO SHIP HELPLESS IN ATLANTIC; Newfoundland Sends Out Vessel -- 10 Missing From Another | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/pittsburgh-steel-to-issue-new-bonds-ag-becker-co-and-kuhn-loeb-will.html | PITTSBURGH STEEL TO ISSUE NEW BONDS; A.G. Becker & Co. and Kuhn, Loeb Will Offer $6,500,000 of 4 s to the Public | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/accountants-to-meet-conference-of-gas-and-electric-groups-opens.html | ACCOUNTANTS TO MEET; Conference of Gas and Electric Groups Opens Monday | True | | C1B 478720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/modifies-pact-with-swiss-president-ends-low-rate-on-handworked.html | MODIFIES PACT WITH SWISS; President Ends Low Rate on Hand-Worked Handkerchiefs | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/city-acts-to-oust-unfit-teachers-committee-is-named-to-study.html | CITY ACTS TO OUST 'UNFIT' TEACHERS; Committee Is Named to Study Problem of Those 'Mentally and Physically Unsound' | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/b-o-board-member-resigns.html | B. & O. Board Member Resigns | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/rosenberg-speaks-in-paris-chamber-nazi-ideologist-sees-victory-of.html | ROSENBERG SPEAKS IN PARIS CHAMBER; Nazi Ideologist Sees Victory of 'Blood Over Gold' at End of Thirty Years' War 'DECISIVE STAGE' AT HAND German Philosophy Defended by Military Might as Well as Iron Will, He Adds | True | Wireless to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/rousing-sendoff-for-navy-team-game-is-tossup-larson-insists-coach.html | Rousing Send-Off for Navy Team; Game Is Toss-Up, Larson Insists; Coach Finds Middies Ready for Their Best Showing--Holds Army Backs Dangerous Despite Wealth of His Own Material | True | By Allison Danzig Special To the New York Times. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/azana-died-reconciled-to-church-bishop-says.html | Azana Died Reconciled To Church, Bishop Says | True | By Telephone To the New York Times. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/suits-to-continue-arnold-declares-replying-to-attack-by-afl-he-bars.html | SUITS TO CONTINUE, ARNOLD DECLARES; Replying to Attack by A.F.L., He Bars 'Special Exemptions' | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/city-subways-get-a-streamlined-train-5-aluminumandrubber-cars-to-be.html | CITY SUBWAYS GET A STREAMLINED TRAIN; 5 Aluminum-and-Rubber Cars to Be Tested on Lines Here | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/no-parking-signs-curbed-by-police-private-notices-of-this-kind-may.html | 'NO PARKING' SIGNS CURBED BY POLICE; Private Notices of This Kind May Be Put Up Only With Special Permission | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/japanese-plan-shanghai-subway.html | Japanese Plan Shanghai Subway | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/managua-agency-closed-exportimport-office-set-up-by-us-bankers.html | MANAGUA AGENCY CLOSED; Export-Import Office Set Up by U.S. Bankers After World War | True | Special Cable to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/peak-is-predicted-for-holiday-trade-physical-volume-to-be-highest.html | PEAK IS PREDICTED FOR HOLIDAY TRADE; Physical Volume to Be Highest Ever This Year, Commerce Department Says DOLLAR TOTAL BELOW 1929 But Lower Prices Now Account for This--Domestic Lines Replace Imports | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/bamberger-insures-employes.html | Bamberger Insures Employes | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/tokyo-liaison-group-will-be-permanent-conference-of-civilians-and.html | TOKYO LIAISON GROUP WILL BE PERMANENT; Conference of Civilians and Officers to Meet Frequently | True | Wireless to THE NEW YORK TIMES. | C1B 478720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/trichinosis-curb-by-statute-urged-plea-for-licensing.html | TRICHINOSIS CURB BY STATUTE URGED; Plea for Licensing SlaughterHouses and Piggeries MadeBefore State GroupOUTSIDE MEAT A PROBLEMExperts at First Hearing ofCommission Warn That LawsWon't Bar Shipments | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/miss-mary-l-abbott-introduced-at-party-chapin-alumna-makes-debut-at.html | MISS MARY L. ABBOTT INTRODUCED AT PARTY; Chapin Alumna Makes Debut at Reception Given by Her Mother | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/advertising-news-and-notes-chateau-martin-steps-up-linage.html | Advertising News and Notes; Chateau Martin Steps Up Linage | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/durocher-found-in-shape-dodger-pilot-after-examination-hints-he.html | DUROCHER FOUND IN SHAPE; Dodger Pilot, After Examination, Hints He Will Yield to Reese | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/urges-one-control-of-wartime-prices-beckman-advises-central-body-be.html | URGES ONE CONTROL OF WARTIME PRICES; Beckman Advises Central Body Be Set Up to Coordinate Action on Quotations INFLATIONARY TREND CITED Jump in Buying Power Makes Some Advances Inevitable, He Points Out | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/havana-university-shut-closed-till-jan-7-after-killing-of-professor.html | HAVANA UNIVERSITY SHUT; Closed Till Jan. 7 After Killing of Professor, Apparently in Feud | True | Wireless to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/invites-depositors-to-bank-in-tin-cans-chicago-foe-of-new-deal-says.html | 'INVITES DEPOSITORS TO BANK IN TIN CANS; Chicago Foe of New Deal Says He Must Stop Paying Interest | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/santa-clara-marks-time-awaits-details-from-british-aid-group-on.html | SANTA CLARA MARKS TIME; Awaits Details From British Aid Group on Georgetown Game | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/news-of-the-stage-phil-baker-unable-to-appear-in-revue-because-of.html | NEWS OF THE STAGE; Phil Baker Unable to Appear in Revue Because of Illness--McClintic Purchases Another Script | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/battles-in-albania-routing-of-regiment-of-death-reported-in-the.html | BATTLES IN ALBANIA; Routing of 'Regiment of Death' Reported in the Fighting in South BASE IS THREATENED Fate of Argyrokastron Is Unknown--Belgrade Says It Has Fallen | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/frank-tinney-53-retired-comedian-blackface-artist-who-once-was.html | FRANK TINNEY, 53, RETIRED COMEDIAN; Blackface Artist, Who Once Was Undertaker's Aide, Dies in Northport, L.I. SERVED IN WORLD WAR Made First Stage Appearance Here in 'Follies of 1910'-- In Army During War | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/7-killed-as-blast-razes-warehouse-several-others-are-buried-and-14.html | 7 KILLED AS BLAST RAZES WAREHOUSE; Several Others Are Buried and 14 Are Injured in Big Structure at Toppenish, Wash.GAS OR DYNAMITE BLAMEDSecond Explosion, in du Pont Plant Near Fort Lewis,Razes Powder Building | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/wins-princeton-freshman-prize.html | Wins Princeton Freshman Prize | True | Special to THE NEW YORK TIMES. | C1B 478720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/goebbels-in-norway-on-tour-of-defenses-but-many-link-his-presence.html | GOEBBELS IN NORWAY ON TOUR OF DEFENSES; But Many Link His Presence to Increase in Sabotage | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/midair-collision-kills-three-fliers-national-guard-lieutenant-is.html | MID-AIR COLLISION KILLS THREE FLIERS; National Guard Lieutenant Is Victim With Civilians in a Crash at Indianapolis PARACHUTE EFFORT FAILS Cadet Training Plane Is Too Near Ground While Officer's Falls in Flames | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/business-records.html | BUSINESS RECORDS | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/the-inside-story.html | "THE INSIDE STORY" | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/cologne-battered-in-fierce-raf-raid-freight-yards-rail-junctions.html | COLOGNE BATTERED IN FIERCE R.A.F. RAID; Freight Yards, Rail Junctions and Bridges Smashed-- Several Big Fires Set | True | By David Anderson Special Cable To the New York Times. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/profit-increased-by-paper-concern-crown-zellerbach-had-net-of.html | PROFIT INCREASED BY PAPER CONCERN; Crown Zellerbach Had Net of $3,836,975 in the 6 Months Ended on Oct. 31 SALES AT RECORD LEVELS Results of Operations Shown by Other Companies With Comparative Figures | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/catastrophe-units-for-hospitals-urged-mccurdy-says-all-institutions.html | 'CATASTROPHE UNITS' FOR HOSPITALS URGED; McCurdy Says All Institutions in State Should Have Them | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/finnish-president-in-ill-health-quits-kyosti-kallio-67-who-served-3.html | FINNISH PRESIDENT IN ILL HEALTH QUITS; Kyosti Kallio, 67, Who Served 3 Years of His 6-Year Term, Retires From Office RYTI MAY BE SUCCESSOR Present Premier Expected to Be Named by Reappointed Electoral College | True | Wireless to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/war-export-permits-192882070-in-month-actual-october-shipments.html | WAR EXPORT PERMITS $192,882,070 IN MONTH; Actual October Shipments $27,895,655-- Most to Britain | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/more-income-taxes-urged-by-tydings-he-justifies-defense-expenses.html | MORE INCOME TAXES URGED BY TYDINGS; He Justifies Defense Expenses but Calls for Balancing Budget for Other Costs WANTS A BROADER BASE Senator Holds Masses Must Pay Off Deficit-- Warns on Striking at High Incomes | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/music-womens-chamber-orchestra.html | Music; Women's Chamber Orchestra | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/john-thurman-milar-head-of-associated-press-new-haven-bureau-for-6.html | JOHN THURMAN MILAR; Head of Associated Press New Haven Bureau for 6 Years Dies | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/phi-beta-kappa-elects-17-names-of-seniors-chosen-at-princeton-are.html | PHI BETA KAPPA ELECTS 17; Names of Seniors Chosen at Princeton Are Announced | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/buffet-supper-to-aid-british.html | Buffet Supper to Aid British | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/estates-appraised.html | Estates Appraised | True | | C1B 478720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/dividends-voted-by-corporations-directors-of-fairbanks-morse-co.html | DIVIDENDS VOTED BY CORPORATIONS; Directors of Fairbanks, Morse & Co. Approve a Special of 50c a Common Share | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/3-leaders-depict-world-after-war-hg-wells-dr-hu-shih-dr-ray-lyman.html | 3 LEADERS DEPICT WORLD AFTER WAR; H.G. Wells, Dr. Hu Shih, Dr. Ray Lyman Wilbur Portray Paths to Ideal Order ENFORCED PEACE IS SEEN Chinese Envoy Asks Sanctions Against Violators--Author Foresees Socialism | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/freeport-hotel-sold-by-emigrant-bank-houses-in-flashing-forest.html | FREEPORT HOTEL SOLD BY EMIGRANT BANK; Houses in Flashing, Forest Hills and Jackson Hgts. Traded | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/sell-christmas-seals-postmaster-quale-delivers-them-to-borough.html | SELL CHRISTMAS SEALS; Postmaster Quale Delivers Them to Borough President | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/october-tin-output-19900-tons.html | October Tin Output 19,900 Tons | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/betrothal-made-known-of-miss-irene-du-bohus.html | Betrothal Made Known Of Miss Irene Du Bohus | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/eel-stuck-fast-in-pipe-shuts-off-plants-water.html | Eel Stuck Fast in Pipe Shuts Off Plant's Water | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/shipyards-seen-meeting-demand-we-will-expand-sufficiently-to-meet.html | SHIPYARDS SEEN MEETING DEMAND; We Will Expand Sufficiently to Meet Britain's Needs, Luckenbach Says HE CITES GREAT STRIDES Construction Now Is 4 Times Greater Than 2 Years Ago, Propeller Club Hears | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/the-international-situation.html | The International Situation | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/realty-activities-operators-take-3-bronx-parcels-building-with-ten.html | Realty Activities; OPERATORS TAKE 3 BRONX PARCELS Building With Ten Stores on East 167th St. Is Sold by Insurance Company MULTI-DWELLINGS TRADED Five-Story House on Prospect Ave. and Dawson St. Building Go to New Owners | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/sec-sets-hearing-on-rail-issue.html | SEC Sets Hearing on Rail Issue | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/gold-holdings-rise-in-bank-of-england-advance-for-sixth-consecutive.html | GOLD HOLDINGS RISE IN BANK OF ENGLAND; Advance for Sixth Consecutive Week, This Time by 205,000 | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/books-published-today.html | Books Published Today | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/iorga-had-active-career-historian-and-politician-he-had-hand-in.html | IORGA HAD ACTIVE CAREER; Historian and Politician, He Had Hand in Carol's Gaining of Crown | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 478720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/war-brings-an-experiment-in-mass-feeding-to-a-british-town.html | WAR BRINGS AN EXPERIMENT IN MASS FEEDING TO A BRITISH TOWN | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; BILL WOULD AVOID BRITISH TAX DUTY Cullen Amendment Seeks to End Inclusion of Levy in Valuing Imports From EnglandSPEEDY ACTION IS SOUGHTImporters Await a DecisionBefore Placing Orders forSpring Merchandise | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/chemical-conference-dec-11.html | Chemical Conference Dec. 11 | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/reports-of-activities-in-the-real-estate-market-belgians-lease.html | Reports of Activities in the Real Estate Market; BELGIANS LEASE APARTMENTS HERE Diamond Merchants Located in Central Park West and West 86th Street DUPLEX UNITS ARE RENTED One Is Taken by Mme. Weiller of Paris--Montclair House Gets Six Tenants | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/tire-shipments-increase-octobers-total-climbs-to-5560709-units-3000.html | TIRE SHIPMENTS INCREASE October's Total Climbs to 5,560,709 Units; 3,000 Get Christmas Checks | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/medical-research-faces-monkey-shortage-in-war.html | Medical Research Faces Monkey Shortage in War | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/austrian-refugees-go-to-sosua-haven-group-of-35-who-arrived-here.html | AUSTRIAN REFUGEES GO TO SOSUA HAVEN; Group of 35 Who Arrived Here Monday From Lisbon Sail for Dominican Republic ACCOMPANIED BY SPONSOR Leon Falk Jr., Whose Family Gave Funds for Settlement, to Stay Four Months | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/storekeepers-wife-captures-a-bandit-110pound-woman-grabs-youth-and.html | STOREKEEPER'S WIFE CAPTURES A BANDIT; 110-Pound Woman Grabs Youth and Foils Hold-Up | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/business-world-holiday-cuts-dry-goods-trade.html | Business World; Holiday Cuts Dry Goods Trade | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/screen-news-here-and-in-hollywood-one-night-in-lisbon-and-two-bad.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'One Night in Lisbon' and 'Two Bad Angels' Added to Winter Schedule by Paramount 'THE LETTER' HELD OVER Picture Starring Bette Davis Will Be Shown at the Strand Two Additional Weeks | True | By Douglas W. Churchill Special To the New York Times. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/ickes-calls-stand-on-press-a-benefit-says-response-to-attacks-on.html | ICKES CALLS STAND ON PRESS A BENEFIT; Says Response to Attacks on Freedom Shows He Came Near 'to Hitting Bullseye' CITES CLEVELAND LETTER C.S. Eaton, Financier, Wrote of Big Roosevelt Lead There With No Newspaper Support | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/montclair-yale-club-bowl-to-go-to-juan-t-trippe.html | Montclair Yale Club Bowl To Go to Juan T. Trippe | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/newark-eleven-to-play-faces-indians-sunday-in-battle-for-4th-place.html | NEWARK ELEVEN TO PLAY; Faces Indians Sunday in Battle for 4th Place in League | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 478720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/aluminum-strike-ended-by-cio-union-7500-resume-work-today-at-new.html | ALUMINUM STRIKE ENDED BY C.I.O. UNION; 7,500 Resume Work Today at New Kensington, Pa. | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/blum-aide-to-be-tried-vienot-former-french-socialist-is-called-by.html | BLUM AIDE TO BE TRIED; Vienot, Former French Socialist, Is Called by Military Court | True | Wireless to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/bank-sells-garage-on-the-west-side-brick-building-for-200-cars-on.html | BANK SELLS GARAGE ON THE WEST SIDE; Brick Building for 200 Cars on 54th St. Is Bought by Corporation 50-FAMILY HOUSE TRADED Property on West 187th St. Conveyed Subject to First Mortgage of $107,800 | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/follansbee-opens-new-mill.html | Follansbee Opens New Mill | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/liquidator-of-defunct-title-company-mails-checks-for-497000-to-650.html | Liquidator of Defunct Title Company Mails Checks for $497,000 to 650 Persons | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/navy-praises-ford-for-instruction-aid-says-generosity-means-less-of.html | NAVY PRAISES FORD FOR INSTRUCTION AID; Says 'Generosity' Means Less of a Burden on Own Schools | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/eagles-set-back-steelers-by-70-obrien-in-last-philadelphia-game.html | EAGLES SET BACK STEELERS BY 7-0; O'Brien, in Last Philadelphia Game, Stars as Team Gains First League Victory RIFFLE GETS TOUCHDOWN Scores on Reverse From 17 Yards Out After Schultz Grabs Patterson Fumble | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/letters-to-the-times-milk-for-relief-families-welfare-head-tells.html | Letters to The Times; Milk for Relief Families Welfare Head Tells Why Announcement Was Made When It Was | True | Commissioner of Welfare. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/confusing-street-signs.html | CONFUSING STREET SIGNS | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/lavals-daughter-leaves-on-clipper-countess-rene-de-chambrun-off-to.html | LAVAL'S DAUGHTER LEAVES ON CLIPPER; Countess Rene de Chambrun Off to Resume Red Cross Work in France CHRISTMAS SEALS ABROAD National Tuberculosis Group Sends Them as Greeting to British King | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/macy-rewards-employes-miss-peterson-wins-first-prize-in-idea.html | MACY REWARDS EMPLOYES; Miss Peterson Wins First Prize in Idea Contest | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/thailand-bombing-indochinese-area-acts-after-alleged-raids-by.html | THAILAND BOMBING INDO-CHINESE AREA; Acts After Alleged Raids by French--Warns People to Stay Away From Border SOME HAIL START OF WAR Only Desultory Firing Reported by Hanoi--Disorders Occur in Northern Tongking | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/mexican-ruling-cuts-jobs-in-oil-industry-terms-set-by-arbitration.html | MEXICAN RULING CUTS JOBS IN OIL INDUSTRY; Terms Set by Arbitration Board Sterner Than in Cardenas Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/violet-brushes-up-on-defense-tasks-la-manna-barmak-bates-and.html | VIOLET BRUSHES UP ON DEFENSE TASKS; La Manna, Barmak, Bates and Wittekind Likely to Start-- N.Y.U. Team Ends Work | True | | C1B 478720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/225000-is-added-to-capital-budget-estimate-groups-total-is-set-by.html | $225,000 IS ADDED TO CAPITAL BUDGET; Estimate Group's Total Is Set by Pruning Some Items and Increasing Others THREE ITEMS WIN BACKING One Project Approved by Plan Board Is for Bus Center Link to Holland Tunnel | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/morgenthau-defers-talk-of-british-deal-secretary-withholds-views-on.html | MORGENTHAU DEFERS TALK OF BRITISH DEAL; Secretary Withholds Views on Resources or Cash Aid | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/jailed-for-mt-kisco-bank-theft.html | Jailed for Mt. Kisco Bank Theft | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/dodgers-hold-dummy-scrimmage-in-spite-of-a-treacherous-field-giants.html | Dodgers Hold Dummy Scrimmage In Spite of a Treacherous Field; Giants, With Barnum and Soar Back in Peak Shape, Also Engage in Spirited Drill-- Cafego's Play Cheers Brooklyn | True | By Arthur J. Daley | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/girl-scouts-aid-britain-send-clothing-for-children-greece-also.html | GIRL SCOUTS AID BRITAIN; Send Clothing for Children-- Greece Also Receives Help | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/radio-today.html | RADIO TODAY | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/the-captive-professor.html | THE CAPTIVE PROFESSOR | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/chinese-report-200-of-foe-slain.html | Chinese Report 200 of Foe Slain | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/woodruff-charges-prowar-campaign-scores-letter-on-aid-to-britain.html | WOODRUFF CHARGES PRO-WAR CAMPAIGN; Scores Letter on Aid to Britain From Michigan Educators | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/liverpool-afire-germans-report-port-city-destructively-hit-with-oil.html | LIVERPOOL AFIRE, GERMANS REPORT; Port City 'Destructively Hit,' With Oil Tanks, Docks and Factories Among Targets PLYMOUTH HEAVILY RAIDED Berlin Tells of Widespread Destruction to Harbor and Rail Lines in Night Assault ... | True | By Percival Knauth Wireless To the New York Times. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/in-market-for-blankets-mail-order-houses-fill-catalogue-needs-until.html | IN MARKET FOR BLANKETS; Mail Order Houses Fill Catalogue Needs Until Spring | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/other-railway-reports-northern-pacific.html | OTHER RAILWAY REPORTS; Northern Pacific | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/actors-priest.html | ACTORS' PRIEST | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/the-texts-of-the-communiques-issued-yesterday-by-the-belligerents.html | The Texts of the Communiques Issued Yesterday by the Belligerents | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/holc-sales-in-brooklyn-three-dwellings-disposed-of-by-federal.html | HOLC SALES IN BROOKLYN; Three Dwellings Disposed Of by Federal Agency | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/medicines-sent-to-china-american-bureau-ships-21939-in-supplies-in.html | MEDICINES SENT TO CHINA; American Bureau Ships $21,939 in Supplies in Month | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/railroad-shifts-agents-lackawanna-brings-its-general-representative.html | RAILROAD SHIFTS AGENTS; Lackawanna Brings Its General Representative From New Haven | True | | C1B 478720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/cologne-held-unharmed-americans-flying-over-city-confirm-absence-of.html | COLOGNE HELD UNHARMED; Americans Flying Over City Confirm Absence of Havoc | True | Wireless to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/9116471-cleared-by-utility-in-year-national-power-and-lights.html | $9,116,471 CLEARED BY UTILITY IN YEAR; National Power and Light's Increased Earnings Equal $1.36 a Common Share GROSS REVENUES LOWER Other Public Service Concerns Issue Statements on Their Operations and Profits | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/julie-chapman-engaged-alumna-of-smith-college-will-be-wed-to-edward.html | JULIE CHAPMAN ENGAGED; Alumna of Smith College Will Be Wed to Edward E. Mills | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/wins-remington-medal-for-aid-to-pharmacy.html | Wins Remington Medal For Aid to Pharmacy | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/southern-buys-4-locomotives.html | Southern Buys 4 Locomotives | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/skating-card-colorful-many-stars-to-take-part-in-ice-follies.html | SKATING CARD COLORFUL; Many Stars to Take Part in Ice Follies Opening Monday | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/brooklyn-evening-college-wins.html | Brooklyn Evening College Wins | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/auction-sales-todays-sales.html | AUCTION SALES; TODAY'S SALES | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/la-guardia-hints-he-wont-quit-now-will-stay-as-mayor-at-least-till.html | LA GUARDIA HINTS HE WON'T QUIT NOW; Will Stay as Mayor at Least Till Next Year, He Indicates at School Dedication WARNS 'PRESSURE GROUPS' Says Seeking Funds for Projects Under Guise of Defensels 'Unpatriotic' | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/nyu-societies-pick-48-sorority-pledges-are-listed-girls-class.html | N.Y.U. SOCIETIES PICK 48; Sorority Pledges Are Listed-- Girls' Class Average 80.7% | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/us-help-to-greece-is-backed-in-survey-war-materials-and-loan-are.html | U.S. HELP TO GREECE IS BACKED IN SURVEY; War Materials and Loan Are Favored in Gallup Test | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/the-civil-service.html | The Civil Service | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/nyu-dance-tonight-1400-couples-are-expected-to-attend-annual-fall.html | N.Y.U. DANCE TONIGHT; 1,400 Couples Are Expected to Attend Annual Fall Event | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/bank-of-canada-reports-circulation-decreased-1424000-in-week-ended.html | BANK OF CANADA REPORTS; Circulation Decreased $1,424,000 in Week Ended Nov. 27 | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/in-the-nation-the-question-of-food-in-europe-during-war.html | In The Nation; The Question of Food in Europe During War | True | By Arthur Krock | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/profit-is-shown-on-war-orders-american-car-foundry-had-823654-net.html | PROFIT IS SHOWN ON 'WAR ORDERS'; American Car & Foundry Had $823,654 Net in Six Months, $1,746,678 Loss in 1939 BOOKINGS ARE $115,611,801 Company Making 3,454 Tanks and Munitions for U.S. and Shells for Britain | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/ship-yard-labor-survey-hillman-names-committee-to-study.html | SHIP YARD LABOR SURVEY; Hillman Names Committee to Study Stabilization | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/fire-department.html | Fire Department | True | | C1B 478720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/financial-markets-steady-decline-in-stock-values-arrested-list.html | FINANCIAL MARKETS; Steady Decline in Stock Values Arrested; List Makes Moderate Gains in Dullest Session of Month | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/count-sforza-urges-a-wary-democracy-warns-of-complacency-in-face-of.html | COUNT SFORZA URGES A WARY DEMOCRACY; Warns of Complacency in Face of Totalitarian Technique | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/raid-on-port-heavy-fires-set-and-homes-hit-british-saymidland-towns.html | RAID ON PORT HEAVY; Fires Set and Homes Hit, British Say-- Midland Towns Also Raided LONDON IS POUNDED Berlin Tells of a Fierce Assault on Plymouth, With Harbor Struck | True | By James MacDonald Special Cable To the New York Times. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/to-make-a-bust-of-caperton.html | To Make a Bust of Caperton | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/fordham-focuses-eyes-on-nyu-but-steals-glance-toward-bowls-rams.html | Fordham Focuses Eyes on N.Y.U. But Steals Glance Toward Bowls; Rams Taking Nothing for Granted in Game Tomorrow Lest Repetition of '36 Upset Deprive Them of Post-Season Trip | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/another-seat-at-33000-stock-exchange-announces-second-sale-at.html | ANOTHER SEAT AT $33,000; Stock Exchange Announces Second Sale at Lowest Since 1899 | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/succeeds-jacob-loewer-as-brewery-executive.html | Succeeds Jacob Loewer As Brewery Executive | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/schmeling-fully-recovered.html | Schmeling Fully Recovered | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/deadline-on-barracks-builders-seek-time-extension-on-5531000-dix.html | DEADLINE ON BARRACKS; Builders Seek Time Extension on $5,531,000 Dix Job | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/f-and-m-triumphs-over-ursinus-12-to-6-quick-and-monro-tally-to-win.html | F. AND M. TRIUMPHS OVER URSINUS, 12 TO 6; Quick and Monro Tally to Win Eastern Conference Honors | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/objector-signs-up-for-draft-in-jail-young-father-serving-term-of-18.html | OBJECTOR SIGNS UP FOR DRAFT IN JAIL; Young Father Serving Term of 18 Months Changes His Mind About Army Registration EARLY FREEDOM EXPECTED Cahill Moves Toward Cutting Sentence in Line With the Policy Set Up by Court | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/plea-for-warphans-made-by-mme-chiang-booklet-for-us-children-is.html | PLEA FOR 'WARPHANS' MADE BY MME. CHIANG; Booklet for U.S. Children Is Distributed by Foundation | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/mexicans-storm-embassy-as-wallace-party-arrives-hostile-crowd-of.html | Mexicans Storm Embassy As Wallace Party Arrives; Hostile Crowd of 500 Blames Washington Government for Collapse of Almazan's Fight--Dispersed by Gas | True | By Arnaldo Cortesi Special Cable to the New York Times. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/vytautas-racevicius-recital.html | Vytautas Racevicius Recital | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/laval-is-expected-to-visit-germany-11-students-reported-killed-in.html | LAVAL IS EXPECTED TO VISIT GERMANY; 11 Students Reported Killed in Paris University Rioting | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/fight-off-sardinia-battleship-reported-hit-leaving-italy-only-2.html | FIGHT OFF SARDINIA; Battleship Reported Hit, Leaving Italy Only 2 Ready for Action BRITISH SHIP STRUCK Rome, Claiming Victory, Says Aircraft Bombed Foe's Battleship | True | By James B. Reston Special Cable to the New York Times. | C1B 478720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/to-honor-rockefeller-williamsburg-will-mark-benefactions-at.html | TO HONOR ROCKEFELLER; Williamsburg Will Mark Benefactions at Ceremony Today | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/dr-dewey-pleads-for-better-world-this-is-one-of-3-or-4-most-fateful.html | DR. DEWEY PLEADS FOR BETTER WORLD; This Is One of 3 or 4 Most Fateful Periods in History, He Says, but Sees Hope | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/to-discuss-financing-problems.html | To Discuss Financing Problems | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/westchester-residence-sold.html | Westchester Residence Sold | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/camp-upton-to-shift-300-men-to-fort-dix-trainees-will-be.html | CAMP UPTON TO SHIFT 300 MEN TO FORT DIX; Trainees Will Be Transferred Tomorrow-- 670 Now There | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/mr-dies-is-rebuked.html | MR. DIES IS REBUKED | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/americans-beat-rangers-and-tie-for-4th-place-dutton-team-wins-on.html | Americans Beat Rangers and Tie for 4th Place; DUTTON TEAM WINS ON LATE TALLY, 2-1 Jackson's Shot Two Minutes From Close Sends Rangers to Tie for Last Place ARMSTRONG EVENS SCORE Americans Force Pace After Watson Beats Robertson in Garden Hockey Battle | True | By Joseph C. Nichols | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/hunt-graf-spee-sailors-chilean-police-intensify-search-for-those.html | HUNT GRAF SPEE SAILORS; Chilean Police Intensify Search for Those Who Fled Argentina | True | Special Cable to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/food-index-at-new-high-latest-level-246-against-244-week-before-235.html | FOOD INDEX AT NEW HIGH; Latest Level $2.46, Against $2.44 Week Before, $2.35 Year Ago | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/news-of-markets-in-european-cities-giltedge-issues-rise-further-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Issues Rise Further in London With Money in Supply--Shares Quiet BERLIN TRADING IRREGULAR Gains and Losses Generally Below 2%--List Mixed, Volume Light in Amsterdam | True | Special Cable to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/king-michael-may-flee-many-others-reported-quitting-rumaniaarmy.html | KING MICHAEL MAY FLEE; Many Others Reported Quitting Rumania--Army Rule Seen | True | By Eugen Kovacs By Telephone To the New York Times. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/elinor-p-gooding-is-wed-in-church-hanover-nh-girl-wears-blue-velvet.html | ELINOR P. GOODING IS WED IN CHURCH; Hanover, N.H., Girl Wears Blue Velvet at Her Marriage to John D. Detlefsen | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/news-prices-in-commodity-markets-hedges-shifted-in-wheat-market.html | News, Prices in Commodity Markets; HEDGES SHIFTED IN WHEAT MARKET December Is Bought Against Sales of the May and July-- List 5/8 to 1 3/8c Higher SPREADERS ALSO IN CORN Cash Interests Take the Near Month and Dispose of the Later Deliveries | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/buys-staten-island-building.html | Buys Staten Island Building | True | | C1B 478720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/15000-gift-made-to-hospital-fund-donor-is-foundation-whose-name-is.html | $15,000 GIFT MADE TO HOSPITAL FUND; Donor Is Foundation Whose Name Is Withheld--$5,000 Is Given as Memorial ARCHBISHOP SENDS $1,000 Prelate Also Offers Prayer to 'Turn the Scales Against Forces of Destruction' | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/cudahy-quits-post-at-belgian-court-ambassador-will-return-to.html | CUDAHY QUITS POST AT BELGIAN COURT; Ambassador Will Return to Milwaukee to Write, Ending Diplomatic CareerPELENYI ALSO RESIGNSHungarian Minister Gives UpPlace Since His Country Is With Axis Powers | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/oppose-cuban-plan-for-ships-control-groups-at-maritime-conference-a.html | OPPOSE CUBAN PLAN FOR SHIPS' CONTROL; Groups at Maritime Conference Are Cold to Proposal for a Hemisphere Commission TOURIST TRADE STRESSED Lower Rates and Faster Service Suggested--Studies ofFreight Costs Urged | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/tax-case-may-go-to-high-court.html | Tax Case May Go to High Court | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/mary-lanza-betrothed-scarborough-girl-will-become-bride-of-walter-g.html | MARY LANZA BETROTHED; Scarborough Girl Will Become Bride of Walter G. Maue Jr. | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/full-defense-spur-to-income-due-in-41-real-effect-on-national-total.html | FULL DEFENSE SPUR TO INCOME DUE IN '41; Real Effect on National Total Likely by Middle of Year, Says Conference Board GAIN TO OCT. 1 WAS 5.7% But Foreign Military Buying Was Greater Factor Than U.S. Preparedness | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/housing-experts-to-meet.html | Housing Experts to Meet | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/ship-calls-off-rescue-freighter-panamanian-overcomes-list-and-sails.html | SHIP CALLS OFF RESCUE; Freighter Panamanian Overcomes List and Sails On | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/to-drop-fat-removal-claims.html | To Drop Fat Removal Claims | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/clark-takes-new-post-detroit-lions-pilot-will-coach-at-u-of-grand.html | CLARK TAKES NEW POST; Detroit Lions' Pilot Will Coach at U. of Grand Rapids | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/strauss-victor-at-balkline.html | Strauss Victor at Balkline | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/willkie-birthday-ball-urged-for-opposition.html | Willkie Birthday Ball Urged for 'Opposition' | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/paulette-goddard-is-wed-she-tells-in-court-of-marrying-chaplin-does.html | PAULETTE GODDARD IS WED; She Tells in Court of Marrying Chaplin, Does Not Say When | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/chicago-episcopalians-elect-conkling-as-bishop.html | Chicago Episcopalians Elect Conkling as Bishop | True | Times Wide World, 1940 | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 478720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/lord-craigavon-buried-soil-from-northern-irelands-six-counties.html | LORD CRAIGAVON BURIED; Soil From Northern Ireland's Six Counties Strewn on Grave | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/bills-to-fix-curbs-on-defense-strikes-get-house-backing-smith.html | BILLS TO FIX CURBS ON DEFENSE STRIKES GET HOUSE BACKING; Smith Offers Measure for Life Penalty for Sabotage and to Halt Labor Disputes HOFFMAN SPONSORS ONE Jackson Advises Congress No Legislation Is Needed Now for Law Enforcement | True | By Henry N. Dorris Special To the New York Times. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/columbia-plays-scoreless-tie-with-brown-in-frigid-setting-at.html | Columbia Plays Scoreless Tie With Brown in Frigid Setting at Providence; GOAL-LINE STANDS MARK 0-0 CONTEST Columbia Holds Brown Inches From Score in Last Period and Again 2 Yards Away LIONS THREATEN EARLY Will's Placement Fails Near Close-- Germann Narrowly Averts Safety on Kick | True | By Robert F. Kelley Special To the New York Times. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/report-on-bridges-is-made-as-secret-text-of-inquiry-on-alleged.html | REPORT ON BRIDGES IS MADE AS SECRET; Text of Inquiry on Alleged Communist Link Is Turned In by F.B.I. to Jackson WITH NO RECOMMENDATION Attorney General Holds Document Confidential Until Specialists Analyze Its Details | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/furniture-brings-13658-sculptured-armoire-attributed-to-pilon-is.html | FURNITURE BRINGS $13,658; Sculptured Armoire Attributed to Pilon Is Sold for $375 | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/us-woman-ends-life-in-cuba.html | U.S. Woman Ends Life in Cuba | True | Wireless to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/prout-contradicts-story-insists-at-courtmartial-he-gave-no.html | PROUT CONTRADICTS STORY; Insists at Court-Martial He Gave No Ammunition Away | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/longer-job-week-pressed-in-canada-labor-minister-says-48-hours-are.html | LONGER JOB WEEK PRESSED IN CANADA; Labor Minister Says 48 Hours Are Imperative as Shortage of Workers Impends BRITISH LOSS TO BE MET Mackenzie King Agrees During Commons Sessions to Make Statement on War Situation | True | By P.j. Philip Special To the New York Times. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/knolla-paces-creighton-gains-groundgaining-honors-as-team-tops.html | KNOLLA PACES CREIGHTON; Gains Ground-Gaining Honors as Team Tops Wichita, 7-0 | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/greeks-unit-surprises-the-italians-and-walks-off-with-machine-gun.html | Greeks Unit Surprises the Italians And Walks Off With Machine Gun; By JAMES ALDRIDGE North American Newspaper Alliance | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/roosevelt-holds-war-relief-conference-some-food-for-europe-believed.html | Roosevelt Holds War Relief Conference; Some Food for Europe Believed Discussed; WHITE HOUSE TALK WEIGHS AID ABROAD | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/12000-see-rovers-win-olympics-routed-on-boston-ice-with-late-surge.html | 12,000 SEE ROVERS WIN; Olympics Routed on Boston Ice With Late Surge, 7 to 3 | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/george-k-fisher-retired-metallurgical-engineer-dies-at-saranac-lake.html | GEORGE K. FISHER; Retired Metallurgical Engineer Dies at Saranac Lake | True | Special to THE NEW YORK TIMES. | C1B 478720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/miss-fern-salisbury-rhode-island-bride-sister-attendant-at-her.html | MISS FERN SALISBURY RHODE ISLAND BRIDE; Sister Attendant at Her Wedding to L.K. Carpenter in Bristol | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/censorship-is-defended-times-of-london-is-critical-of-associated.html | CENSORSHIP IS DEFENDED; Times of London Is Critical of Associated Press Dispatch | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/ramblers-top-hershey-six-41.html | Ramblers Top Hershey Six, 4-1 | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/october-auto-deaths-dropped-18-from-39.html | October Auto Deaths Dropped 18% From '39 | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/wholesale-prices-rise-bureau-of-labor-statistics-index-equals-1939.html | WHOLESALE PRICES RISE; Bureau of Labor Statistics Index Equals 1939 High | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/british-lack-ships-for-food-imports-extended-rationing-and-ban-on.html | BRITISH LACK SHIPS FOR FOOD IMPORTS; Extended Rationing and Ban on 'Non-Essentials' Considered | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/conditions-of-ski-trails.html | Conditions of Ski Trails | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/plymouth-in-us-hails-bombed-city-message-of-cheer-is-radioed-as.html | PLYMOUTH, IN U.S., HAILS BOMBED CITY; Message of Cheer Is Radioed as Part of Thanksgiving Celebration at the Rock | True | By Meyer Berger Special To the New York Times. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/foxx-no-1-choice-on-allstar-team-two-other-tennessee-players-three.html | FOXX NO. 1 CHOICE ON ALL-STAR TEAM; Two Other Tennessee Players, Three From Alabama on Southeastern Eleven | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/books-of-the-times-george-kaufman-and-dorothy-sims.html | BOOKS OF THE TIMES; George Kaufman and Dorothy Sims | True | By Charles Poore | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/agency-curb-bill-blocked-in-house-cochran-delays-taking-up-senate.html | AGENCY CURB BILL BLOCKED IN HOUSE; Cochran Delays Taking Up Senate Changes, Asserting Social Gains Are Target WALTER HITS THE BUREAUS Says Their Power Jeopardizes Nation--Leaders Hope to Get Measure Up on Monday | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Thomas | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/foes-wreck-train-of-high-japanese-100-killed-or-injured-in-derail.html | FOES WRECK TRAIN OF HIGH JAPANESE; 100 Killed or Injured in Derail ment as They Are En Route to Nanking Ceremony WANG APPEALS TO CHIANG Head of Puppet Regime Sends a 'Last Exhortation' Before He Signs Pact Tomorrow | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/harmon-and-hursh-best-in-statistics-formers-636-yards-top-mark-in.html | HARMON AND HURSH BEST IN STATISTICS; Former's 636 Yards Top Mark in Western Conference | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/deadlock-in-nlrb-shown-by-minutes-investigating-committee-hears.html | DEADLOCK IN NLRB SHOWN BY MINUTES; Investigating Committee Hears Excerpts Which Stress Leiserson-Smith Split RED ISSUE OFTEN RAISED Representation and Complaint Cases Dragged for Months Without a Decision | True | Special to THE NEW YORK TIMES. | C1B 478720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/daughter-to-mrs-fs-danzoll.html | Daughter to Mrs. F.S. Danzoll | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/emilio-pizzi-author-of-several-operas-italian-composer-exdirector.html | EMILIO PIZZI, AUTHOR OF SEVERAL OPERAS; Italian Composer, Ex-Director of Bergamo Musical Institute, Dies | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/admits-27000-theft-armored-truck-guard-will-be-sentenced-dec-19.html | ADMITS $27,000 THEFT; Armored Truck Guard Will Be Sentenced Dec. 19 | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/bonds-are-floated-by-utility-district-6600000-issue-of-cowlitz.html | BONDS ARE FLOATED BY UTILITY DISTRICT; $6,600,000 Issue of Cowlitz County, Washington, Offered by Nuveen & Co. Syndicate BRADENTON, FLA., ASKS BIDS Will Judge Tenders Dec. 11 on $2,300,000, of Securities-- Other Municipal Deals | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/medicine-for-the-needy.html | MEDICINE FOR THE NEEDY | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/paper-box-sales-jumped-october-shipments-beat-previous-record.html | PAPER BOX SALES JUMPED; October Shipments Beat Previous Record Figure by 2% | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/trucking-concern-quits-big-jersey-firm-says-high-wages-force-it-out.html | TRUCKING CONCERN QUITS; Big Jersey Firm Says High Wages Force It Out of Business | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/plea-for-university-spellman-asks-catholics-to-aid-school-in.html | PLEA FOR UNIVERSITY; Spellman Asks Catholics to Aid School in Washington | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/ample-aluminum-assured-defense-stettinius-tells-roosevelt-that.html | AMPLE ALUMINUM ASSURED DEFENSE; Stettinius Tells Roosevelt That Industry Is Expanding to Meet All Needs NO PRIORITIES NECESSARY Program, Linked to British and Our Plane Schedules, Moves Toward World Peak | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/parole-is-denied-to-judge-manton-federal-board-refuses-to-act-upon.html | PAROLE IS DENIED TO JUDGE MANTON; Federal Board Refuses to Act Upon His Application 'After Careful Consideration' | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/detroit-to-reduce-debt.html | Detroit to Reduce Debt | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/better-mousetrap-is-a-repeater.html | Better Mousetrap Is a Repeater | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/capt-joseph-m-biggers-retired-fireman-fought-triangle-and-equitable.html | CAPT. JOSEPH M. BIGGERS; Retired Fireman Fought Triangle and Equitable Conflagrations | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/bishop-callistos-65-greek-church-head-leader-of-the-orthodox-group.html | BISHOP CALLISTOS, 65, GREEK CHURCH HEAD; Leader of the Orthodox Group in Midwest for Nine Years Dies | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/haskell-assails-prout-witnesses-threatens-disciplining-if-need-be.html | HASKELL ASSAILS PROUT WITNESSES; Threatens Disciplining, if Need Be, of Two Officers Called to Testify in New York City ONE ALREADY IN CONTEMPT General Scores Delays of Court Martial--New Defendam Range Is Opened | True | By Anthony H. Leviero Special To the New York Times. | C1B 478720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/abrams-stops-chmielewski.html | Abrams Stops Chmielewski | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/consolidated-steel-reports.html | Consolidated Steel Reports | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/community-sing-held-crowd-joins-in-old-tunes-before-statue-of.html | COMMUNITY SING HELD; Crowd Joins in Old Tunes Before Statue of Horace Greeley | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/london-gets-control-over-greek-shipping-athens-authorizes-committee.html | LONDON GETS CONTROL OVER GREEK SHIPPING; Athens Authorizes Committee There to Requisition Vessels | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/copperweld-steel-expansion.html | Copperweld Steel Expansion | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/news-of-wood-field-and-stream-when-are-brant-plentiful.html | NEWS OF WOOD, FIELD AND STREAM; When Are Brant Plentiful? | True | By Raymond Camp Special To the New York Times. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/nazi-raider-described-attacker-in-indian-ocean-believed-to-be-motor.html | NAZI RAIDER DESCRIBED; Attacker in Indian Ocean Believed to Be Motor Ship Narvik | True | Wireless to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/to-enforce-liquor-pacts-new-jersey-abc-head-asks-funds-to-uphold.html | TO ENFORCE LIQUOR PACTS; New Jersey ABC Head Asks Funds to Uphold Fair Trade | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/nazi-italian-buyers-dominate-fur-sales-only-one-american-to-attend.html | NAZI, ITALIAN BUYERS DOMINATE FUR SALES; Only One American to Attend Swedish Auctions | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/woman-lawyers-slayer-insane.html | Woman Lawyer's Slayer Insane | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/allies-aides-plan-ball-starspangled-fete-to-be-given-dec-20-by-wm-a.html | ALLIES' AIDES PLAN BALL; Star-Spangled Fete to Be Given Dec. 20 by Wm. A. White Group | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/miss-mary-richter-makes-her-debut-parents-give-dinner-dance-at-the.html | MISS MARY RICHTER MAKES HER DEBUT; Parents Give Dinner Dance at the St. Regis to Introduce Student at Radcliffe MOTHER AIDS IN RECEIVING Chapin School Alumna Wears White Metal Cloth Trimmed With Ostrich Feathers | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/new-bus-route-to-start-fifth-ave-company-will-begin-8th-ave.html | NEW BUS ROUTE TO START; Fifth Ave. Company Will Begin 8th Ave. Operations Sunday | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/wool-goods-trade-slows-but-prices-continue-strong-and-sensitive-in.html | WOOL GOODS TRADE SLOWS; But Prices Continue Strong and Sensitive in Week | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/4000-at-capital-applaud-flagstad.html | 4,000 AT CAPITAL APPLAUD FLAGSTAD | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/threat-of-british-dockyards-strike-ended-after-appeal-by-father-of.html | Threat of British Dockyards Strike Ended After Appeal by Father of 2 Service Men | True | Special Cable to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/new-soviet-envoy-in-berlin.html | New Soviet Envoy in Berlin | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/eastern-hockey-league-last-nights-result.html | EASTERN HOCKEY LEAGUE LAST NIGHT'S RESULT | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/events-today.html | Events Today | True | | C1B 478720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/bars-draft-delay-to-police-firemen-conboy-asserts-no-blanket.html | BARS DRAFT DELAY TO POLICE, FIREMEN; Conboy Asserts No Blanket Deferment Can Be Granted to Men in Either Service CITY'S PLEAS REJECTED Appeals Board Head Rules All Cases Must Rest on Merits-- 411 More Go to Camp | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/art-week-success-seen-in-reports-fragmentary-returns-from-15-of.html | ART WEEK SUCCESS SEEN IN REPORTS; Fragmentary Returns From 15% of Nation Put Sales at $16,000 to $20,000 TAYLOR DISCUSSES PRICES Believes Obvious Overcharge Set by Any Artist Will Act as a Boomerang | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/draft-inductions-pause-for-christmas-army-plans-not-to-take-more.html | DRAFT INDUCTIONS PAUSE FOR CHRISTMAS; Army Plans Not to Take More Men Between Dec. 15 and Jan. 3 | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/dickstein-berates-dies-on-publicity-committee-attack-on-fbi-is.html | DICKSTEIN BERATES DIES ON 'PUBLICITY'; Committee Attack on F.B.I. Is 'Disgraceful,' New Yorker Tells the House CALLS ITS ACTS 'BALLYHOO' House Should Discontinue the Inquiry Next Year, Representative Declares | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/play-given-at-hunter-450-attend-performance-of-the-yellow-jacket.html | PLAY GIVEN AT HUNTER; 450 Attend Performance of 'The Yellow Jacket,' Student Show | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/operating-income-of-railroads-rises-american-association-reports.html | OPERATING INCOME OF RAILROADS RISES; American Association Reports 10-Month Total for Class I Group at $527,102,152 $457,433,164 IN '39 PERIOD The Northern Pacific Reduces Its Net Loss to $633,000-- Data by Other Systems | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/boston-college-in-line-tennessee-also-in-running-for-rose-bowl-with.html | BOSTON COLLEGE IN LINE; Tennessee Also in Running for Rose Bowl, With Texans Out | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/draft-quota-lag-seen-at-fort-dix-only-1652-men-have-arrived-of-3720.html | DRAFT QUOTA LAG SEEN AT FORT DIX; Only 1,652 Men Have Arrived of 3,720 Scheduled for Induction This Week COLONEL COPP RESIGNS Col. J.O. Adler Is Next in Line to Head 57th Brigade-- Other Staff Changes Announced | True | By Marshall Newton Special To The New York Times. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/democracy-is-strength.html | DEMOCRACY IS STRENGTH | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/police-department.html | Police Department | True | Temporary Assignments | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/missing-texas-yachtsman-is-found-ashore-3-others-reach-land-fifth.html | Missing Texas Yachtsman Is Found Ashore; 3 Others Reach Land, Fifth Is Saved at Sea | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/religion-slighted-butler-contends-family-church-and-schools-are.html | RELIGION SLIGHTED, BUTLER CONTENDS; Family, Church and Schools Are Guilty of Increasing Neglect, He Declares | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/turks-expel-2-us-journalists.html | Turks Expel 2 U.S. Journalists | True | By Telephone To the New York Times. | C1B 478720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/miss-adele-c-cragin-chairman-of-west-side-tennis-clubs-womens.html | MISS ADELE C. CRAGIN; Chairman of West Side Tennis Club's Women's Tournaments | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/puerto-rico-bids-leahy-farewell-he-sails-for-united-states-on-way.html | PUERTO RICO BIDS LEAHY FAREWELL; He Sails for United States on Way to Vichy Embassy | True | Special Cable to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/alaskan-dies-in-ice-balking-wolf-packs-unable-to-start-fire-man-84.html | ALASKAN DIES IN ICE, BALKING WOLF PACKS; Unable to Start Fire, Man, 84, Lies Down in Glacial Stream | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/rules-on-power-stock-deals.html | Rules on Power Stock Deals | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/penn-state-adds-colgate-announces-ninegame-card-for-first-time-in.html | PENN STATE ADDS COLGATE; Announces Nine-Game Card for First Time in Ten Years | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/challenge-is-seen-in-defense-works-boston-bank-letter-says-task.html | CHALLENGE IS SEEN IN DEFENSE WORKS; Boston Bank Letter Says Task Must Leave No Serious Aftermath FINDS INDUSTRY IS STRONG Review Points to Gains Made in America Since First World War | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/sees-record-newspaper-linage.html | Sees Record Newspaper Linage | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/convicted-of-killing-her-baby.html | Convicted of Killing Her Baby | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/sending-yule-greetings-by-1stclass-mail-urged.html | Sending Yule Greetings By 1st-Class Mail Urged | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/green-reelected-plans-unity-drive-afl-head-predicts-peace-in-labor.html | GREEN RE-ELECTED, PLANS UNITY DRIVE; A.F.L. Head Predicts Peace in Labor Despite C.I.O. Stand, Pledges Defense Efforts J.L. LEWIS IS DENOUNCED 'Gambles With American Lives,' Says Dubinsky-- I.L.G.W.U. Shuns Browne's Re-election | True | By A.h. Raskin Special To the New York Times. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/daily-lumber-output-rises-against-trend-orders-off-but-shipments.html | Daily Lumber Output Rises Against Trend; Orders Off but Shipments Gain in Week | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/first-lady-finishes-christmas-shopping-whirlwind-buying-spell-ends.html | FIRST LADY FINISHES CHRISTMAS SHOPPING; Whirlwind Buying Spell Ends Mrs. Roosevelt's List | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/huldah-j-bradley-engaged-to-marry-troth-of-philadelphia-girl-to.html | HULDAH J. BRADLEY ENGAGED TO MARRY; Troth of Philadelphia Girl to Robert Adams Moss Made Known by Her Parents SHE WAS DEBUTANTE IN '36 Alumna of Agnes Irwin School --Fiance Is a Graduate of Princeton University | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/italians-try-to-cut-greek-supply-line-the-landing-of-a-british.html | ITALIANS TRY TO CUT GREEK SUPPLY LINE; THE LANDING OF A BRITISH EXPEDITIONARY FORCE IN GREECE | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/arkansas-upsets-tulsa-passes-way-to-early-lead-and-holds-on-to.html | ARKANSAS UPSETS TULSA; Passes Way to Early Lead and Holds On to Triumph, 27-21 | True | | C1B 478720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/refrigerators-ranges-show-sharp-sales-rises.html | Refrigerators, Ranges Show Sharp Sales Rises | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/to-buy-vanadium-shares-air-reduction-will-take-28571-and-2000000.html | TO BUY VANADIUM SHARES; Air Reduction Will Take 28,571 and $2,000,000 Debentures | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/both-carloadings-indices-rise-for-week-but-total-falls-16-gain-of-9.html | Both Carloadings Indices Rise for Week, But Total Falls 1.6%; Gain of 9% in Year | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/excess-reserves-of-the-member-banks-increase-130000000-in-week-to.html | Excess Reserves of the Member Banks Increase $130,000,000 in Week to Nov. 27 | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/british-sink-french-ship.html | British Sink French Ship | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/works-exhibited-of-living-artists-americans-represented-at-art-week.html | WORKS EXHIBITED OF LIVING ARTISTS; Americans Represented at Art Week Show Given by the Metropolitan Museum BUYING POLICY REVEALED Large Selection From Permanent Collection Placed onView on Second Floor | True | By Edward Alden Jewell | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/metaxas-aide-asks-us-for-assistance-greeces-minister-of-national.html | METAXAS AIDE ASKS U.S. FOR ASSISTANCE; Greece's Minister of National Security Urges Materials and Supplies Be Sent SURE OF FINAL VICTORY Nation Is Fighting on Behalf of an 'Ideal,' Maniadakis Says --No Despair in Appeal | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/doris-hartney-wed-to-robert-gensel-sister-among-six-attendants-at.html | DORIS HARTNEY WED TO ROBERT GENSEL; Sister Among Six Attendants at Marriage in Douglaston Church | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/employes-to-share-500000.html | Employes to Share $500,000 | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/2-convicts-in-card-ring-prisoners-to-be-arraigned-in-brooklyn-today.html | 2 CONVICTS IN CARD RING; Prisoners to Be Arraigned in Brooklyn Today | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/peace-in-the-balkans.html | "PEACE IN THE BALKANS" | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/hoppe-wins-two-matches.html | Hoppe Wins Two Matches | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/wake-forest-tops-so-carolina-76-pass-into-end-zone-to-jett-and.html | WAKE FOREST TOPS SO. CAROLINA, 7-6; Pass Into End Zone to Jett and Gallovich's Placement Decide Conference Game GRYGO ALSO GOES ACROSS 60-Yard Punt Paves Way for Gamecocks' Touchdown, but Point Try Is Missed | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/boats-log-relates-south-sea-tragedy-tells-of-deaths-on-tiny-craft.html | BOAT'S LOG RELATES SOUTH SEA TRAGEDY; Tells of Deaths on Tiny Craft That Drifted on Fiji Isle With Woman and Two Bodies PARTY CAUGHT IN TYPHOON Three of Four Californians Victims of Starvation on Pearl Hunting Trip | True | | C1B 478720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/banks-increase-federal-holdings-27000000-of-bonds-2000000-of-notes.html | BANKS INCREASE FEDERAL HOLDINGS; $27,000,000 of Bonds, $2,000,000 of Notes Addedin Week HereTRADE LOANS RESUME RISEBroker Advances Up $15,000,000--Outstanding CreditOff $10,000,000 | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/15-grants-set-up-for-latin-women-scholarships-in-colleges-and.html | 15 GRANTS SET UP FOR LATIN WOMEN; Scholarships in Colleges and Universities of U.S. Will Be Given by Catholic Bureau TEA HONORS NINE VISITORS Delegates of Inter-American Commission of Women Are Guests of Local Group | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/show-by-city-college-dramatic-society-to-present-the-cradle-will.html | SHOW BY CITY COLLEGE; Dramatic Society to Present 'The Cradle Will Rock' Tonight | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/wolman-is-made-trustee-of-mutual-life-company.html | Wolman Is Made Trustee Of Mutual Life Company | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/yugoslavia-seeks-hungarian-treaty-amity-pact-talks-reported-to-be.html | YUGOSLAVIA SEEKS HUNGARIAN TREATY; Amity Pact Talks Reported to Be Progressing Well--New Student Riot in Zagreb TURKEY EYES GERMANY Sees Veiled Threat in Nazi Talk of Ankara's Position--Sofia Heartened by Soviet | True | By Telephone To the New York Times. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/armynavy-tickets-on-sale.html | Army-Navy Tickets on Sale | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/windsors-to-go-to-miami-duchess-faces-operation.html | Windsors to Go to Miami; Duchess Faces Operation | True | Wireless to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/booksauthors.html | Books--Authors | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/rubber-export-quota-increased-to-100-international-committee-raises.html | RUBBER EXPORT QUOTA INCREASED TO 100%; International Committee Raises Limit for Next Quarter | True | Special Cable to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/chile-to-ship-wheat-to-peru.html | Chile to Ship Wheat to Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/bank-clearings-cut-by-holiday-week-figure-for-five-days-in-23-key.html | BANK CLEARINGS CUT BY HOLIDAY WEEK; Figure for Five Days in 23 Key Cities Ending Wednesday Is $5,319,280,000 12.3% ABOVE A YEAR AGO Total Here Reaches $2,930,347,000, or 11% HigherThan 1939 Period | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/mrs-aer-cuthbert-widow-of-major-of-the-royal-canadian-mounted.html | MRS. A.E.R. CUTHBERT; Widow of Major of the Royal Canadian Mounted Police | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/october-cotton-shows-only-gain-futures-are-highly-irregular-and.html | OCTOBER COTTON SHOWS ONLY GAIN; Futures Are Highly Irregular and Close 6 Points Lower to 4 Points Higher SOME SWITCHING IS SEEN Southern Mills and Japan Are Buyers of the July--Hedge Operations Are Light | True | | C1B 478720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/avery-of-rutgers-led-topped-scoring-with-29-points-in-lightweight.html | AVERY OF RUTGERS LED; Topped Scoring With 29 Points in Lightweight Football | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/cornelia-h-rhoades-sightless-author-77-published-first-of-brick.html | CORNELIA H. RHOADES, SIGHTLESS AUTHOR, 77; Published First of Brick House Series for Children in 1901 | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/wi-gilbert-noted-as-trial-lawyer-southern-pacific-chief-counsel.html | W.I. GILBERT, NOTED AS TRIAL LAWYER; Southern Pacific Chief Counsel Stricken While Defending Ballard Mail Fraud Case FIGURED IN FAMOUS ONES The Aimee Semple McPherson Disappearance Recalled-- He Halted Court Abuses | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/nazi-bombs-strike-the-london-savoy-night-working-hours-of-times.html | NAZI BOMBS STRIKE THE LONDON SAVOY; Night Working Hours of Times Writer Save Him When One Blasts His Room HITS CAUSE LITTLE HAVOC But One Explosive Landing on Carlton Hotel Damages the Building Considerably | True | By Raymond Daniell Special Cable To the New York Times. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/rubber-maps-are-patented.html | Rubber Maps Are Patented | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/topics-in-wall-street-treasury-financing.html | TOPICS IN WALL STREET; Treasury Financing | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/manhattan-dates-listed-nine-dual-meets-scheduled-for-the-varsity.html | MANHATTAN DATES LISTED; Nine Dual Meets Scheduled for the Varsity Swimmers | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/lead-is-retained-by-downtown-ac-rulers-in-class-a-squash-racquets.html | LEAD IS RETAINED BY DOWNTOWN A.C.; Rulers in Class A Squash Racquets Subdue Harvard Club by 3 to 2 | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/fumes-kill-third-in-family.html | Fumes Kill Third in Family | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/cadets-after-taps-stage-a-big-rally-rouse-superintendent-of-west.html | CADETS, AFTER TAPS, STAGE A BIG RALLY; Rouse Superintendent of West Point for Pep Talk--First Bonfire Lit on Campus TORCHLIGHT PARADE HELD Many Wear Only Nightclothes --Squad of 41 Off to Navy Encounter Amid Cheers | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/mrs-phoenix-ingraham-widow-of-jurist-and-a-former-newspaper-woman.html | MRS. PHOENIX INGRAHAM; Widow of Jurist and a Former Newspaper Woman Dies Here | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/hunter-is-missing-in-mountain-snow-100-men-search-second-day-for-in.html | HUNTER IS MISSING IN MOUNTAIN SNOW; 100 Men Search Second Day for Inwood, L.I., Youth in Greene County Woodland WADE IN HIP-DEEP DRIFTS Car of Wesley Meserole, Left at Road-End Before Storm, Lacks Any Trace of Trail | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/willkie-to-fly-here-for-speech-tonight-he-is-to-address-fraternity.html | WILLKIE TO FLY HERE FOR SPEECH TONIGHT; He Is to Address Fraternity Group at Annual Dinner | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/food-news-of-the-week-housewives-wiser-today-about-nutrition-but.html | Food News of the Week; Housewives Wiser Today About Nutrition, but Diet Deficiency Is Still a Problem | True | | C1B 478720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/ends-life-fearing-draft-manufacturer-worried-about-sonwounded-wife.html | ENDS LIFE, FEARING DRAFT; Manufacturer Worried About Son-- Wounded Wife First | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/wholesale-sales-up-10-inventories-in-october-rose-1-over-september.html | WHOLESALE SALES UP 10%; Inventories in October Rose 1% Over September | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/tarzan-brown-first-in-run-at-berwick-defeats-pawson-by-15-yards.html | TARZAN BROWN FIRST IN RUN AT BERWICK; Defeats Pawson by 15 Yards-- Gregory Fails to Finish | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/companies-in-state-get-navy-contracts-war-department-also-issues.html | COMPANIES IN STATE GET NAVY CONTRACTS; War Department Also Issues Supply Orders Here | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/gifford-hunt-goes-on-marblehead-shore-searched-for-brother-of-phone.html | GIFFORD HUNT GOES ON; Marblehead Shore Searched for Brother of Phone Executive | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/mice-have-holiday-during-cat-show-brooklyn-heights-rats-also-get.html | MICE HAVE HOLIDAY DURING CAT SHOW; Brooklyn Heights Rats Also Get Restful Day as Residents Hold Feline Display GROCER'S PET WINS RIBBON Best Rodent Chasers Honored by Spectators, but Boots, a Persian, Is First | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/long-beach-acts-on-6000000-plan-5930000-of-6-bonds-to-be-exchanged.html | LONG BEACH ACTS ON $6,000,000 PLAN; $5,930,000 of 6% Bonds to Be Exchanged for 4s-- $408,000 Judgments Sold TO CLEAR COUNTY DEBT Nassau Holds $363,000 of the City's Paper Bearing 4% Interest Rate | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/three-floors-leased-in-419-fourth-avenue-renting-completed-in.html | THREE FLOORS LEASED IN 419 FOURTH AVENUE; Renting Completed in Building on West Forty-ninth St. | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/wills-for-probate.html | Wills for Probate | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/italy-shows-anxiety-over-the-iron-guard-the-press-urges-peace-in.html | ITALY SHOWS ANXIETY OVER THE IRON GUARD; The Press Urges Peace in Rumania 'in the Spirit of the Axis' | True | By Telephone To the New York Times. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/lead-price-off-15-points-new-level-565c-to-570c-a-pound-copper.html | LEAD PRICE OFF 15 POINTS; New Level 5.65c to 5.70c a Pound - -Copper Holds Steady | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/fair-skiing-conditions-reported-from-northland-mountain-centers.html | Fair Skiing Conditions Reported From Northland Mountain Centers; Mount Mansfield and Pinkham Notch Have Good Running Surfaces--Outlook Also Favorable in Pocono Resorts | True | By Frank Elkins | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/antitrust-actions-in-radio-are-hinted-methods-of-chains-and-ascap.html | ANTI-TRUST ACTIONS IN RADIO ARE HINTED; Methods of Chains and ASCAP Are Reported Facing Inquiry | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/urges-passing-mine-bill-ickes-denounces-senates-failure-to-adopt.html | URGES PASSING MINE BILL; Ickes Denounces Senate's Failure to Adopt Safety Plan | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/starts-new-plane-plant-official-at-columbus-breaks-ground-for.html | STARTS NEW PLANE PLANT; Official at Columbus Breaks Ground for $11,000,000 Factory | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/alberta-produces-more-oil.html | Alberta Produces More Oil | True | | C1B 478720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/bucknell-conquers-albright-eleven-70-boner-tallies-in-final-period.html | BUCKNELL CONQUERS ALBRIGHT ELEVEN, 7-0; Boner Tallies in Final Period of Hard-Fought Contest | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/ezio-pinza-marries-miss-doris-m-leak-basso-of-metropolitan-opera.html | EZIO PINZA MARRIES MISS DORIS M. LEAK; Basso of Metropolitan Opera Wed in Larchmont | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/honored-for-45-years-with-standard-brands.html | Honored for 45 Years With Standard Brands | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/dr-rp-falkner-economist-dies-was-a-member-of-the-national.html | DR. R.P. FALKNER, ECONOMIST, DIES; Was a Member of the National Industrial Conference Board for the Last 15 Years HELD GOVERNMENT POSTS Commissioner of Education in Puerto Rico, 1904-07, Aided U.S. Immigration Group | True | | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/italian-accuses-swiss-farinaccis-organ-says-they-guide-raf-planes.html | ITALIAN ACCUSES SWISS; Farinacci's Organ Says They Guide R.A.F. Planes on Raids | True | By Telephone To the New York Times. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/financing-in-view-by-treasury-soon-morgenthau-to-confer-next-week.html | FINANCING IN VIEW BY TREASURY SOON; Morgenthau to Confer Next Week With Reserve Board Committee on Operation NEW MONEY IS POSSIBLE Refunding of Bonds or Notes Is Alternative--Bids Asked for $100,000,000 Defense Bills | True | Special to THE NEW YORK TIMES. | C1B 478720 |
| 1940-11-29 | 1940-11-29 | https://www.nytimes.com/1940/11/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 478720 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/japan-recognizes-regime-at-nanking-peace-treaty-with-wang-is-signed.html | JAPAN RECOGNIZES REGIME AT NANKING; 'Peace Treaty' With Wang Is Signed Against Background of Railway Sabotage OFFICIALS ESCAPE WRECK News of Incident Is Banned in Shanghai. Where Chinese Police Stage a Strike | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/china-aid-party-here-dec-8.html | China Aid Party Here Dec. 8 | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/the-boy-plunger.html | THE "BOY PLUNGER" | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/southern-railway-financing.html | Southern Railway Financing | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/role-of-the-schools-in-defense-studied-redirection-of-thinking.html | ROLE OF THE SCHOOLS IN DEFENSE STUDIED; Redirection of Thinking Urged of Progressive Conference | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/eire-interns-nazi-bomber-crew.html | Eire Interns Nazi Bomber Crew | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/william-r-bassett-exsugar-broker-early-member-of-the-new-york-ac.html | WILLIAM R. BASSETT; Ex-Sugar Broker Early Member of the New York A.C. | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 478721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/greek-push-halted-italians-declare-counterattacks-have-foiled.html | GREEK PUSH HALTED ITALIANS DECLARE; Counter-Attacks Have Foiled Efforts by Foes to Break Through, Rome States FASCISTI USE 300 PLANES Soddu Is Named Army General as Supreme Commander of Forces in Albania | True | By Herbert L. Matthews By Telephone To the New York Times.times Wide World, Passed By Canadian Censor | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/boston-college-awaits-big-test-unbeaten-eleven-with-eyes-on-bowl.html | BOSTON COLLEGE AWAITS BIG TEST; Unbeaten Eleven, With Eyes on Bowl Bid, Will Oppose Holy Cross in Hub | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/berlinsofia-trade-pact-signed.html | Berlin-Sofia Trade Pact Signed | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/london-undergoes-a-heavy-night-raid-nazis-drop-bombs-in-face-of.html | LONDON UNDERGOES A HEAVY NIGHT RAID; Nazis Drop Bombs in Face of Intense Ground Fire--Other Areas Are Also Attacked LIVERPOOL AGAIN A TARGET Clears Away the Debris of Its Strongest Assault--Capital Zone Hard Hit, Berlin Says Suburban District Hit Homes and Hospitals Struck Mystery'' Defense Weapon Seen Liverpool Clears Away Debris THAMES AREA REPORTED HIT Targets Along River in London Bombed, Nazis Assert | True | By James MacDonald Special Cable To the New York Times. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/miss-cornell-a-cosponsor.html | Miss Cornell a Co-Sponsor | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/debut-in-capital-for-miss-maddox-daughter-of-capt-and-mrs-ch-maddox.html | DEBUT IN CAPITAL FOR MISS MADDOX; Daughter of Capt. and Mrs. C.H. Maddox Presented at Dance in Sulgrave Club SHE WEARS DUCHESS SATIN Guests From Philadelphia and New York Included Among 400 Attending Party | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/plane-seeks-lost-hunter-25-friends-of-wesley-meserole-also-join.html | PLANE SEEKS LOST HUNTER; 25 Friends of Wesley Meserole Also Join Vain Search | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/ftc-hearings-due-soon-on-commission-buyers.html | FTC Hearings Due Soon On Commission Buyers | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/john-r-butler-insurance-firms-head-was-a-noted-catholic-layman.html | JOHN R. BUTLER; Insurance Firm's Head Was a Noted Catholic Layman | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/advertising-news-copy-begins-on-new-cigarette.html | Advertising News; Copy Begins on New Cigarette | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/paris-policeman-63-of-noted-beard-dies-remy-le-clercos-ornament.html | PARIS POLICEMAN, 63, OF NOTED BEARD, DIES; Remy le Clerco's Ornament Vied in Fame With Eiffel Tower | True | Wireless to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/chilean-rightists-firm-reiterate-determination-not-to-take-part-in.html | CHILEAN RIGHTISTS FIRM; Reiterate Determination Not to Take Part in Elections | True | Special Cable to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/spain-buys-corn-from-argentina-gets-150000-tons-on-credit-in-a-move.html | SPAIN BUYS CORN FROM ARGENTINA; Gets 150,000 Tons on Credit in a Move to Meet Shortage of Bread--British Accede NAVICERTS ARE GRANTED U.S. Envoy Talks With Franco as Our Role in Providing Supplies Is Awaited | True | Wireless to THE NEW YORK TIMES. | C1B 478721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/easiness-develops-in-cotton-market-no-concerted-pressure-seen-as.html | EASINESS DEVELOPS IN COTTON MARKET; No Concerted Pressure Seen as Prices Close Unchanged to 5 Points Down TRANSACTIONS BY BOMBAY Deals in Distant Positions-- Spot Houses Are Moderate Sellers of December | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/new-bonds-placed-by-general-cable-2-insurance-companies-take.html | NEW BONDS PLACED BY GENERAL CABLE; 2 Insurance Companies Take $8,500,000 of 3 s at Par Plus Interest | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/conn-registers-easy-victory-over-savold-in-12round-engagement-at.html | Conn Registers Easy Victory Over Savold in 12-Round Engagement at Garden; PITTSBURGH BOXER ANNEXES DECISION Conn Punches Savold at Will Through First Ten Rounds Before 12,750 Fans WINNER LOSES PRESTIGE Fails to Impress as Possible Rival of Louis--Cagni Is Victor Over Rubio | True | By James P. Dawson | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/letters-to-the-times-money-not-will-lacking-educators-alive-to.html | Letters to The Times; Money, Not Will, Lacking Educators Alive to Vocational School Needs but Require Funds | True | FRANK D. WILALEN, | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/fiftyfive-inducted-by-phi-beta-kappa-five-are-alumni-of-city.html | FIFTY-FIVE INDUCTED BY PHI BETA KAPPA; Five Are Alumni of City College Graduated Many Years Ago | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/betty-wright-wed-to-lieutenant-parr-bride-has-five-attendants.html | BETTY WRIGHT WED TO LIEUTENANT PARR; Bride Has Five Attendants-- Carolyn Prann Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/red-cross-aids-finland-additional-500000-allotted-for-food-and.html | RED CROSS AIDS FINLAND; Additional $500,000 Allotted for Food and Clothing Shipments | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/75-in-ice-follies-cast-troupe-to-arrive-tomorrow-night-for-garden.html | 75 IN ICE FOLLIES CAST; Troupe to Arrive Tomorrow Night for Garden Opening Monday | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/americans-training-to-fight-with-the-raf.html | AMERICANS TRAINING TO FIGHT WITH THE R.A.F. | True | Times Wide World, passed bY British Censor | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/services-scheduled-in-city-churches-tomorrow-baptist-christian.html | Services Scheduled in City Churches Tomorrow; BAPTIST CHRISTIAN SCIENCE COLLEGIATE Reformed Church in America CONGREGATIONAL DISCIPLES ETHICAL CULTURE JEWISH TOPICS OF SERMONS IN CITY TOMORROW REFORMED ROMAN CATHOLIC SWEDENBORGIAN UNITARIAN UNIVERSALIST SALVATION ARMY MISCELLANEOUS | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/wood-field-and-stream-broadbill-are-plentiful.html | WOOD, FIELD AND STREAM; Broadbill Are Plentiful | True | By Raymond R. Camp | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/will-name-lumber-pay-board.html | Will Name Lumber Pay Board | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/heads-ward-retail-sales.html | Heads Ward Retail Sales | True | | C1B 478721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/advent-services-to-begin-monday-united-worship-at-collegiate.html | ADVENT SERVICES TO BEGIN MONDAY; United Worship at Collegiate Reformed Church Is to Be Continued to Dec. 24 PROGRAM AT OLD TRINITY McIntyre to Speak at Annual Communion Breakfast of the Catholic Social Workers ... Services in Financial District Other Advent Services Bishop-elect to Speak Religious Teachers to Meet Annual Memorial Service Youth Group to Meet Dr. Weigle to Be Speaker To Mark College Jubilee | True | By Rachel K. McDowell | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/new-switching-system-350000-unit-to-be-dedicated-in-st-louis-today.html | NEW SWITCHING SYSTEM; $350,000 Unit to Be Dedicated in St. Louis Today | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/three-firms-arrange-to-cut-competition-will-withdraw-reciprocally.html | THREE FIRMS ARRANGE TO CUT COMPETITION; Will Withdraw Reciprocally From Various Eastern Cities | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/to-act-in-benjamin-tax-suit.html | To Act in Benjamin Tax Suit | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/news-of-markets-in-european-cities-giltedge-issues-resume-rise.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Issues Resume Rise After Quiet Start in London --Other Trading Dull SLUMP ON BERLIN BOERSE All Chief Stocks Off-- Reaction in Amsterdam Follows Early Strength | True | Wireless to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/fordham-eleven-appears-headed-for-cotton-bowl-new-years-day-rams.html | Fordham Eleven Appears Headed For Cotton Bowl New Year's Day; Rams Forego Miami Game, Indicating Dallas Trip--Boston College, Nebraska Slated for New Orleans, Tennessee for Coast | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/australia-curbs-exports-scrap-will-not-be-sent-to-countries-outside.html | AUSTRALIA CURBS EXPORTS; Scrap Will Not Be Sent to Countries Outside the Empire | True | Wireless to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/france-to-change-camp-station-at-milles-to-be-civilian-transit-post.html | FRANCE TO CHANGE CAMP; Station at Milles to Be Civilian Transit Post for Foreigners | True | Wireless to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/manual-triumphs-on-ice-crushes-textile-70-in-league-hockeynew.html | MANUAL TRIUMPHS ON ICE; Crushes Textile, 7-0, in League Hockey--New Utrecht Ties | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/coffee-quota-pleases-nicaragua.html | Coffee Quota Pleases Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/asserts-students-are-alive-to-crisis-maccracken-assures-interfaith.html | ASSERTS STUDENTS ARE ALIVE TO CRISIS; MacCracken Assures Interfaith Conference They Recognize Need of the Spiritual | True | By W.a. MacDonald Special To the New York Times. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/preferential-tolls-at-panama-ruled-out-state-department-aide-cites.html | PREFERENTIAL TOLLS AT PANAMA RULED OUT; State Department Aide Cites the Treaty of 1901 With Britain | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/price-of-gasoline-increased.html | Price of Gasoline Increased | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 478721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/2-harlem-parcels-go-to-new-hands-fivestory-flat-and-fourstory.html | 2 HARLEM PARCELS GO TO NEW HANDS; Five-Story Flat and Four-Story Dwelling on Lenox Avenue Among Purchases WEST 60TH ST. HOUSE SOLD 20-Family Building Changes Owners--Taxpayer Site Is Bought on East 17th St. | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/sophomores-win-in-columbia-rush-annual-class-struggle-adds.html | SOPHOMORES WIN IN COLUMBIA RUSH; Annual Class Struggle Adds Kidnapping to Usual Forms of Campus Warfare | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/attache-still-in-belgium.html | Attache Still in Belgium | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/hearings-on-kern-end-peacefully-city-council-committee-closes.html | HEARINGS ON KERN END PEACEFULLY; City Council Committee Closes Examination as He Denies 'Manipulation' Charge YOUTH CAUSES A SCENE Shouts 'Get Off the Soapbox' Then Runs Out--Witness Twits Ellis on 'Calm' | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/speed-often-wasted.html | SPEED OFTEN WASTED | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/steamer-sees-submarine-british-freighter-reports-threat-500-miles.html | STEAMER SEES SUBMARINE; British Freighter Reports Threat 500 Miles Off Ireland | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/business-leases.html | BUSINESS LEASES | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/reds-opener-sold-out.html | Reds' Opener Sold Out | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/afl-reaffirms-30hour-week-plan-but-withholds-pressing-for-its.html | A.F.L. REAFFIRMS 30-HOUR WEEK PLAN; But Withholds Pressing for Its Adoption Until the Defense Emergency Has Passed | True | By A.h. Raskin Special To The New York Times | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/wpa-seeks-40000-books-for-use-of-fort-dix-men.html | WPA Seeks 40,000 Books For Use of Fort Dix Men | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/slovakia-excluding-jews-dr-tuka-says-program-is-being-carried-out.html | SLOVAKIA EXCLUDING JEWS; Dr. Tuka Says Program Is Being Carried Out 'Systematically' | True | Wireless to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/aimee-g-levy-a-bride.html | Aimee G. Levy a Bride | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/report-is-optimistic-on-brazils-finances-minister-gives-account-of.html | REPORT IS OPTIMISTIC ON BRAZIL'S FINANCES; Minister Gives Account of Ten Years of Vargas Stewardship | True | Special Cable to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/wheat-is-lower-in-narrow-market-prices-hold-within-range-of-1c-a.html | WHEAT IS LOWER IN NARROW MARKET; Prices Hold Within Range of 1c a Bushel to Close With Losses of to 5/8c CORN ALSO IS SET BACK Cash Houses on the Selling Side of the May and July-- List Off 3/8 to c | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/bank-explains-advance-in-bonds-federal-reserve-says-factors-other.html | BANK EXPLAINS ADVANCE IN BONDS; Federal Reserve Says Factors Other Than Ease in Money Rates Were Responsible SYSTEM CUTS ITS HOLDINGS Open Market Account Sold $148,000,000 of Federal Securities in 5 Weeks | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/corridor-to-alaska-is-war-deal-surmise-speculation-turns-on.html | 'CORRIDOR' TO ALASKA IS WAR DEAL SURMISE; Speculation Turns on Exchange of Ships for Highway Route | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/sues-berlin-over-song-coast-composer-names-kate-smith-also-in.html | SUES BERLIN OVER SONG; Coast Composer Names Kate Smith Also in Plagiarism Charge | True | | C1B 478721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/mdonald-resigns-as-head-of-fha-will-devote-time-to-concern.html | M'DONALD RESIGNS AS HEAD OF FHA; Will Devote Time to Concern Controlled by RFC, of Which He Has Been Chairman ROOSEVELT PRAISES WORK Cites Achievements Since 1935 -- His Assistant, A.H. Ferguson, Named to Succeed Him | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/tax-on-1940-income-to-stand-as-it-is-harrison-states-roosevelt-and.html | TAX ON 1940 INCOME TO STAND AS IT IS, HARRISON STATES; Roosevelt and Congressional Leaders Agree to Bar Any Further Retroactive Rise DISCUSS FISCAL PROBLEMS Studies for Levies on 1941 Income Are Set for January-- President Bans Sales Tax | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/auto-output-at-40-high-128-783-cars-produced-in-week-most-since.html | AUTO OUTPUT AT '40 HIGH; 128, 783 Cars Produced in Week, Most Since 1937 | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/screen-news-here-and-in-hollywood-an-empire-is-built-has-been.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'An Empire Is Built' Has Been Completed at the Warners Studio Near London TWO FILMS ARRIVE TODAY 'Blackout,' With Conrad Veidt, Opens at Globe and 'Streets of Cairo' at the Rialto | True | By Douglas W. Churchill Special To the New York Times. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/president-defines-his-views-to-dies-committee-chief-afterward-finds.html | PRESIDENT DEFINES HIS VIEWS TO DIES; Committee Chief Afterward Finds Harmony Possible With the Executive Branch SAYS HE WILL GO AHEAD 'Fearless Disclosures' Still His Aim--2-Year Extension of Powers Will Be Asked | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/harvard-student-is-missing.html | Harvard Student Is Missing | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/knox-plans-colombia-visit.html | Knox Plans Colombia Visit | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/fourth-arrest-in-mail-holdup.html | Fourth Arrest in Mail Hold-Up | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/45-years-railroad-man-retires.html | 45 Years Railroad Man; Retires | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/operas-dress-rehearsal-verdis-ii-ballo-in-maschera-is-seen-by.html | OPERA'S DRESS REHEARSAL; Verdi's 'II Ballo in Maschera' Is Seen by Several Hundred | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/irish-bows-to-rudolph-loses-for-first-time-in-league-pocket.html | IRISH BOWS TO RUDOLPH; Loses for First Time in League Pocket Billiard Play | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/tennessee-aims-for-bid-rose-bowl-chance-spurs-eleven-for-game-with.html | TENNESSEE AIMS FOR BID; Rose Bowl Chance Spurs Eleven for Game With Vanderbilt | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/coudert-ruling-upheld-appellate-division-reaffirms-order-for.html | COUDERT RULING UPHELD; Appellate Division Reaffirms Order for Teachers' Lists | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/marjorie-healy-a-fiancee-graduate-of-barnard-will-be-the-bride-of.html | MARJORIE HEALY A FIANCEE; Graduate of Barnard Will Be the Bride of Richard W. Sharp | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/nicaragua-finds-rifle-cache.html | Nicaragua Finds Rifle Cache | True | Special Cable to THE NEW YORK TIMES. | C1B 478721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/25-to-27-trapped-deep-in-ohio-mine-rock-falls-retard-rescuers.html | 25 TO 27 TRAPPED DEEP IN OHIO MINE; Rock Falls Retard Rescuers Seeking to Reach Men Cut Off by Explosion | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/actors-memorial-service.html | Actors' Memorial Service | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/indicted-in-119500-thefts.html | Indicted in $119,500 Thefts | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/armynavy-lineup.html | Army-Navy Line-Up | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/insurance-company-lists-underwriters-38-firms-to-handle-stock.html | INSURANCE COMPANY LISTS UNDERWRITERS; 38 Firms to Handle Stock Offering of Standard Accident | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/65000-in-gems-stolen-jewelry-taken-from-home-of-abraham-gevirtz-in.html | $65,000 IN GEMS STOLEN; Jewelry Taken From Home of Abraham Gevirtz in Scarsdale | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/woman-70-is-burned-to-death-in-her-home-body-of-miss-susan-ripley.html | WOMAN, 70, IS BURNED TO DEATH IN HER HOME; Body of Miss Susan Ripley Is Found in Staten Island | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/rumanian-diplomats-resign-in-protest-seven-members-of-london-staff.html | RUMANIAN DIPLOMATS RESIGN IN PROTEST; Seven Members of London Staff Decry Political Assassinations | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/stories-related-about-greek-war-officer-tells-how-band-of-54-raided.html | STORIES RELATED ABOUT GREEK WAR; Officer Tells How Band of 54 Raided Far Behind Italians' Lines, Dynamiting Bridges TOWN'S LOOTING IS TOLD Fascisti Stole Jewels From the Cross, Alderman Says, and Took All the Food | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/first-prize-for-stop-hitler-now-poster-awarded-to-free-lance.html | First Prize for 'Stop Hitler Now' Poster Awarded to Free Lance Advertising Artist | True | Times Wide World | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/manhattan-auction.html | MANHATTAN AUCTION | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/ambulance-in-crash-6-hurt.html | Ambulance in Crash; 6 Hurt | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/plans-new-wool-future-president-of-cotton-exchange-group-orders.html | PLANS NEW WOOL FUTURE; President of Cotton Exchange Group Orders Survey | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/draft-head-to-aid-men-failing-tests-mcdermott-enlists-help-of.html | DRAFT HEAD TO AID MEN FAILING TESTS; McDermott Enlists Help of Dykstra to Reinstate All Who Gave Up Their Jobs REJECTIONS CUT TO 14.4% McElligott Makes Public His Plea on Behalf of Firemen Subject to Army Service | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/armour-co-net-put-at-8000000-eastwood-says-the-estimated-profit-for.html | ARMOUR & CO. NET PUT AT $8,000,000; Eastwood Says the Estimated Profit for Year Compares With $7,012,057 in 1939 SALES ABOVE $735,000,000 Results of Operations Shown by Other Concerns With Comparative Figures | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/king-george-sees-raf-raids-start-visits-bomber-command-as-pilots.html | KING GEORGE SEES R.A.F RAID'S START; Visits Bomber Command as Pilots Get Target Orders for Attack on Berlin WAITS, TENSE, FOR RETURN Royal Guest Has Dinner With Officers and a Whisky and Soda in Sergeants' Mess | True | By Robert P. Post Special Cable To the New York Times. | C1B 478721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/priorities-board-limits-airlines-restricts-them-to-new-craft-near.html | PRIORITIES BOARD LIMITS AIRLINES; Restricts Them to New Craft Near Completion, Then to Spares and Replacements ARMY'S VIEW IS FAVORED It Is Likely to Get Up to Half of 435 Planes Now on Order for Commercial Routes | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/france-will-train-all-youths-of-20-six-months-must-be-spent-at.html | FRANCE WILL TRAIN ALL YOUTHS OF 20; Six Months Must Be Spent at National Service Tasks-- Army Wholly Voluntary IDLENESS IS PROBLEM NOW Boys and Girls Also to Be Kept From Propaganda Under the Supervision of Baudoin | True | By G.h. Archambault Wireless To the New York Times. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/nonfarm-labor-at-11year-record-gain-of-250000-workers-in-october.html | NON-FARM LABOR AT 11-YEAR RECORD; Gain of 250,000 Workers in October Was Largest Since 1928 Except 1939 DEFENSE PROGRAM FACTOR Miss Perkins Reports Major Part of Rise From September Was in Manufacturing | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/mississippi-halts-miami-triumphs-on-gridiron-by-217-with-two-late.html | MISSISSIPPI HALTS MIAMI; Triumphs on Gridiron by 21-7 With Two Late Tallies | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/sea-gull-six-wins-73.html | Sea Gull Six Wins, 7-3 | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/wj-flynn-trial-jan-6-exofficial-of-bronx-accused-of-queens-monopoly.html | W.J. FLYNN TRIAL JAN. 6; Ex-Official of Bronx Accused of Queens Monopoly Plot | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/dr-john-e-calfee-retired-educator-expresident-of-asheville-nc.html | DR. JOHN E. CALFEE, RETIRED EDUCATOR; Ex-President of Asheville, N.C., Teachers College Stricken at the Age of 65 Years AUTHOR OF SEVERAL BOOKS Devoted Most of His Career to Helping Mountain Youths-- Organized Thrift Banks | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/ratify-refunding-plan-stockholders-of-woodward-iron-approve-calling.html | RATIFY REFUNDING PLAN; Stockholders of Woodward Iron Approve Calling of Bonds | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/albatross-quills-on-hats-protested-hat-feathers-stripped-cruelly.html | ALBATROSS QUILLS ON HATS PROTESTED; Hat Feathers Stripped Cruelly From Live Birds Are Found Entering U.S. Illegally | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/announces-new-bank-in-rockefeller-center.html | Announces New Bank In Rockefeller Center | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/fort-dix-arrivals-still-under-quota-545-men-reach-camp-in-day.html | FORT DIX ARRIVALS STILL UNDER QUOTA; 545 Men Reach Camp in Day, Bringing Total for First Five Days Up to 2,197 302 GET ASSIGNMENTS Trainees Who Came in Early in Week Quit Reception Area for Regular Units | True | By Marshall Newton Special To the New York Times. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/engines-for-southern-american-locomotive-to-build-two-general.html | ENGINES FOR SOUTHERN; American Locomotive to Build Two, General Motors Two | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/scrap-export-below-39-but-october-total-was-slightly-higher-than-in.html | SCRAP EXPORT BELOW '39; But October Total Was Slightly Higher Than in September | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/the-texts-of-the-days-communiques-on-the-war.html | The Texts of the Day's Communiques on the War | True | | C1B 478721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/fire-officials-promoted-eleven-new-designations-will-be-effective.html | FIRE OFFICIALS PROMOTED; Eleven New Designations Will Be Effective Tomorrow | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/rise-in-wheat-loans.html | Rise in Wheat Loans | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/aide-of-hopson-tells-of-falsifying-books-former-tax-bareau-employe.html | AIDE OF HOPSON TELLS OF FALSIFYING BOOKS; Former Tax Bareau Employe Says He Altered Figures | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/american-christmas-toys-for-chilean-children.html | AMERICAN CHRISTMAS TOYS FOR CHILEAN CHILDREN | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/traffic-deaths-rise-in-jersey.html | Traffic Deaths Rise in Jersey | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/curtis-ace-of-l8-to-rejoin-army.html | Curtis, Ace of '18, to Rejoin Army | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/41family-house-sold-at-bloomfield-nj-franklin-arms-apartments-are.html | 41-FAMILY HOUSE SOLD AT BLOOMFIELD, N.J.; Franklin Arms Apartments Are Acquired in Cash Trade | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/teachers-in-draft-plea-schools-to-ask-deferment-for-those-in.html | TEACHERS IN DRAFT PLEA; Schools to Ask Deferment for Those in Defense Program | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/mayor-at-service-for-aide.html | Mayor at Service for Aide | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/freighter-sinks-at-her-pier-here-yucatan-loaded-with-supplies-for.html | FREIGHTER SINKS AT HER PIER HERE; Yucatan, Loaded With Supplies for Our Bases in West Indies, Goes Down HER CREW FLEES ASHORE Ship Settles by Stern in 35 Feet of Water, Bow High in Air--One Man Hurt | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/financial-markets-stocks-irregular-in-quiet-trading-treasury-bonds.html | FINANCIAL MARKETS; Stocks Irregular in Quiet Trading; Treasury Bonds Lower--Wheat, Cotton Easier | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/naval-orders.html | Naval Orders | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/wool-market-quiet-mills-inactiveinfluence-of-government-orders.html | WOOL MARKET QUIET; Mills Inactive--Influence of Government Orders Brief | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/vengeance-is-rife-green-shirts-out-of-hand-as-they-gather-for.html | VENGEANCE IS RIFE; Green Shirts Out of Hand as They Gather for Codreanu Rites CABINET SHIFTS BLOCKED Iron Guard Chief Refuses to Let Antonescu Put Army Officers in Key Posts | True | By the United Press. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/exkaiser-said-to-be-ill-doctors-are-concerned.html | Ex-Kaiser Said to Be Ill; Doctors Are Concerned | True | By the United Press. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/cruises-approved-for-3-us-liners-the-america-washington-and.html | CRUISES APPROVED FOR 3 U.S. LINERS; The America, Washington and Manhattan to Go to West Indies and West Coast LATTER TO START SERVICE Will Begin Intercoastal Runs Jan. 10 After She Is Taken Out of Drydock Here | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/miss-wanda-ming-a-bride-married-to-william-e-rowell-in-morris.html | MISS WANDA MING A BRIDE; Married to William E. Rowell in Morris Plains, N.J., Church Reese--Bruch | True | Special to THE NEW YORK TIMES. | C1B 478721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/art-week-notes.html | Art Week Notes | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/news-of-the-stage-nine-shows-play-tomorrowtwo-departures.html | NEWS OF THE STAGE; Nine Shows Play Tomorrow—Two Departures Tonight—Fulton Gets 'Arsenic and Old Lace' Jan. 8 | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/navy-flier-killed-near-cuba.html | Navy Flier Killed Near Cuba | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/devi-dja-in-dance-recital-east-indian-artist-and-company-present-a.html | DEVI DJA IN DANCE RECITAL; East Indian Artist and Company Present 'A Night in Ball' | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/buys-block-front-in-forest-hills-large-scale-builder-obtains-site.html | BUYS BLOCK FRONT IN FOREST HILLS; Large Scale Builder Obtains Site for Apartment House on Yellowstone Blvd. | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/business-world-early-christmas-buying-noted.html | Business World; Early Christmas Buying Noted | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/sla-warns-trade-on-pricecutting-liquor-jobbers-told-authority-may.html | SLA WARNS TRADE ON PRICE-CUTTING; Liquor Jobbers Told Authority May Recommend New Laws to Correct Situation SEEKS TO PROTECT PUBLIC Bruckman Declares Abnormal Marketing Nullifies Aims of State Control | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/books-of-the-times-in-behalf-of-world-democracy-the-state-of-the.html | BOOKS OF THE TIMES; In Behalf of World Democracy The State of the Nation When Peace Is Indivisible The Shape of Things to Come | True | By Charles Poore | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/ivy-wins-from-de-grasse.html | Ivy Wins From De Grasse | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/parties-planned-for-mary-cuddihy-she-and-fiance-james-butler.html | PARTIES PLANNED FOR MARY CUDDIHY; She and Fiance, James Butler MacGuire, Will Be Honored Before Wedding Dec. 10 | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/col-gilmore-gets-works-post.html | Col. Gilmore Gets Works Post | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/italy-needs-food-us-expert-finds-hazen-report-to-agriculture.html | ITALY NEEDS FOOD, U.S. EXPERT FINDS; Hazen Report to Agriculture Department Sees a Critical State Under Blockade | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/mi-fagen-dead-jersey-city-aide-commissioner-since-1917-in-charge-of.html | M.I. FAGEN DEAD; JERSEY CITY AIDE; Commissioner, Since 1917, in Charge of Public Works, a Close Friend of Hague FORMERLY WAS CITY CLERK A Leader by Appointment of Woodrow Wilson in Revising of State's Election Laws | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/ambulance-presentation-put-off.html | Ambulance Presentation Put Off | True | | C1B 478721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/hoover-aide-sees-fifth-column-as-menace-to-nations-colleges-but.html | Hoover Aide Sees Fifth Column As Menace to Nation's Colleges; But Fraternities' Group Is Urged to Combat the Peril in 'an American Way'--FBI Well Aware of Saboteurs, Nichols Says Warns on Infringements Publicity Would Help Foes | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/dies-in-park-ave-blast-plane-designer-found-after-gas-explosion-in.html | DIES IN PARK AVE. BLAST; Plane Designer Found After Gas Explosion In Ex-Wife's Home | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/store-sales-up-9-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 9% FOR WEEK IN NATION; Volume for Four-Week Period Increased 5%, Reserve Board Reports TRADE HERE 11.1% HIGHER Total for 4 Cities in This Area Gained 9.8%, With Buffalo Ahead the Most Specialty Store Sales Off 4.1% | | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/hush-hush-the-lark.html | HUSH, HUSH, THE LARK | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/city-golf-courses-will-close.html | City Golf Courses Will Close | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/20000-auto-workers-made-idle-in-detroit-closing-of-briggs-and.html | 20,000 AUTO WORKERS MADE IDLE IN DETROIT; Closing of Briggs and Plymouth Plants Is Laid to Slowdown | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/new-air-routes-for-china.html | New Air Routes for China | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/us-decides-to-aid-greece-if-possible-certain-understandings-on-the.html | U.S. DECIDES TO AID GREECE IF POSSIBLE; Certain Understandings on the Question of Military Help Beached in Principle FEASIBILITY IS DOUBTED Assistance Said to Depend on British Willingness to Defer Some Plane Shipments | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/law-group-to-hear-proskauer.html | Law Group to Hear Proskauer | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/trujillo-praised-for-refugee-aid-thanks-for-colonization-move.html | TRUJILLO PRAISED FOR REFUGEE AID; Thanks for Colonization Move Expressed by Leaders Here to Wife of Generalissimo SHE PLEDGES COOPERATION Representatives of President's Advisory Committee and of Settlement Group Heard | True | Times Wide World, 1940 | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/de-gaulle-claims-35000-trained-men-he-also-lists-20-warships-1000.html | DE GAULLE CLAIMS 35,000 TRAINED MEN; He Also Lists 20 Warships, 1,000 Fliers, 60 Merchant Craft | True | Special Cable to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/bishop-defends-japan-antichristian-feeling-not-back-of-restrictions.html | BISHOP DEFENDS JAPAN; Anti-Christian Feeling Not Back of Restrictions, He Says | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/two-nazi-freighters-again-dare-blockade-sail-from-mexico-in-attempt.html | Two Nazi Freighters Again Dare Blockade; Sail From Mexico in Attempt to Cross Atlantic | True | Special Cable to THE NEW YORK TIMES. | C1B 478721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/plot-to-kill-avila-camacho-bared-major-and-3-others-slain-50-held.html | Plot to Kill Avila Camacho Bared; Major and 3 Others Slain, 50 Held; Mexican Troops and Policemen Battle Armed Groups in Raids--Communists Seized-- Wallace Presents His Credentials MEXICO BARES PLOT ON AVILA CAMACHO Wallace Bears Message Threat Is Discounted Anti-American Signs Welles Minimizes Incident | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/dr-w-wellington-a-psychiatrist-65-director-of-a-sanitarium-for.html | DR. W. WELLINGTON, A PSYCHIATRIST, 65; Director of a Sanitarium for Mental Patients in Rye, Which He Founded in 1920, Dies HAD BEEN ILL THREE YEARS Once Associated With Private Hospitals Here--Was Kin of Colonel in Union Army | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/fire-department.html | Fire Department | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/12-projects-slated-in-defense-housing-first-construction-to-include.html | 12 PROJECTS SLATED IN DEFENSE HOUSING; First Construction to Include 500 Family Units at Camden for Shipyards Workers | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/gorodnitzki-plays-to-thronged-hall-brahmss-variations-on-theme-by.html | GORODNITZKI PLAYS TO THRONGED HALL; Brahms's Variations on Theme by Paganini Feature of Recital by Pianist A DISPLAY OF VIRTUOSITY Beethoven's 'Waldstein' Sonata and Works of Bach, Chopin and Poleno Also Given | True | By Howard Taubman | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/prof-bb-bliss-63-of-ccny-faculty-taught-history-there-for-last-nine.html | PROF. B.B. BLISS, 63, OF C.C.N.Y. FACULTY; Taught History There for Last Nine Years--Stricken Here | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/finds-relative-is-victim-trolley-motorman-in-mishap-that-kills.html | FINDS RELATIVE IS VICTIM; Trolley Motorman in Mishap That Kills Grandmother | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/roosevelt-to-take-long-defense-trip-may-return-by-air-he-is-silent.html | ROOSEVELT TO TAKE LONG DEFENSE TRIP; MAY RETURN BY AIR; He Is Silent on Destination of Next Week's Tour but Observers Hint at CaribbeanTUSCALOOSA LOADS UP Cruiser He Usually Takes Is Made Ready--Naval WarGames May Be Objective | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/john-p-eichleay-an-engineer-65-directed-the-moving-of-many-large.html | JOHN P. EICHLEAY, AN ENGINEER, 65; Directed the Moving of Many Large Buildings, Including Entire West Virginia Town STRICKEN IN WILMINGTON 168-Foot Hill No Obstacle to Head of Pittsburgh Firm in Transfer of Mansion | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/james-h-rogers-organist-and-composer-served-cleveland-temple-50.html | JAMES H. ROGERS; Organist and Composer Served Cleveland Temple 50 Years | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/rumanias-plight-is-laid-to-carol-king-is-said-to-have-had-all.html | RUMANIA'S PLIGHT IS LAID TO CAROL; King Is Said to Have Had All Security Forces With Him When His Nerve Cracked PREMIER IS THREATENED Iron Guards Tell Antonescu He Will Be Slain if He Fails to Meet Demands | True | By Eugen Kovacs By Telephone To the New York Times. | C1B 478721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/for-engine-research.html | FOR ENGINE RESEARCH | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/vladivostok-post-for-us-arranged-opening-of-consulate-general.html | VLADIVOSTOK POST FOR U.S. ARRANGED; Opening of Consulate General Provided for in Talks With Soviet Envoy, Welles Says | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/26-meetings-on-agencies-report-on-activities-of-special-group.html | 26 MEETINGS ON AGENCIES; Report on Activities of Special Group Follows Walter Attack | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/submarine-grenadier-launched.html | Submarine Grenadier Launched | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/ranger-six-faces-canadiens-tonight-patrickmen-with-coulter-and.html | RANGER SIX FACES CANADIENS TONIGHT; Patrickmen, With Coulter and Shibicky Injured, Will Use Foster in Garden Game FIRST MEETING OF TEAMS Rovers and Orioles to Play in Feature of Twin Bill Here This Afternoon | True | By Joseph C. Nichols | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/french-glove-trade-hit-industrys-output-15-of-normal-as-markets.html | FRENCH GLOVE TRADE HIT; Industry's Output 15% of Normal as Markets Vanish | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/son-born-to-mrs-ian-baldwin.html | Son Born to Mrs. Ian Baldwin | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/events-today.html | Events Today | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/madison-to-play-peabody-eleven-ebbets-field-contest-heads-school.html | MADISON TO PLAY PEABODY ELEVEN; Ebbets Field Contest Heads School Card Today--Lincoln High's Trip Canceled | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/mrs-edward-g-duisenberg.html | MRS. EDWARD G. DUISENBERG | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/biggest-star-found-by-coast-sophomore-ras-algethi-outranks-antares.html | 'BIGGEST STAR' FOUND BY COAST SOPHOMORE; Ras Algethi Outranks Antares in Size, He Declares | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/favors-mkesson-offers-court-approves-those-of-the-accountants-and.html | FAVORS M'KESSON OFFERS; Court Approves Those of the Accountants and Directors | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/prout-acquitted-by-court-martial-captain-is-cleared-of-giving-away.html | PROUT ACQUITTED BY COURT MARTIAL; Captain Is Cleared of Giving Away Ammunition in Plot to Overthrow Government DELIBERATION LASTS HOUR Officer Disavowed Alleged Confession of Giving Aid to Christian Front | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/7070-paid-for-art-items.html | $7,070 Paid for Art Items | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/us-to-investigate-monopoly-in-radio-arnold-gets-fcc-committees.html | U.S. TO INVESTIGATE 'MONOPOLY' IN RADIO; Arnold Gets FCC Committee's 1,300-Page Report on Alleged Inequity in Industry NETWORKS ARE UNDER FIRE Hearing on Proposed Rules Is Set for Monday--Gurney Scores Them in Senate Gurney Upholds Networks | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/argentina-holds-critic-of-us.html | Argentina Holds Critic of U.S. | True | | C1B 478721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/assails-rent-rises-near-army-camps-gen-marshall-hits-profiteering.html | ASSAILS RENT RISES NEAR ARMY CAMPS; Gen. Marshall Hits Profiteering at Expense of Men Seeking Homes for Their FamiliesPROBLEMS ON RECREATIONHe Appeals on Radio for Aid of Welfare Agencies in Controling Conditions in Towns | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/saddle-blues-go-to-mohican-entry-little-bo-peep-triumphs-in-two.html | SADDLE BLUES GO TO MOHICAN ENTRY; Little Bo Peep Triumphs in Two Three-Gaited Classes at Scarsdale Show FOGGY MORN BEATS SOCKS Takes Open Jumping Laurels in Boulder Brook Ring-- Mrs. Merrill Wins | True | By Lincoln A. Werden Special To the New York Times. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/11-puppies-adopted-as-mascots-of-27th-general-haskell-buys-litter.html | 11 PUPPIES ADOPTED AS MASCOTS OF 27TH; General Haskell Buys Litter at Fort, One for Each Unit | True | From a Staff Correspondent | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/slain-mana-dying-words-convict-murderer-in-tenyearold-case-verdict.html | Slain Man'a Dying Words Convict Murderer in Ten-Year-Old Case; Verdict Said to Be First of Kind in State-- Detective and Victim's Father Testify He Named Ex-Convict as Man Who Shot Him | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/sets-hearing-on-raritan-river.html | Sets Hearing on Raritan River | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/churchill-is-66-today-but-birthday-program-is-secret-family-dinner.html | CHURCHILL IS 66 TODAY; But Birthday Program Is Secret -- Family Dinner Likely | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/weeks-public-bonds-to-total-113706972-state-and-municipal-financing.html | WEEK'S PUBLIC BONDS TO TOTAL $113,706,972; State and Municipal Financing to Include Sixty Issues | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/offer-more-shorts-than-army-asked-27-concerns-offer-11750000-pairs.html | OFFER MORE SHORTS THAN ARMY ASKED; 27 Concerns Offer 11,750,000 Pairs at 24.75 to 30.9¢-- Wool Goods Bids Put Off MANY CONTRACTS PLACED Raincoats, Jackets, Coats, Mosquito Bars, Underwear, Sleeping Bags Bought | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/duchess-of-kent-now-a-nurse.html | Duchess of Kent Now a Nurse | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/russian-exile-freed-as-a-shoplifter-wife-of-guard-captain-was-found.html | RUSSIAN EXILE FREED AS A SHOPLIFTER; Wife of Guard Captain Was Found Guilty of $2.49 Theft | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/miss-kirkpatrick-to-wed-former-college-dean-engaged-to-charles.html | MISS KIRKPATRICK TO WED; Former College Dean Engaged to Charles Arnold Mabey | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/raf-strikes-at-uboat-yards-and-submarine-engine-factories-bombers.html | R.A.F. Strikes at U-Boat Yards And Submarine Engine Factories; Bombers Raid Nazi Plants at Stettin and Mannheim--Fire Oil Works at PolitZ Again and Pound Reich-Held Ports | True | By Raymond Daniell Special Cable To the New York Times. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/jenkins-to-fight-zivic-commission-approves-nontitle-bout-here-on.html | JENKINS TO FIGHT ZIVIC; Commission Approves Non-Title Bout Here on Dec. 20 | True | | C1B 478721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/laval-off-to-reich-to-consult-hitler-trip-viewed-as-a-fresh-move-by.html | LAVAL OFF TO REICH TO CONSULT HITLER; Trip Viewed as a Fresh Move by Nazis to Draw Vichy Into European 'New Order' THREE PROBLEMS LISTED Lorraine Expulsion, Status of Prisoners and Food Supply Issues Await Solution | True | By Telephone To the New York Times. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/relenting-draft-objector-is-set-free-opposition-to-war-unchanged-he.html | Relenting Draft Objector Is Set Free; Opposition to War Unchanged, He Says | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/dividends-voted-by-corporations-directors-of-national-gypsum.html | DIVIDENDS VOTED BY CORPORATIONS; Directors of National Gypsum Company Declare Payment of 40c on Common 75c BY AMERICAN METAL Concern Brings Year's Total Disbursements to $2.25--Allegheny-Ludlum Acts | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/bids-for-park-roads-opened.html | Bids for Park Roads Opened | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/melligott-forms-defense-brigade-volunteer-auxiliary-fire-unit.html | M'ELLIGOTT FORMS DEFENSE BRIGADE; Volunteer Auxiliary Fire Unit Organized to Protect City Against Bombings MARINE BRANCH PLANNED 3,000 Retired Service Men Will Be Mobilized--Program Aided by Study Abroad | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/to-aid-base-survey-in-bermuda.html | To Aid Base Survey in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/britain-cuts-newsprint-imports.html | Britain Cuts Newsprint Imports | True | Special Cable to THE NEW YORK TIMES | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/large-suite-rented-in-350-park-avenue-several-leases-made-in-east.html | LARGE SUITE RENTED IN 350 PARK AVENUE; Several Leases Made in East Side Apartment Houses | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/north-salem-cottage-leased.html | North Salem Cottage Leased | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/livermore-funeral-set-private-service-today-for-wall-st-figure-who.html | LIVERMORE FUNERAL SET; Private Service Today for Wall St. Figure Who Ended Life | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/of-local-origin.html | of Local Origin | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/rough-biscuit-triumphs-in-feature-event-as-outsiders-sweep-card-at.html | Rough Biscuit Triumphs in Feature Event as Outsiders Sweep Card at Bowie; CHRISTMAS RACER VICTOR BY A HEAD Rough Biscuit Shows Way to City Talk at Bowie and Returns $19.80 for $2 TRAMP SHIP EASY WINNER Completes Double for Owner and Rider--Jockey Taylor Is Bruised in Spill | True | Times Wide World | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/yale-club-takes-lead-defeats-princeton-club-50-in-class-c-league.html | YALE CLUB TAKES LEAD; Defeats Princeton Club, 5-0, in Class C League Squash | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/sees-urban-trend-in-defense-plans-but-trade-reaction-later-may.html | SEES URBAN TREND IN DEFENSE PLANS; But Trade Reaction Later May Reverse Situation, Heck Tells Realty Men MARBACH IS INSTALLED White Plains Broker Assumes Office as President of State Association | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/jailed-for-bank-theft-exteller-at-20-a-week-admits-he-stole-2500-to.html | JAILED FOR BANK THEFT; Ex-Teller at $20 a Week Admits He Stole: $2,500 to Gamble | True | | C1B 478721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/marion-d-myrick-prospective-bride-former-student-at-the-spence.html | MARION D. MYRICK PROSPECTIVE BRIDE; Former Student at the Spence School Here Is Betrothed to John McCracken | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/dodecanese-surrender-is-seen-soon-by-british.html | Dodecanese Surrender Is Seen Soon by British | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/bond-notes.html | BOND NOTES | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/pilgrim-hats.html | PILGRIM HATS | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/competitive-bids-urged-on-bankers-wr-daley-of-otis-co-tells-iba.html | COMPETITIVE BIDS URGED ON BANKERS; W.R. Daley of Otis & Co. Tells I.B.A. Members Plan Is Answer to 'Private Placements' ASSOCIATION AGAINST IT Governors on Jan. 13 Went onRecord as Opposing AnyStep to Expand Method | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/majority-in-england-criticizes-the-policy-on-air-raid-shelters.html | Majority in England Criticizes the Policy On Air Raid Shelters, Gallup Survey Finds | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/aku-plans-expansion-dutch-rayon-concern-may-float-loan-to-augment.html | A.K.U. PLANS EXPANSION; Dutch Rayon Concern May Float Loan to Augment Fibre Stocks | True | Wireless to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/foreign-fund-here-climbs-to-record-net-capital-inflow-in-first-year.html | FOREIGN FUND HERE CLIMBS TO RECORD; Net Capital Inflow in First Year of War $806,831,000--Total Now $3,601,419,000 French Funds Increased Funds Abroad Decrease Short-Term Funds Higher FOREIGN FUND HERE CLIMBS TO RECORD | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/parties-had-surpluses-official-state-data-show-gifts-exceeded.html | PARTIES HAD SURPLUSES; Official State Data Show Gifts Exceeded Disbursements | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/miller-defeats-forgione.html | Miller Defeats Forgione | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/malkin-gives-chopin-program.html | Malkin Gives Chopin Program | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/the-international-situation.html | The International Situation | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/dimicrat-for-president-mexicans-sculpture-of-fighting-irish-admirer.html | 'DIMICRAT' FOR PRESIDENT; Mexican's Sculpture of Fighting Irish Admirer Given to Him | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/commodity-exchange-seat-410.html | Commodity Exchange Seat $410 | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/paraguay-shifts-foreign-chiefs.html | Paraguay Shifts Foreign Chiefs | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/rams-are-poised-for-sharp-attack-fordham-has-many-weapons-to-direct.html | RAMS ARE POISED FOR SHARP ATTACK; Fordham Has Many Weapons to Direct Against N.Y.U. in Stadium Engagement 1936 FEAT FIRES VIOLET La Manna Likely to Start but Petereit Is Out--Field Is in Poor Shape for Game | True | By Robert F. Kelley | C1B 478721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/reich-envoy-sees-turkish-president-von-papen-is-believed-to-have.html | REICH ENVOY SEES TURKISH PRESIDENT; Von Papen Is Believed to Have Reported to Inonu on His Recent Visit to Berlin BULGARIA STILL WATCHED Pro-Nazis Said to Have Made Cabinet's Position So Hard That It May Resisn | True | By G.e.r. Gedye By Telephone To the New York Times. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/girl-20-is-jailed-for-insult-to-flag-germanborn-nazi-and-proud-of.html | GIRL, 20, IS JAILED FOR INSULT TO FLAG; German-Born 'Nazi and Proud of It' Gets 1 to 2 Years in Jersey Reformatory | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/ralston-visits-britain-defense-minister-discusses-use-to-be-made-of.html | RALSTON VISITS BRITAIN; Defense Minister Discusses Use to Be Made of Canadian Troops | True | Special Cable to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/notes-to-be-sold-by-pennsylvania-state-will-be-in-market-on-dec-12.html | NOTES TO BE SOLD BY PENNSYLVANIA; State Will Be in Market on Dec. 12 With $25,000,000 1 % Tax-Anticipation Issue KENTUCKY AWARDS BONDS $1,450,000 of Bridge Revenue Securities in Transaction-- Other Municipal Deals Allegheny County, Pa. State of Kentucky Newton, Mass. Coos County, N.H. | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/miss-edith-rderby-engaged-to-marry-granddaughter-of-theodore.html | MISS EDITH R.DERBY ENGAGED TO MARRY; Granddaughter of Theodore Roosevelt Will Be Bride of Andrew M. Williams Jr. STUDIED AT ST. TIMOTHY'S Made Debut Four Years Ago-- Fiance, Harvard Law Student, Attended Princeton | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/164room-walkup-sold-in-the-bronx-house-of-45-apartments-and-three.html | 164-ROOM WALK-UP SOLD IN THE BRONX; House of 45 Apartments and Three Stores Is Traded on East Kingsbridge Road | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/asks-50000-in-death-of-son.html | Asks $50,000 in Death of Son | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/elevator-crushes-girl-of-5-to-death-foot-caught-in-automatic-lift.html | ELEVATOR CRUSHES GIRL OF 5 TO DEATH; Foot Caught in Automatic Lift Set Going by Tenant Above | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/topics-in-wall-street-locomotive-manufactures.html | TOPICS IN WALL STREET; Locomotive Manufactures | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/letters-to-the-sports-editor-for-hockey-as-it-is-plan-to-step-up.html | Letters to the Sports Editor; FOR HOCKEY AS IT IS Plan to Step Up Scoring Tempo Is Vetoed by Reader | True | (Miss) RUTH MAURER. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/paris-student-killings-denied.html | Paris Student Killings Denied | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/finland-an-anniversary.html | FINLAND: AN ANNIVERSARY | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/data-on-trading-ravealed-by-sec-memberdeal-ratio-on-stock-exchange.html | DATA ON TRADING RAVEALED BY SEC; Member-Deal Ratio on Stock Exchange Up to 20.46% in Week to Nov. 16 ROUND-LOT SALES HIGHER But Total Falls Off on the curb -- Statistics Made Public on Odd-Lot Business | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/buys-house-in-westbury-lutheran-church-will-occupy-property-for.html | BUYS HOUSE IN WESTBURY; Lutheran Church Will Occupy Property for Services | True | | C1B 478721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/error-on-roosevelt-caller.html | Error on Roosevelt Caller | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/named-to-presidency-of-wilson-distilling-co.html | Named to Presidency Of Wilson Distilling Co. | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/giants-and-dodgers-end-hard-work-for-seasons-last-game-tomorrow.html | Giants and Dodgers End Hard Work For Season's Last Game Tomorrow; Both Squads Ready for Second-Place Battle in Eastern Race--New Yorkers Anxious to Give Hein Victory as Present | True | By Arthur J. Daley | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/stanford-favored-over-california-undefeated-indians-will-face.html | STANFORD FAVORED OVER CALIFORNIA; Undefeated Indians Will Face Chance to Win Title and Clinch Rose Bowl Bid 82,400 TO SEE CONTEST Standlee's Return Will Aid Shaughnessy's Team--Rain Forecast for Berkeley | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/britains-exporting-dropped-in-october-customs-change-factor-in.html | BRITAIN'S EXPORTING DROPPED IN OCTOBER; Customs Change Factor in Lower Total--Imports Increased | True | Special Cable to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/pastor-of-3-churches-has-job-unique-in-city.html | Pastor of 3 Churches Has Job Unique in City | True | Times Studio, 1940 | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/abitibi-hearing-adjourned.html | Abitibi Hearing Adjourned | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/8-hurt-in-2-fires-in-brooklyn-area-2-firemen-and-policemen-art.html | 8 HURT IN 2 FIRES IN BROOKLYN AREA; 2 Firemen and Policemen Art Injured Rescuing Tenants | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/booksauthors.html | Books--Authors | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/weeks-new-bonds-show-sharp-dip-total-of-43274000-offered-against.html | WEEK'S NEW BONDS SHOW SHARP DIP; Total of $43,274,000 Offered, Against $80,000,000 a Week Ago TAX EXEMPTS ARE IN LEAD Heavy Flotations Are Promised for the Coming Period--Registrations Filed | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/financial-follies-entertains-1000-willkie-a-principal-guest-at.html | 'FINANCIAL FOLLIES' ENTERTAINS 1,000; Willkie a Principal Guest at Third Annual Show of Wall Street Reporters NOTABLES FROM NATION Lyrics Give Spice to 'Cracks' at New Deal, Stock Exchange and Things in General | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/strombergcarlson-orders-rise.html | Stromberg-Carlson Orders Rise | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/ticket-decision-upheld-appellate-division-refuses-to-stay-law.html | TICKET DECISION UPHELD; Appellate Division Refuses to Stay Law Limiting Fees | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/miss-holdsworth-a-boston-bride-wed-to-edward-s-hutchinson-grandson.html | MISS HOLDSWORTH A BOSTON BRIDE; Wed to Edward S. Hutchinson, Grandson of the Late Edward T. Stotesbury | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/3-markets-to-trade-in-fat-oil-futures-department-of-agriculture.html | 3 MARKETS TO TRADE IN FAT, OIL FUTURES; Department of Agriculture Lists Exchanges Under New Law | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/bomb-kills-belgian-official.html | Bomb Kills Belgian Official | True | | C1B 478721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/residential-sales-active-in-brooklyn-investor-takes-over-16family.html | RESIDENTIAL SALES ACTIVE IN BROOKLYN; Investor Takes Over 16-Family Apartment of Four Stories on East 8th Street TO REMODEL 377 13TH ST. Buyer Pays Cash for 8-Family House Assessed for $11,500 --Other Properties Sold | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/rosario-arias-married.html | Rosario Arias Married | True | Wireless to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/wedding-in-chapel-for-miss-worthman-becomes-bride-of-lee-turner-in.html | WEDDING IN CHAPEL FOR MISS WORTHMAN; Becomes Bride of Lee Turner in Ceremony Performed at Cathedral of St. John WEARS IVORY GROSGRAIN Miss Aurelia Griffith Is Only Attendant--Maurice Hunt Serves as Best Man | True | Underwood & Underwood | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/radio-today.html | RADIO TODAY | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/wholesale-sales-rose-10-in-month-october-increase-compared-with-5.html | WHOLESALE SALES ROSE 10% IN MONTH; October Increase Compared With 5% Drop in September --29 of 36 Lines Up INVENTORIES 1% LARGER Rise Over Year Ago Reported at 6%-- Collections Show Slight Improvement | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/freemarket-pound-up-above-official-rate-first-time-in-weeksyen.html | FREE-MARKET POUND UP; Above Official Rate First Time in Weeks--Yen Steady | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/barton-sees-gain-for-new-deal-foes-says-election-proves-twoparty.html | BARTON SEES GAIN FOR NEW DEAL FOES; Says Election Proves Two-Party System Still Exists | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/willard-s-brown-head-of-insurance-company-was-leader-in-murray-hill.html | WILLARD S. BROWN; Head of Insurance Company Was Leader in Murray Hill Section | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/the-battle-off-sardinia.html | THE BATTLE OFF SARDINIA | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/ford-to-make-army-1500-midgettrucks-mass-production-of-fleet-of.html | FORD TO MAKE ARMY 1,500 MIDGETTRUCKS; Mass Production of Fleet of High-Speed Cars Scheduled to Start in January FOR RECONNAISSANCE USE Machine, Carrying Three Men, Can Go 60 Miles an Hour on Open Road, Officials Say | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/liu-defeats-alumni-quintet-triumphs-by-6631-with-lobello-the.html | L.I.U. DEFEATS ALUMNI; Quintet Triumphs by 66-31 With Lobello the Scoring Star | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/british-royalty-go-shopping.html | British Royalty Go Shopping | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/wc-bullitt-in-hospital.html | W.C. Bullitt in Hospital | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/jj-schmitts-will-aids-institutions-lenox-hill-hospital-receives.html | J.J. SCHMITT'S WILL AIDS INSTITUTIONS; Lenox Hill Hospital Receives Residuary Estate--$355,000 Goes to 13 Organizations HOUSEKEEPER GETS HOME Gifts Ranging From $10,000 to $50,000 Left to Employes and Relatives | True | | C1B 478721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/leahy-confirmed-as-envoy-to-vichy-he-is-to-sail-early-next-month.html | LEAHY CONFIRMED AS ENVOY TO VICHY; He Is to Sail Early Next Month After Conferring With Roosevelt and Hull OTHER NOMINATIONS VOTED White Becomes Minister to Haiti--Action Is Held Up on Madden Appointment | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/argentine-casein-in-demand.html | Argentine Casein in Demand | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/europe-rumania-is-the-focal-point-of-revolt-against-government.html | Europe; Rumania Is the Focal Point of Revolt Against Government | True | By Anne O'Hare McCormick | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/queens-insomniacs-win-aid-in-council-committee-backs-plea-to-keep.html | QUEENS INSOMNIACS WIN AID IN COUNCIL; Committee Backs Plea to Keep Clanking Trolley Cars Off Streets in Small Hours LONG COURT FIGHT FAILED Now Ridgewood Residents Ask Mayor and Transit Boards to End Old 'Nuisance' | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/railway-bond-offering.html | Railway Bond Offering | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/sports-of-the-times-last-down-goal-to-go.html | Sports of the Times; Last Down, Goal to Go | True | By John Kieran | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/willkie-asks-calm-in-weighing-issues-free-debate-without-abuse-is.html | WILLKIE ASKS CALM IN WEIGHING ISSUES; Free Debate Without Abuse Is Vital, He Says--Fraternity Men Cheer Toast to President | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/britons-save-greek-crew-lumber-cargo-keeps-freighter-afloat-off.html | BRITONS SAVE GREEK CREW; Lumber Cargo Keeps Freighter Afloat Off Newfoundland | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/ruths-condition-better-babe-kept-in-bed-all-week-by-a-cold-is.html | RUTH'S CONDITION BETTER; Babe, Kept in Bed All Week by a Cold, Is Recovering | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/police-department.html | Police Department | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/detroit-subdues-black-hawks-31-runs-unbeaten-hockey-string-to-seven.html | DETROIT SUBDUES BLACK HAWKS, 3-1; Runs Unbeaten Hockey String to Seven Contests--Wares Suffers Wrist Injury CARVETH FIRST TO COUNT Abel, Goodfellow Also Score for Wings--Dahlstrom Gets Chicago's Marker | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/finns-rebuilding-a-year-after-war-first-anniversary-of-attack-by.html | FINNS REBUILDING A YEAR AFTER WAR; First Anniversary of Attack by Russians Finds Work on Rehabilitation Under Way LONG RANGE PLAN EVOLVED 8,000 of 40,000 Homesteads for Karelians Provided-- Building Industry Hums | True | By A. Marcus Tollet | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/changes-are-planned-by-national-dairy-mcinnerney-will-step-down-van.html | CHANGES ARE PLANNED BY NATIONAL DAIRY; McInnerney Will Step Down-- Van Bomel to Succeed Him | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/pessimism-on-britain-is-denied-by-kennedy-envoy-brands-as-nonsense.html | PESSIMISM ON BRITAIN IS DENIED BY KENNEDY; Envoy Brands as 'Nonsense' Reports on His Views | True | | C1B 478721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/bail-for-dissuaded-thief-youth-who-was-talked-out-of-holdup-faces.html | BAIL FOR DISSUADED THIEF; Youth Who Was Talked Out of Hold-Up Faces Trial Monday | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/high-school-art-will-be-displayed-vocational-institutions-of-the.html | HIGH SCHOOL ART WILL BE DISPLAYED; Vocational Institutions of the City Exhibit Works Today at Brooklyn Museum DEMONSTRATIONS ON DEC. 7 Faculty and Students of the School of Industrial Art Will Outline Courses | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/recital-tomorrow-to-assist-nurseries-national-association-will-gain.html | RECITAL TOMORROW TO ASSIST NURSERIES; National Association Will Gain by Event at Carnegie Hall | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/two-brokers-arrested-officials-of-smith-frizzelle-co-charged-with.html | TWO BROKERS ARRESTED; Officials of Smith Frizzelle & Co. Charged With Theft | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/cottonmill-rate-rises-against-the-trend-cloth-trade-active-business.html | Cotton-Mill Rate Rises Against the Trend; Cloth Trade Active; Business Index Jumps; Business Index Jumps | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/sells-yonkers-property-ford-motor-company-disposes-of-former.html | SELLS YONKERS PROPERTY.; Ford Motor Company Disposes of Former Showrooms | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/chautemps-here-pleads-for-france-expremier-on-private-mission-asks.html | CHAUTEMPS HERE, PLEADS FOR FRANCE; Ex-Premier on Private Mission Asks U.S. Not to Misjudge Nation but Help Her Rise WAS SEARCHED IN BERMUDA Copies of Letters From Petain Taken--New Vichy Attache Commends Our Arming | True | Times Wide World | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/hod-carriers-cut-union-fee-as-defense-aid-president-says-locals.html | Hod Carriers Cut Union Fee as Defense Aid; President Says Locals Must End 'Restraints' | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/navy-aid-reopens-cramp-shipyard-113822280-contract-for-six-cruisers.html | NAVY AID REOPENS CRAMP SHIPYARD; $113,822,280 Contract for Six Cruisers Awarded--$12,000,000 for Expansion ProvidedNEW FINANCING ARRANGEDTwelve Philadelphia BanksJoin in Supplying Plant Moneyto Be Repaid by Navy | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/road-death-trend-up-2000-for-1940-fatalities-increased-1600-to.html | ROAD DEATH TREND UP 2,000 FOR 1940; Fatalities Increased 1,600 to 27,360 in Ten Months | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/zoo-gets-a-rare-bulbul-skeptics-also-get-bird.html | Zoo Gets a Rare Bulbul; Skeptics Also Get Bird | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/teagles-pointer-triumphs.html | Teagle's Pointer Triumphs | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/national-guard-orders.html | National Guard Orders | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/battle-in-channel-london-says-nazi-ships-fled-sceneberlin-claims.html | BATTLE IN CHANNEL; London Says Nazi Ships Fled Scene--Berlin Claims Advantage SOMALI PORT IS SHELLED Italian Bases in Dodecanese Islands and at Tripoli Are Bombed by British Fliers | True | By James B. Reston Special Cable To the New York Times. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/handles-labor-relations-for-steel-corporation.html | Handles Labor Relations For Steel Corporation | True | Kaufman & Fabry, 1940 | C1B 478721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/reorganization-plans-for-schulte-stores-schulco-company-and-huylers.html | Reorganization Plans for Schulte Stores, Schulco Company and Huyler's Operative | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/nazis-in-occupied-france-check-up-foes-property.html | Nazis in Occupied France Check Up Foes' Property | True | Wireless to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/some-tickets-left-for-service-came-army-and-navy-elevens-as-they.html | SOME TICKETS LEFT FOR SERVICE CAME; ARMY AND NAVY ELEVENS AS THEY LINED UP FOR FINAL DRILLS YESTERDAY | True | By Allison Danzig Special To the New York Times.times Wide World | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/debate-is-spurred-on-steel-capacity-president-gets-assurance-from.html | DEBATE IS SPURRED ON STEEL CAPACITY; President Gets Assurance From Stettinius That Armor Plate Production Is Ample NEW PLANTS ARE URGED Economists Among Defense Aides Warn How England Drifted Into Difficulty | True | By Harold B. Hinton Special To the New York Times. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/hun-school-reorganizes-bankruptcy-petition-lists-debts-of-336692.html | HUN SCHOOL REORGANIZES; Bankruptcy Petition Lists Debts of $336,692, Assets $492,286 | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/florence-jamess-troth-affianced-to-hal-mccullough-both-are-cornell.html | FLORENCE JAMESS TROTH; Affianced to Hal McCullough-- Both Are Cornell Students | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/roosevelt-appoints-hunan-as-collector-defeated-queens-state-senator.html | ROOSEVELT APPOINTS HUNAN AS COLLECTOR; Defeated Queens State Senator Is Approved by Senate for Post | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/alice-marble-to-aid-britain.html | Alice Marble to Aid Britain | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/blasts-in-gas-mains-drive-families-out-hundreds-leave-homes-after.html | BLASTS IN GAS MAINS DRIVE FAMILIES OUT; Hundreds Leave Homes After Explosions Create Fire Risk | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/canada-will-get-144-vultee-planes-combat-machines-ordered-by-sweden.html | CANADA WILL GET 144 VULTEE PLANES; Combat Machines Ordered by Sweden, Whose Embassy Says Company Broke Contract PROTEST REPORTED FUTILE Order Was One of Two on Which Delivery to Swedes Had Been Halted by Washington | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/dies-as-grandohild-is-injured.html | Dies as Grandohild Is Injured | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/auto-sales-index-jumps-october-volume-rose-more-than-trend-lifting.html | AUTO SALES INDEX JUMPS; October Volume Rose More Than Trend, Lifting Figure to 133 | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/thailand-forcing-indochina-issues-prepares-for-fulldress-war-bombs.html | THAILAND FORCING INDO-CHINA ISSUES; Prepares for Full-Dress War, Bombs Border and Tells French to Evacuate MORE TROOPS MOBILIZED Chinese Charge That Japan Is Moving Behind Attack-- Tokyo Protests to Dutch | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/owen-a-conner-financial-writer-was-exnight-editor-of-journal-of.html | OWEN A. CONNER; Financial Writer Was Ex-Night Editor of Journal of Commerce | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/assets-liquidated-by-two-state-banks-institutions-at-sinclairville.html | ASSETS LIQUIDATED BY TWO STATE BANKS; Institutions at Sinclairville and Sherman Dissolved | True | Special to THE NEW YORK TIMES. | C1B 478721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/chinese-financier-kidnapped.html | Chinese Financier Kidnapped | True | | C1B 478721 |
| 1940-11-30 | 1940-11-30 | https://www.nytimes.com/1940/11/30/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 478721 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/japan-now-plays-for-time-she-sends-nomura-here-hoping-to-delay-a.html | JAPAN NOW PLAYS FOR TIME; She Sends Nomura Here Hoping to Delay A Showdown on Her Axis Alliance Konoye Statement Boycotts Used Dual Appeasement Matsuoka's Problem | True | By Hugh Byas Wireless To the New York Times. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/wood-field-and-stream-changes-in-game-season.html | WOOD, FIELD AND STREAM; Changes in Game Season | True | By Raymond R. Camp | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/caulfield-first-at-skeet.html | Caulfield First at Skeet | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/goal-of-40000-planes-by-1942-seems-too-high-experts-now-believe.html | GOAL OF 40,000 PLANES BY 1942 SEEMS TOO HIGH; Experts Now Believe Schedule Will Be Late Owing to Miscalculations of The British and Ourselves | True | By Hanson W. Baldwin | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/lucy-glazebrook-to-become-bride-graduate-of-bennington-now-living.html | LUCY GLAZEBROOK TO BECOME BRIDE; Graduate of Bennington, Now Living in Dublin, Engaged to Vivian H. Mercier PLANS WEDDING ON DEC. 21 Descendant of Roger Williams Made Debut in '37--Fiance Attended Trinity College | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/army-will-take-sixty-airliners-douglas-transports-will-be-used-in.html | ARMY WILL TAKE SIXTY AIRLINERS; Douglas Transports Will Be Used in Training the New Parachute Troops AVIATION LEADER DISSENTS G.R. Wilson Argues That Civil Expansion Can Be Made to Serve Defense Needs | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/new-broadway-drama.html | NEW BROADWAY DRAMA | True | (Photos by Vandamm) | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/davidson-beats-citadel-prevails-by-206-as-spencer-and-fredericks.html | DAVIDSON BEATS CITADEL; Prevails by 20.6 as Spencer and Fredericks Lead Attack | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/laura-a-thorpe-to-wed-rutland-vt-girl-will-be-bride-of-francis-w.html | Laura A. Thorpe to Wed; Rutland, Vt., Girl Will Be Bride Of Francis W. Tully Jr. | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/chinese-gunmen-active-japanese-is-slain-in-peiping-shooting-in.html | CHINESE GUNMEN ACTIVE; Japanese Is Slain in Peiping--Shooting in Shanghai | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/3000-stolen-chalice-pawned-in-pieces-bogus-professor-seized-in.html | $3,000 Stolen Chalice Pawned in Pieces; Bogus Professor Seized in Looting of Chapel | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/excess-of-males-falling-in-nation-shrinking-by-100000-a-year-and.html | EXCESS OF MALES FALLING IN NATION; Shrinking by 100,000 a Year and Should Vanish by '45, Census Bureau Notes DECLINE FROM 1910 PEAK 105 Boys Born for Each 100 Girls, but the Latter Live Longer, Records Show | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/army-back-to-bid-method-in-placing-shoe-orders.html | Army Back to Bid Method In Placing Shoe Orders | True | Special to THE NEW YORK TIMES. | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/industry-to-study-defense-problems-full-day-of-3day-conference-here.html | INDUSTRY TO STUDY DEFENSE PROBLEMS; Full Day of 3-Day Conference Here to Be Devoted to Averting Possible 'Bottlenecks'SPURS TO OUTPUT SOUGHTManufacturers, Meeting Dec.11, Will Discuss Views of Experts at Round-Table Sessions ... | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/education-forum-friday-city-federation-will-hear-james-marshall-and.html | Education Forum Friday; City Federation Will Hear James Marshall and Others | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/american-ambulance-men-in-france.html | American Ambulance Men in France | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/british-aid-group-sets-weekly-mark-bundles-for-britain-sent-367.html | BRITISH AID GROUP SETS WEEKLY MARK; Bundles for Britain Sent 367 Crates of Knitted Goods Last Week--Has 500 Units STARTS CHRISTMAS DRIVE Medical and Surgical Supply Committee Seeks 100 FirstAid Outfits for Shipment | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/big-aviation-force-guards-singapore-on-guard-at-the-crossroads-of.html | BIG AVIATION FORCE GUARDS SINGAPORE; ON GUARD AT THE 'CROSSROADS OF THE WORLD' | True | By Hallett Abend Special Correspondence, the New York Times.times Wide World, Passed By British Censor | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/health-day-to-be-marked-observance-of-panamerican-event-to-be.html | HEALTH DAY TO BE MARKED; Observance of Pan-American Event to Be Widespread | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/25-girls-to-help-china-aid-party-native-costumes-will-be-worn-at.html | 25 Girls to Help China Aid Party; Native Costumes Will Be Worn At Event on Next Sunday For Oriental Welfare | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/union-temple-shows-way.html | Union Temple Shows Way | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/churchill-66-passes-day-getting-on-with-the-war.html | Churchill, 66, Passes Day 'Getting On With the War' | True | Special Cable to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/roosevelt-urges-yearly-art-week-gratified-by-success-of-first-such.html | ROOSEVELT URGES YEARLY ART WEEK; Gratified by Success of First Such Effort, He Proposes a Permanent Observance AS AID TO CULTURAL LIFE Action by Private and Federal Agencies Also Would Create Market for Artists, He Says | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/willkie-in-parleys-here-confers-with-several-officials-of-clubs.html | WILLKIE IN PARLEYS HERE; Confers With Several Officials of Clubs That Backed Him | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/mt-vernon-girl-gets-job-as-windsors-secretary.html | Mt. Vernon Girl Gets Job As Windsors' Secretary | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/science-conference-today.html | Science Conference Today | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/educators-to-address-hadassah-conferences-local-chapters-meetings.html | Educators to Address Hadassah Conferences; Local Chapters' Meetings to Be Held This Week | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/room-layout-reduces-cost.html | Room Lay-Out Reduces Cost | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/home-buying-active-in-morristown-area-dwellings-and-acreage-plots.html | HOME BUYING ACTIVE IN MORRISTOWN AREA; Dwellings and Acreage Plots in Greater Demand | True | | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/useful-objects-not-overlooked-some-of-the-new-ideas-in-merchandise.html | Useful Objects Not Overlooked; Some of the New Ideas in Merchandise Outside the Gift Category | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/unbeaten-untied-football-teams-paired-first-time-for-sugar-bowl.html | Unbeaten, Untied Football Teams Paired First Time for Sugar Bowl; Boston College and Tennessee Are Chosen as Opponents for New Orleans Clash-- 73,000 to See Game on Jan. 1 | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/lecture-guild-is-formed-fordham-unit-in-operation-after-year-of.html | LECTURE GUILD IS FORMED; Fordham Unit in Operation After Year of Preparation | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/vitamins-and-the-war.html | VITAMINS AND THE WAR | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/auburn-upsets-florida-records-207-victory-in-contest-marked-by-16.html | AUBURN UPSETS FLORIDA; Records 20-7 Victory in Contest Marked by 16 Fumbles | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/amos-n-andy-deponents-portraying-the-voices.html | AMOS 'N' ANDY, DEPONENTS; Portraying the Voices | True | By George A. Mooney | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/jersey-voters-league-studies-town-budgets-newark-conference-will.html | Jersey Voters League Studies Town Budgets; Newark Conference Will View Effect of State Supervision | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/germanamericans-open-charity-bazaar-sixth-benefit-fete-starts-in.html | GERMAN-AMERICANS OPEN CHARITY BAZAAR; Sixth Benefit Fete Starts in Hall in the Garden | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/phi-beta-kappa-to-celebrate.html | Phi Beta Kappa to Celebrate | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/postman-back-home-after-long-flight-returns-from-10000mile-air.html | POSTMAN BACK HOME AFTER LONG FLIGHT; Returns From 10,000-Mile Air Vacation Hop to Hawaii | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/portuguese-books-seen-public-library-displays-rare-volumes-dating.html | PORTUGUESE BOOKS SEEN; Public Library Displays Rare Volumes Dating From 1300 | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/jersey-realtors-will-study-taxes-large-attendance-is-expected-at.html | JERSEY REALTORS WILL STUDY TAXES; Large Attendance is Expected at Meeting This Week in Atlantic City JERSEY REALTORS WILL STUDY TAXES | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/greece-and-soviet-give-fascists-a-setback-vigorous-british-action-a.html | GREECE AND SOVIET GIVE FASCISTS A SETBACK; Vigorous British Action Also Factor in Disrupting Axis Plans for Winter | True | By G.e.r. Gedye By Telephone To the New York Times. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/more-bombers-flown-to-brazil.html | More Bombers Flown to Brazil | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/louis-and-burman-to-box-here-jan-31-champion-to-risk-his-title.html | LOUIS AND BURMAN TO BOX HERE JAN. 31; Champion to Risk His Title Against Baltimore Star in Bout at Garden | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/soviet-sees-foes-in-rest-of-world-president-kalinin-tells-the-red.html | SOVIET SEES FOES IN REST OF WORLD; President Kalinin Tells the Red Army Academy Russia Is 'Beleaguered Fortress' ASKS 'ETERNAL VIGILANCE' Stresses Need for 'Political Consciousness' of Troops in Present Situation | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/mr-yeats-on-poetry.html | Mr. Yeats on Poetry | True | By Peter Monro Jack | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/building-new-home-types.html | Building New Home Types | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/radiators-in-many-styles.html | Radiators in Many Styles | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/enforcing-labor-peace-in-defense-industries-congress-takes-a-hand.html | ENFORCING LABOR PEACE IN DEFENSE INDUSTRIES; Congress Takes a Hand in the Field Where the Defense Commission Has Been Remarkably Successful A RECORD MADE BY A TRIO | True | By Arthur Krock | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/ab-groesbeck-dies-united-gas-official-vice-president-and-manager.html | A.B. GROESBECK DIES; UNITED GAS OFFICIAL; Vice President and Manager Had Joined Corporation 5 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/louis-stewart-85-merchant-is-dead-president-of-james-mccreery-co.html | LOUIS STEWART, 85, MERCHANT, IS DEAD; President of James McCreery & Co., 1900-21, Also Was a Director of C.G. Gunther's ONCE WAS A RAILROAD MAN With Louisville & Nashville for 20 Years--He Had Headed Associated Dry Goods | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/independent-stores-gain-apparel-shops-resist-the-inroads-of-chains.html | INDEPENDENT STORES GAIN; Apparel Shops Resist the Inroads of Chains, Klein Says | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/east-side-suites-are-well-rented-occupancy-about-the-same-as-one.html | EAST SIDE SUITES ARE WELL RENTED; Occupancy About the Same as One Year Ago, States Norman Tishman WAR EFFECTS ARE NOTED Broker Cites Renting Success in New Apartments in Greenwich Village | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/bank-assets-bring-l600-original-valuation-of-356652-in-new.html | BANK ASSETS BRING $l,600; Original Valuation of $356,652 in New Brunswick Auction | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/just-a-suggestion.html | Just a Suggestion | True | HERMAN G. WEINBERG. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/sweeney-voices-faith-in-eagles-says-in-canada-that-squadron-of.html | SWEENEY VOICES FAITH IN 'EAGLES'; Says in Canada That Squadron of Fliers Will Be Expert Before Seeing Service SEEKS FAMILY'S RELEASE Honorary Commander of U.S. Outfit Is Trying to Get His Relatives Out of France | True | By Telephone To the New York Times. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/fair-to-aid-red-cross-proceeds-of-the-cleveland-exposition-will-be.html | FAIR TO AID RED CROSS; Proceeds of the Cleveland Exposition Will Be Contributed | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/problems-of-output-up-management-meeting-also-will-mark-taylor.html | PROBLEMS OF OUTPUT UP; Management Meeting Also Will Mark Taylor Anniversary | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/cadets-organize-manhattan-unit-army-officer-will-drill-the-members.html | Cadets Organize Manhattan Unit; Army Officer Will Drill the Members at American Woman's Clubhouse | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/the-camera-in-the-city-manhattan-an-unfailing-subject-for-amateurs.html | THE CAMERA IN THE CITY; Manhattan an Unfailing Subject for Amateurs With Imagination | True | By Robert W. Brown | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/plans-protest-on-parkway.html | Plans Protest on Parkway | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/louise-f-stickney-makes-her-debut-vassar-student-wears-gown-of.html | LOUISE F. STICKNEY MAKES HER DEBUT; Vassar Student Wears Gown of Pastel Brocade at Dance Given by Her Parents | True | Delar | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/to-speed-freight-service.html | To Speed Freight Service | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/sweden-to-increase-her-navy.html | Sweden to Increase Her Navy | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/censorship-in-britain-errs-but-is-not-sinister-it-is-regarded-as-a.html | CENSORSHIP IN BRITAIN ERRS BUT IS NOT SINISTER; It Is Regarded as a Necessary Evil in Modern War--London Embarks On Policy of Truth-Telling Alternative Is Silence People Suspicious Newspapers Circumscribed Speed of News More Delays Likely | True | By Raymond Daniell Special Cable To the New York Times. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/the-minimum-wages-of-sin-a-hays-office-postscript-to-the-letter.html | THE MINIMUM WAGES OF SIN; A Hays Office Postscript to 'The Letter' Again Raises the Question of 'Compensating Moral Values' | True | By Bosley Crowther | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/chungking-offers-reward-for-wang-100000-chinese-dollars-will-be.html | CHUNGKING OFFERS REWARD FOR WANG; 100,000 Chinese Dollars Will Be Paid for Signer of the Treaty With the Enemy CALLED 'ARCH TRAITOR' Nanking Leader Said to Have Signed Pact With Japanese Detrimental to All China | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/admiral-watts-retires-today.html | Admiral Watts Retires Today | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/open-bungalow-project-builders-start-new-community-in-kew-gardens.html | OPEN BUNGALOW PROJECT; Builders Start New Community in Kew Gardens | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/brilliant-terry-best-in-obedience-class-sharkeys-wire-first-in.html | BRILLIANT TERRY BEST IN OBEDIENCE CLASS; Sharkey's Wire First in Trial at Providence Show | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/quakers-planning-to-free-draft-foes-propose-3-types-of-work-for.html | QUAKERS PLANNING TO FREE DRAFT FOES; Propose 3 Types of Work for Conscientious Law Violators Instead of Jail FEDERAL BACKING IS SEEN Group Here Reports Justice Bureau Suggested Paroling Men in Friends' Care Parole Plan Proposed Reports on Hunger in Europe | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/two-sides-of-barrymore-radios-erstwhile-melancholy-dane-now-blooms.html | TWO SIDES OF BARRYMORE; Radio's Erstwhile Melancholy Dane Now Blooms Unrestrained on the Air | True | By R.w. Stewart | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/winston-churchill-the-great-leader-of-a-great-people-a-fastmoving.html | Winston Churchill: The Great Leader of a Great People; A Fast-Moving Biography That Steams Ahead Under the Momentum of Its Subject | True | By Ferdinand Kuhn Jr. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/donor-of-coupons-is-subject-to-tax-us-supreme-court-reverses.html | DONOR OF COUPONS IS SUBJECT TO TAX; U.S. Supreme Court Reverses Circuit Tribunal in Ruling on Bond Income SERVICE ANALOGY FOUND Decision Said to Rest Heavily on Relationship to Gift of Compensation | True | By Godfrey N. Nelson | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/manhattan-will-get-an-adolescents-court-curran-hopes-to-have-center.html | Manhattan Will Get an Adolescents' Court; Curran Hopes to Have Center Read by Jan. 1 | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/church-to-hold-exhibition.html | Church to Hold Exhibition | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/imperialistic-aims-of-spain-ridiculed-chileans-refuse-to-take.html | IMPERIALISTIC AIMS OF SPAIN RIDICULED; Chileans Refuse to Take Seriously Falange Official's Statement | True | Special Cable to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/13348-club-aides-fingerprinted.html | 13,348 Club Aides Fingerprinted | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/when-referees-change-their-minds.html | WHEN REFEREES CHANGE THEIR MINDS | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/garage-death-accidental.html | Garage Death Accidental | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/texas-christian-beaten-by-smu-methodists-retain-chance-of-a-tie-for.html | TEXAS CHRISTIAN BEATEN BY S.M.U.; Methodists Retain Chance of Tie for Southwest Title by Winning, 16-0 ATTACK STARTS SLOWLY Clement and McClain Climax Touchdown Drives in Last Two Periods | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/4-die-on-way-from-dance-two-young-couples-are-killed-in-auto-crash.html | 4 DIE ON WAY FROM DANCE; Two Young Couples Are Killed in Auto Crash in Nebraska | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/article-12-no-title.html | Article 12 -- No Title | True | Vandamm | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/canada-will-curb-buying-of-luxuries-restrictions-on-some-imports.html | CANADA WILL CURB BUYING OF LUXURIES; Restrictions on Some Imports From U.S. Expected | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/3-colleges-begin-cooperative-effort-bryn-mawr-haverford-and.html | 3 Colleges Begin Cooperative Effort; Bryn Mawr, Haverford and Swarthmore Seeking Academic Unity | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/youth-is-girls-league-subject.html | Youth Is Girls' League Subject | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/hope-ends-for-30-in-mine-explosion-one-body-recovered-but-400-feet.html | HOPE ENDS FOR 30 IN MINE EXPLOSION; One Body Recovered, but 400 Feet of Debris Blocks Way to Trapped Men in Ohio AFTER DAMP SLOWS WORK Union Chiefs Assail House Leadership for Tie-Up of Federal Inspection Bill Official Explanation Waits Criticizes House in Washington Kennedy Presses for Law More Experts Sent to Scene | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/architects-offer-ideas-for-rebuilding-sixth-avenue-midtown.html | ARCHITECTS OFFER IDEAS FOR REBUILDING SIXTH AVENUE MIDTOWN COMMERCIAL DISTRICT | True | New York Times Studio | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/speaking-of-books.html | Speaking of Books-- | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/news-of-markets-in-european-cities-slump-slows-down-in-stocks-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; Slump Slows Down in Stocks on Berlin Boerse, With Losses Up to 3% AMSTERDAM TRADING DULL Public Hesitates to Make New Commitments Over Week-End --Range Is Narrow | True | Wireless to THE NEW YORK TIMES. | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/interfaith-groups-seek-working-plan-conference-at-vassar-stresses.html | INTERFAITH GROUPS SEEK WORKING PLAN; Conference at Vassar Stresses the Points Religious Divisions Have in CommonJOINT PROJECTS URGEDActual Effort in CooperationIs Put Above Discussion inProducing Understanding | True | By W.a. MacDonald Special To the New York Times. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/dorothea-berkeley-wed-in-pennsylvania-married-to-robert-t-houk-3d.html | DOROTHEA BERKELEY WED IN PENNSYLVANIA; Married to Robert T. Houk 3d in Bethlehem Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/death-of-chiappe-in-plane-revealed-vichy-charges-french-envoys.html | DEATH OF CHIAPPE IN PLANE REVEALED; Vichy Charges French Envoy's Craft Was Shot Down by British in Naval Battle DATA FURNISHED BY ROME Italians Say Machine Flew Into Barrage of Mediterranean Conflict Off Sardinia | True | By G.h. Archambault Wireless To the New York Times. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/added-feature-the-movie-audience.html | ADDED FEATURE: THE MOVIE AUDIENCE | True | By Lewis Bergman | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/firstday-stamp-sales.html | FIRST-DAY STAMP SALES | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/president-planning-simple-inauguration-davies-exsoviet-envoy-gets.html | PRESIDENT PLANNING SIMPLE INAUGURATION; Davies, Ex-Soviet Envoy, Gets White House Program | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/new-hampshire-to-get-4-murals-barry-faulkner-to-paint-the-canvases.html | NEW HAMPSHIRE TO GET 4 MURALS; Barry Faulkner to Paint the Canvases for Capitol Under Abbey Memorial Award TO TELL STATE'S HISTORY Dartmouth, Webster, Thayer and Stark to Be Subjects of the $10,000 Project | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/sleeping-cars-for-b-o-train.html | Sleeping Cars for B. & O. Train | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/may-ration-auto-steel-defense-need-also-seen-forcing-up-prices-of.html | MAY RATION AUTO STEEL; Defense Need Also Seen Forcing Up Prices of 1941 Model Cars | True | By William C. Callahan | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/the-new-books-for-younger-readers-before-christmas.html | The New Books for Younger Readers; Before Christmas | True | By Anne T. Eaton | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/italian-reverses-cause-reich-worry-but-the-german-people-are.html | ITALIAN REVERSES CAUSE REICH WORRY; But the German People Are Confident Their Army Will Clean Up if Necessary | True | By C. Brooks Peters Wireless To the New York Times. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/bridge-new-yorkers-facing-a-test-winter-tourney-offers.html | BRIDGE: NEW YORKERS FACING A TEST; Winter Tourney Offers Challenge--Queries | True | By Albert H. Morehead | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/article-4-no-title-it-involves-a-wise-choice-of-site-cooperation-of.html | Article 4 -- No Title; It Involves a Wise Choice of Site, Cooperation of Architect and Contractor, and Careful Treatment of Soil After Construction During the Hauling Stage Saving the Roots Soil Preparation An Aeration System | True | By Homer L. Jacobs | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/mrs-tibbett-aids-drive.html | Mrs. Tibbett Aids Drive | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/denies-marking-greek-victory.html | Denies Marking Greek Victory | True | By Telephone To the New York Times. | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/denies-cardring-charges.html | Denies Card-Ring Charges | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/the-openings.html | THE OPENINGS | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/to-helen-hayes-its-a-puzzle.html | TO HELEN HAYES IT'S A PUZZLE | True | Vandamm Studio | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/george-h-warrington-attorney-was-board-chairman-of-university-of.html | GEORGE H. WARRINGTON; Attorney Was Board Chairman of University of Cincinnati | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/camp-murray-bars-army-martinets-results-are-better-and-soldiers.html | CAMP MURRAY BARS ARMY MARTINETS; Results Are Better and Soldiers Sing, Says General White | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/motors-and-motor-men-car-lease-has-options.html | MOTORS AND MOTOR MEN; Car Lease Has Options | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/725000-to-christmas-club.html | $725,000 to Christmas Club | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/270th-policeman-dismissed.html | 270th Policeman Dismissed | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/alumnae-in-dual-project-mount-holyoke-fund-to-aid-british-create.html | Alumnae in Dual Project; Mount Holyoke Fund to Aid British, Create Fellowship | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/duke-alumni-to-have-dance.html | Duke Alumni to Have Dance | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/article-8-no-title.html | Article 8 -- No Title | True | Times Wide World | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/dr-ja-hartwell-surgeon-73-dead-clinical-professor-at-cornell.html | DR. J.A. HARTWELL, SURGEON, 73, DEAD; Clinical Professor at Cornell Medical College Is Stricken While Duck Hunting NEW YORK ACADEMY HEAD Cancer Group Director, Noted Athlete at Yale, an Organizer of Wildlife Conference | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/jersey-operators-buy-ninety-acres-harring-interests-purchase.html | JERSEY OPERATORS BUY NINETY ACRES; Harring Interests Purchase Passaio County Tract for Home Development Bergen County Home Deals Sales in the Oranges | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/patents-a-glass-to-stop-x-rays-pennsylvanian-makes-panes-to-protect.html | Patents a Glass To Stop X Rays; Pennsylvanian Makes Panes to Protect Physician--Nylon Is Speeded Nylon Production Speeded Gets His 754th Patent Infra-red Ray Telephony Patented | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/draft-rejections-surprisingly-high-expected-to-be-less-than-2-they.html | DRAFT REJECTIONS SURPRISINGLY HIGH; Expected to Be Less Than 2%, They Average About 15% in the Country SHORTAGE IN ALL AREAS New Calls Are Needed to Fill First Quotas--Almost All of Men Volunteers | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/pi-beta-phi-benefit-alumnae-tea-today-will-aid-settlement-school.html | PI BETA PHI BENEFIT; Alumnae Tea Today Will Aid Settlement School | True | | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/british-buy-2-planes-commercial-transports-sold-by-american.html | BRITISH BUY 2 PLANES; Commercial Transports Sold by American Airlines | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/cargo-ship-delivered.html | Cargo Ship Delivered | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/news-notes-on-radio.html | NEWS NOTES ON RADIO | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/setbacks-to-italy-bring-britain-aid-spain-swayed-by-hunger-and.html | SETBACKS TO ITALY BRING BRITAIN AID; Spain, Swayed by Hunger and Mediterranean Events. Is Near Pact With London TURKISH ACCORD FIRMER Greeks' Fight and Rumanians' Fate Move Yugoslavs and Bulgarians Against Axis | True | By James B. Reston Special Cable To the New York Times. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/glass-laboratory-aids-vassar-work-broad-experiments-carried-on-by.html | Glass Laboratory Aids Vassar Work; Broad Experiments Carried On by Students in Plant Science | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/urges-day-adult-classes-mrs-frank-says-their-closing-deprived-many.html | URGES DAY ADULT CLASSES; Mrs. Frank Says Their Closing Deprived Many of Education | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/queries-and-answers.html | Queries and Answers | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/mrs-hollingsworth-hostess.html | Mrs. Hollingsworth Hostess | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/george-mclellan-is-stricken-at-75-mayor-of-new-york-190309-son-of.html | GEORGE M'CLELLAN IS STRICKEN AT 75; Mayor of New York, 1903-09, Son of Civil War General, Dead in Washington HAD SERVED IN CONGRESS Princeton Alumnus of 1889 a Lecturer on Economics at Alma Mater, 1912-30 | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/when-democracy-must-trim-its-sails-test-for-democracy.html | WHEN DEMOCRACY MUST TRIM ITS SAILS; TEST FOR DEMOCRACY | True | By Allan Nevinslow All Countries | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/to-bow-at-assembly.html | TO BOW AT ASSEMBLY | True | Times Studio | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/plan-autocade-to-brazil-sponsors-of-15000mile-tour-set-jan-15-is.html | PLAN AUTOCADE TO BRAZIL; Sponsors of 15,000-Mile Tour Set Jan. 15 is for Start | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/roberta-stockton-bride-has-five-attendants-at-wedding-to-stanley.html | ROBERTA STOCKTON BRIDE; Has Five Attendants at Wedding to Stanley John Quinn Jr. | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/paris-press-tolls-under-new-order-its-efforts-to-change-ways-of.html | PARIS PRESS TOLLS UNDER 'NEW ORDER'; Its Efforts to Change Ways of French Thought Run Into Reader Resistance ITS UNITY FOUND 'AMAZING' Apparent Lack of Shortage of Newsprint in Occupied Zone Is Also Remarked | True | By George Axelsson Wireless To the New York Times. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/insurance-group-to-convene-here-presidents-of-life-concerns-to-meet.html | INSURANCE GROUP TO CONVENE HERE; Presidents of Life Concerns to Meet on Thursday | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/max-millers-san-diego.html | Max Miller's San Diego | True | | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/finland-defers-payment-of-debt-accepts-extension-by-congress-of-dec.html | FINLAND DEFERS PAYMENT OF DEBT; Accepts Extension by Congress of Dec. 15 Installment and Hopes to Revise Terms GRATITUDE IS EXPRESSED Envoy, in Letter to Secretary Hull, States Country Intends to Meet Its Obligations | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/midsouth-playgrounds-augusta-opens-season-and-makes-plans-for.html | MIDSOUTH PLAYGROUNDS; Augusta Opens Season and Makes Plans For Christmas--At Other Centers | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/ratner-margin-at-430-officially.html | Ratner Margin at 430 Officially | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/miss-sheila-camp-a-bride-stamford-girl-is-wed-to-major-william-j.html | MISS SHEILA CAMP A BRIDE; Stamford Girl Is Wed to Major William J. Rowley in England | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/retailers-predict-stable-prices-in-41-see-first-quarter-rise-of-5.html | RETAILERS PREDICT STABLE PRICES IN '41; See First Quarter Rise of 5% at Most as Speculative Moves Are Fought STORES WELL COVERED Outlook Is Good for January, February Events--Buyers' Peak Here Likely Jan. 13 | True | By Thomas F. Conroy | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/opinions-under-postage.html | OPINIONS UNDER POSTAGE | True | I.J. BELMONT.PAUL DREY.ROBERT LEBEL. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/southern-society-fete-friday.html | Southern Society Fete Friday | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/hidalgo-jackson-victors-they-win-firstround-contests-in-school.html | HIDALGO, JACKSON VICTORS; They Win First-Round Contests in School Title Chess | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/new-era-in-travel-to-mexico-presidential-inauguration-with-wallace.html | NEW ERA IN TRAVEL TO MEXICO; Presidential Inauguration, With Wallace Present, Sets Off the Winter Season in a Confident, Festive Atmosphere | True | By Helen Dallas | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/treating-windows-to-keep-out-drafts-helpful-points-suggested-to.html | TREATING WINDOWS TO KEEP OUT DRAFTS; Helpful Points Suggested to Give Household Comfort | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/william-peterfield-trent.html | William Peterfield Trent | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/staking-goodwill-in-south-america-mr-trammell-comments-on-shortwave.html | STAKING GOOD-WILL IN SOUTH AMERICA; Mr. Trammell Comments On Short-Wave Service | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/graceful-ferns-inside-the-home-garlandflower.html | Graceful Ferns Inside the Home; GARLAND-FLOWER | True | By Edwin F. Steffek | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/the-lively-annals-of-the-vanishing-vaudevillian.html | The Lively Annals of the Vanishing Vaudevillian | True | By Brooks Atkinson | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/brumley-rice-star-as-baylor-bows-2112-scores-all-of-victors-points.html | BRUMLEY, RICE, STAR AS BAYLOR BOWS, 21-12; Scores All of Victors' Points in Houston Contest | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/buys-hartsdale-acreage-wh-baden-acquires-tract-for-nursery.html | BUYS HARTSDALE ACREAGE; W.H. Baden Acquires Tract for Nursery Development | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/a-bad-man-from-nippon.html | A BAD MAN FROM NIPPON | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/what-greece-has-done.html | WHAT GREECE HAS DONE | True | | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/concer-to-played-by-leonard-shure-pianist-offers-the-brahms-d-minor.html | CONCER TO PLAYED BY LEONARD SHURE; Pianist Offers the Brahms D Minor Work With National Orchestral Association FIRST CONCERT IN CYCLE 'Academic' Overture and the First Symphony of the Same Composer on Program Harrison Potter in Recital Leah Effenbach Heard NBC Orchestra Plays | True | By Olin Downes | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/programs-of-the-week-metropolitan-opera-concerts-and-recitals-free.html | PROGRAMS OF THE WEEK; METROPOLITAN OPERA CONCERTS AND RECITALS FREE CONCERTS BY WPA | True | De Bellis | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/aides-in-nursing-drive-will-meet-tomorrow.html | Aides in Nursing Drive Will Meet Tomorrow | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/broadcasting-the-opera-installation-of-modern-radio-booth-at-the.html | BROADCASTING THE OPERA; Installation of Modern Radio Booth at the 'Met' to Raise Quality of Pick-Ups Facilitating Operations Nerve Center" Is Explained BROADCASTING PREDICTED IN ENGLAND BACK IN 1831 PADEREWSKI TO SPEAK | True | By O.b. Hansonvice President and Chief Engineer, National Broadcasting Company | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/jeanne-barnum-engaged-she-will-become-the-bride-of-lyman-goodrich.html | Jeanne Barnum Engaged; She Will Become the Bride of Lyman Goodrich Wickwire | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/debutantes-guests-at-a-tea-tomorrow-countess-tolstoy-will-honor.html | Debutantes Guests At a Tea Tomorrow; Countess Tolstoy Will Honor Group Aiding Benefit | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/300-honor-dr-lieberman.html | 300 Honor Dr. Lieberman | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/jameson-billiard-victor.html | Jameson Billiard Victor | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/acquires-portinari-art-modern-museum-buys-7-works-for-own.html | ACQUIRES PORTINARI ART; Modern Museum Buys 7 Works for Own Collection | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/california-date-farm-golden-fruit-of-arabia-now-grows-beside-the.html | CALIFORNIA DATE FARM; Golden Fruit of Arabia Now Grows Beside The Salton Sea | True | By Eleanor Hoffmann | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/east-flatbush-five-on-top.html | East Flatbush Five on Top | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/arrest-of-french-reds-reported.html | Arrest of French Reds Reported | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/plane-congestion-over-airport-is-hit-airliners-sometimes-waif-two.html | PLANE CONGESTION OVER AIRPORT IS HIT; Airliners Sometimes Waif Two Hours to Land at La Guardia Field, Says Capt. 'Hi' Little AS MANY AS 22 HOVERING Veteran Pilot's Report Puts Blame on Control System and Suggests New One | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/bayside-property-bought-for-homes-builder-acquires-last-section-of.html | BAYSIDE PROPERTY BOUGHT FOR HOMES; Builder Acquires Last Section of Old Bell Estate for Development DWELLING DEMAND STRONG Long Island Deals Closed in Flushing, Valley Stream and Forest Hills $250,000 Investment Home-Buying Activity Sales in Flushing Area | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/engineers-auxiliary-to-award-scholarship-south-american-student-to.html | Engineers' Auxiliary To Award Scholarship; South American Student to Be Honored Tuesday | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/financial-markets-stocks-end-month-on-firmer-tonesteel-rate-still.html | FINANCIAL MARKETS; Stocks End Month on Firmer Tone--Steel Rate Still Rising--Wheat and Bonds Stronger | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/new-weapons-for-defense.html | NEW WEAPONS for DEFENSE | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/art-show-aids-danish-home.html | Art Show Aids Danish Home | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/modify-standards-for-oil-burners-new-rules-to-improve-service.html | MODIFY STANDARDS FOR OIL BURNERS; New Rules to Improve Service Effective Jan. 1. | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/starspangled-ball-to-support-defense-entertainment-dec-20-is-under.html | Star-Spangled Ball To Support Defense; Entertainment Dec. 20 Is Under Auspices of White Committee | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/theatre-parties-are-to-benefit-welfare-groups-dinner-will-precede.html | Theatre Parties Are to Benefit Welfare Groups; Dinner Will Precede Dec. 10 Performance of 'Twelfth Night' as School Aid | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/marriage-in-church-for-margot-zimmer-escorted-by-father-at-wedding.html | MARRIAGE IN CHURCH FOR MARGOT ZIMMER; Escorted by Father at Wedding in Larchmont to James Morley | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/foggy-morn-gains-horse-show-title-laing-entry-captures-jumper.html | FOGGY MORN GAINS HORSE SHOW TITLE; Laing Entry Captures Jumper Laurels at Boulder Brook Club's Exhibition HUNTER SHAMROCK FIRST Miss Poll Leads the Junior Riders--Steinkraus and Thomas Are Victors | True | By John Rendel Special To the New York Times. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/the-texts-of-the-days-communiques-on-fighting-in-europe-and-africa.html | The Texts of the Day's Communiques on Fighting in Europe and Africa; Greek | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/executive-order-to-recall-the-navy-needed-with-army-rout-impending.html | Executive Order to Recall the Navy Needed With Army Rout Impending; It Seemed Only President or Congress Could Stop Cruise--Middies Exercise Salvage Rights to Kick-Off Spurned by Foe | True | By John Kieran Special To the New York Times. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/panama-paper-is-warned-reminded-of-nations-neutrality-after-offense.html | PANAMA PAPER IS WARNED; Reminded of Nation's Neutrality After 'Offense' to Italian | True | Special Cable to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/sports-of-the-times-fit-to-be-tied.html | Sports of the Times; Fit to Be Tied | True | By John Kieran | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/eleanor-e-root-introduced.html | Eleanor E. Root Introduced | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/dinner-to-honor-dean-lobell.html | Dinner to Honor Dean Lobell | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/church-ties-at-cornell-presbyterians-lead-in-2123-entering-students.html | CHURCH TIES AT CORNELL; Presbyterians Lead in 2,123 Entering Students This Fall | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/benefit-concert-planned-cenacle-of-st-regis-to-be-aided-by-trapp.html | Benefit Concert Planned; Cenacle of St. Regis to Be Aided By Trapp Family Program | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/the-humanistic-essays-of-irving-babbitt.html | The Humanistic Essays of Irving Babbitt | True | | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/flareup-is-due-in-teacher-inquiry-states-public-hearings-into.html | FLARE-UP IS DUE IN TEACHER INQUIRY; State's Public Hearings Into Alleged Communism Will Begin Tomorrow 23 EDUCATORS CALLED Many on the Staff at Brooklyn College--Hendley, Union Head, on List Also Refused to Waive Immunity Both Sides Lined Up | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/norfolk-western-promotes.html | Norfolk & Western Promotes | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/briton-urges-us-to-join-boycotts-dalton-minister-of-economic.html | BRITON URGES U.S. TO JOIN BOYCOTTS; Dalton, Minister of Economic Warfare, Suggests 4-Point Formula of Assistance TRIAL BALLOON IS SEEN Proposals, However, Reflect Belief We Could Extend Aid Without Risking War | True | By Raymond Daniell Special Cable To the New York Times. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/fire-damages-show-costumes.html | Fire Damages Show Costumes | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/dance-is-attended-by-exdebutantes-first-of-the-knickerbocker.html | DANCE IS ATTENDED BY EX-DEBUTANTES; First of the Knickerbocker Assemblies Held Here on Traditional Date TWO PARTIES SCHEDULED Second Event of Season Will Take Place on Dec. 21--List of Subscribers Announced Committee Heads Parties | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/plans-investment-offer-investors-syndicate-of-america-files-sec.html | PLANS INVESTMENT OFFER; Investors Syndicate of America Files SEC Statement | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/miss-elizabeth-jean-clark-is-engaged-to-theodore-talmage-colgate.html | Miss Elizabeth Jean Clark Is Engaged To Theodore Talmage, Colgate Alumnus; HER BETROTHAL IS ANNOUNCED | True | David Berns | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/storing-screens-in-winter.html | Storing Screens in Winter | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/gorlin-wins-saber-event-defeats-lewis-clubmate-by-52-in-salle.html | GORLIN WINS SABER EVENT; Defeats Lewis, Club-Mate, by 5-2 in Salle Santelli Fence-Off | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/from-the-drama-mailbag-mr-saroyan-takes-pen-in-hand-to-discuss-the.html | FROM THE DRAMA MAILBAG; Mr. Saroyan Takes Pen in Hand to Discuss The Play, the Producer, Etc. | True | WILLIAM SAROYAN. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/paris-auto-claims-out-germans-disavow-responsibility-to-victims-of.html | PARIS AUTO CLAIMS 'OUT'; Germans Disavow Responsibility to Victims of Street Accidents | True | Wireless to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/early-reverses-of-allies-laid-to-faulty-strategy-british-military-a.html | Early Reverses of Allies Laid to Faulty Strategy; British Military Authority Blames Subordination of Air, Sea and Mechanized Land Forces to Huge Army Organizations for Difficulties Concentrating Effort Orthodoxy Cast Aside Allies Handicapped Figuring Ratios Concentration Criticized Capacity Drained Spain a Factor Resources Lacking | True | B.H. LIDDELL HART. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/war-apprehension-held-eased-in-us-fewer-voters-predict-that-we-will.html | WAR APPREHENSION HELD EASED IN U.S.; Fewer Voters Predict That We Will Enter Conflict, Gallup Survey Finds SHARP DROP IN 2 MONTHS But 59% of Those Who Gave an Opinion Still Believe the Nation Will Go On | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/hard-tasks-fall-to-avila-camacho-problems-the-new-regime-in-mexico.html | HARD TASKS FALL TO AVILA CAMACHO; Problems the New Regime in Mexico Inherits Are Many and Vital to Nation CAPITAL GREATEST NEED | True | By Arnaldo Cortesi | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/hillside-overcomes-nutley-2013-to-end-unbeaten-football-string.html | Hillside Overcomes Nutley, 20-13, To End Unbeaten Football String, Upsets Potential State Champion, Winner of Eight Contests-- Burlington Defeats Scott, 13-2-- Other Jersey Results | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/mississippi-state-tops-alabama-130-victors-end-drive-unbeaten-and.html | MISSISSIPPI STATE TOPS ALABAMA, 13-0; Victors End Drive Unbeaten and Accept Offer to Play in Orange Bowl Game | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/gulf-isles-hide-riches-lonely-alacran-reputed-graveyard-of-pirate.html | GULF ISLES HIDE RICHES; Lonely Alacran Reputed Graveyard of Pirate Treasure Vessels | True | By Patricia White | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/about.html | ABOUT-- | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/mrs-rr-holloway-crusader-78-dies-instrumental-in-adoption-by.html | MRS. R.R. HOLLOWAY, CRUSADER, 78, DIES; Instrumental in Adoption by Congress of 'Star-Spangled Banner' as Anthem A FOE OF FOREIGN 'ISMS Also Opposed Birth Control, Prohibition and Favored Oath for Teachers, Defense | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Food for Germans Ersatz Rations Found to Be Plenty and Palatable | True | ROBERT HARRIS, | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/divers-start-task-of-raising-vessel-the-freighter-yucatan-which.html | DIVERS START TASK OF RAISING VESSEL; The Freighter Yucatan, Which Sank at Pier Here, Likely to Require Week's Work | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/two-civilizations-through-an-eskimos-eyes-land-of-the-good-shadows.html | Two Civilizations Through An Eskimo's Eyes; "Land of the Good Shadows" Is an Unusual Record of Life in Baffin Island and the United States | True | By Katherine Woods | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/mrs-ruth-moffett-married.html | Mrs. Ruth Moffett Married | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/an-industry-gets-up-steam-many-factory-production-benches-hum-with.html | AN INDUSTRY GETS UP STEAM; Many Factory Production Benches Hum With New Activity-- Old-Time Set-Makers Foresee Boom Days Ahead | True | By T.r. Kennedy, Jr. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/resorts-making-winter-plans.html | RESORTS MAKING WINTER PLANS | True | Central Vermont Railways | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/individual-homes-rising-in-demand-trend-for-dwellings-built-to-meet.html | INDIVIDUAL HOMES RISING IN DEMAND; Trend for Dwellings Built to Meet Owner's Taste Is Increasing LAKEWOOD SALES RISE Realty Dealing at Highest Mark This Year Since 1927 | True | | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/novena-services-are-started.html | Novena Services Are Started | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/around-old-charleston.html | AROUND OLD CHARLESTON | True | By H.h. Kroh | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/pitched-into-flames-saved-5-hours-later-fireman-found-unhurt-after.html | PITCHED INTO FLAMES, SAVED 5 HOURS LATER; Fireman Found Unhurt After Burial in Rains of Building | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/great-neck-sales-brish-brokers-report-new-activity-in-institutional.html | GREAT NECK SALES BRISH; Brokers Report New Activity in Institutional Holdings | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/state-film-revenue-up-education-department-reports-gaincensors-give.html | STATE FILM REVENUE UP; Education Department Reports Gain--Censors Give Data | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/armstrong-to-get-medal-engineers-will-honor-inventor-who-introduced.html | ARMSTRONG TO GET MEDAL; Engineers Will Honor Inventor Who Introduced FM Radio | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/florence-moore-brideelect.html | Florence Moore Bride-elect | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/quietness-marks-trading-in-cotton-movements-within-range-of-9.html | QUIETNESS MARKS TRADING IN COTTON; Movements Within Range of 9 Points--Close Is Mixed | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/quotation-marks.html | Quotation Marks | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/nazi-ship-off-mexico-sends-urgent-calls-the-rhein-sailing-from.html | NAZI SHIP OFF MEXICO SENDS URGENT CALLS; The Rhein, Sailing From Tampico, Seen Earlier Off Veracraz | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/barnard-miss-l944-sets-height-record-typical-student-also-placed-as.html | BARNARD MISS l944 SETS HEIGHT RECORD; Typical Student Also Placed as the Healthiest | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/trainee-mail-warning-goldman-urges-getting-correct-address-before.html | TRAINEE MAIL WARNING; Goldman Urges Getting Correct Address Before Writing | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/eight-including-harmon-picked-for-easts-team.html | Eight, Including Harmon, Picked for East's Team | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/new-jobaid-policy-adopted-at-newark-will-train-students-for-work.html | New Job-Aid Policy Adopted at Newark; Will Train Students for Work For Which They Are Fitted | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/lowcost-heating-unit-compact-kitchen-range-and-hotwater-furnace.html | LOW-COST HEATING UNIT; Compact Kitchen Range and HotWater Furnace Perfected | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/syrians-warned-on-war-activity.html | Syrians Warned on War Activity | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/staging-four-revivals-herbert-graf-tells-of-production-plans-for.html | STAGING FOUR REVIVALS; Herbert Graf Tells of Production Plans For Metropolitan Season | True | By Ross Parmenter | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/push-on-in-albania-gains-in-argyrokastron-battle-are-reported.html | PUSH ON IN ALBANIA; Gains in Argyrokastron Battle Are Reported-- Fliers Raid Ports GREEKS SINK SUBMARINE Italians to Wage War Without Nazi Aid--Crack New Army Is Rushed to the Front | True | By C.l. Sclzberger By Telephone To the New York Times. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/occupies-park-ave-suite-rented-33-years-ago.html | Occupies Park Ave. Suite Rented 33 Years ago | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/new-flying-boat-for-canada-here-bomber-alights-in-sound-after-fast.html | NEW FLYING BOAT FOR CANADA HERE; Bomber Alights in Sound After Fast Trip From Coast | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/500-at-dodecanese-dinner.html | 500 at Dodecanese Dinner | True | | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/watch-heating-system-factors-cited-for-economy-and-comfort-in-the.html | WATCH HEATING SYSTEM; Factors Cited for Economy and Comfort in the Home | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/apparel-markets-slow-here-in-week-dress-orders-still-sluggish-but.html | APPAREL MARKETS SLOW HERE IN WEEK; Dress Orders Still Sluggish but Some Spring Lines Are Sampled--Fur Buying Up | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/war-mail-travels-in-devious-courses-postmaster-here-tells-how.html | WAR MAIL TRAVELS IN DEVIOUS COURSES; Postmaster Here Tells How Letters for Europe Trace Odysseys Around Globe HOLIDAY VOLUME DOWN Parcel Post Restrictions Cut It -- Even Clipper Mail Takes Five Days | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/times-photos-seized-by-germans-in-paris-wide-world-news-pictures.html | TIMES PHOTOS SEIZED BY GERMANS IN PARIS; Wide World News Pictures Are Transported to Berlin | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/four-miles-up-all-guns-going-with-all-guns-going.html | FOUR MILES UP-- All Guns Going WITH ALL GUNS GOING | True | By Robert P. Post | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/high-school-training-is-subject-of-study-principals-plan-nationwide.html | High School Training Is Subject of Study; Principals Plan Nation-wide Survey of Courses | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/lsu-triumphs-over-tulane-140-32000-see-tigers-count-in-second-and.html | L.S.U. TRIUMPHS OVER TULANE, 14-0; 32,000 See Tigers Count in Second and Fourth Periods to Down Rivals DODSON RUNS 88 YARDS Tallies Final Touchdown on a Spectacular Dash--Gorinski Also Scores | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/mneillguernsey-win-take-uruguayan-doubles-title-cooke-in-singles.html | M'NEILL-GUERNSEY WIN; Take Uruguayan Doubles Title-- Cooke in Singles Final | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/ohio-gets-naca-unit-8400000-laboratory-of-research-agency-to-be-in.html | OHIO GETS NACA UNIT; $8,400,000 Laboratory of Research Agency to Be in Cleveland | True | By Robert Ball | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/rams-have-a-romp-filipowicz-gets-three-scores-and-passes-to-lansing.html | RAMS HAVE A ROMP; Filipowicz Gets Three Scores and Passes to Lansing for No. 4 35,000 IN THE STADIUM Maroon Bags Touchdown Each Period--Eshmont Shines-- Violet Threatens Once | True | By Robert F. Kelley | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/new-editions-fine-otherwise-new-editions.html | New Editions, Fine & Otherwise; New Editions | True | By Edward Larocque Tinker | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/greene-reviews-princeton-work-dean-emeritus-tells-of-19-years.html | Greene Reviews Princeton Work; Dean Emeritus Tells of 19 Years' Growth in Engineering | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/cooper-union-beats-hudson.html | Cooper Union Beats Hudson | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/womens-club-meetings-scheduled-this-week-in-the-metropolitan.html | Women's Club Meetings Scheduled This Week in the Metropolitan District | True | Michael Shuter | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/win-art-week-prizes-two-white-plains-men-receive-westchester-guild.html | WIN ART WEEK PRIZES; Two White Plains Men Receive Westchester Guild Awards | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/rediscovering-chess.html | REDISCOVERING CHESS | True | By Clair Pricetimes Wide World | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/shortage-of-men-for-fleet-eased-ships-in-pacific-had-to-await.html | SHORTAGE OF MEN FOR FLEET EASED; Ships in Pacific Had to Await Manning of Craft Added in Expansion Program BOTTLENECK IN TRAINING But New Facilities and Cut in Courses Are Speeding Recruits to the Combat Units Hawaii Base a Complication Enlistment Rate Rising To Train Air Mechanics To Tap Civilian Resources | True | By Hanson W. Baldwin Special To the New York Times. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/tobacco-road-winds-into-another-birthday-on-wednesday-the-georgia.html | 'TOBACCO ROAD' WINDS INTO ANOTHER BIRTHDAY; On Wednesday the Georgia Cracker Saga Begins Its Eighth Year | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/concert-and-opera-reasons-behind-toscaninis-taking-a-week-off-from.html | CONCERT AND OPERA; Reasons Behind Toscanini's Taking a Week Off from His Duties | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/miami-area-a-crowded-calendar-awaits-visitors.html | MIAMI AREA; A Crowded Calendar Awaits Visitors | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/films-for-defense.html | FILMS FOR DEFENSE | True | By Thomas Brady Hollywood. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in the Galleries | True | By Howard Devree | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/boxing-glove-mittens-a-teenage-knockout-schoolgirls-model-new.html | BOXING GLOVE MITTENS A TEEN-AGE KNOCKOUT; Schoolgirls Model New Styles at Store's Show Here | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/128-at-city-college-enter-fraternity-induction-into-tau-beta-pi-an.html | 128 AT CITY COLLEGE ENTER FRATERNITY; Induction Into Tau Beta Pi, an Honorary Engineering Society, Takes Place at Dinner NEW CHARTER IS GRANTED Largest Group Ever Initiated by Organization Drawn From School of Technology | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/lists-gains-by-air-line.html | Lists Gains by Air Line | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/headliners.html | HEADLINERS | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/mailearly-warning-issued-by-postoffice.html | Mail-Early Warning Issued by Postoffice | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/new-indies-envoy-named-kobayashi-to-sail-on-dec-12-fresh-incident.html | NEW INDIES ENVOY NAMED; Kobayashi to Sail on Dec. 12-- Fresh 'Incident' Discussed | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/architect-plans-fathers-house-small-residence-with-unusual-type-of.html | ARCHITECT PLANS FATHER'S HOUSE; SMALL RESIDENCE WITH UNUSUAL TYPE OF LAYOUT | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/more-chinese-sabotage-train-explosion-in-north-last-monday-is-now.html | MORE CHINESE SABOTAGE; Train Explosion in North Last Monday Is Now Reported | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/police-department.html | Police Department | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/latest-books-latest-books-received-latest-books-received.html | Latest Books; Latest Books Received Latest Books Received | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/fraternities-limit-chapter-extension.html | FRATERNITIES LIMIT CHAPTER EXTENSION | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/random-notes-for-travelers-holiday-cruises-become-fashionable-as.html | RANDOM NOTES FOR TRAVELERS; Holiday Cruises Become Fashionable as Christmas Presents-- Tours to Southwest Gain--Potosi, Silver City of Bolivia | True | By Diana Rice | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/for-amateur-photographers.html | FOR AMATEUR PHOTOGRAPHERS | True | Sydney Hut | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/the-civil-service.html | The Civil Service | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/grosvenor-ball-to-be-thursday-event-known-for-many-years-as.html | Grosvenor Ball To Be Thursday; Event Known for Many Years As December Party to Help Neighborhood House | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/scholarship-tests-fixed-fordham-prep-to-conduct-examinations-on-dec.html | SCHOLARSHIP TESTS FIXED; Fordham Prep to Conduct Examinations on Dec. 14 | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/bond-redemptions-rise-calls-last-month-largest-for-a-november-since.html | BOND REDEMPTIONS RISE; Calls Last Month Largest for a November Since l935 | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects EMERSON: Paraphrase CANCER: Allen Growth LIGHTS: Yule Suggestion BRITONS: Men Aplenty EDUCATION: A Survey DRAFTEES: Selectees? HOLIDAYS: Saturday Proposed CAPITAL: Encouragement Needed FACTS: As Reported | True | A. SHWAB,H.M. STANAGE,JOHN NEVA,J. HERBERT WARD,SOL SCHWARTZ,JOHN CASCIONEDORIS KORN,RICHARDCOPPER CARTON, | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/hungary-to-cut-heating-curbs-on-lighting-transport-and-food-also.html | HUNGARY TO CUT HEATING; Curbs on Lighting, Transport and Food Also Announced | True | By Telephone To the New York Times. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/mullhaupt-high-gunner-breaks-99-targets-for-scratch-cup-at-travers.html | MULLHAUPT HIGH GUNNER; Breaks 99 Targets for Scratch Cup at Travers Island | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/here-and-there-washington-dc.html | HERE AND THERE; Washington, D.C. | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/reported-from-the-field-of-science.html | Reported From the Field of Science | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/ships-physician-dies-at-sea.html | Ship's Physician Dies at Sea | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/lake-placid-two-new-ski-areas-ready-for-season.html | LAKE PLACID; Two New Ski Areas Ready for Season | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/to-pay-tribute-to-puerto-rico.html | To Pay Tribute to Puerto Rico | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/cities-in-britain-making-comeback-raids-have-damaged-but-not.html | CITIES IN BRITAIN MAKING COMEBACK; Raids Have Damaged but Not Paralyzed Industries-- Morale Is Unshaken COVENTRY SUFFERED MOST Birmingham Is Still Busy and Southampton Shows Little Effect of Bombings | True | By Edward W. Beattie Jr. of the United Press. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/food-stamps-popular-in-yonkers.html | Food Stamps Popular in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/will-entertain-juliana-mrs-roosevelt-will-greet-netherlands.html | WILL ENTERTAIN JULIANA; Mrs. Roosevelt Will Greet Netherlands Princess Dec. 18 More Planes Over Andes | True | | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/nazis-court-turks-with-peace-pledge-istanbul-hears-papen-stresses.html | NAZIS COURT TURKS WITH PEACE PLEDGE; Istanbul Hears Papen Stresses Aim in Plea for Aid to 'New Order' BUT SKEPTICISM REMAINS Subtle Attempt to Separate Ankara From Britain Is Seen in Diplomacy | True | By G.e.r. Gedye By Telephone To the New York Times. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/london-dines-out.html | LONDON DINES OUT | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/sir-edward-knappfisher.html | SIR EDWARD KNAPP-FISHER | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/city-college-five-is-winner-by-4722-halts-west-chester-teachers.html | CITY COLLEGE FIVE IS WINNER BY 47-22; Halts West Chester Teachers Easily in Home Gymnasium --Jayvees Also Victors | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/stuyvesant-five-prevails.html | Stuyvesant Five Prevails | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/chemical-trade-feels-tax-burden-earnings-disappointing-also-because.html | CHEMICAL TRADE FEELS TAX BURDEN; Earnings Disappointing Also Because of Depreciation, Expansion, Research 22.5% GAIN FOR 9 MONTHS $111,631,409 Income for 22 Companies Smaller Rise Than for Other Industries | True | By Kenneth L. Austin | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/good-kitchen-planning-proper-sink-held-essential-for-complete.html | GOOD KITCHEN PLANNING; Proper Sink Held Essential for Complete Efficiency | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/smith-to-be-nassau-pro-golf-ace-who-gave-little-start-named-at.html | SMITH TO BE NASSAU PRO; Golf Ace Who Gave Little Start Named at Bahamas C.C. | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/hardinsimmons-victor-277.html | Hardin-Simmons Victor, 27-7 | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/axis-has-feeble-point-in-incapacity-of-italy-mussolinis-attempt-to.html | AXIS HAS FEEBLE POINT IN INCAPACITY OF ITALY; Mussolini's Attempt to Get Cheap Ride On Hitler's Bandwagon Has Put Him In Rather Bathetic Position HIS FAILURE IN GREECE SERIOUS | True | By Edwin L. James | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/leahy-to-speak-at-colgate.html | Leahy to Speak at Colgate | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/arizona-in-front-1714-checks-marquettes-late-threat-to-triumph-on.html | ARIZONA IN FRONT, 17-14; Checks Marquette's Late Threat to Triumph on Gridiron | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/duquesne-downs-carnegie-14-to-7-donellis-pass-to-binotto-in-third.html | DUQUESNE DOWNS CARNEGIE, 14 TO 7; Donelli's Pass to Binotto in Third Period Brings Seventh Triumph in Eight Games MUHA TALLIES FOR TECH But Semes Quickly Retaliates for Dukes in First Quarter as 19,907 Look On Dukes Dominate Second Half | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/major-simpson-relieved-adviser-in-vultee-strike-will-return-to.html | MAJOR SIMPSON RELIEVED; Adviser in Vultee Strike Will Return to Reserve Status | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/supplies-moving-on-burma-road.html | Supplies Moving on Burma Road | True | | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/italy-to-wage-war-alone-on-greece-will-fight-out-her-quarrel.html | ITALY TO WAGE WAR ALONE ON GREECE; Will Fight Out Her Quarrel Without Aid From Germans, Says Mario Appelius NEW ARMY NOW AT FRONT Troops Are Declared to Have Reached Albanian Lines in Fewer Than 10 Days | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/akron-releases-koehler.html | Akron Releases Koehler | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/france-to-send-gifts-to-prisoners-of-war-2000000-held-by-germany-to.html | FRANCE TO SEND GIFTS TO PRISONERS OF WAR; 2,000,000 Held by Germany to Get Christmas Packages | True | Wireless to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/young-in-retrospective-sculpture-oils-watercolors-drawings-in.html | YOUNG IN RETROSPECTIVE; Sculpture, Oils, Water-Colors, Drawings in Exhibition at Kraushaar Galleries | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/robbed-of-300-payroll-errand-boy-accosted-in-street-bookkeeper.html | ROBBED OF $300 PAYROLL; Errand Boy Accosted in Street -- Bookkeeper Loses $50 | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/fordham-to-make-journey-to-dallas-cotton-bowl-rival-rice-texas.html | FORDHAM TO MAKE JOURNEY TO DALLAS; Cotton Bowl Rival, Rice, Texas Aggies or S.M.U., Will Be Decided Tomorrow | True | By Arthur J. Daley | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/madison-closes-football-season-with-triumph-over-peabody-at-ebbets.html | Madison Closes Football Season With Triumph Over Peabody at Ebbets Field; OVERHEAD THRUSTS MARK 14-13 VICTORY Touchdown Passes by Breslow and Safety Defeat Peabody for Madison Eleven LOSERS ALSO TAKE TO AIR Lighter Massachusetts Team Puts Up Game Fight and Threatens at End | True | By William J. Briordy | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/moffat-will-speak-on-state-finances-to-discuss-present-situation-at.html | MOFFAT WILL SPEAK ON STATE FINANCES; To Discuss Present Situation at Realty Session | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/brindisi-battered-by-british-planes-26000-pounds-of-bombs-are-said.html | BRINDISI BATTERED BY BRITISH PLANES; 26,000 Pounds of Bombs Are Said to Have Been Dropped on South Italy Port HITS ON STATION CLAIMED Attacks Also Made on Italian Positions in Africa--Rome Reports Air Success | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/motor-boats-and-cruising-threeyear-enlistment-provided-indoor.html | MOTOR BOATS AND CRUISING; Three-Year Enlistment Provided Indoor Regatta" Planned New World Records | True | By Clarence E. Lovejoy | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/stanford-downs-califonia-by-137-completes-sensational-climb-to.html | STANFORD DOWNS CALIFORNIA BY 13-7; Completes Sensational Climb to Perfect Record and Rose Bowl Bid--80,000 at Game | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/the-new-york-times-december-1-1940-looking-south.html | THE NEW YORK TIMES, DECEMBER 1, 1940 LOOKING SOUTH | True | (Photos by Geoffrey Morris.) | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/springfield-victor-516-missouri-teachers-eleven-crushes.html | SPRINGFIELD VICTOR, 51-6; Missouri Teachers Eleven Crushes Hastings--Bumpus Stars | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/major-sports-yesterday-football.html | Major Sports Yesterday; FOOTBALL | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/economic-metal-shelves.html | Economic Metal Shelves | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/students-lives-ruled-by-council-girls-at-syracuse-carefully-trained.html | Students' Lives Ruled by Council; Girls at Syracuse Carefully Trained Early to Become Leaders Later | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/new-tokyo-treaty-is-bid-to-chinese-four-documents-offer-nanking.html | NEW TOKYO TREATY IS BID TO CHINESE; Four Documents Offer Nanking Return of Concessions and Businesses at War's End MINIMIZED BY CHUNGKING Chinese Spokesman Says Pact Is 'Performance for Japanese Domestic Consumption' | True | By Hugh Byas Wireless To the New York Times. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/wald-memorial-today-la-guardia-and-smith-will-pay-tribute-to-social.html | WALD MEMORIAL TODAY; La Guardia and Smith Will Pay Tribute to Social Worker | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/belgian-prisoners-get-gifts.html | Belgian Prisoners Get Gifts | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/rough-riders-win-at-rugby.html | Rough Riders Win at Rugby | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/new-pastor-to-preach.html | New Pastor to Preach | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Warren Kay Vantine | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/a-strange-tale-by-glenway-wescott.html | A Strange Tale by Glenway Wescott | True | Photo by George Piatt Lynes | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/british-navy-base-fired-nazis-claim-berlin-reports-hard-blasting-of.html | BRITISH NAVY BASE FIRED, NAZIS CLAIM; Berlin Reports Hard Blasting of Southampton--London Says Guns Hold Off Attack BRITISH NAVY BASE FIRED, NAZIS CLAIM Londoners Dodge Bombs London Has Second Night Alarm | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/yale-to-join-vassar-in-concert.html | Yale to Join Vassar in Concert | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/crash-kills-japanese-officers.html | Crash Kills Japanese Officers | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/hitler-map-maker.html | HITLER, MAP MAKER | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/atlantic-city-seeks-food-stamps.html | Atlantic City Seeks Food Stamps | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/what-to-expect-of-the-child.html | WHAT TO EXPECT OF THE CHILD | True | By Catherine MacKenzie | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/buys-monaco-painting-kansas-city-museum-gets-rare-panel-by-italian.html | BUYS MONACO PAINTING; Kansas City Museum Gets Rare Panel by Italian Master | True | | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/new-youth-data-to-help-schools-phillips-academy-andover-tests.html | New Youth Data To Help Schools; Phillips Academy, Andover, Tests Students to Learn Care of Adolescents Aided by Carnegie Fund Much Data Collected | True | By Claude N. Fuess Headmaster, Phillips Academy, Andover | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/ad-response-excellent-toys-accessories-home-wares-lead-weeks.html | AD RESPONSE EXCELLENT; Toys, Accessories, Home Wares Lead Week's Showing Here | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/an-interview-with-mr-bruce-lancaster-he-talks-on-the-labors-and.html | An Interview With Mr. Bruce Lancaster; He Talks on the Labors and Pleasures of Writing Historical Fiction | True | By Robert van Gelder | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/inside-a-time-bomb.html | INSIDE A TIME BOMB | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/my-own-boss-is-theme-american-womans-group-to-hear-business-leaders.html | 'My Own Boss' Is Theme; American Woman's Group to Hear Business Leaders | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/tennessee-beats-vanderbilt-200-volunteers-end-third-perfect-regular.html | TENNESSEE BEATS VANDERBILT, 20-0; Volunteers End Third Perfect Regular Season in Row-- Butler, Warren Star Suffridge Stars in Line TENNESSEE ROUTS VANDERBILT, 20-0 Warren Sparks Drive | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/seeds-pressure-for-equal-rights-national-womans-party-to-further.html | Seeds Pressure For Equal Rights; National Woman's Party to Further Amendment at Washington Meeting | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/holders-of-panama-bonds-urged-to-accept-plan-and-deposit-liens.html | Holders of Panama Bonds Urged To Accept Plan and Deposit Liens; Committee Announces Extension to Dec. 24 --Interest Payments Would Remove Status of Defaulted Security | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/river-vale-tops-olympics-53.html | River Vale Tops Olympics, 5-3 | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/du-pont-gets-award-for-ammonia-plant-will-build-and-operate-factory.html | DU PONT GETS AWARD FOR AMMONIA PLANT; Will Build and Operate Factory Producing for Army Explosives | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/to-standardize-domestic-help-women-of-new-jersey-towns-will-meet-in.html | To Standardize Domestic Help; Women of New Jersey Towns Will Meet in South Orange to Form Employers Club | True | Bachrach | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/dostoevskis-genius.html | Dostoevski's Genius | True | By John Cournos | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/building-heads-to-meet-association-presidents-will-discuss-national.html | BUILDING HEADS TO MEET; Association Presidents Will Discuss National Policies | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/tax-rise-wipes-out-gains-by-utilities-power-industry-pays-17-c-out.html | TAX RISE WIPES OUT GAINS BY UTILITIES; Power Industry Pays 17 c Out of Every Dollar, Against 16c in '39 and 12c in '32 FEDERAL LEVIES HIGHEST Increase in Costs Expected to Reach $65,000,000 Based on 9-Month Results | True | By Thomas P. Swift | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/the-dance-ballet-gives-les-presages.html | THE DANCE; Ballet Gives 'Les Presages' | True | By John Martin | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/hunt-breaks-50-straight.html | Hunt Breaks 50 Straight | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/new-things-in-the-city-shops-christmas-gifts-for-the-home-comfort.html | New Things in the City Shops: Christmas Gifts for the Home; COMFORT PLUS MODERNITY | True | By Charlotte Hughes | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/patriotic-society-to-gather.html | Patriotic Society to Gather | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/a-young-new-yorkers-idea-of-aid-spreads-across-land-bundles-for.html | A young New Yorker's idea of aid spreads across land.; BUNDLES FOR BRITAIN | True | By Dorothie Bobbe | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/britain-seeks-light-on-our-war-aid-he-is-busy.html | BRITAIN SEEKS LIGHT ON OUR WAR AID; HE IS BUSY | True | By Harold Callender | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/books-on-business.html | Books on Business | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/openings-of-the-week-new-shows.html | OPENINGS OF THE WEEK: NEW SHOWS | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/dinner-and-ball-to-assist-british-in-relief-work-first-event-will.html | Dinner and Ball To Assist British In Relief Work; First Event Will Be Linked With Motion Picture Preview --Dance Will Be on Dec. 11 | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/santa-clara-tops-oklahoma-33-to-13-bronco-power-prevails-after.html | SANTA CLARA TOPS OKLAHOMA, 33 TO 13; Bronco Power Prevails After Rivals Tally Twice | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/revised-cast-makes-new-york-debut-tomorrow-in-1941-edition-of-ice.html | Revised Cast Makes New York Debut Tomorrow in 1941 Edition of Ice Follies; GARDEN ICE SHOW OPENS TOMORROW Nine Night Performances and Saturday Matinee Slated for Follies of 1941 OLD FAVORITES IN CAST Young Champions Also Added to Roster--First Program for Musicians' Fund | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/japan-decorates-american-woman-long-the-president-of-kobe-college.html | Japan Decorates American Woman Long the President of Kobe College; Directed School 25 Years Make Ear Muffs for Soldiers | True | By Adelaide Handy Special To the New York Times. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/nicaragua-gets-dayofrest-law.html | Nicaragua Gets Day-of-Rest Law | True | Special Cable to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/369331-more-aliens-registered.html | 369,331 More Aliens Registered | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/deputies-impeach-minister-in-chile-labarca-charged-with-failure-to.html | DEPUTIES IMPEACH MINISTER IN CHILE; Labarca Charged With Failure to Enforce Election Laws | True | Special Cable to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/recent-literature-in-greece-new-books-in-greece.html | Recent Literature In Greece; New Books in Greece | True | By Clarence A. Manning | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/twoday-symposium-called-at-fordham-discussions-on-education-set-for.html | Two-Day Symposium Called at Fordham; Discussions on Education Set for Next Week-End | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/hitler-approves-austria-schools-as-reich-model-emphasis-on-latin.html | Hitler Approves Austria Schools As Reich Model; EMPHASIS ON LATIN AMERICA AT PENN STATE | True | Wireless to THE NEW YORK TIMES.VIENNA, Nov. 26--Throughout the land that once was Austria there is a feeling of satisfaction over Reichsfuehrer Hitler's decision concerning the reorganization of Germany's public school system. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/miss-dana-e-gatlin.html | MISS DANA E. GATLIN | True | | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/art-in-american-life-sales-week-just-closed-calls-up-a-new.html | ART IN AMERICAN LIFE; Sales Week Just Closed Calls Up a New Conception of Our National Culture | True | By Edward Alden Jewell | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/along-wall-street-friends-in-town.html | ALONG WALL STREET; Friends in Town | True | By L. B. N. Gnaedinger | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/hungary-reported-split-on-axis-pact-belgrade-says-former-premier.html | HUNGARY REPORTED SPLIT ON AXIS PACT; Belgrade Says Former Premier Bethlen and Other Leaders Were Opposed to Swing BRITISH DEFEAT DOUBTED Dissident Group Said to Hold Nazi-Fascist Claims Are Not Based on War Facts Signs Soviet Trade Treaty | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/ink-company-50-years-old.html | Ink Company 50 Years Old | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/miss-donlon-to-be-speaker.html | Miss Donlon to Be Speaker | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/program-for-bellevue-patients.html | Program for Bellevue Patients | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/pilot-tests-rigid-exact-canada-trying-clinical-and-psychological.html | PILOT TESTS RIGID, EXACT; Canada Trying Clinical And Psychological Flier Examination Study "Brain Waves" High-Altitude" Chamber | True | By James Montagnes | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/five-etchers-win-societys-prizes-costigan-allen-schultheiss-sloan.html | FIVE ETCHERS WIN SOCIETY'S PRIZES; Costigan, Allen, Schultheiss, Sloan and Hoffman Named at National Arts Club SHOW TO OPEN FOR PUBLIC Artists From 29 States Display 327 Prints and 96 Miniatures -- Exhibition Ends Dec. 28 | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/pensions-in-effect-at-300-colleges-survey-shows-70100-teachers-in.html | Pensions in Effect At 300 Colleges; Survey Shows 70,100 Teachers in the U.S., Canada and Newfoundland Aided Some Have Dual Systems Asks Service Staff Pensions | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/soviet-area-tense-clashes-in-ceded-region-over-food-scarcity-are.html | SOVIET AREA TENSE; Clashes in Ceded Region Over Food Scarcity Are Reported 30 IRON GUARDS 'SUICIDES' Purgers of Carol Aides Said to Have Ended Lives--150,000 at Codreanu Funeral | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/gets-year-for-defying-draft.html | Gets Year for Defying Draft | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/impetus-to-sales-seen-in-art-week-financial-returns-here-fail-to.html | IMPETUS TO SALES SEEN IN ART WEEK; Financial Returns Here Fail to Justify Hopes at Once, but Interest Is Keen 81 PIECES ARE SOLD IN CITY Council Directing the Event Defends It Against Charge Prices Were Too High | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/plant-guard-accused-conduit-strikers-charge-he-fired-shack-used-as.html | PLANT GUARD ACCUSED; Conduit Strikers Charge He Fired Shack Used as Shelter | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/peoples-chorus-to-mark-jubilee-christmas-song-festival-will-be-held.html | People's Chorus To Mark Jubilee; Christmas Song Festival Will Be Held at Carnegie Hall The Night of Dec. 16 | True | | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/evelyn-gardiner-becomes-a-bride-boston-girl-married-in-church.html | EVELYN GARDINER BECOMES A BRIDE; Boston Girl Married in Church Ceremony at Chestnut Hill to Drayton Phillips ATTENDED BY HER SISTER Bridegroom Is Son of Envoy to Italy--Great Grandson of Late William Astors | True | Special to THE NEW YORK TIMES.Boris | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/howie-mphee-dies-canadian-athlete-24yearoldsprinter-who-had.html | HOWIE M'PHEE DIES; CANADIAN ATHLETE; 24-Year-OldSprinter, Who Had Competed in 1936 Olympics, Stricken Playing Rugby HOLDER OF TWO RECORDS Credited With Running 100 Yards in 9.3 Seconds--On High School Faculty | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/oregon-prevails-by-200-turns-back-oregon-state-with-smashing-ground.html | OREGON PREVAILS BY 20-0; Turns Back Oregon State With Smashing Ground Attack | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/edith-r-langmuir-married-in-church-she-wears-princess-gown-of-white.html | EDITH R. LANGMUIR MARRIED IN CHURCH; She Wears Princess Gown of White Satin at Wedding to Humboldt W. Leverenz ESCORTED BY HER FATHER Marianna Lawrence Is Maid of Honor and David Langmuir Serves as Best Man | True | Seiby | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/subway-to-foster-growth-of-stores-along-sixth-ave-rehabilitation.html | SUBWAY TO FOSTER GROWTH OF STORES ALONG SIXTH AVE.; Rehabilitation Exhibit Points Way to Improvement of Midtown Blockfronts REALTY INQUIRIES NOTED Association Predicting New Era of Development--Remodeling of Buildings Suggested Exhibit Opens Tomorrow Midtown Prospects Cited Modernization Needed" SIXTH AVE. SUBWAY WILL HELP STORES | True | By Lee E. Cooper | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/cc-colbert-heads-nehi-corporation-elects-him-to-succeed-mott-as.html | C.C. COLBERT HEADS NEHI; Corporation Elects Him to Succeed Mott as President | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/will-publish-works-of-history-students.html | Will Publish Works Of History Students | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/man-rescued-from-east-river.html | Man Rescued From East River | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/citys-first-quota-for-the-draft-unfilled-but-deficit-will-be-made.html | Citys' First Quota for the Draft Unfilled, But Deficit Will Be Made Up in Few Weeks | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/theatre-in-a-democracy-the-yiddish-arts-director-states-a-case-and.html | THEATRE IN A DEMOCRACY; The Yiddish Art's Director States a Case And Points a Warning THEATRE IN A DEMOCRACY | True | By Maurice Schwartz | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/midyear-class-at-manhattan.html | Midyear Class at Manhattan | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/new-life-for-an-old-opera.html | NEW LIFE for an OLD OPERA | True | By Howard Taubman | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/priorities-power-gets-sparing-use-assurances-to-industry-held-move.html | PRIORITIES' POWER GETS SPARING USE; Assurances to Industry Held Move to Bar Price Jumps and Excess Covering INFORMAL METHODS RULE Buyers Are Advised by Sellers That Defense Will Not Hit Commercial Needs Hemp Situation Cited Double Checking Effective | True | By Prince M. Carlisle | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/authorship-as-a-trade.html | AUTHORSHIP AS A TRADE | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/production-designed-by-mr-menzies-specialist-in-illusion-reveals-a.html | PRODUCTION DESIGNED BY; Mr. Menzies, Specialist in Illusion, Reveals A Couple of His Fancy Tricks | True | By William Cameron Menzies Hollywood. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/george-vis-cousin-led-channel-fight-lord-mountbatten-escaped-injury.html | GEORGE VI'S COUSIN LED CHANNEL FIGHT; Lord Mountbatten Escaped Injury When His Destroyer Javelin Was Torpedoed R.A.F. AVERTED SINKING Downed 3 Nazi Bombers and Escorted Damaged Craft Safely Into Harbor | True | Special Cable to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/inspect-metal-work.html | Inspect Metal Work | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/masons-to-hold-service.html | Masons to Hold Service | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/jesse-livermore-buried-funeral-service-attended-by-100-relatives.html | JESSE LIVERMORE BURIED; Funeral Service Attended by 100 Relatives and Friends | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/the-nation-and-still-more-aid-shipping-needed-vs-subversion.html | THE NATION; And Still More Aid Shipping Needed Vs. Subversion Presidential Telegram Labor and Defense Complicating Charges Senate-Approved Fit to Fight Rejections Numerous | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/scans-health-insurance-city-club-forum-will-discuss-compulsory.html | SCANS HEALTH INSURANCE; City Club Forum Will Discuss Compulsory Feature | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/road-to-alps-of-peru-grand-scenery-and-picturesque-native-life.html | ROAD TO 'ALPS OF PERU'; Grand Scenery and Picturesque Native Life Brought Into Tourist's Realm | True | By Lyn Smith | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/light-bomber-gets-tests.html | LIGHT BOMBER GETS TESTS | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/income-payments-of-record-since-1930-individuals-total-up-400000000.html | Income Payments of Record Since 1930; Individuals' Total Up $400,000,000 in Year | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/show-for-men-at-ft-dix-first-of-a-series-to-be-given-at-nearby.html | SHOW FOR MEN AT FT. DIX; First of a Series to Be Given at Near-by Camps | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/records-rachmaninoff-appears-in-his-third-symphony-and-third.html | RECORDS: RACHMANINOFF; Appears in His Third Symphony and Third Concerto--Other Recent Releases | True | By Howard Taubman | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/s-california-gains-28to12-decision-overpowers-ucla-before-a-crowd.html | S. CALIFORNIA GAINS 28-TO-12 DECISION; Overpowers U.C.L.A. Before a Crowd of 65,000--Trojans Are Led by Robertson | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/cafe-space-leased-at-columbus-circle-equipping-new-restaurant-in.html | CAFE SPACE LEASED AT COLUMBUS CIRCLE; Equipping New Restaurant in 240 Central Park South | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/two-lake-victims-are-found.html | Two Lake Victims Are Found | True | | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/the-muddy-streams-of-the-totalitarian-revolutions-mr-fodor-traces.html | The Muddy Streams of the Totalitarian Revolutions; Mr. Fodor Traces Their Courses With a Notable Grasp and Much First-Hand Information | True | By William H. Chamberlin | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/georgia-conquers-georgia-tech-2119-engineers-assume-early-130-lead.html | GEORGIA CONQUERS GEORGIA TECH, 21-19; Engineers Assume Early 13-0 Lead, but Bulldogs Move Ahead in 3d Quarter | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/filipowicz-of-fordham-gets-madow-trophy-for-performance-against.html | Filipowicz of Fordham Gets Madow Trophy for Performance Against Violet; RAMS BACK VOTED OUTSTANDING STAR Filipowicz, Sophomore, Gains Coveted Award for Work in Contest With N.Y.U. DE FILIPPO IS MENTIONED Fordham Captain Is Choice of One Writer--La Manna of Losers Also Shines | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/gossip-of-the-rialto-random-notes-about-the-theatre-and-those-who.html | GOSSIP OF THE RIALTO; Random Notes About the Theatre and Those Who Make a Living at It GOSSIP OF THE RIALTO | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/opera-host-to-winners-five-chosen-in-nbc-contest-are-guests-at.html | OPERA HOST TO WINNERS; Five Chosen in NBC Contest Are Guests at Reception | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/forum-on-citys-future-new-yorks-needs-to-be-studied-at-session.html | FORUM ON CITY'S FUTURE; New York's Needs to Be Studied at Session Saturday | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/bolsheviks-in-war.html | Bolsheviks in War | True | By Michael T. Florinsky | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/body-of-slain-man-found.html | Body of Slain Man Found | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/pay-call-sounds-for-men-of-44th-money-and-weekend-leaves-bring-joy.html | PAY CALL SOUNDS FOR MEN OF 44TH; Money and Week-End Leaves Bring Joy to Guardsmen Stationed at Fort Dix TRAINEES GET NEITHER Service Too Short to Receive Pay, Quarantine Prevents Them Leaving Camp Crowds Expected Today Entertainment for Recruits Trainees Leave Yaphank | True | By Marshall Newton Special To the New York Times. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/production-dip-likely-fenner-beane-says-index-may-drop-slightly-in.html | PRODUCTION DIP LIKELY; Fenner & Beane Says Index May Drop Slightly in Early '4l | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/nazis-heed-us-plea-to-stay-execution-will-reconsider-case-of.html | NAZIS HEED U.S. PLEA TO STAY EXECUTION; Will Reconsider Case of British Woman Condemned as Spy | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/difficulties-noted-in-rental-situation-jl-curley-cites-handicaps.html | DIFFICULTIES NOTED IN RENTAL SITUATION; J.L. Curley Cites Handicaps From Suburban Building | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/projects-courses-set-up-at-queens-qualified-students-will-do.html | Projects Courses Set Up at Queens; Qualified Students Will Do Individualized Research In Their Fields | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/pignatore-outpoints-silva.html | Pignatore Outpoints Silva | True | | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/pirates-report-feb-21-start-training-3-days-later-at-san-bernardino.html | PIRATES REPORT FEB. 21; Start Training 3 Days Later at San Bernardino, Calif. | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/parties-arranged-to-aid-musicians-events-will-be-held-before.html | Parties Arranged To Aid Musicians; Events Will Be Held Before Premiere of Ice Follies at Madison Square Garden | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/new-firewall-material.html | New Fire-Wall Material | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/charity-dinner-planned-re-sherwood-to-speak-to-jewish-aid-group.html | CHARITY DINNER PLANNED; R.E. Sherwood to Speak to Jewish Aid Group Tuesday | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/mikveh-israel-hails-its-200th-year-today-philadelphia-synagogue-to.html | MIKVEH ISRAEL HAILS ITS 200TH YEAR TODAY; Philadelphia Synagogue to Mark Founding With a Dinner | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/john-r-marthur-retired-contractor-had-served-at-us-legation-in.html | JOHN R. M'ARTHUR; Retired Contractor Had Served at U.S. Legation in Madrid | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/beef-thrice-a-day-irks-27th-palates-gourmets-at-fort-mcclellan-win.html | BEEF THRICE A DAY IRKS 27TH PALATES; Gourmets at Fort McClellan Win Protest on Field Ration, Will Get Chicken MESS SERGEANTS TO FORE They Can Now Give a Greater Variety to the Menus Proffered Dainty Eaters Training in the Kitchen Congratulate Colonel Anderson ARMY AUTO HURTS TWO Corporal and Officer of 27th Overcome at Wheel | True | By Anthony H. Leviero Special To the New York Times. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/preferred-stock-reduced.html | Preferred Stock Reduced | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/students-to-hold-dance-on-dec14-cochairmen-of-debutante-group.html | Students to Hold Dance on Dec.14; CO-CHAIRMEN OF DEBUTANTE GROUP AIDING PARTY | True | Times Studio | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/article-5-no-title-visions-big-growth-for-chile-industry.html | Article 5 -- No Title; VISIONS BIG GROWTH FOR CHILE INDUSTRY | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/city-airport-has-big-first-year.html | CITY AIRPORT HAS BIG FIRST YEAR | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/us-lending-china-100000000-more-countering-japan-50000000-to-be.html | U.S. LENDING CHINA $100,000,000 MORE, COUNTERING JAPAN; $50,000,000 to Be Paid Now for Metals Bought From Chungking Regime REST TO BACK CURRENCY Roosevelt's Move Increases Belief That He Will Give More Aid to Britain | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/will-be-dance-guest.html | WILL BE DANCE GUEST | True | Times Studio | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/odd-tastes-in-foods.html | ODD TASTES IN FOODS | True | Times Wide World | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/caroline-rockwell-to-wed.html | Caroline Rockwell to Wed | True | | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/mission-officers-for-de-gaulle.html | Mission Officers for de Gaulle | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/careers-aided-by-fraternity-in-wide-survey-delta-delta-delta.html | Careers Aided By Fraternity In Wide Survey; Delta Delta Delta Gathers Information in 20 Cities to Benefit Members | True | By Anna Petersen | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/joint-dance-is-held-for-two-debutantes-leslie-caesar-and-pradence-s.html | JOINT DANCE IS HELD FOR TWO DEBUTANTES; Leslie Caesar and Pradence S. White Presented to Society | True | Bachrach | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/erasmus-swimmers-take-fifth-in-row-beat-brooklyn-tech-by-4720.html | ERASMUS SWIMMERS TAKE FIFTH IN ROW; Beat Brooklyn Tech by 47-20 --Textile Wins by Default | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/africa-in-bronx-zoo-a-bit-of-dark-continentwater-hole-animals-and-a.html | AFRICA IN BRONX ZOO; A Bit of Dark Continent--Water Hole Animals and All--Rising in Park | True | By Robert Winfield | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | Walker in The South Wales Echo | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/the-candid-autobiography-of-a-surgeon-at-the-age-of-70-dr-hugh.html | The Candid Autobiography Of a Surgeon; At the Age of 70 Dr. Hugh Young Looks Back Over a Long and Distinguished Career | True | By Saul Jarcho, M.d.from A Portrait By Sir William Orpen. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/aspects-of-murder-aspects-of-murder.html | Aspects of Murder; Aspects of Murder | True | By Katherine Woods | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/recruiting-officer-for-an-army-of-mercy.html | RECRUITING OFFICER FOR AN ARMY OF MERCY | True | By S.j. Woolf | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/great-neck-gets-smaller-houses-estates-opening-up-for-first-time.html | GREAT NECK GETS SMALLER HOUSES; Estates Opening Up For First Time for Dwellings to Cost From $6,000 to $7,000 | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/raf-hits-hard-at-naval-bases-bremen-hamburg-boulogne-and-lorient.html | R.A.F. HITS HARD AT NAVAL BASES; Bremen, Hamburg, Boulogne and Lorient Feel Weight of Smashing Attacks COLOGNE IS RAIDED AGAIN Shipbuilding Plant Is Target in Bremen--Many Fires Reported Set There | True | By James MacDonald Special Cable To the New York Times. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/parole-repeaters-few-state-reports-43-of-4700-sent-to-prison-again.html | PAROLE REPEATERS FEW; State Reports 43 of 4,700 Sent to Prison Again in 'City' Area | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/75000-for-seal-drive-tuberculosis-and-health-group-sets-goal-at.html | $75,000 FOR SEAL DRIVE; Tuberculosis and Health Group Sets Goal at $200,000 | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/coast-guard-academy-to-confer-bs-degree.html | Coast Guard Academy To Confer B.S. Degree | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/exhibit-will-show-plans-for-defense-models-made-by-pratt-institute.html | EXHIBIT WILL SHOW PLANS FOR DEFENSE; Models Made by Pratt Institute Students to Be Displayed | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/installing-shower-bath.html | Installing Shower Bath | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/harvard-planning-12-war-libraries-student-council-seeks-to.html | Harvard Planning 12 War Libraries; Student Council Seeks to Stimulate Reading, Discussionof Present Strife | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/cuban-fifth-column-seen-professor-charges-laxity-aids-axis-agents.html | CUBAN FIFTH COLUMN SEEN; Professor Charges Laxity Aids Axis Agents' Activity | True | Wireless to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/selection-made-official-stanford-rose-bowl-choice-delays-action-on.html | SELECTION MADE OFFICIAL; Stanford, Rose Bowl Choice, Delays Action on Rival | True | | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/art-and-real-life-held-interwoven-importance-of-former-to-high.html | ART AND REAL LIFE HELD INTERWOVEN; Importance of Former to High School Students Stressed | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/rangers-conquer-canadiens-6-to-1-four-goals-in-opening-period.html | RANGERS CONQUER CANADIENS, 6 TO 1; Four Goals in Opening Period Decide Game at Garden-- Foster, Rookie, Counts | True | By Joseph C. Nichols. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/rovers-set-back-oriole-six-2-to-1-parkers-thirdperiod-tally-breaks.html | ROVERS SET BACK ORIOLE SIX, 2 TO 1; Parker's Third-Period Tally Breaks Deadlock and Puts Victors in Second Place | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/shot-put-is-first-as-bowie-closes-wins-by-three-lengths-from.html | SHOT PUT IS FIRST AS BOWIE CLOSES; Wins by Three Lengths From Rosetown and Pays $12.80 -- Taylor Gets Double The Right Distance SHOT PUT IS FIRST AS BOWIE CLOSES Bull, Morris Mentioned | True | By Bryan Field Special To the New York Times.times Wide World | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/brig-gen-jl-moriarty.html | BRIG. GEN. J.L. MORIARTY | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/la-guardia-proposes-vandals-repair-parks-as-evidence-they-had-no.html | La Guardia Proposes Vandals Repair Parks As Evidence They Had No Criminal Intent | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/middies-show-way-busik-and-clark-lead-drives-of-43-and-53-yards-to.html | MIDDIES SHOW WAY; Busik and Clark Lead Drives of 43 and 53 Yards to Goal Line FORMER SCORES IN FIRST Malcolm Gets Third-Period Touchdown on Pass-- Parade Stresses Defense Note By ALLISON DANZIG Special to THE NEW YORK TIMES Leonard and Vituel Help A Thrilling Picture 102,000 SEE NAVY DEFEAT ARMY, 14-0 Prize Is Attained Mazur's Kicks Prevent Rout Another West Point Surge Cadets Set Back Army Waives Extra Play | True | Times Wide World from Speed Flying Service | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/virginia-richmond-engaged-to-marry-brookline-mass-girl-will-be.html | VIRGINIA RICHMOND ENGAGED TO MARRY; Brookline, Mass., Girl Will Be Bride of Francis P. Allen Jr. | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/fulton-descendant-a-sponsor.html | Fulton Descendant a Sponsor | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/article-10-no-title.html | Article 10 -- No Title | True | Times Wide World | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/mark-twain-on-men-and-events-selections-from-his-unpublished.html | MARK TWAIN ON MEN AND EVENTS; Selections From His Unpublished Manuscripts Now Edited by Mr. DeVoto Mark Twain | True | By Edward Wagenknechtwide World Photo. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/industrial-buying-expanded-further-stock-piles-built-for-6-months.html | INDUSTRIAL BUYING EXPANDED FURTHER; Stock Piles Built for 6 Months Instead of 90 Days--Prices Only Slightly Higher | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/lucille-ball-married-film-actress-wed-to-desi-amaz-actor-in.html | LUCILLE BALL MARRIED; Film Actress Wed to Desi Arnaz, Actor, in Greenwich, Conn. | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/ten-famous-american-families.html | Ten Famous American Families | True | By S.t. Williamson | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/a-full-set-for-the-air-official-announcement-waits-on-decision-on.html | A FULL SET FOR THE AIR; Official Announcement Waits on Decision on. Values and Designs | True | By Kent B. Stiles | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/neutrality-patrol-schools-the-navy-warships-and-aircraft-are.html | NEUTRALITY PATROL SCHOOLS THE NAVY; Warships and Aircraft Are Getting a Workout Which Is Much Like War AT HOME IN NEW PORTS | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/student-aid-asked-for-labor-reforms-mrs-herrick-says-consumers.html | STUDENT AID ASKED FOR LABOR REFORMS; Mrs. Herrick Says Consumers Forced Higher Standards | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/coastal-storm-coming-this-way.html | Coastal Storm Coming This Way | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/brazilian-lauds-defense-gen-goes-monteiro-hails-us-arming-after.html | BRAZILIAN LAUDS DEFENSE; Gen. Goes Monteiro Hails U.S. Arming After Visit | True | Special Cable to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/marine-sessions-will-open-sunday-merchant-ship-leaders-will-gather.html | MARINE SESSIONS WILL OPEN SUNDAY; Merchant Ship Leaders Will Gather in New Orleans for Study of Problems WAR EMERGENCY IN FORE Four-Day Conference Seen as Particularly Significant-- Exhibit to Be a Feature | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/commodity-prices-off-03-dip-in-week-due-to-drop-in-raw-materials.html | COMMODITY PRICES OFF; 0.3% Dip in Week Due to Drop in Raw Materials, Foods | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/navy-renews-call-for-2ocean-fleet-hazardous-and-unacceptable-for-us.html | NAVY RENEWS CALL FOR 2-OCEAN FLEET; 'Hazardous and Unacceptable' for Us to Have Any Lesser Strength, Report Asserts INCREASES IN PAY URGED Statement for Fiscal Year of 1940, Signed by Compton, Praises Morale and Skill ... Warning of Nation's Need Naval Aviation Discussed | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/congresss-new-home.html | CONGRESS'S "NEW" HOME | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/illness-of-exkaiser-denied.html | Illness of Ex-Kaiser Denied | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/letter-writer-seized-jobless-actor-accused-of-trying-to-obtain.html | LETTER WRITER SEIZED; Jobless Actor Accused of Trying to Obtain Money by Threats | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/takes-girl-scout-post-dr-genevieve-chase-is-chairman-of-personnel.html | TAKES GIRL SCOUT POST; Dr. Genevieve Chase Is Chairman of Personnel Committee | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/steel-employment-up-payrolls-and-hourly-average-wage-also-rose-in.html | STEEL EMPLOYMENT UP; Payrolls and Hourly Average Wage Also Rose in October | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/the-pajama-vogue-widens.html | THE PAJAMA VOGUE WIDENS | True | By Virginia Pope | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/brinton-conquers-glidden-in-upset-scores-1514-158-1613-to-reach.html | BRINTON CONQUERS GLIDDEN IN UPSET; Scores, 15-14, 15-8, 16-13, to Reach Semi-Final Round of Gold Racquet Play | True | By Lincoln A. Werden Special To the New York Times. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/manual-gains-soccer-final.html | Manual Gains Soccer Final | True | | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/early-is-cleared-in-station-fracas-negro-policeman-says-reply-to.html | EARLY IS CLEARED IN STATION FRACAS; Negro Policeman Says Reply to Apology Was Delayed to Avoid Political Use TRACES HURT TO OPERATION Sloan's Letter to President's Aide Calls 'Whole Thing an Accident Void of Malice' | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/dynamite-near-gm-unit-sheriffs-men-find-three-dozen-sticks-at-los.html | DYNAMITE NEAR G.M. UNIT; Sheriff's Men Find Three Dozen Sticks at Los Angeles | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/letters-to-the-editor-letters-to-the-editor.html | Letters to the Editor; Letters to the Editor | True | GUY D'AULBY. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/race-man-admits-tax-evasion.html | Race Man Admits Tax Evasion | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/maryland-rallies-to-tie-w-and-l-travels-99-yards-in-final-minute-to.html | MARYLAND RALLIES TO TIE W. AND L.; Travels 99 Yards in Final Minute to Score and Gain Deadlock at 7 to 7 Push to 2-Yard Line Murphy Starts Drive | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/soldiers-guilty-of-attacking-dutch-seaman-nazi-defense-is.html | Soldiers Guilty of Attacking Dutch Seaman; 'Nazi' Defense Is Dramatically Squelched | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/giants-and-dodgers-rated-even-for-gridiron-contest-at-polo-grounds.html | Giants and Dodgers Rated Even for Gridiron Contest at Polo Grounds Today; SOME OF THE STARS WHO WILL BE SEEN IN BATTLE AT THE POLO GROUNDS | True | Times Wide World | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/nebraska-overpowers-kansas-state-20-to-0-for-big-six-title-and-may.html | Nebraska Overpowers Kansas State, 20 to 0, For Big Six Title and May Go to Rose Bowl; NEBRASKA CHECKS KANSAS STATE, 20-0, REPORT BID TO NEBRASKA Cornhuskers Said to Have Been Invited to Rose Bowl | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/stock-exchange-hobby-show.html | Stock Exchange Hobby Show | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/knudsen-sees-president-they-discuss-speeding-up-work-on-new.html | KNUDSEN SEES PRESIDENT; They Discuss Speeding Up Work on New Destroyers | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/opera-star-wants-all-to-study-music-friedrich-schorr-urges-the.html | OPERA STAR WANTS ALL TO STUDY MUSIC; Friedrich Schorr Urges the Schools to Put It in Same Class as the 3 R's COMMUNITY SINGING ALSO Good Training for Orators, as Well as Aid to General Culture, He Suggests | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/totalitarian-rule-set-up-in-paraguay-president-morinigo-assumes.html | TOTALITARIAN RULE SET UP IN PARAGUAY; President Morinigo Assumes Full Powers Over Army and People in Proclamation TO FORWARD 'REVOLUTION' Executive's Action Follows the Recent Cabinet Shake-Up and Rumors of Uprising | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/new-road-to-span-600-miles-of-desert-in-north-australia.html | NEW ROAD TO SPAN 600 MILES OF DESERT IN NORTH AUSTRALIA | True | By Stanley Brogden | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/dr-norman-l-rowe-jersey-city-physician-had-served-public-schools.html | DR. NORMAN L. ROWE; Jersey City Physician Had Served Public Schools There 30 Years | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/music-of-the-times-metropolitan-opens-new-season.html | MUSIC OF THE TIMES: METROPOLITAN OPENS NEW SEASON | True | The New York Times Studio | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/hollywoods-private-gumshoes-how-the-industry-weeds-out-racketeering.html | HOLLYWOOD'S PRIVATE GUMSHOES; How the Industry Weeds Out Racketeering in Its Own Backyard | True | By Ezra Goodman | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/gable-roof-styles-many-sloping-types-are-seen-in-different.html | GABLE ROOF STYLES; Many Sloping Types Are Seen in Different Localities | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/research-fund-soon-exhausted-general-education-board-to-end-work-in.html | Research Fund Soon Exhausted; General Education Board to End Work in Secondary Teaching $8,000,000 Is Allocated Many Colleges Are Aided $1,335,907 Given to A.Y.O. | True | By Benjamin Fine | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/2259-savings-bodies-have-funds-insured-only-15-reported-as-needing.html | 2,259 SAVINGS BODIES HAVE FUNDS INSURED; Only 15 Reported as Needing Financial Assistance | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/miscellaneous-brief-reviews-a-cosmopolites-life-out-of-old-russia.html | Miscellaneous Brief Reviews; A Cosmopolite's Life Out of Old Russia | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/new-rubber-quota-laid-to-us-needs-export-limit-increase-to-100-due.html | NEW RUBBER QUOTA LAID TO U.S. NEEDS; Export Limit Increase to 100% Due to Our Wish for Rapid Delivery, London Reports | True | By Henry Heyman Wireless To the New York Times. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/notes-of-camera-world-jaxon-viles-exhibit.html | NOTES OF CAMERA WORLD; Jaxon-Viles Exhibit | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/miss-costello-engaged-graduate-of-smith-college-will-be-bride-of.html | MISS COSTELLO ENGAGED; Graduate of Smith College Will Be Bride of Arthur L. Scott | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/metaphysics-boldest-of-the-philosophical-pursuits.html | Metaphysics, Boldest of the Philosophical Pursuits | True | By Justus Buchler | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/estimate-1154782-in-services-feb-28-draft-officials-will-base-new.html | ESTIMATE 1,154,782 IN SERVICES FEB. 28; Draft Officials Will Base New Quotas for the States on the Enlistments WILL NOT REVISE FIGURES Men Will Be Called for Year's Training as Quickly as Army Asks for Them | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/canada-steps-up-air-effort-from-fortyeight-schools-pilots-gunners.html | CANADA STEPS UP AIR EFFORT; From Forty-eight Schools Pilots, Gunners and Observers Are Turned Out Rapidly | True | By P.j. Philip Special To the New York Times. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/student-earnings-rise-new-nya-award-at-hunter-increases-pay-on-500.html | STUDENT EARNINGS RISE; New NYA Award at Hunter Increases Pay on 500 Jobs | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/busiest-airport-in-the-world-la-guardia-field-one-year-old.html | BUSIEST AIRPORT IN THE WORLD; La Guardia Field, One Year Old, Schedules 250 Flights Daily And Stages a Brilliant Spectacle for Its Many Visitors | True | By Herbert Russell | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/mark-twain-observance-today.html | Mark Twain Observance Today | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/tokyo-police-chief-here.html | Tokyo Police Chief Here | True | | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/pleasures-of-miniature-gardening-for-the-city-apartment-dweller.html | Pleasures of Miniature Gardening For the City Apartment Dweller; VEST-POCKET LANDSCAPES | True | By Rene W.p. Leonhardtrene Leonhardt | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/romes-tension-eased-alarm-siren-tests-made-daily-as-fear-of-bombing.html | ROME'S TENSION EASED; Alarm Siren Tests Made Daily as Fear of Bombing Decreases | True | By Telephone To the New York Times. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/food-machinery-increases-profit-1670704-cleared-in-year-ended-sept.html | FOOD MACHINERY INCREASES PROFIT; $1,670,704 Cleared in Year Ended Sept. 30, Against $1,168,410 in 1939 37% RISE MADE IN SALES Total Is Set at $8,739,843 by J.D. Crummey in the Annual Report to Stockholders CROWN CORK AND SEAL GAINS Profit of $2,059,282 Reported for Nine Months OTHER CORPORATE REPORTS | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/marseille-to-fete-petain.html | Marseille to Fete Petain | True | Wireless to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/drama-takes-to-short-waves-the-plot-progresses.html | DRAMA TAKES TO SHORT WAVES; The Plot Progresses | True | By W.t. Arms | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/radio-programs-this-week.html | RADIO PROGRAMS THIS WEEK | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/safety-seminar-tomorrow.html | Safety Seminar Tomorrow | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/dr-manning-warns-on-vacuum-mind-tells-college-students-that.html | DR. MANNING WARNS ON 'VACUUM' MIND; Tells College Students That 'Spurious Open-Mindedness' Endangers Religion SKEPTICISM IS ASSAILED Mrs. Reinhold Niebuhr Asserts the Doctrine of Relativism Made Nazism Possible | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/christmas-bazaar-to-held-war-relief-event-for-boys-and-girls-to-be.html | Christmas Bazaar To Held War Relief; Event for Boys and Girls to Be Given by Ambulance Corps | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/putting-attic-to-good-use.html | Putting Attic to Good Use | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/plans-to-invade-britain-are-off-rome-radio-says.html | Plans to Invade Britain Are Off, Rome Radio Says | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/dies-statement-denied-dr-barnes-exepts-to-references-in-white.html | Dies Statement Denied; Dr. Barnes Excepts to References in White Paper | True | HARRY ELMER BARNES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/a-celebrated-playwright-of-the-second-reich.html | A Celebrated Playwright of the Second Reich | True | By Marianne Hauser | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/navy-captain-wins-helmet-as-trophy-gillis-army-leader-loses-bet-to.html | NAVY CAPTAIN WINS HELMET AS TROPHY; Gillis, Army Leader, Loses Bet to Foster-- Rival Coaches Analyze Service Game | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/unity-of-youth-is-urged-heads-of-young-democrats-and-republicans.html | UNITY OF YOUTH IS URGED; Heads of Young Democrats and Republicans Stress Defense | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/warehouses-full-in-latin-america-how-us-can-use-stocks-of-raw.html | WAREHOUSES FULL IN LATIN AMERICA; How U.S. Can Use Stocks of Raw Materials for Defense Is Immediate Problem ALREADY A SURPLUS HERE Cooperation in Enforcement of the Monroe Doctrine Believed in Danger | True | By J.h. Carmical | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/rockwell-kents-strong-views-rockwell-kents-views-and-battles.html | Rockwell Kent's Strong Views; Rockwell Kent's Views and Battles | True | By R.l. Duffusnew York Times Studio | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/money-and-credit-chain-store-sales.html | MONEY AND CREDIT; CHAIN STORE SALES | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/italy-set-back-a-blow-to-the-axis.html | Italy Set Back; A Blow to the Axis | True | British Combine and International | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/wheat-shows-rise-on-short-covering-closing-trades-near-the-top-with.html | WHEAT SHOWS RISE ON SHORT COVERING; Closing Trades Near the Top, With Gains of to Cent a Bushel CORN IS 7/8c OFF TO 1/8c UP Oats Also on Both Sides of Line Rye Unchanged--Soy Beans Again Go Above $1 | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/many-poor-homes-remain.html | Many Poor Homes Remain | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/washington-wins-with-late-rally-scores-27-points-early-in-the-last.html | WASHINGTON WINS WITH LATE RALLY; Scores 27 Points Early in the Last Quarter to Set Back Washington State, 33-9 | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/aluminum-ore-strike-ended.html | Aluminum Ore Strike Ended | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/stock-exchange-trading-in-november.html | Stock Exchange Trading in November | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/dr-russell-warns-of-war-hysteria-philosopher-fears-us-will-lose-own.html | DR. RUSSELL WARNS OF 'WAR HYSTERIA'; Philosopher Fears U.S. Will Lose Own Rights in Fight for 'Noble Causes' Abroad EDUCATORS GATHER HERE 600 Study Role in Defense--Tugwell Urges Drive for a Progressive Democracy | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/will-get-aviation-award-wp-lear-to-receive-plaque-from-mayor-who.html | WILL GET AVIATION AWARD; W.P. Lear to Receive Plaque From Mayor, Who Won It Last Year | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/no-prizewinning-opera.html | NO PRIZE-WINNING OPERA | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/the-life-of-zona-gale.html | The Life of Zona Gale | True | By Katherine Woods | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/off-the-record-in-princeton.html | 'Off the Record' in Princeton | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/alumnae-of-ogontz-will-give-luncheon-party-tomorrow-will-mark.html | Alumnae of Ogontz Will Give Luncheon; Party Tomorrow Will Mark Kindergarten Anniversary | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/portrait-of-big-miss-moffat.html | PORTRAIT OF BIG MISS MOFFAT | True | By Brooks Atkinsonnadell | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/lorraine-decreed-german-territory-incorporated-with-saar-as.html | LORRAINE DECREED GERMAN TERRITORY; Incorporated With Saar as Westmark Province--Reich Denies Visit of Laval | True | Wireless to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/ewing-injured-at-hunt-kick-of-horse-ahead-at-jump-breaks-brokers.html | EWING INJURED AT HUNT; Kick of Horse Ahead at Jump Breaks Broker's Leg | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/mr-low-listens-in-on-italian-high-strategy.html | MR. LOW LISTENS IN ON ITALIAN "HIGH STRATEGY" | True | Low All Countries | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/minor-leaguers-to-consider-conscription-problems-at-convention-this.html | Minor Leaguers to Consider Conscription Problems at Convention This Week; BASEBALL PARLEYS BEGIN WEDNESDAY Convention of Minor Leagues in Atlanta Through Friday Expected to Be Quiet MAJORS MEET NEXT WEEK Spirited Trading Bids Likely From Dodgers and Giants, but Yanks Will Wait Magnates on Their Way Upheaval of 1939 Recalled MacPhail Seeks Two Men JERSEY CITY PILOT SOUGHT Cuccinello Is a Possibility as Successor to Niehoff | True | By John Drebinger | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/science-in-the-news-x-rays-find-splinter-in-eye-twins-and-cancer.html | Science In The News; X Rays Find Splinter in Eye Twins and Cancer Gold-Lined Drying Tunnels Reinforced Flour Soviet Bathysphere New Blood Discovery Raisin-Seed Oil | True | By Waldemar Kaempffertwestinghouse Photo | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/new-rules-in-bermuda-easing-of-regulations-is-expected-to-revive-to.html | NEW RULES IN BERMUDA; Easing of Regulations Is Expected to Revive Tourist Trade | True | By E.t. Sayer | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/red-cross-extends-enrollment-drive-campaign-groups-to-continue.html | RED CROSS EXTENDS ENROLLMENT DRIVE; Campaign Groups to Continue Efforts Although Public Roll-Call Is Ended BROWN MAKES AN APPEAL Chairman Stresses Domestic Needs and Says It Is Never Too Late to Assist | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/charters-are-awarded.html | Charters Are Awarded | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/home-decorating-book-author-tells-how-to-beautify-modest-type-rooms.html | HOME DECORATING BOOK; Author Tells How to Beautify Modest Type Rooms | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/the-international-situation.html | The International Situation | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/ns-buckingham-lawyer-59-is-dead-general-solicitor-of-new-haven.html | N.S. BUCKINGHAM, LAWYER, 59, IS DEAD; General Solicitor of New Haven Joined Railroad 42 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/proper-time-to-paint.html | Proper Time to Paint | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/plea-for-polish-books-volumes-asked-for-poles-now-fighting-in.html | PLEA FOR POLISH BOOKS; Volumes Asked for Poles Now Fighting in Britain | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/barbara-davenport-married.html | Barbara Davenport Married | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/dismissals-are-asked-in-jersey-bund-cases-liberties-union.html | DISMISSALS ARE ASKED IN JERSEY BUND CASES; Liberties Union, Disavowing Any Sympathy, Sees Bad Precedent | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/boys-high-eleven-shows-way-336-turns-back-brooklyn-tech-in-game.html | BOYS HIGH ELEVEN SHOWS WAY, 33-6; Turns Back Brooklyn Tech in Game Marked by Battle of Forward Passes Markowitz Goes Over Goal Post Torn Down | True | | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/ton-of-fudge-is-stolen.html | Ton of Fudge Is Stolen | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/miss-jean-russell-bride-in-cathedral-wed-to-james-b-buckley-at.html | MISS JEAN RUSSELL BRIDE IN CATHEDRAL; Wed to James B. Buckley at Ceremony in Lady Chapel | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/boston-college-wins-70-will-play-in-sugar-bowl-outgained-eagles.html | Boston College Wins, 7-0; Will Play in Sugar Bowl; Outgained Eagles Seize Holy Cross Fumble on 5-Yard Line to Set Up Last-Period Score--To Meet Tennessee Jan. 1 | True | By William D. Richardson Special To the New York Times. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/events-of-interest-in-shipping-world-seas-company-to-launch-new.html | EVENTS OF INTEREST IN SHIPPING WORLD; Seas Company to Launch New Freighter Next Saturday at Sparrows Point SECOND OF A SERIES OF SIX With Its Fleet Concern Will Be Able to Give Fortnight Service to Cape Town | True | Phyfe | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/dynamic-regionalism-plan-offered-for-united-states-dr-odum-proposes.html | 'DYNAMIC REGIONALISM' PLAN OFFERED FOR UNITED STATES; Dr. Odum Proposes Division of Nation Into Eight Areas, Each, by Study, to Work Out Its Own Economic Design | True | By William S. Meacham | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/elevated-shop-men-threaten-sitdown-400-vote-strike-to-force-1-to.html | ELEVATED SHOP MEN THREATEN SIT-DOWN; 400 Vote Strike to Force 1 to Pay Dues--Mayor Hopes They Won't 'Jeopardize Jobs' | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/us-closes-gibraltar-consulate.html | U.S. Closes Gibraltar Consulate | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/miss-millays-poems-for-our-time.html | Miss Millay's Poems for Our Time | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/clash-in-curacao-is-denied.html | Clash in Curacao Is Denied | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/as-canada-sees-us-because-of-the-great-uncertainties-brought-about.html | AS CANADA SEES US; Because of the great uncertainties brought about by the war, her people are restudying their North American relations. | True | By John MacCormac | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/named-4h-club-leaders-kansas-youth-and-oregon-girl-are-named-as.html | NAMED 4-H CLUB LEADERS; Kansas Youth and Oregon Girl Are Named as Session Begins | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/in-greece-once-before.html | IN GREECE ONCE BEFORE | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/nazi-leader-stresses-german-link-to-dutch-energies-to-be-turned.html | NAZI LEADER STRESSES GERMAN LINK TO DUTCH; Energies to Be Turned Against British, Seyss-Inquart Says | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/alumnae-group-to-hold-tea.html | Alumnae Group to Hold Tea | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/garden-hazard-for-children-use-of-poison-in-paint-and-spray.html | Garden Hazard For Children; Use of Poison in Paint and Spray Introduces Element Of Danger | True | By John G. Reinhold | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/business-index-at-alltime-high-reaches-level-22-points-above-1929.html | BUSINESS INDEX AT ALL-TIME HIGH; Reaches Level 2.2 Points Above 1929 Peak as All of the Components Advance With Contraseasonal Increases in the Daily Averages | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/birth-records-improved-registration-in-city-now-993-complete-health.html | BIRTH RECORDS IMPROVED; Registration in City Now 99.3% Complete, Health Bulletin Says | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/bell-at-navy-to-toll-peals-to-carry-news-of-triumph-over-armys.html | BELL AT NAVY TO TOLL; Peal's to Carry News of Triumph Over Army's Eleven | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/boy-invents-bomb-guide-canadian-14-wins-attention-for-lightcell.html | BOY INVENTS BOMB GUIDE; Canadian, 14, Wins Attention for Light-Cell Device | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/mexico-to-induct-president-today-avila-camacho-will-become-chief.html | MEXICO TO INDUCT PRESIDENT TODAY; Avila Camacho Will Become Chief Executive in a Brief Ceremony in Capital TENSE CITY IS GUARDED Soldiers and Police Are Posted to Foil Assassins-- Cardenas Cabinet in Last Meeting Armed Peasants Join Guards Nazi-Soviet Plot Charged | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/books-and-authors.html | Books and Authors | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/scots-here-toast-king-roosevelt-750-at-st-andrews-society-dinner.html | SCOTS HERE TOAST KING, ROOSEVELT; 750 at St. Andrew's Society Dinner Applaud Pledge to Crush Hitlerism MONARCH SENDS GREETING Sir Gerald Campbell Terms Nazi Prisoners 'Sullen and Unintelligent' Explains Reference Sees Aryans Tortured | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/arms-for-britain-on-view-rifles-and-other-units-to-be-sent-placed.html | ARMS FOR BRITAIN ON VIEW; Rifles and Other Units to Be Sent Placed in Movie Lobby | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Wired Photo--Times Wide World | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/greek-fund-aided-by-mrs-roosevelt-first-lady-joins-citizens-group.html | GREEK FUND AIDED BY MRS. ROOSEVELT; First Lady Joins Citizens' Group Seeking $10,000,000 for War Relief U.S. STAKE IN FIGHT SEEN Dr. Lovejoy Issues an Appeal --Toy Sale for Czecho-Slovak Refugees Opens Tomorrow | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/peace-prize-for-italys-fleet.html | Peace Prize for Italy's Fleet? | True | By Telenhone To the New York Times. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/from-the-mail-pouch.html | FROM THE MAIL POUCH | True | ELIZABETH SPRAGUE COOLIDGE | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/florida-coconut-groves-tropical-mainstay-found-in-a-wild-state-on.html | FLORIDA COCONUT GROVES; Tropical Mainstay Found in a Wild State On the Mainland and the Keys | True | By J. Herbert Duckworth | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/louis-p-willsea-of-rochester-dies-president-of-machine-works.html | LOUIS P. WILLSEA OF ROCHESTER DIES; President of Machine Works, Founded in 1911, Stricken at Insurance Meeting Here GOT STATE POST IN 1929 Appointed to Insurance Fund Commission by Roosevelt --Active in Civic Work | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/afl-defers-the-test-on-labor-racketeering-failure-of-unions-to.html | A.F.L. DEFERS THE TEST ON LABOR RACKETEERING; Failure of Unions to Clean House May Bring the Whole Issue to a Head In Some Action by Congress Pressure on Business $1,000,000 "Takes" Given Removal Power Difficulty of Change | True | By Louis Stark | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/pie-purloined-for-pups-front-step-marauder-turns-out-to-be-mother.html | PIE PURLOINED FOR PUPS; Front Step Marauder Turns Out to Be Mother of Litter of 4 | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/british-schools-carry-on-but-education-system-suffers-in-cities.html | BRITISH SCHOOLS CARRY ON; But Education System Suffers in Cities Under Bombing | True | Special Cable to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/films-of-the-week-broadways-new-pictures.html | FILMS OF THE WEEK; BROADWAYS NEW PICTURES | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/cadets-and-middies-manoeuvre-jointly-for-first-time-and-thrill.html | Cadets and Middies Manoeuvre Jointly for First Time and Thrill Spectators; PRE-GAME PARADE UPSETS PRECEDENT West Point and Annapolis Men Unite Forces to Provide a Colorful Ceremony NOTABLES IN ATTENDANCE Stimson, Knox, Gen. Marshall, Admiral Stark Are Among Those at Service Battle | True | By Kingsley Childs Special To the New York Times. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/jersey-roads-pay-part-of-new-taxes-bills-due-on-dec-1-get-some.html | JERSEY ROADS PAY PART OF NEW TAXES; Bills Due on Dec. 1 Get Some Coverage Despite Conflict on Assessment Method P.R.R. SETTLES IN FULL Jersey Central, Bankrupt, Only Major System Not Making Contribution in Year | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/air-hostesses-to-aid-red-cross.html | Air Hostesses to Aid Red Cross | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/poetry-society-prizes-awarded.html | Poetry Society Prizes Awarded | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/collectors-help-britain-with-art-books-manuscripts-prints-and.html | Collectors Help Britain With Art; Books, Manuscripts, Prints and Drawings Given for Benefit Auctions--Sales for Week Auctions in City | True | By Thomas C. Linn | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/navy-player-being-tackled-after-making-a-short-gain-at-annual.html | Navy Player Being Tackled After Making a Short Gain at Annual Service Classic Yesterday | True | Times Wide World | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/new-jersey-fishermen-to-dine-at-atlantic-city.html | NEW JERSEY; Fishermen to Dine at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/field-goal-and-safety-give-duke-margin-over-pittsburgh-lastperiod.html | Field Goal and Safety Give Duke Margin Over Pittsburgh; LAST-PERIOD STAND BEATS PITT, 12 TO 7 Duke Stops Four Plunges on 2-Yard Marker to Notch Hard-Earned Triumph STETLER RUNS 77 YARDS Reaches One and Kracum Goes Over and Fife Kicks Point for the Panthers | True | | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/indicting-a-race.html | INDICTING A "RACE" | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/art-sale-will-aid-belgians.html | Art Sale Will Aid Belgians | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/nyu-gets-dr-meleney.html | N.Y.U. Gets Dr. Meleney | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/abroad-death-in-rumania-official-disapproval-the-pounding-of.html | ABROAD; Death in Rumania Official Disapproval The Pounding of Britain Extent of Damage Stricter Rationing Foreseen 'Gran Amigo' Mexican Style Welcome | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/trend-to-lowerpriced-dwellings-continues-average-fha-loan-this-year.html | Trend to Lower-Priced Dwellings Continues; Average FHA Loan This Year Down to $4,417 | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/rams-to-play-despite-snow.html | Rams to Play Despite Snow | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/39-strikes-in-october-same-number-in-state-were-settled-mediation.html | 39 STRIKES IN OCTOBER; Same Number in State Were Settled, Mediation Board Reports | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/king-zog-reported-in-istanbul.html | King Zog Reported in Istanbul | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/books-for-christmas-among-the-recent-publications-a-list-selected.html | Books for Christmas Among the Recent Publications; A List Selected From the Volumes Which Have Been Published Since June Books for Christmas Giving WORLD AFFAIRS HISTORY Books for Christmas MEMOIRS Books for Christmas MISCELLANEOUS Books for Christmas Christmas Books | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/hollywood-eyes-recent-technical-advances-an-expert-ponders-what-to.html | HOLLYWOOD EYES RECENT TECHNICAL ADVANCES; An Expert Ponders What to Do With the Remaining .229 Inches of Film Width | True | By Douglas W. Churchill Hollywood. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/1600-attend-rites-for-mgr-leonard-mass-for-actors-priest-held-in-st.html | 1,600 ATTEND RITES FOR MGR. LEONARD; Mass for 'Actors' Priest' Held in St. Malachy's, of Which He Was Pastor 20 Years BISHOP DONAHUE PRESIDES Dr. Philip J. Furlong, Head of Cathedral College, Praises Work Among Stage Folk | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/actors-guild-memorial-today.html | Actors Guild Memorial Today | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/explain-color-uses-lecturers-to-discuss-methods-adopted-in-worlds.html | EXPLAIN COLOR USES; Lecturers to Discuss Methods Adopted in World's Fair | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/chile-plans-trade-links-government-board-named-to-act-with-british.html | CHILE PLANS TRADE LINKS; Government Board Named to Act With British Mission | True | Special Cable to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/fbi-sends-agents-to-study-spy-curb-two-of-staff-are-in-london-to.html | FBI SENDS AGENTS TO STUDY SPY CURB; Two of Staff Are in London to Get Pointers on Bettering Defenses Here LATIN POLICE ARE INVITED Hoover Asks Their to Attend Six-Week Training Course to Study Advances FBI Invites Latin Chiefs | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/ask-2state-cliff-road-new-york-jersey-seek-palisades-parkway-of.html | ASK 2-STATE CLIFF ROAD; New York, Jersey Seek Palisades Parkway of 36-Mile Length | True | By George M. Mathieu | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/move-to-bar-tax-delinquents-from-offices-in-westchester.html | Move to Bar Tax Delinquents From Offices in Westchester; Pleasantville Women Urge Change in Laws Which Would Remove Alleged Official Favoritism Salaries Paid, Taxes Unpaid Asks Change in Law | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/rare-articles-from-greece-to-be-offered-at-near-east-industries.html | Rare Articles From Greece to Be Offered At Near East Industries Christmas Sale | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/exercises-at-claremont-house.html | Exercises at Claremont House | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/isadore-zukernick-miami-municipal-judge-former-lawyer-here-dies-at.html | ISADORE ZUKERNICK; Miami Municipal Judge, Former Lawyer Here, Dies at 36 | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/to-address-aauw-dr-shuster-and-others-are-on-luncheon-program.html | To Address A.A.U.W.; Dr. Shuster and Others Are on Luncheon Program | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/trade-industry-continue-expansion-new-york.html | Trade, Industry Continue Expansion; New York | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/spaniel-peke-fixtures-set-specialty-shows-on-january-card-spaniel.html | Spaniel, Peke Fixtures Set; SPECIALTY SHOWS ON JANUARY CARD Spaniel Competition Is Listed Jan. 5-6-- Pekingese Club Exhibition on Jan. 12 TERRIER JUDGES CHOSEN Officials Are Named by Five Groups-Solo Event, Rip Retained Field Prizes Buck Committee Chairman Terrier Show on Feb. 9 Triumphed for Second Year Blue Bar Limited Won | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/mr-farrells-father-and-son-and-other-recent-fiction-beckoning-ridge.html | Mr. Farrell's "Father and Son" and Other Recent Fiction; "Beckoning Ridge," by Emerson Waldman, and "The Prickly Pear," by Hester Pine, Are New Novels | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/direct-telephone-lines-for-president-to-game.html | Direct Telephone Lines For President to Game | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/delphian-chapters-to-meet.html | Delphian Chapters to Meet | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/ponzi-beats-caras-twice-prevails-12587-and-12517-in-pocket-billiard.html | PONZI BEATS CARAS TWICE; Prevails, 125-87 and 125-17, in Pocket Billiard Play | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/halting-of-bus-line-delayed.html | Halting of Bus Line Delayed | True | Special to THE NEW YORK TIMES. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/building-in-october-doubled-that-of-1939-total-constriction-was-529.html | BUILDING IN OCTOBER DOUBLED THAT OF 1939; Total Constriction Was 52.9% Above Preceding Month | True | Special to THE NEW YORK TIMES. | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/separate-budget-for-defense-tied-to-own-tax-likely-roosevelt.html | SEPARATE BUDGET FOR DEFENSE TIED TO OWN TAX LIKELY; Roosevelt Considers Plan for Levies to Amortize Cost Over a Period of Years WOULD RAISE DEBT LIMIT This to Allow Borrowing for Arms--'Regular' Budget to Be 'Cut to Bone,' Balanced Would Raise Debt Limit Excess Profits to Be Studied SEPARATE BUDGET FOR DEFENSE LIKELY View Attributed to President | True | By Turner Catledge Special To The New York Times. | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/thai-troops-seize-part-of-indochina-premier-says-he-ordered-the.html | THAI TROOPS SEIZE PART OF INDO-CHINA; Premier Says He Ordered the Reprisals for Attacks by French at Border | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/4-treasury-issues-in-november.html | 4 Treasury Issues in November | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/viewpoint-on-education-nazis-favor-breeding-types.html | Viewpoint on Education; Nazis Favor Breeding Types | True | By W.a. MacDonald | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/the-dance-enter-lichine-a-new-choreographer-of-substance-comes-upon.html | THE DANCE: ENTER LICHINE; A New Choreographer of Substance Comes Upon the Scene--Events Ahead | True | By John Martin | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/round-about-the-garden-winter-mulching.html | ROUND ABOUT THE GARDEN; Winter Mulching | True | By F.f Rockwell | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/looking-toward-a-new-year-as-the-metropolitan-prepares-to-open-its.html | LOOKING TOWARD A NEW YEAR; As the Metropolitan Prepares to Open Its Season With a Revival of Verdi's 'Masked Ball'--Other Prospects | True | By Olin Downes | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/the-microphone-will-present.html | THE MICROPHONE WILL PRESENT-- | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/events-today.html | Events Today | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/english-pay-salaries-of-reich-missionaries.html | English Pay Salaries Of Reich Missionaries | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/hollywood-closeups.html | HOLLYWOOD CLOSE-UPS | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/automobiles-in-the-newsmotorists-on-the-road.html | AUTOMOBILES IN THE NEWS--MOTORISTS ON THE ROAD | True | Globe | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/new-issues-from-afar-latest-rumanian-series-presents-king-michael.html | NEW ISSUES FROM AFAR; Latest Rumanian Series Presents King Michael In Army Uniform | True | By la Rue Applegate | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/troth-made-known.html | TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES.Clearose Studio | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/home-decoration-interiors-to-fit-the-modest-budget-simple-pieces.html | Home Decoration: Interiors To Fit the Modest Budget; Simple Pieces, Aided by Ingenious Touches, Solve Problems Economically--Unusual Antiques on Display--Design in Practical Wares | True | By Walter Rendell Storey | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/us-gets-vichy-plan-of-refugee-release-committee-receives-a-copy-of.html | U.S. GETS VICHY PLAN OF REFUGEE RELEASE; Committee Receives a Copy of Decree From Prison Camp | True | | C1B 483038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/sosua-exiles-win-living-from-soil-steady-progress-reported-in.html | SOSUA EXILES WIN LIVING FROM SOIL; Steady Progress Reported in Struggle to Build New Home in Dominican Republic MANY GROVES PLANTED Pasture is Improved, Roads Are Built and Cooperative Enterprises Are Set Up | True | | C1B 483038 |
| 1940-12-01 | 1940-12-01 | https://www.nytimes.com/1940/12/01/archives/new-members-of-junior-assemblies-series-is-cut-to-two-dancesdinners.html | NEW MEMBERS OF JUNIOR ASSEMBLIES; Series Is Cut to Two Dances--Dinners Are Planned In Advance of First Large Event of Season | True | By Bessie Philiips | C1B 483038 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/college-conference-standings.html | College Conference Standings | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/princeton-awards-made-football-letters-for-1940-go-to-27-varsity.html | PRINCETON AWARDS MADE; Football Letters for 1940 Go to 27 Varsity Players | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/canadian-mission-flies-south.html | Canadian Mission Flies South | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/the-texts-of-the-days-communiques-on-the-war.html | The Texts of the Day's Communiques on the War | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/scots-in-front-4-to-0-blank-the-irishamericans-in-game-on-kearny.html | SCOTS IN FRONT, 4 TO 0; Blank the Irish-Americans in Game on Kearny Field | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/200000th-auto-passes-through-queens-tunnel.html | 200,000th Auto Passes Through Queens Tunnel | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/yugoslavia-honors-its-22d-anniversary-regent-stresses-neutrality-of.html | YUGOSLAVIA HONORS ITS 22D ANNIVERSARY; Regent Stresses Neutrality of State--Croats Mar Fete | True | By Telephone To the New York Times. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/apartment-sold-on-the-west-side-investor-buys-9story-flat-on.html | APARTMENT SOLD ON THE WEST SIDE; Investor Buys 9-Story Flat on Sixty-ninth Street From Paul S. Hitlin SYNDICATE GETS CORNER Group Purchases 42-Family House on Manhattan Ave. --Warehouses Bought | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/ships-bases-asked-by-admiral-stark-fleet-not-strong-enough-in-face.html | SHIPS, BASES ASKED BY ADMIRAL STARK; Fleet 'Not Strong Enough' in Face of World Perils, He Says--Urges Guam Use | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/grace-dole-aide-of-bassinet-ball-heads-debutante-committee-of-party.html | GRACE DOLE AIDE OF BASSINET BALL; Heads Debutante Committee of Party to Be Held Friday for Alice Chapin Nursery | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/reich-selling-20year-4-notes.html | Reich Selling 20-Year 4% Notes | True | Wireless to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/charles-richman-noted-actor-dead-leading-man-for-ada-rehan-lily.html | CHARLES RICHMAN, NOTED ACTOR, DEAD; Leading Man for Ada Rehan, Lily Langtry Scored Hit in 'Bought and Paid For' LAST SEEN HERE IN 1936 Played Grandfather Role in 'And Stars Remain'--He Had Appeared in Pictures | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/willkie-to-leave-today-he-and-wife-will-fly-south-to-resume-florida.html | WILLKIE TO LEAVE TODAY; He and Wife Will Fly South to Resume Florida Vacation | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/philharmonic-is-heard-orchestra-now-on-tour-gives-a-concert-in.html | PHILHARMONIC IS HEARD; Orchestra, Now on Tour, Gives a Concert in Washington | True | Special to THE NEW YORK TIMES. | C1B 483039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/italian-warships-look-unharmed-vessels-said-to-have-taken-part-in.html | ITALIAN WARSHIPS LOOK UNHARMED; Vessels Said to Have Taken Part in Recent Battle Seen by Foreign Reporters | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/the-screen-blackout-with-conrad-veidt-featured-at-the-globe-dark.html | THE SCREEN; 'Blackout,' With Conrad Veidt, Featured at the Globe --'Dark Streets of Cairo' Opens at Rialto | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/kennedy-resigns-as-london-envoy-to-combat-war-reveals-action-of-nov.html | KENNEDY RESIGNS AS LONDON ENVOY TO COMBAT WAR; Reveals Action of Nov. 6 After Talk With President--Will Await Naming of Successor WON'T RETURN TO BRITAIN Ambassador Says He Will Now Help Roosevelt 'Keep the United States Out of War' | True | By the United Press. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/card-party-and-sale-today.html | Card Party and Sale Today | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/the-hungarian-minister.html | THE HUNGARIAN MINISTER | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/aides-of-british-seized-in-norway-many-norwegians-in-region-of.html | AIDES OF BRITISH SEIZED IN NORWAY; Many Norwegians in Region of Landslides Are Linked to Intelligence Service RAIDS CITED AS EVIDENCE Nazi Authorities Say Timing Proves London Is Supplied With News at Source | True | Wireless to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/ny-employers-to-meet-forum-to-study-proposed-changes-in.html | N.Y. EMPLOYERS TO MEET; Forum to Study Proposed Changes in Unemployment Insurance | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/stone-age-venus-statue-reported-found-in-italy.html | Stone Age Venus Statue Reported Found in Italy | True | By Telephone To the New York Times. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/price-inflation-held-unnecessary-raw-material-abundance-idle-funds.html | PRICE INFLATION HELD UNNECESSARY; Raw Material Abundance, Idle Funds and Labor, Technical Resources Cited by Bank BUYING EXCEEDS DEMAND National City Warns Against Overstocking--Federal Policies and Production | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/jersey-city-wins-2314-downs-mt-vernon-cardinals-as-passes-bring-3.html | JERSEY CITY WINS, 23-14; Downs Mt. Vernon Cardinals as Passes Bring 3 Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/danes-mark-iceland-day-radio-links-naziheld-land-and.html | DANES MARK ICELAND DAY; Radio Links Nazi-Held Land and British-Occupied Island | True | Wireless to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/dies-in-brooklyn-fire.html | Dies in Brooklyn Fire | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/insurance-stock-on-market-today-115270-shares-of-standard-accident.html | INSURANCE STOCK ON MARKET TODAY; 115,270 Shares of Standard Accident to Be Offered at $54 Each WILL RETIRE PREFERRED Flotation to Be Largest of Its Type Since 1933--Group of Underwriters Named Underwriting Group Listed Stock at $61 a Share COMMONWEALTH LOAN STOCK 5% Preferred in Offering Today at $100 a Share | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/cornell-honors-rivals-two-from-columbia-on-ithacans-allopponent.html | CORNELL HONORS RIVALS; Two From Columbia on Ithacans' All-Opponent Eleven | True | | C1B 483039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/pinehurst-four-beats-nyac-in-polo-final.html | Pinehurst Four Beats N.Y.A.C. in Polo Final | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/twain-group-gives-prize-makes-award-for-quotations-on-democracy-by.html | TWAIN GROUP GIVES PRIZE; Makes Award for Quotations on Democracy by the Humorist | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/lost-land-claimed-by-rumanian-chief-iron-guards-obedience-asked.html | LOST LAND CLAIMED BY RUMANIAN CHIEF; Iron Guard's Obedience Asked --Keitel Is Reported Sent to Put Down Disorders | True | By Telephone To the New York Times. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/plants-given-to-hunter-college.html | Plants Given to Hunter College | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/greece-held-turn-of-war-in-europe-mussolinis-blunder-seen-as.html | GREECE HELD TURN OF WAR IN EUROPE; 'Mussolini's Blunder' Seen as Opening for Future British Attack on Nazis' Rear STRATEGY IN EAST SHIFTS L.S. Amery Indicates London Now Looks to First Step of Beating Italians in Egypt Curb on Nazi Drive at Turks Invasion Threat Still Watched | True | By Raymond Daniell Special Cable To the New York Times. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/great-britain-said-to-be-certain-of-credits-from-united-states.html | Great Britain Said to Be Certain Of Credits From United States; Remarks by Lord Lothian on Financial Aid Called in Advance of Need, but Britons Cite Slow-Moving Legislation Here | True | By Lewis L. Nettleton Special Cable To the New York Times. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/vichy-awaits-reply-to-bombing-protest-london-silent-on-marseille.html | VICHY AWAITS REPLY TO BOMBING PROTEST; London Silent on Marseille Raid --No Action in Chiappe Case | True | Wireless to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/national-league.html | National League | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/us-to-offer-spain-a-plan-for-credits-weddell-to-see-serrano-suner.html | U.S. TO OFFER SPAIN A PLAN FOR CREDITS; Weddell to See Serrano Suner This Week--Food Products and Gasoline Involved EXPORTS TO REICH DENIED Press Assails 'Rumor Mongers' Who Say Shortages Are Due to Trade With Germany | True | By T.j. Hamilton Wireless To the New York Times. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/canada-to-furlough-craftsmen.html | Canada to Furlough Craftsmen | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/mayor-is-to-test-draft-of-firemen-plans-to-appear-personally-before.html | MAYOR IS TO TEST DRAFT OF FIREMEN; Plans to Appear Personally Before Appeals Board in Case of W.J. Mannix PRECEDENT IS SOUGHT Fight for Deferment, if It Is Successful, May Be Extended to the Police Ruled Upon as Individual Plea Made by Valentine Center to Open Today | True | | C1B 483039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/try-to-speed-arms-by-spreading-work-defense-chiefs-are-urging-big.html | TRY TO SPEED ARMS BY SPREADING WORK; Defense Chiefs Are Urging Big Contractors to Sublet Jobs to Smaller Concerns SOME MACHINE TOOLS IDLE War Department Points Out That Utilizing These Will Help Relieve Bottleneck Specific Tasks Assigned Further Expansion Sought | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/southampton-digs-in-ruins-for-dead-parts-of-port-city-look-like.html | SOUTHAMPTON DIGS IN RUINS FOR DEAD; Parts of Port City Look Like Coventry After Its Worst Night of Nazi Bombing HOME AREAS HARDEST HIT Churches, Hospitals and Trade Centers Struck—Evacuation at Night Is Urged Left Many Homeless Several Churches Hit | True | By James MacDonald Special Cable To the New York Times.british Combine | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/italy-rations-spaghetti-in-new-food-restriction-italians-held.html | Italy Rations Spaghetti In New Food Restriction; Italians Held Elusive | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/35-concerns-join-relief-milk-plan-children-under-16-will-get-a-pint.html | 35 CONCERNS JOIN RELIEF MILK PLAN; Children Under 16 Will Get a Pint a Day Free Under Mayor's Program | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/george-b-mclellan.html | GEORGE B. M'CLELLAN | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/howes-downs-brinton-easily-in-final-of-gold-racquet-tournament.html | Howes Downs Brinton Easily in Final of Gold Racquet Tournament; BOSTONIAN VICTOR IN STRAIGHT GAMES Howes Annexes Gold Racquet, Turning Back Brinton by 15-9, 15-12 and 15-6 CONTEST IS ONE-SIDED Winner's Powerful Hitting Upsets Young Rival on the Rockaway H.C. Court | True | By Lincoln A. Werden Special To the New York Times. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/government-maturities-3879889350-in-year.html | Government Maturities $3,879,889,350 in Year | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/church-is-called-keeper-of-future-education-and-free-worship.html | CHURCH IS CALLED KEEPER OF FUTURE; Education and Free Worship Dependent Upon Its Vision, Claxton Asserts | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/dr-benj-copeland-minister-and-poet-former-methodist-pastor-who.html | DR. BENJ. COPELAND, MINISTER AND POET; Former Methodist Pastor, Who Wrote Additional Stanza for 'America,' Dies in Buffalo | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/church-cornerstone-set-bishop-manning-officiates-at-st-simons-in-st.html | CHURCH CORNERSTONE SET; Bishop Manning Officiates at St. Simon's in Staten Island | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/sports-of-the-times-passing-in-review.html | Sports of the Times; Passing in Review | True | By John Kieran | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/commodity-average-rises-fractionally-farm-products-foodstuffs-and.html | COMMODITY AVERAGE RISES FRACTIONALLY; Farm Products, Foodstuffs and Raw Materials Higher | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/heads-the-junior-legion-in-china-relief-drive.html | Heads the Junior Legion In China Relief Drive | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/hispanos-prevail-by-52-beat-st-marys-celtic-team-as-gianotti-paces.html | HISPANOS PREVAIL BY 5-2; Beat St. Mary's Celtic Team as Gianotti Paces Scoring | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 483039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/leasing-deal-fills-w-18th-st-building-underwear-concern-gets-last.html | LEASING DEAL FILLS W. 18TH ST. BUILDING; Underwear Concern Gets Last of 650,000 Square Feet | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/yule-giving-criticized-dr-megaw-urges-restoring-the-sacramental.html | YULE GIVING CRITICIZED; Dr. Megaw Urges Restoring the Sacramental Meaning of Gifts | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/social-center-dedicated-claremont-house-bronx-serves-neighborhood.html | SOCIAL CENTER DEDICATED; Claremont House, Bronx, Serves Neighborhood of 65,000 | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/unwieldy-reserve-of-corn-is-feared-government-loan-program-seen.html | UNWIELDY RESERVE OF CORN IS FEARED; Government Loan Program Seen Building Up Large Stocks, Worrying Washington DEMAND AND SUPPLY EVEN Balance Likely, Allowing for Sealing of 200,000,000 Bushels More | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/president-honors-miss-walds-work-2500-at-memorial-service-in.html | PRESIDENT HONORS MISS WALD'S WORK; 2,500 at Memorial Service in Carnegie Hall Pay Tribute to Henry St. Pioneer TELEGRAM FROM LEHMAN La Guardia, Smith and Alger Praise Her 'Courage, Vision and Perseverance' | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/a-sound-budget-policy.html | A SOUND BUDGET POLICY | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/schindler-takes-close-race.html | Schindler Takes Close Race | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/hatikvoh-held-to-tie.html | Hatikvoh Held to Tie | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/pagan-yule-cards-scored-by-priest-christian-greetings-urged-by.html | 'PAGAN' YULE CARDS SCORED BY PRIEST; 'Christian' Greetings Urged by Flannelly, Who Also Warns of 'Bacchanalian Feasts' | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/orourke-gets-football-trophy.html | O'Rourke Gets Football Trophy | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/chamber-widens-aid-to-insurance-national-body-plans-to-protect-it.html | CHAMBER WIDENS AID TO INSURANCE; National Body Plans to Protect It Against 'Specialand Unfair Taxes''ENCROACHMENT' FOUGHT'Governmental Schemes' Areto Be Opposed--Staff ChangesMade to Push Program | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/mrs-mary-power-is-wed-married-to-wh-howard-jr-vice-president-of-rh.html | MRS. MARY POWER IS WED; Married to W.H. Howard Jr. Vice President of R.H. Macy | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/poletti-at-elk-services-says-we-should-begin-to-think-of-world.html | POLETTI AT ELK SERVICES; Says We Should Begin to Think of World Peace Machinery | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/bishop-blake-injured-his-wife-is-also-hurt-as-car-upsets-in-north.html | BISHOP BLAKE INJURED; His Wife Is Also Hurt as Car Upsets in North Carolina | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/bombers-on-flight-to-bogota.html | Bombers on Flight to Bogota | True | Special Cable to THE NEW YORK TIMES. | C1B 483039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/resident-offices-report-on-trade-holiday-goods-continue-first-in.html | RESIDENT OFFICES REPORT ON TRADE; Holiday Goods Continue First in Demand, Though Some Apparel Sells Well SPRING LINES ARE BOUGHT Coat Prices Strong--Orders on Furs Near Peak--Clothing Reordered Actively | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/months-dividends-total-690065517-sum-largest-for-a-november-since.html | MONTH'S DIVIDENDS TOTAL $690,065,517; Sum Largest for a November Since 1937--Many YearEnd Declarations1,310 CONCERNS ON LISTDisbursements So Far in 1940Amount to $3,538,154,901;$3,179,182,314 in 1939 | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/youth-conscription-rejected-by-swiss-premilitary-training-bill-is.html | YOUTH CONSCRIPTION REJECTED BY SWISS; Pre-Military Training Bill Is Defeated by Peasant Vote | True | By Telephone To the New York Times. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/1700-french-sailors-repatriated.html | 1,700 French Sailors Repatriated | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/amateur-hockey.html | Amateur Hockey | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/tighter-gift-tax-with-higher-rate-looms-at-capital-action-long.html | TIGHTER GIFT TAX WITH HIGHER RATE LOOMS AT CAPITAL; Action, Long Urged by Some Officials, Held a Possibility in Drive for Revenue Rise CRITICISM OF 'LOOPHOLES' Council on Public Affairs, in Study, Says Large Sums Escape Levy--Congress Blamed | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/asks-aid-for-hospitals-dr-goldwater-appeals-to-former-patients-to.html | ASKS AID FOR HOSPITALS; Dr. Goldwater Appeals to Former Patients to Contribute | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/warburgh-to-head-film-arbitration-directs-arbitration.html | WARBURGH TO HEAD FILM ARBITRATION; DIRECTS ARBITRATION | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/knapp-shows-way-in-dinghy-regatta-sails-four-deuces-to-victory-off.html | KNAPP SHOWS WAY IN DINGHY REGATTA; Sails Four Deuces to Victory Off Larchmont Y.C. | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/appeal-for-toys-for-needy.html | Appeal for Toys for Needy | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/actors-guild-holds-service.html | Actors Guild Holds Service | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/usage-of-checks-pushed-in-france-press-explains-need-for-law.html | USAGE OF CHECKS PUSHED IN FRANCE; Press Explains Need for Law Barring Note Payments Above 3,000 Francs NEW ECONOMY IS DEFINED Finance Minister Says State Should Act to Adjust Needs and Resources of Country | True | By Fernand Maroni Wireless To the New York Times. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/unity-of-americas-is-inaugural-note-of-avila-camacho-the.html | UNITY OF AMERICAS IS INAUGURAL NOTE OF AVILA CAMACHO; THE INAUGURATION OF MEXICO'S NEW PRESIDENT | True | By Arnaldo Cortesi Special Cable To the New York Times. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/it-was-heins-day-but-parkers-gume-aces-present-not-to-mels.html | IT WAS HEIN'S DAY BUT PARKER'S GAME; Ace's 'Present' Not to Mel's Liking--Dodgers Top Rivals First Time in 10 Years | True | By Louis Effrat | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/30-students-join-honor-group.html | 30 Students Join Honor Group | True | Special to THE NEW YORK TIMES. | C1B 483039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/miss-grace-burdett-will-become-a-bride-former-finch-student-fiancee.html | MISS GRACE BURDETT WILL BECOME A BRIDE; Former Finch Student Fiancee of Dr. Raymond A. Sterrett | True | David Berns | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/la-guardia-field-is-year-old-today-300pound-birthday-cake-to-be-cut.html | LA GUARDIA FIELD IS YEAR OLD TODAY; 300-Pound 'Birthday' Cake to Be Cut in Only Ceremony Marking Anniversary | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/58th-opera-season-will-open-tonight-metropolitan-aided-by-public.html | 58TH OPERA SEASON WILL OPEN TONIGHT; Metropolitan, Aided by Public Subscription of $1,000,000, Begins its Programs PANIZZA WILL CONDUCT 'Un Ballo in Maschera' by Verdi to Feature Zinka Milanov and Kerstin Thorborg Productions Listed II Trovatore" Scheduled | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/of-local-origin-reuters-film-dec-19-wins-hiram-maxim-award.html | Of Local Origin; Reuter's" Film Dec. 19 Wins Hiram Maxim Award | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/the-financial-week-markets-continue-to-yieldactivity-in-industry.html | THE FINANCIAL WEEK; Markets Continue to Yield--Activity in Industry Continues | True | By Alexander D. Noyes | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/national-ski-group-plans-1942-tourneys-sites-chosen-for-one-us-and.html | NATIONAL SKI GROUP PLANS 1942 TOURNEYS; Sites Chosen for One U.S. and Two International Events | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/peter-a-smith-55-a-manufacturer-official-of-water-supply-and-sewer.html | PETER A. SMITH, 55, A MANUFACTURER; Official of Water Supply and Sewer Equipment Firm Dies at Home in South Orange ESSEX COUNTY CIVIC AIDE Served as County Clerk and Freeholder--First Head of American Citizens League | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/bond-notes.html | BOND NOTES | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/europe-prophet-of-national-socialism-addresses-french-chamber-from.html | Europe; Prophet of National Socialism Addresses French Chamber From Politics to Prophecy Formulated the Ideology | True | By Anne O'Hare McCormick | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/democracys-fate-ours-says-loudon-dutch-envoy-declares-that-all-free.html | DEMOCRACY'S FATE OURS, SAYS LOUDON; Dutch Envoy Declares That All Free Nations Will Perish Without U.S. Help QUEEN SENDS A GREETING Service of Intercession for Universities of Netherlands Held at Church Here | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/books-published-today.html | Books Published Today | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/japan-has-given-up-china-peace-hopes-recognition-of-wang-is-held-to.html | JAPAN HAS GIVEN UP CHINA PEACE HOPES; Recognition of Wang Is Held to Show Failure of Efforts to Approach Chungking TOKYO RETICENT ON LOAN Any Fresh Attacks on Britons and Americans Will Now Be Attributed to Nanking See Strengthened Hand No Reaction" in Tokyo Chungking Is Elated Wang Attacks U.S. Loan MOSCOW IS RETICENT No Comment on Wang Regime and No Sign of Change in Policy Talks Progress Slowly | True | By Hallett Abend Wireless To the New York Times. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/bargain-box-sale-dec-9-mrs-cn-rambo-is-chairman-of-christmas-drive.html | BARGAIN BOX SALE DEC. 9; Mrs. C.N. Rambo is Chairman of Christmas Drive at Shop | True | | C1B 483039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/newark-in-scoreless-tie-deadlocks-long-island-indians-in-pro.html | NEWARK IN SCORELESS TIE; Deadlocks Long Island Indians in Pro Football Play-Off | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/tickets-for-playoff-to-go-on-sale-today-limit-for-redskinsbears.html | TICKETS FOR PLAY-OFF TO GO ON SALE TODAY; Limit for Redskins-Bears Game Is Four to a Purchaser | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/ice-follies-opens-in-garden-tonight-musicians-fund-will-benefit.html | ICE FOLLIES OPENS IN GARDEN TONIGHT; Musicians' Fund Will Benefit From Initial Performance of Skating Show MISS EHRHARDT IN CAST Miss Chandler, Roy Shipstad Among Others to Appear-- Advance Sale Is Heavy | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/lyon-securities-trading-calm.html | Lyon Securities Trading Calm | True | Wireless to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/mr-sloan-to-mr-early.html | MR. SLOAN TO MR. EARLY | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/bbc-cancels-broadcast-by-a-pacifist-conductor.html | B.B.C. Cancels Broadcast By a Pacifist Conductor | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/start-play-today-for-bridge-titles-nearly-2000-contestants-are.html | START PLAY TODAY FOR BRIDGE TITLES; Nearly 2,000 Contestants Are Expected in Philadelphia | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/1500-at-israel-zion-dinner.html | 1,500 at Israel Zion Dinner | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/lisieux-survivors-in-port-17-rescued-from-canadian-ship-2-other.html | LISIEUX SURVIVORS IN PORT; 17 Rescued From Canadian Ship --2 Other Vessels in Trouble | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/industrial-units-locate-in-jersey-sonoco-products-buys-plant-on.html | INDUSTRIAL UNITS LOCATE IN JERSEY; Sonoco Products Buys Plant on North Ave., Garwood, From New Haven Bank KNAPSACK CONCERN RENTS Manufacturer With Defense Orders Leases Upper Part of Newark Building | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/war-aids-farmer-in-home-markets-but-it-cuts-agricultural-exports.html | WAR AIDS FARMER IN HOME MARKETS; But It Cuts Agricultural Exports, Federal Bureau Finds--High Prices Cited FARM CREDIT IMPROVES More Owners and Tenants Buy New Properties This Year WAR AIDS FARMER IN HOME MARKETS | True | Special to THE NEW YORK TIMES | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/illness-of-busch-halts-his-concert-violinist-is-forced-to-end-the.html | ILLNESS OF BUSCH HALTS HIS CONCERT; Violinist Is Forced to End the Program at Town Hall After Playing Two Sonatas RUDOLF SERKIN AT PIANO Latter Gives 'Appassionata' Instead of Other Beethoven Composition Scheduled | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/brookhattan-on-top-32-richards-tallies-twice-against-the-soccer.html | BROOKHATTAN ON TOP, 3-2; Richards Tallies Twice Against the Soccer Americans | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/annual-tea-wednesday-reception-to-assist-exchange-for-womans-work.html | ANNUAL TEA WEDNESDAY; Reception to Assist Exchange for Woman's Work Here | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/french-ford-plant-to-reopen.html | French Ford Plant to Reopen | True | | C1B 483039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/officers-advance-in-navy-marines-20-captains-promoted-to-be-rear.html | OFFICERS ADVANCE IN NAVY, MARINES; 20 Captains Promoted to Be Rear Admirals, 3 Brigdiers to Be Major Generals APPROVED BY PRESIDENT 106 Commanders Attain the Rank of Captain in List Announced at Capital | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/bears-down-cardinals-31-to-23-and-annex-western-division-title.html | Bears Down Cardinals, 31 to 23, And Annex Western Division Title; Champions Get All Points in Opening Half and Blank Rivals Until Last Quarter-- Luckman, McLean and Siegal Star | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/news-and-notes-of-the-advertising-field-shrimp-campaign-to-continue.html | News and Notes of the Advertising Field; Shrimp Campaign to Continue | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/nazis-repeat-raid-british-south-coast-city-is-heavily-attacked-on.html | NAZIS REPEAT RAID; British South Coast City Is Heavily Attacked on Second Night DAYTIME FLIGHTS FITFUL Spitfires Challenge Fighter Craft of Invaders and Report Victories | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/fight-on-bases-held-lost-uruguayan-indicates-the-battle-against-the.html | FIGHT ON BASES HELD LOST; Uruguayan Indicates the Battle Against Them Is Ended | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/shadows-from-the-sky-fall-on-londons-shops.html | SHADOWS FROM THE SKY FALL ON LONDON'S SHOPS | True | British Combine, passed by British Censor | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/waiting-attitude-adopted-in-europe-continental-markets-continue-to.html | WAITING ATTITUDE ADOPTED IN EUROPE; Continental Markets Continue to Mark Time as Heavy Tax, New Restrictions Loom | True | By Paul Catz Wireless To the New York Times. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/greeks-add-retreating-to-foes-no-obstacle-sign.html | Greeks Add 'Retreating' To Foe's 'No Obstacle' Sign | True | By the United Press. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/petroleum-stocks-rise-up-104000-barrels-to-261723000-in-week-to-nov.html | PETROLEUM STOCKS RISE; Up 104,000 Barrels to 261,723,000 in Week to Nov. 23 | True | Special Cable to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/hutson-scoring-leader-packer-end-has-57-points-one-more-than-drake.html | HUTSON SCORING LEADER; Packer End Has 57 Points, One More Than Drake of Rams | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/first-coffee-dance-to-be-given-dec-16-miss-constance-curtis-heads.html | FIRST COFFEE DANCE TO BE GIVEN DEC. 16; Miss Constance Curtis Heads the Patronesses for Annual Series | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/turks-revert-to-summer-time.html | Turks Revert to Summer Time | True | By Telephone To the New York Times. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/400-attend-breakfast-catholic-social-service-workers-addressed-by.html | 400 ATTEND BREAKFAST; Catholic Social Service Workers Addressed by Officials | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/to-sell-sisson-art-holdings-of-bankers-widow-to-be-auctioned-on-dec.html | TO SELL SISSON ART; Holdings of Banker's Widow to Be Auctioned on Dec. 9 and 10 | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/nebraska-accepts-invitation-to-meet-stanford-in-pasadena-rose-bowl.html | Nebraska Accepts Invitation to Meet Stanford in Pasadena Rose Bowl Game; SANCTION FOR TRIP GRANTED BY BIG SIX Conference Votes Unanimously to Permit Nebraska Eleven to Oppose Stanford DELAY IN DALLAS CHOICE Fordham's Cotton Bowl Rival to Be Picked on Saturday After S.M.U.-Rice Game | True | | C1B 483039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/deals-on-long-island-houses-in-hollis-flushing-and-cedar-manor-are.html | DEALS ON LONG ISLAND; Houses in Hollis, Flushing and Cedar Manor Are Traded | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/daughter-to-henry-sanfords-j.html | Daughter to Henry Sanfords J | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/7-made-neediest-cases-bequests-in-last-year-to-extend-donations.html | 7 Made Neediest Cases Bequests In Last Year to Extend Donations; Legicies Are Added to Many Already Set Up to Continue Aid to Those Selected From Rolls of Eight Charity Organizations New Names on Roster List of Trusts and Bequests | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/tea-given-for-june-noble.html | Tea Given for June Noble | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/bond-market.html | BOND MARKET | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/beller-gives-fourth-recital.html | Beller Gives Fourth Recital | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/britain-cuts-price-of-sugar.html | Britain Cuts Price of Sugar | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/st-johns-observes-80th-anniversary-dr-trexler-pays-tribute-in-the.html | ST. JOHN'S OBSERVES 80TH ANNIVERSARY; Dr. Trexler Pays Tribute in the Bronx to Early Settler | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/radio-today.html | RADIO TODAY | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/defense-finance-to-be-discussed-various-speakers-on-schedule-of.html | DEFENSE FINANCE TO BE DISCUSSED; Various Speakers on Schedule of Meeting of Investment Bankers Association WILL OPEN NEXT MONDAY Forums on Several Days to Be Part of the Convention in Hollywood, Fla. | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/new-tariff-in-newfoundland.html | New Tariff in Newfoundland | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/sports-today.html | Sports Today | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/petain-leaves-today-for-marseille-visit-versailles-requisition.html | PETAIN LEAVES TODAY FOR MARSEILLE VISIT; Versailles Requisition Evokes Rumors of Paris Move | True | Wireless to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/women-will-renew-equal-rights-drive-national-party-to-open.html | WOMEN WILL RENEW EQUAL RIGHTS DRIVE; National Party to Open Convention in Capital Friday | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/gift-shop-assists-cancer-institute-mrs-charles-h-thieriot-heads.html | GIFT SHOP ASSISTS CANCER INSTITUTE; Mrs. Charles H. Thieriot Heads Committee for Current Fifth Annual Christmas Sale MANY ARTICLES DONATED Social Service Auxiliary, Mrs. Samuel A. Clark, President, Beneficiary of Store | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/rome-reports-successes-british-said-to-have-been-defeated-in-east.html | ROME REPORTS SUCCESSES; British Said to Have Been Defeated in East Africa Encounters | True | | C1B 483039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/16208-see-chicago-halt-rangers-41-black-hawks-gain-third-place.html | 16,208 SEE CHICAGO HALT RANGERS, 4-1; Black Hawks Gain Third Place Undisputed, While Rivals Descend to Fifth TWO EARLY GOALS DECIDE Max Bentley, Bill Carse Count in First Period--Watson Prevents Shutout | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/ethiopia-status-changed-palestine-withdraws-de-jure-recognition-of.html | ETHIOPIA STATUS CHANGED; Palestine Withdraws de Jure Recognition of Country | True | Wireless to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/objectors-have-duties-too.html | OBJECTORS HAVE DUTIES TOO | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/rovers-win-3-to-1-for-third-straight-parkers-two-goals-in-third.html | ROVERS WIN, 3 TO 1, FOR THIRD STRAIGHT; Parker's Two Goals in Third Period Set Pace in Victory Over River Vale Sextet | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/would-curb-profiteers-laidler-and-ninfo-to-seek-food-regulations.html | WOULD CURB PROFITEERS; Laidler and Ninfo to Seek Food Regulations Here | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/clover-dulles-bows-to-society-saturday-will-make-debut-at-colony.html | CLOVER DULLES BOWS TO SOCIETY SATURDAY; Will Make Debut at Colony Club -- Party for Lois A. Degener | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/isolation-is-held-to-be-unchristian-bishop-hobson-warns-us-to-shun.html | ISOLATION IS HELD TO BE 'UNCHRISTIAN'; Bishop Hobson Warns U.S. to Shun 'Road of Appeasement' in Attack on Nazism | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/no-truly-christian-nation.html | No 'Truly' Christian Nation | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/rail-job-officers-named-board-picks-9-regional-heads-to-help-place.html | RAIL JOB OFFICERS NAMED; Board Picks 9 Regional Heads to Help Place the Unemployed | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/cotton-sells-off-after-6week-rise-active-deliveries-register-net.html | COTTON SELLS OFF AFTER 6-WEEK RISE; Active Deliveries Register Net Drops of 10 to 33 Points in the Last Period TRADE BUYING CONTINUES Liquidation Attributed Mainly to Uncertainty Regarding Farm Programs | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/store-building-sold-leo-silver-buys-taxpayer-on-southern-boulevard.html | STORE BUILDING SOLD; Leo Silver Buys Taxpayer on Southern Boulevard, the Bronx | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/wide-religious-teaching-urged.html | Wide Religious Teaching Urged | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/pair-dies-10-hours-apart-wife-succumbs-after-husband-a-retired-car.html | PAIR DIES 10 HOURS APART; Wife Succumbs After Husband, a Retired Car Inspector | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/city-gives-details-of-55000000-bonds-wednesdays-financing-to.html | CITY GIVES DETAILS OF $55,000,000 BONDS; Wednesday's Financing to Consist of Four Blocks at 3% Limit | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/bizarre-happenings-made-season-nightmare-for-football-officials.html | Bizarre Happenings Made Season Nightmare for Football Officials; Episode at Army-Navy Game's Close Latest of Campaign's Oddities--Shaughnessy Outstanding Coach of Year Couldn't Possibly Win No License in Game Hit the Jackpot Praise for Shaughnessy | True | By Allison Danzig | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/nazi-ace-shot-down-in-fight-over-channel-major-wick-25-credited.html | Nazi Ace Shot Down in Fight Over Channel; Major Wick, 25, Credited With 56 Planes | True | Times Wide World, passed by German Censor | C1B 483039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/president-polk-here-ending-world-voyage-liner-carries-143.html | PRESIDENT POLK HERE, ENDING WORLD VOYAGE; Liner Carries 143 Passengers -- Crew of 70 Registers | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/miss-elena-barron-engaged-to-marry-elizabeth-girl-who-studied-at.html | MISS ELENA BARRON ENGAGED TO MARRY; Elizabeth Girl, Who Studied at Sarah Lawrence, to Be Bride of Joseph N. de Raismes Jr. ATTENDED MOUNT VERNON Her Fiance Was Graduated From Carlton Academy and Georgetown University | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/gaspropelled-plane-claimed-by-italians-press-says-mystery-craft.html | GAS-PROPELLED PLANE CLAIMED BY ITALIANS; Press Says Mystery Craft Will Revolutionize Air Warfare | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/states-parolees-commit-fewer-felonies-91-in-year-but-662-break.html | State's Parolees Commit Fewer Felonies, 91 in Year, but 662 Break Rules and Go Back | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/urges-amendment-on-tax-exemption-chamber-group-for-constitutional.html | URGES AMENDMENT ON TAX EXEMPTION; Chamber Group for Constitutional Action on Bonds | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/uboats-torpedo-3-british-vessels-attacks-off-coast-of-ireland.html | U-BOATS TORPEDO 3 BRITISH VESSELS; Attacks Off Coast of Ireland Within Three-Hour Period, Radio Reports State SHIPS NEAR EACH OTHER Two of Them Are Identified as Lady Glanely, 5,497 Tons, and Goodleigh, 5,448 | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/electrical-strike-today-1500-employes-of-120-supply-companies-ask.html | ELECTRICAL STRIKE TODAY; 1,500 Employes of 120 Supply Companies Ask Wage Rise | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/sheen-sees-the-war-aimed-at-salvation-says-it-will-be-worth-while.html | SHEEN SEES THE WAR AIMED AT SALVATION; Says It Will Be Worth While if It Saves One Otherwise Lost Soul | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/essex-county-club-wins-montclair-also-is-victor-in-class-c-squash.html | ESSEX COUNTY CLUB WINS; Montclair Also Is Victor in Class C Squash Racquets | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/estimate-on-aliens-rises-registration-reports-indicate-total-may.html | ESTIMATE ON ALIENS RISES; Registration Reports Indicate Total May Reach 4,000,000 | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/eastern-boulevard.html | EASTERN BOULEVARD | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/new-zealand-passes-a-small-farms-act-measure-provides-for.html | NEW ZEALAND PASSES A SMALL FARMS ACT; Measure Provides for Acquisition of Lands by State | True | Wireless to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/cautions-draft-boards-over-job-partisanship.html | Cautions Draft Boards Over Job Partisanship | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/goebbels-renews-victory-pledge.html | Goebbels Renews Victory Pledge | True | | C1B 483039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/says-we-are-next-on-hitlers-list-gen-oryan-on-radio-forum-supports.html | SAYS WE ARE NEXT ON 'HITLER'S LIST'; Gen. O'Ryan, on Radio Forum, Supports Union Now With Britain for Defense HE WARNS ON OCEAN RULE J.B. Trevor Holds Joint Action Would Revive Hatreds and Rend the Country | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/college-football.html | COLLEGE FOOTBALL | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/records-of-football-games-played-this-season-by-colleges-throughout.html | Records of Football Games Played This Season by Colleges Throughout the Nation | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/letters-to-the-times-the-circus-goes-mechanical-mr-bel-geddes-tells.html | Letters to The Times; The Circus Goes Mechanical Mr. Bel Geddes Tells Why Institution Is to Be Streamlined Church of Santa Susanna Not Closed Need for Legislation Seen Health Insurance Advocated Result of Army Physical Examinations Held to Point Need The Army Is OK.'d Music as an Educator | True | NORMAN BEL GEDDES. (The Rev.) THOMAS LANTRY O'NEILLROBERT H. HASKELL.HERMAN G. GRAY.A.J. PERLMANFRANK NORRIS. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/legal-grounds-presented.html | 'Legal Grounds' Presented | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/dr-bernard-revel-head-of-yeshiva-55-president-of-hebrew-college.html | DR. BERNARD REVEL, HEAD OF YESHIVA, 55; President of Hebrew College Here for the Last 25 Years Succumbs in Hospital SON OF A RUSSIAN RABBI Was Founder of Talmudical Academy and an Associate Editor of Encyclopedia | True | Wide World | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/november-trading-above-1939-figure-but-stock-total-otherwise-is.html | NOVEMBER TRADING ABOVE 1939 FIGURE; But Stock Total Otherwise Is Lowest for the Month Since Period in 1921 20,893,471 SHARES SOLD Bond Sales Next to Smallest Since 1917-- Transactions at Par Value of $159,215,825 | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/oppose-valhalla-airport-mount-pleasant-civic-clubs-to-petition.html | OPPOSE VALHALLA AIRPORT; Mount Pleasant Civic Clubs to Petition Westchester Board | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/store-here-bombproofed.html | Store Here Bomb-Proofed | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/engineer-shortage-for-defense-seen-survey-of-industries-in-this.html | ENGINEER SHORTAGE FOR DEFENSE SEEN; Survey of Industries in This Area Finds Few Comprehend Future Technician Needs SPECIAL TRAINING URGED 21 Aircraft Factories Alone to Require 6,000 Within the Next Year, It Is Said | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/hosiery-shipments-set-alltime-high-most-divisions-up-but-nylons.html | HOSIERY SHIPMENTS SET ALL-TIME HIGH; Most Divisions Up, but Nylons Keep Women's Full-Fashioned Group From a Loss NOW 8.4% OF THE FIELD October Record Fails to Bring Cumulative Volume for '40 to '39 Level | True | | C1B 483039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/aqueduct-adding-to-improvements-600000-more-being-spent-during-off.html | AQUEDUCT ADDING TO IMPROVEMENTS; $600,000 More Being Spent During Off Season on New Construction at Track JUMPING RACES TO BE RUN Grandstand Nears Completion, With Promenade Extended Along Full Length New Clubhouse Built Francis Works on Course | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/churchmen-assail-hoover-food-plan-six-bishops-and-other-leading.html | CHURCHMEN ASSAIL HOOVER FOOD PLAN; Six Bishops and Other Leading Protestants Call Warning of Starvation 'Exaggeration' LINK U.S. LOT TO BRITISH Statement Issued by Dr. Van Dusen Says We Must Not Jeopardize 'Heroic Fight' | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/german-industry-ends-share-buying-halt-in-big-investment-purchases.html | GERMAN INDUSTRY ENDS SHARE BUYING; Halt in Big Investment Purchases Held One Cause for Week's Reaction on BoerseBANKS, GOVERNMENT SELLAction Gives Momentum toOfficial Warnings AgainstHigh Market Level | True | Wireless to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/rules-changes-urged-for-religious-study-those-of-citys-schools-held.html | RULES CHANGES URGED FOR RELIGIOUS STUDY; Those of City's Schools Held to Exceed Authority of Statute | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/will-fight-repeal-of-the-tydings-act-national-druggist-group-maps.html | WILL FIGHT REPEAL OF THE TYDINGS ACT; National Druggist Group Maps Drive to Retain Fair Trade Law in Present Form BENEFITS TO PUBLIC CITED Dargavel Says Survey Shows Measure Gives Consumer Confidence in Prices Loan Association to End Municipal Forum Dec. 9 | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/prayers-said-for-britain-st-pauls-in-eastchester-has-275th.html | PRAYERS SAID FOR BRITAIN; St. Paul's in Eastchester Has 275th Anniversary Service | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/balloting-for-oscars-dec-12.html | Balloting for 'Oscars' Dec. 12 | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/passon-phillies-on-top-42.html | Passon Phillies on Top, 4-2 | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/san-francisco-landmark-burns.html | San Francisco Landmark Burns | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/states-debt-found-27-of-valuations-controller-reports-on-bonds-and.html | STATE'S DEBT FOUND 2.7% OF VALUATIONS; Controller Reports on Bonds and Other Obligations | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/jewish-educators-meet-in-queens.html | Jewish Educators Meet in Queens | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/effect-of-greek-victory-reaction-in-london-markets-said-to-be.html | EFFECT OF GREEK VICTORY; Reaction in London Markets Said to Be Largely Sentimental | True | Special Cable to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/dedicates-285000-hall-agnes-scott-college-atlanta-will-push-fine.html | DEDICATES $285,000 HALL; Agnes Scott College, Atlanta, Will Push Fine Arts Program | True | Special to THE NEW YORK TIMES. | C1B 483039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/opera-benefit-set-by-childrens-aid-society-and-jones-center-take.html | OPERA BENEFIT SET BY CHILDREN'S AID; Society and Jones Center Take Over the Performance of 'Louise' on Jan. 28 | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/store-sales-up-10-for-independents-auto-dealers-made-best-gains-in.html | STORE SALES UP 10% FOR INDEPENDENTS; Auto Dealers Made Best Gains in October, Followed by Building | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/probation-changes-accepted-in-kings-county-judges-approve-plan-for.html | PROBATION CHANGES ACCEPTED IN KINGS; County Judges Approve Plan for Reorganizing Bureau Scored by Amen, State GENERAL CHARGES DENIED New Chief, Offering 12-Point Program, Finds Little to Back Previous Critics | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/troth-announced-of-allison-garver-graduate-of-westover-school-class.html | TROTH ANNOUNCED OF ALLISON GARVER; Graduate of Westover School, Class of 1939, Will Be Wed to Henry A. Caesar 2d MADE DEBUT LAST WINTER She Studied Also at Chapin-- Her Fiance Is a Princeton and Yale Law Alumnus | True | Ira L. Hill | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/american-hockey-assn.html | AMERICAN HOCKEY ASSN. | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/army-adds-serums-to-combat-disease-has-greatest-program-in-its.html | ARMY ADDS SERUMS TO COMBAT DISEASE; Has Greatest Program in Its History in Operation to Protect the Trainees TETANUS TOXOID WEIGHED Vaccines Against Cholera and Typhus Also Studied--New One Curbs Yellow Fever | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/eagles-catch-33-obrien-aerials-but-drop-game-to-redskins-136.html | Eagles Catch 33 O'Brien Aerials But Drop Game to Redskins, 13-6; Washington Players Join 25,838 in Ovation for Record Breaker in His Farewell-- Baugh's 85-Yard Punt Sets Mark | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/federal-conciliator-ends-briggs-dispute-defense-urgency-speeds.html | FEDERAL CONCILIATOR ENDS BRIGGS DISPUTE; Defense Urgency Speeds Return of 20,000 Detroit Workers | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/transit-union-puts-quietus-on-strike-no-action-to-be-taken-during.html | TRANSIT UNION PUTS QUIETUS ON STRIKE; No Action to Be Taken During Negotiations With the City-- 'Swell,' Mayor Comments | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/mild-earthquake-in-rumania.html | Mild Earthquake in Rumania | True | By Telephone To the New York Times. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/floatations-show-rise-for-november-234100000-of-securities-in.html | FLOATATIONS SHOW RISE FOR NOVEMBER; $234,100,000 of Securities in Offerings-- $164,350,000 in Period Last Year $485,033,000 IN OCTOBER Bond Total Declines Sharply in Month but Financing by Stocks Increases | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/albany-airport-resumes-service.html | Albany Airport Resumes Service | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/rb-watts-named-counsel-of-nlrb-adherent-of-dr-leiserson-succeeding.html | R.B. WATTS NAMED COUNSEL OF NLRB; Adherent of Dr. Leiserson, Succeeding Fahy, Fills First of Four Vacancies OPPOSED WORK OF WITT He Also Criticized Policy of Picking Young Lawyers to Review Examiners' Findings | True | Special to THE NEW YORK TIMES. | C1B 483039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/2600-youths-enter-air-services.html | 2,600 Youths Enter Air Services | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/arms-for-british-civilians.html | Arms for British Civilians | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/business-records.html | BUSINESS RECORDS | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/fort-dix-trainee-is-killed-by-shot-jersey-youth-victim-of-army.html | FORT DIX TRAINEE IS KILLED BY SHOT; Jersey Youth Victim of Army Automatic Pistol His Chum 'Didn't Know Was Loaded' CENSORSHIP BANS DETAILS 8,000 Visitors Swarm Into the Camp, Half of Them to See Newly Arrived Recruits County Authorities to Act 8,000 Visitors in Camp All Attend Services CAMP UPTON IS HOST Hundreds of Visitors to New Men Swarm Over Reservation | True | By Marshall Newton Special To The New York Times. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/investment-trust-reports-on-assets-net-of-39766838-on-oct-31-shown.html | INVESTMENT TRUST REPORTS ON ASSETS; Net of $39,766,838 on Oct. 31 Shown in Booklet of Dividend Shares | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/highway-widening-for-bridge-asked-unbottling-of-eastern-blvd-in-the.html | HIGHWAY WIDENING FOR BRIDGE ASKED; 'Unbottling' of Eastern Blvd. in the Bronx Recommended by Triborough Authority COST TO BE $5,574,000 Road Seen as Link to City From New England and Long Island Is Now Overcrowded Boulevard Held Overcrowded 3 Bridges Under Way | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/to-leave-state-bankers-for-insurance-concern.html | To Leave State Bankers For Insurance Concern | True | Nation-Wide News Service | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/christmas-sale-today-bishop-manning-will-open-19th-annual-blind.html | CHRISTMAS SALE TODAY; Bishop Manning Will Open 19th Annual Blind Workers Event | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/nazis-deny-threats-to-turks-on-radio-two-communiques-disavowed-by.html | NAZIS DENY THREATS TO TURKS ON RADIO; Two Communiques Disavowed by Berlin Propaganda Agency | True | By Telephone To the New York Times. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/33-fordham-players-will-leave-dec-22-team-soon-to-resume-practice.html | 33 FORDHAM PLAYERS WILL LEAVE DEC. 22; Team Soon to Resume Practice for Dallas Cotton Bowl Game | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/british-stock-index-rises-gauge-shows-703-for-week-up-from-prior.html | BRITISH STOCK INDEX RISES; Gauge Shows 70.3 for Week, Up From Prior 69.7 | True | Special Cable to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/foe-has-lost-3014-planes-over-britain-report-says.html | Foe Has Lost 3,014 Planes Over Britain, Report Says | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/bicycle-party-on-dec-15-annual-breakfast-will-assist-childrens.html | BICYCLE PARTY ON DEC. 15; Annual Breakfast Will Assist Children's Welfare Federation | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/cuban-budget-at-84000000.html | Cuban Budget at $84,000,000 | True | By Telephone To the New York Times. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/fernandez-defeats-chavez.html | Fernandez Defeats Chavez | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 483039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/diana-barrymore-in-debut-tonight-will-appear-with-robert-keith-in.html | DIANA BARRYMORE IN DEBUT TONIGHT; Will Appear With Robert Keith in 'Romantic Mr. Dickens' at the Playhouse 'BLIND ALLEY' WILL CLOSE Ends Saturday Night--'Lady in the Dark' Will Open in Third Week in January | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/screen-news-here-and-in-hollywood-bing-crosby-and-mary-martin-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Bing Crosby and Mary Martin to Co-Star in Irving Berlin's 'Birth of the Blues' 6 NEW FILMS THIS WEEK 'Son of Monte Cristo,' 'Thief of Bagdad' and 'Lady With Red Hair' Arriving | True | By Douglas W. Churchill Special To the New York Times. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/british-end-ban-on-boston-port.html | British End Ban on Boston Port | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/mullhaupt-takes-high-scratch-cup-breaks-99-targets-in-traps-event-a.html | MULLHAUPT TAKES HIGH SCRATCH CUP; Breaks 99 Targets in Traps Event at Travers Island-- Horwath a Winner | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/gus-edwardses-wed-35-years.html | Gus Edwardses Wed 35 Years | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/british-business-scores-taxation-reports-of-concerns-refer-to-evil.html | BRITISH BUSINESS SCORES TAXATION; Reports of Concerns Refer to 'Evil' of the 100 Per Cent Excess Profits Levy EFFECT ON STOCK PRICES Industrials Hindered Also by Delay by Government on Air-Raid Compensation | True | Special Cable to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/general-advance-claimed-by-greeks-three-stages-in-a-day-of-the.html | GENERAL ADVANCE CLAIMED BY GREEKS; THREE STAGES IN A DAY OF THE PIONEER CORPS, LONDON'S CLEAN-UP SQUAD Vital Points in Central Sector Reported Taken-- Italians in South Forced to Fall Back GENERAL ADVANCE CLAIMED BY GREEKS Greeks 45 Miles from Tirana Italian Attacks Repulsed Greek Attacks "Repulsed" | True | By C.l. Sulzberger By Telephone to the New York Times.british Combine, Passed By British Censor | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/two-star-backs-to-play.html | Two Star Backs to Play | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/edward-w-murphy-a-legal-expert-68-specialist-in-eminent-domain.html | EDWARD W. MURPHY, A LEGAL EXPERT, 68; Specialist in Eminent Domain Proceedings Was Sportsman | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/paris-styles-cater-little-to-berlin-put-its-influence-creeps-into.html | Paris Styles Cater Little to Berlin, Put Its Influence Creeps Into Them; Rochas Has 'Bruennhilde-Figured' Manikins and Skirts of 1908 Length and Bruyere 'Sensible' Clothes, but There Are Exceptions | True | By Kathleen Cannell Wireless To the New York Times. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/three-burn-to-death-in-car.html | Three Burn to Death in Car | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/rally-by-packers-ties-rams-13all-hinkles-2d-field-goal-caps-10point.html | RALLY BY PACKERS TIES RAMS, 13-ALL; Hinkle's 2d Field Goal Caps 10-Point Green Bay Drive in Closing Quarter | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/laboratory-planned-as-lavelle-memorial-it-will-be-a-unit-of.html | LABORATORY PLANNED AS LAVELLE MEMORIAL; It Will Be a Unit of Cardinal Hayes High School | True | | C1B 483039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/manning-heads-group-to-aid-missionaries-300000-to-be-sought-here.html | MANNING HEADS GROUP TO AID MISSIONARIES; $300,000 to Be Sought Here for Work of British Church | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/curb-exchange.html | CURB EXCHANGE | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/japanese-modify-socialist-scheme-cabinet-preserves-phrases-of.html | JAPANESE MODIFY SOCIALIST SCHEME; Cabinet Preserves Phrases of Planning Board, but Trims Down Actual Program PROFITS TO BE MAINTAINED Formation of Supreme Council Put Off--Trade With U.S. and Britain to Be Cut | True | By Hugh Byas Wireless To the New York Times. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/will-head-1941-drive-of-boy-scouts-in-city.html | Will Head 1941 Drive Of Boy Scouts in City | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/panama-changes-office-hours.html | Panama Changes Office Hours | True | Wireless to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/100000000-to-china.html | $100,000,000 TO CHINA | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/british-take-22-germans-off-brazilian-ship-captain-charges.html | British Take 22 Germans Off Brazilian Ship; Captain Charges Violation of Neutral Zone | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/colonel-fritz-brase-kaisers-exbandmaster-headed-irish-army-school.html | COLONEL FRITZ BRASE; Kaiser's Ex-Bandmaster Headed Irish Army School of Music | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/mrs-caesar-is-hostess-gives-tea-for-committee-aiding-christmas-sale.html | MRS. CAESAR IS HOSTESS; Gives Tea for Committee Aiding Christmas Sale Opening Today | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/realty-financing.html | REALTY FINANCING | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/katharine-field-engaged-descendant-of-harvard-head-to-be-bride-of.html | KATHARINE FIELD ENGAGED; Descendant of Harvard Head to Be Bride of John M. Hinman | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/54993-see-dodgers-win-on-passes-146-as-the-dodgers-gained-their.html | 54,993 SEE DODGERS WIN ON PASSES, 14-6; AS THE DODGERS GAINED THEIR FIRST VICTORY OVER THE GIANTS SINCE 1930 | True | By Arthur J. Daley | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/booksauthors.html | Books--Authors | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/panthers-triumph-2120-beat-wilmington-eleven-to-clinch-second-place.html | PANTHERS TRIUMPH, 21-20; Beat Wilmington Eleven to Clinch Second Place in Loop | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/ski-slopes-and-trails-a-list-of-events.html | Ski Slopes and Trails; A List of Events | True | By Frank Elkins | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/how-area-members-voted-in-congress-in-last-week.html | How Area Members Voted In Congress in Last Week | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/throng-at-2d-recital-by-marian-anderson-capacity-crowd-at-benefit.html | THRONG AT 2D RECITAL BY MARIAN ANDERSON; Capacity Crowd at Benefit for National Day Nurseries | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/british-unemployment-continues-as-problem.html | British Unemployment Continues as Problem | True | Special Cable to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 483039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/events-today.html | Events Today | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/reu-george-w-white-head-of-university-of-southern-california-189599.html | REU. GEORGE W. WHITE; Head of University of Southern California, 1895-99, Dies | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/weigh-british-resources-dutch-vary-in-estimates-of-the-holdings-in.html | WEIGH BRITISH RESOURCES; Dutch Vary in Estimates of the Holdings in United States | True | Wireless to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/mintyre-starts-40-hours-devotion-ritual-dedicated-to-peace-is.html | M'INTYRE STARTS 40 HOURS DEVOTION; Ritual Dedicated to Peace Is Celebrated by 3,000 at St. Patrick's Cathedral BEGUN IN MILAN IN 1537 Congregation Kneels Silently 40 Minutes as Bishop-Elect Opens 3-Day Observance Gift of Mrs. Macaulay Devotion Began in 1537 | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/greeks-cautious-in-claims-army-long-in-pogradec-before-its-capture.html | GREEKS CAUTIOUS IN CLAIMS; Army Long in Pogradec Before Its Capture Was Announced | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/new-york-youths-hop-at-27th-camp-105th-field-artillery-escorts.html | NEW YORK YOUTHS HOP AT 27TH CAMP; 105th Field Artillery Escorts Partners From Alabama's Society Families GOOD TIME IS HAD BY ALL Cutting-In Is Permitted, but Some Couples Disregard Cooperation Pleas | True | By Anthony H. Leviero Special To the New York Times. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/alton-jones-pianist-heard.html | Alton Jones, Pianist, Heard | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/briggs-schaedle-co-formed.html | Briggs, Schaedle & Co. Formed | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/roosevelt-expected-to-leave-today-for-tour-of-bases-in-caribbean.html | Roosevelt Expected to Leave Today For Tour of Bases in Caribbean Sea; White House Is Silent but Others Report the President Will Embark in South-- Trip Likely Will Take Two Weeks EXPECT ROOSEVELT WILL LEAVE TODAY | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/the-level-of-discussion.html | THE LEVEL OF DISCUSSION | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/new-pact-ends-strike-threat.html | New Pact Ends Strike Threat | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/morgenthau-sr-asks-help-for-the-greeks-says-their-courage-is-of.html | MORGENTHAU SR. ASKS HELP FOR THE GREEKS; Says Their Courage Is of Great Importance to Us | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/concept-of-judgment-discarded-by-clergy-now-is-espoused-by-science.html | Concept of Judgment, Discarded by Clergy, Now Is Espoused by Science, Fosdick Says | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/indochina-planes-fight-thai-raiders-hanoi-reports-air-battle-and.html | INDO-CHINA PLANES FIGHT THAI RAIDERS; Hanoi Reports Air Battle and French 'Reprisals' for Border Attacks BANGKOK CLAIMS GAINS Insists Way to Accord With Vichy Is Still Open-- French Trade Group Goes to Japan Thailand's Claims Rejected Bangkok Cites "Invasion Threat" Thai Kept Navy at Manoeuvres | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/ginling-trustees-meet-group-here-marks-25-years-of-college-for.html | GINLING TRUSTEES MEET; Group Here Marks 25 Years of College for Women in China | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/change-in-status-aids-reichsmark-virtual-equality-of-german-unit.html | CHANGE IN STATUS AIDS REICHSMARK; Virtual Equality of German Unit With Gold Mark Shows Its Rehabilitation | True | Wireless to THE NEW YORK TIMES. | C1B 483039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/big-drive-on-greece-predicted-in-soviet-army-paper-expects-italy-to.html | BIG DRIVE ON GREECE PREDICTED IN SOVIET; Army Paper Expects Italy to Try to Retrieve Prestige | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/wire-executives-called-to-defense-board-asks-officials-of-seven.html | WIRE EXECUTIVES CALLED TO DEFENSE; Board Asks Officials of Seven Communications Firms to Form Committee TO COORDINATE INDUSTRY Labor Groups Are Requested to Cooperate in Solving Related Problems | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/medal-to-be-presented-to-playwright.html | MEDAL TO BE PRESENTED TO PLAYWRIGHT | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/trade-in-brazil-hails-coffee-agreement-souza-costa-approves-pact.html | TRADE IN BRAZIL HAILS COFFEE AGREEMENT; Souza Costa Approves Pact, Although Criticism Is Heard | True | Special Cable to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/nazi-vessel-is-hit-by-torpedo-boats-british-mosquito-craft-dare.html | NAZI VESSEL IS HIT BY TORPEDO BOATS; British 'Mosquito' Craft Dare Fire of Warship to Attack Ship Bearing Supplies Thetis Sister Ship Is Lost Raider Active, Berlin Says | True | Special Cable to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/the-international-situation.html | The International Situation | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/fire-damages-station-vagrants-or-boys-are-blamed-for-3000-blaze-at.html | FIRE DAMAGES STATION; Vagrants or Boys Are Blamed for $3,000 Blaze at Bellaire | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/defense-projects-take-more-steel-structural-plates-and-shapes-for.html | DEFENSE PROJECTS TAKE MORE STEEL; Structural Plates and Shapes for New Plants Leading This Demand CURB FOR SPECULATION Mills Scrutinize Order Books --Ingot Output Holds Steady for Week | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/communist-crisis-in-chile-watched-red-effort-to-organize-the-whole.html | COMMUNIST CRISIS IN CHILE WATCHED; Red Effort to 'Organize' the Whole Continent and Its Failure Are Revealed 'POPULAR FRONT' WAS PLAN Orders Came From New York -- 'Anti-Imperialism' Is Still Rallying Cry | True | By John W. White Wireless To the New York Times. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/murphy-guard-elected-army-football-captain.html | Murphy, Guard, Elected Army Football Captain | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/exhibition-games.html | EXHIBITION GAMES | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/british-mission-leaves-brazil.html | British Mission Leaves Brazil | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/miss-louise-davis-is-engaged-to-wed-graduate-of-masters-school-is.html | MISS LOUISE DAVIS IS ENGAGED TO WED; Graduate of Masters School Is Fiancee of Henry P. Morse | True | Special to THE NEW YORK TIMES.Carroll M. Guest. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/leafs-increase-lead-defeating-wings-31-crowd-of-12219-sees-toronto.html | LEAFS INCREASE LEAD, DEFEATING WINGS, 3-1; Crowd of 12,219 Sees Toronto Triumph at Detroit | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/john-a-barclay-broker-head-of-salt-lake-stock-exchange-for-eight.html | JOHN A. BARCLAY; Broker Head of Salt Lake Stock Exchange for Eight Terms | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | C1B 483039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/gayda-accuses-us-of-starving-nations-white-statement-held-proof-of.html | GAYDA ACCUSES U.S. OF STARVING NATIONS; White Statement Held Proof of Alliance With Britain | True | By Telephone To the New York Times. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/hedge-removal-tightens-wheat-choice-grain-available-for-future.html | HEDGE REMOVAL TIGHTENS WHEAT; Choice Grain Available for Future Delivery in Limited Supply in Chicago LOAN HOLDINGS MOUNT Up 3,000,000 Bushels in Week -- Winter Crop Outlook Held Favorable | True | Special Cable to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/marie-reid-married-in-france.html | Marie Reid Married in France | True | Wireless to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/7-bruin-goals-in-3d-period-rout-americans-rangers-lose-boston.html | 7 Bruin Goals in 3d Period Rout Americans; Rangers Lose; BOSTON TRIUMPHS AT GARDEN, 10 TO 3 Cowley's 6 Points, Wiseman's 3 Goals Crush Americans as 10,896 Look On DUMART HITS NETS TWICE New York Stages Futile Rally That Erases 3-0 Deficit in Second Period Speedy Center Paces Bruins Five-Man Rushes Continue Only Two Penalties Called | True | By Joseph C. Nicholstimes Wide World | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/ohrbach-in-front-3729.html | Ohrbach in Front, 37-29 | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/brooklyn-dwelling-bought-and-resold-other-activity-in-the-borough.html | BROOKLYN DWELLING BOUGHT AND RESOLD; Other Activity in the Borough Includes Sales by HOLC | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/jewels-beat-firestone.html | Jewels Beat Firestone | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/rev-frederic-f-briggs-had-held-baptist-pastorates-in-baltimore-and.html | REV. FREDERIC F. BRIGGS; Had Held Baptist Pastorates in Baltimore and Wilmington | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/mclellan-rites-today-services-for-the-former-mayor-to-be-held-in.html | M'CLELLAN RITES TODAY; Services for the Former Mayor to Be Held in Washington | True | Special to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/vichy-restricts-executives-of-concerns-statutes-of-bank-of-france.html | Vichy Restricts Executives of Concerns; Statutes of Bank of France Are Revised | True | Wireless to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/marines-creating-new-striking-units-2-divisions-will-have-tanks.html | MARINES CREATING NEW STRIKING UNITS; 2 Divisions Will Have Tanks, Planes, Parachute Troops With Infantry and Artillery STRUCTURE CALLED UNIQUE Army Also Discusses Plan for 'Air Division' With Troops to Be Transported by Plane Parachute Training Under Way Landing Tests This Month New Type of Division Discussed | True | By Hanson W. Baldwin Special To the New York Times. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/des-moines-bond-trade-new-lien-of-2811000-planned-for-school.html | DES MOINES BOND TRADE; New Lien of $2,811,000 Planned for School District | True | | C1B 483039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/columbia-awards-study-prizes-to-53-fellowships-scholarships-and.html | COLUMBIA AWARDS STUDY PRIZES TO 53; Fellowships, Scholarships and Grant Totaling $40,000 Are Announced by Dr. Butler WINS 3D SUCCESSIVE YEAR Rita Altobelli of Queens, Now Studying in Rome, Repeats as Duse Fellowship Holder | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/news-of-wood-field-and-stream-careless-shooter-a-peril.html | NEWS OF WOOD, FIELD AND STREAM; Careless Shooter a Peril | True | By Raymond R. Camp | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/french-navy-has-10-admirals.html | French Navy Has 10 Admirals | True | Wireless to THE NEW YORK TIMES. | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/joel-h-bixby-editor-and-general-manager-of-springfield-mo.html | JOEL H. BIXBY; Editor and General Manager of Springfield, Mo., Newspapers, Inc. | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/bs-degree-for-coast-guard.html | B.S. Degree for Coast Guard | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/chester-morris-wed-on-coast.html | Chester Morris Wed on Coast | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/cleanliness-group-plans-teas.html | Cleanliness Group Plans Teas | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/hearing-on-nebraska-utility-deal.html | Hearing on Nebraska Utility Deal | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/bank-sells-home-in-rye.html | Bank Sells Home in Rye | True | | C1B 483039 |
| 1940-12-02 | 1940-12-02 | https://www.nytimes.com/1940/12/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 483039 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/valentine-away-on-vacation.html | Valentine Away on Vacation | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/dog-that-bit-three-saved-from-death-canine-prisoner-acquitted-in.html | DOG THAT BIT THREE SAVED FROM DEATH; CANINE PRISONER ACQUITTED IN CITY COURT | True | Times Wide World | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/menuhin-is-heard-in-three-concertos-soloist-in-benefit-which-is.html | MENUHIN IS HEARD IN THREE CONCERTOS; Soloist in Benefit Which Is Held in Carnegie Hall for the Palestine Conservatoire BACH AND BRAHMS PLAYED Georg Schneevoigt Directs Concert of New Friends of Music Orchestra | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By George J. Kearns | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/stefansson-urges-us-tie-to-soviet-back-from-alaskan-survey-he.html | STEFANSSON URGES U.S. TIE TO SOVIET; Back From Alaskan Survey, He Suggests Cooperation on Many Problems DEFENSES BEING RUSHED Explorer Holds Our Program Should Embrace Greenland and Also Iceland | True | Times Wide World, 1940 | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/bids-on-treasury-bills-acceptances-of-100968000-on-issue-reported.html | BIDS ON TREASURY BILLS; Acceptances of $100,968,000 on Issue Reported | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/bacharach-opens-new-office.html | Bacharach Opens New Office | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/navy-buys-2-yachts-for-patrol-service-craft-costing-gf-baker-jr.html | NAVY BUYS 2 YACHTS FOR PATROL SERVICE; Craft Costing G.F. Baker Jr. $1,250,000 Goes for $180,000 | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/student-mass-today-spellman-to-preside-at-services-for-ten-catholic.html | STUDENT MASS TODAY; Spellman to Preside at Services for Ten Catholic Colleges | True | | C1B 483040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/palmieri-gets-fathers-gavel.html | Palmieri Gets Father's Gavel | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/heavy-snow-grips-north-italy.html | Heavy Snow Grips North Italy | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/70000000-issues-on-market-today-debentures-of-national-dairy.html | $70,000,000 ISSUES ON MARKET TODAY; Debentures of National Dairy Products to Be Offered by Ninety Banking Concerns WILL REDEEM OLD LOANS A Nation-Wide Underwriting Group Headed by Goldman, Sachs, Lehman Bros. | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/plane-for-britain-leaves-bomber-takes-off-for-halifax-4-others.html | PLANE FOR BRITAIN LEAVES; Bomber Takes Off for Halifax—4 Others Arrive Here | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/edith-martins-wedding-postponed.html | Edith Martin's Wedding Postponed | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/model-for-an-investigation.html | MODEL FOR AN INVESTIGATION | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/italy-builds-new-planes-ship-takes-off-with-ordinary-motor-but-uses.html | ITALY BUILDS NEW PLANES; Ship Takes Off With Ordinary Motor but Uses Gas Chamber | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/bus-dispute-renewed-bronxville-mayor-to-fight-new-rochelleyonkers.html | BUS DISPUTE RENEWED; Bronxville Mayor to Fight New Rochelle-Yonkers Line | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/bridges-threatens-to-quit-union-post-he-declares-vote-by-coast-dock.html | BRIDGES THREATENS TO QUIT UNION POST; He Declares Vote by Coast Dock Men on New Pact Is Test | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/gets-edenborn-12-million-widow-wins-estate-in-ruling-by-louisiana.html | GETS EDENBORN 12 MILLION; Widow Wins Estate in Ruling by Louisiana Supreme Court | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/britain-curbs-food-for-drive-on-italy-restricts-imports-to-divert.html | BRITAIN CURBS FOOD FOR DRIVE ON ITALY; Restricts Imports to Divert Ships for 'Great Offensive' Against 'Pseudo-Dictator' BANS FRUIT, LIMITS EGGS Woolton Says There Will Also Be Less Bacon as Plans Are Made to Settle 'Old Scores' | True | Special Cable to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/cotton-is-higher-in-narrow-market-mills-absorb-offerings-by.html | COTTON IS HIGHER IN NARROW MARKET; Mills Absorb Offerings by Commission Houses and the South LIST UP 1 TO 3 POINTS Some Switching Out of the December and Further Evening Up Noticed | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/cramer-resigns-virgin-island-post-rear-admiral-ellis-mentioned-as.html | CRAMER RESIGNS VIRGIN ISLAND POST; Rear Admiral Ellis Mentioned as Possible Successor to Coordinate Defense SERVED AS PEARSON AIDE Islanders Express Regret at His Decision-- Capital Reports No Word of Retirement | True | Times Wide World | C1B 483040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/martinique-base-is-eyed-by-leahy-would-be-perfectly-splendid-if-we.html | MARTINIQUE BASE IS EYED BY LEAHY; 'Would Be Perfectly Splendid --If We Had It," New Envoy to France Declares Here CONFERS WITH PRESIDENT Has Heard No Reports of Being Sent to London, He Says-- No Date Set for Departure | True | Times Wide World | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/peggy-phelps-wed-to-army-officer-married-in-washington-dc-to-lieut.html | PEGGY PHELPS WED TO ARMY OFFICER; Married in Washington, D.C., to Lieut. W.S. Gochenour Jr. of the Air Corps REED CHAPEL CEREMONY Bride Descendant of Colonist and Long Line of Soldiers-- Cheryl Kidd Attends Her | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/stock-increase-planned-head-of-callite-tungsten-is-seeking-more.html | STOCK INCREASE PLANNED; Head of Callite Tungsten Is Seeking More Proxies | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/greenbergs-no-62l-may-appear-in-draft-possibility-tiger-star-will.html | GREENBERG'S NO. 62l MAY APPEAR IN DRAFT; Possibility Tiger Star Will Be Called by June 30 Seen | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/dinner-dance-tonight-to-aid-music-school-many-parties-will-be-given.html | DINNER DANCE TONIGHT TO AID MUSIC SCHOOL; Many Parties Will Be Given at Fete for Hartley House | True | Ira L. Hill | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/petain-will-move-seat-to-versailles-chief-of-states-transfer-to.html | PETAIN WILL MOVE SEAT TO VERSAILLES; Chief of State's Transfer to Paris Vicinity Announced Obliquely in Vichy SOME SERVICES TO REMAIN Free Contact Is Assured-- Nazis to Withdraw From New Government Site | True | By G.h. Archambault Wireless To the New York Times. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/southampton.html | SOUTHAMPTON | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/republicans-will-meet-young-club-group-to-hold-a-parley-on-saturday.html | REPUBLICANS WILL MEET.; Young Club Group to Hold a Parley on Saturday | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/lost-fliers-lionized-britons-forced-on-tiny-greek-island-are-wined.html | 'LOST' FLIERS LIONIZED; Britons Forced on Tiny Greek Island Are Wined and Dined | True | By Telephone To the New York Times. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/white-plains-dwelling-bought.html | White Plains Dwelling Bought | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/2707-at-princeton-new-york-leads-states-with-603-studentsnew-jersey.html | 2,707 AT PRINCETON; New York Leads States With 603 Students--New Jersey Second | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/rev-dr-john-n-grabau-lutheran-church-leader-pastor-55-years-dies.html | REV. DR. JOHN N. GRABAU; Lutheran Church Leader, Pastor 55 Years, Dies Up-State | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/air-passengers-rose-61-per-cent.html | Air Passengers Rose 61 Per Cent | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/event-for-southerners-former-residents-of-north-carolina-entertain.html | EVENT FOR SOUTHERNERS; Former Residents of North Carolina Entertain Tonight | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/steele-mitchell-commits-suicide-president-of-adams-express-shoots.html | STEELE MITCHELL COMMITS SUICIDE; President of Adams Express Shoots Himself Through the Head in Fifth Ave. Home WIFE HEARS FATAL SHOT She Says He Had Been Worried Recently-- Strain of Work Held Possible Cause | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/british-women-plan-fair-their-20th-annual-bazaar-will-aid-the.html | BRITISH WOMEN PLAN FAIR; Their 20th Annual Bazaar Will Aid the Victoria Home | True | | C1B 483040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/our-coast-defense-poor-says-hagood-retired-general-holds-large.html | OUR COAST DEFENSE POOR, SAYS HAGOOD; Retired General Holds Large Ports Could Not Be Closed to Invasion in Six Months GUNS, MEN, SHIPS 'LACKING' Urges $200,000,000 Be Used at Once to Modernize System --Asks Force of 30,000 | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/bank-teller-gets-4year-term.html | Bank Teller Gets 4-Year Term | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/navy-recruits-set-mark-for-day-here-peacetime-record-of-80-listed.html | NAVY RECRUITS SET MARK FOR DAY HERE; Peacetime Record of 80 Listed at Church Street Station | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/bonds-for-housing-sold-to-bankers-eight-issues-of-authorities-in.html | BONDS FOR HOUSING SOLD TO BANKERS; Eight Issues of Authorities in Various Cities Go to Wall Street Groups THREE TO ONE SYNDICATE Securities of North Carolina Centers Taken by Goldman, Sachs and Others | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/investment-trust-to-use-prospectus-scudder-stevens-clark-fund-gives.html | INVESTMENT TRUST TO USE PROSPECTUS; Scudder, Stevens & Clark Fund Gives Advertising Data | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/dinners-are-held-before-ice-follies-miss-georgia-b-hatch-hostess.html | DINNERS ARE HELD BEFORE ICE FOLLIES; Miss Georgia B. Hatch Hostess Preceding Event Assisting the Musicians Fund H.H. PORTERS ENTERTAIN Mrs. Huntington Astor, Mrs. Moritz Rosenthal and Miss Irion Also Have Guests | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/fighting-continues-on-thailand-front-border-battle-is-inconclusive.html | FIGHTING CONTINUES ON THAILAND FRONT; Border Battle Is Inconclusive --Bangkok's Planes Attack Indo-Chinese Vessel MEKONG ISLAND OCCUPIED French Deny Actual State of War, While London Hopes for Peaceful Solution | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/jersey-central-wins-point-in-tax-case-federal-court-limits-its-1940.html | JERSEY CENTRAL WINS POINT IN TAX CASE; Federal Court Limits Its 1940 Payment to New Jersey | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/mills-stores-agree-on-blanket-labeling-former-promise-guarantees-on.html | MILLS, STORES AGREE ON BLANKET LABELING; Former Promise Guarantees on Ticket Information | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/daughter-to-jl-merrills-jr.html | Daughter to J.L. Merrills Jr. | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/jerome-p-de-witt-artist-and-teacher-had-planned-to-hold-exhibition.html | JEROME P. DE WITT; Artist and Teacher Had Planned to Hold Exhibition Jan. 1 | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/progress-at-mexico-city.html | PROGRESS AT MEXICO CITY | True | | C1B 483040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/networks-assail-radio-curb-plan-nbc-cbs-and-independent-group-call.html | NETWORKS ASSAIL RADIO CURB PLAN; NBC, CBS and Independent Group Call the Proposed Rules Destructive HELD NOT IN FCC PROVINCE Witness at Capital Hearing Defends Exclusive Pacts as of Benefit to All | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/wisconsin-leads-in-cheese-output.html | Wisconsin Leads in Cheese Output | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/1500000-bonus-voted-for-a-p-employes.html | $1,500,000 Bonus Voted For A. & P. Employes | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/the-international-situation.html | The International Situation | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/bradley-heads-connecticut-party.html | Bradley Heads Connecticut Party. | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/general-motors-promotes-three-wc-williams-jr-fc-kroeger-and-ef.html | GENERAL MOTORS PROMOTES THREE; W.C. Williams Jr., F.C. Kroeger and E.F. Fisher AreElected Vice Presidents | True | E.F. Fisher | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/reserve-balances-rise-in-the-week-increase-is-165000000-for-period.html | RESERVE BALANCES RISE IN THE WEEK; Increase Is $165,000,000 for Period Ended Nov. 27, Report of Member Banks Shows 'OTHER SECURITIES' OFF Demand Deposits Adjusted Are Up and Deposits Credited to Domestic Banks Drop | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/defense-features-new-power-devices-speed-precision-economy-are.html | DEFENSE FEATURES NEW POWER DEVICES; Speed, Precision, Economy Are Demonstrated at Show at Grand Central Palace SAW CUTS ARMOR PLATE Treatments of Pipe for Welding Meet Heat Needs--Counters Run Without Friction | True | Times Wide World | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/bishop-stires-urges-more-aid-to-britain-offering-for-church-of.html | Bishop Stires Urges More Aid to Britain; Offering for Church of England Also Asked | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/judge-frees-frank-nitti-directs-acquittal-on-charge-of-plot-to.html | JUDGE FREES FRANK NITTI; Directs Acquittal on Charge of Plot to Seize Chicago Bar Union | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/winters-worst-day-hits-spains-earlyrising-plan.html | Winter's Worst Day Hits Spain's Early-Rising Plan | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/award-in-subway-crash-queens-couple-win-6000-in-damages-from-the.html | AWARD IN SUBWAY CRASH; Queens Couple Win $6,000 in Damages From the City | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/bristol-reported-target-germans-tell-of-new-attack-after-calling.html | BRISTOL REPORTED TARGET; Germans Tell of New Attack After Calling Southampton 'Lost' | True | By Percival Knauth Wireless To the New York Times. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/food-stamps-to-2200000-that-many-persons-in-october-got-5000000.html | FOOD STAMPS TO 2,200,000; That Many Persons in October, Got $5,000,000 Worth | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/divorce-to-dr-lambert-psychiatrist-here-gets-a-reno-decreewas-wed.html | DIVORCE TO DR. LAMBERT; Psychiatrist Here Gets a Reno Decree--Was Wed 33 Years | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/news-of-markets-in-european-cities-giltedge-securities-advance.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Securities Advance Further in Otherwise Quiet Trading in London BERLIN BOERSE IRREGULAR Shares Close With Gains and Losses About Equal--Royal Dutch Off in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 483040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/the-play-romantic-mr-dickens-gives-diana-barrymore-her-first.html | THE PLAY; 'Romantic Mr. Dickens' Gives Diana Barrymore Her First Broadway Part | True | By Brooks Atkinson | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/western-golf-plans-set-womens-open-tourney-to-be-held-june-914-in.html | WESTERN GOLF PLANS SET; Women's Open Tourney to Be Held June 9-14 in Cincinnati | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/events-today.html | Events Today | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/brooklyn-teacher-accuses-9-as-reds-on-college-staff-first-witness.html | BROOKLYN TEACHER ACCUSES 9 AS REDS ON COLLEGE STAFF; First Witness at Hearing on the City Schools Includes Himself in Party List SEVEN DENY HIS CHARGES Denounce Them as 'Lies'-- Teachers Union Counsel Is Ousted From Meeting | True | Times Wide World | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/martinique-defenses-are-held-weakened-tour-of-french-isle-reveals.html | MARTINIQUE DEFENSES ARE HELD WEAKENED; Tour of French Isle Reveals No Preparations for Hostilities | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/profits-increased-by-mining-concern-bunker-hill-and-sullivan-nets.html | PROFITS INCREASED BY MINING CONCERN; Bunker Hill and Sullivan Nets $1,038,302 for the First Nine Months of 1940 | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/police-department.html | Police Department | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/brumley-rice-star-conference-leader-collins-of-west-texas-state.html | BRUMLEY, RICE STAR, CONFERENCE LEADER; Collins of West Texas State Gains Place in Scoring | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/germans-pounding-at-english-cities-london-again-escapes-with-minor.html | GERMANS POUNDING AT ENGLISH CITIES; London Again Escapes With Minor Forays as Nazis Turn to Provinces | True | By David Anderson Special Cable To the New York Times. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/gallagher-selects-aides.html | Gallagher Selects Aides | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/agency-curbs-put-up-to-roosevelt-by-house-176-to-51-loganwalter.html | AGENCY CURBS PUT UP TO ROOSEVELT BY HOUSE, 176 TO 51; Logan-Walter Bill's Senate Amendments Are Accepted by Quick Procedure VETO CONSIDERED CERTAIN Lined Up With 113 Republicans Are 62 Democrats--Summers Pleads for the Measure | True | By Turner Catledge Special To the New York Times. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/dynamite-blast-kills-4-explosion-takes-place-in-mixing-room-of.html | DYNAMITE BLAST KILLS 4; Explosion Takes Place in Mixing Room of Plant Near Tacoma | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/air-firing-center-planned.html | Air Firing Center Planned | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/booksauthors.html | Books--Authors | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/britain-and-spain.html | BRITAIN AND SPAIN | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/finnish-reindeer-meat-is-imported-by-germany.html | Finnish Reindeer Meat Is Imported by Germany | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/three-years-work-of-usha-reviewed-report-shows-109233-homes.html | THREE YEARS' WORK OF USHA REVIEWED; Report Shows 109,233 Homes Completed or Now Under Construction LOW RENTALS ARE NOTED Nathan Straus Says Subsidy Aid May Not Be Needed for All Projects | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 483040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/7-columbia-seniors-join-phi-beta-kappa-13-in-school-of-business-are.html | 7 COLUMBIA SENIORS JOIN PHI BETA KAPPA; 13 in School of Business Are Named to Beta Gamma Sigma | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/willkie-visits-luce-on-way-to-florida-leaves-here-in-private-plane.html | WILLKIE VISITS LUCE ON WAY TO FLORIDA; Leaves Here in Private Plane and Stops at Charleston | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/party-for-graham-alumnae.html | Party for Graham Alumnae | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/bank-debits-increase-in-reserve-districts-total-is-111837000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $111,837,000,000 for Quarter Ended Nov. 27 | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/3000-seek-new-auto-plates.html | 3,000 Seek New Auto Plates | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/in-the-nation-selforganization-needed-for-every-industry.html | In The Nation; Self-Organization Needed for Every Industry | True | By Arthur Krock | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/dr-revel-rites-today-many-leaders-pay-tribute-to-president-of.html | DR. REVEL RITES TODAY; Many Leaders Pay Tribute to President of Yeshiva College | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/near-east-bazaar-opens.html | Near East Bazaar Opens | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/100000-financing-simplified-by-sec-action-removes-necessity-of.html | $100,000 FINANCING SIMPLIFIED BY SEC; Action Removes Necessity of Prospectuses and Similar Procedure Now Required BECOMES EFFECTIVE DEC.9 Regulation Will Be Handled by Regional Offices Under Washington Supervision | True | Special to The New York Times. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/many-stranded-in-france-blocking-of-accounts-in-us-said-to-work.html | MANY STRANDED IN FRANCE; Blocking of Accounts in U.S. Said to Work Hardships | True | Wireless to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/news-of-wood-field-and-stream-drops-on-third-shot.html | NEWS OF WOOD, FIELD AND STREAM; Drops on Third Shot | True | By Raymond R. Camp | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/letters-to-the-times-buying-west-indies-opposed-all-aid-for-britain.html | Letters to The Times; Buying West Indies Opposed All Aid for Britain Favored, but a Trade on Islands Is Felt to Be Unwise | True | HYACINTHE RINGROSE. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/ambassador-kennedy.html | AMBASSADOR KENNEDY | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/steel-output-schedule-sets-two-high-records.html | Steel Output Schedule Sets Two High Records | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/miss-helen-k-morton-will-become-a-bride-her-troth-to-robert.html | MISS HELEN K. MORTON WILL BECOME A BRIDE; Her Troth to Robert Aleeander Cole of Astoria Announced | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/italians-huddle-in-dugout-operating-gun-by-string.html | Italians Huddle in Dugout Operating Gun by String | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/hunter-has-new-service.html | Hunter Has New Service | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/press-unanimous-on-avila-camacho-rightist-mexican-papers-join.html | PRESS UNANIMOUS ON AVILA CAMACHO; Rightist Mexican Papers Join Leftist in Admiration for Inaugural Address NEW PRESIDENT RECEIVES Many Prominent Americans in Addition to Official Party Pay Him Their Respects | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 483040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/minnesota-rated-top-team-of-1940-gophers-finish-first-in-final.html | MINNESOTA RATED TOP TEAM OF 1940; Gophers Finish First in Final Associated Press Poll of Football Writers STANFORD IS RUNNER-UP Michigan Third and Tennessee Fourth--Fordham Placed Twelfth on List | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/dwelling-purchased-in-long-island-city-vacant-plots-traded-in-that.html | DWELLING PURCHASED IN LONG ISLAND CITY; Vacant Plots Traded in That Area and Forest Hills | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/money-and-credit-call-loans.html | MONEY AND CREDIT; Call Loans | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/naval-defeat-denied-by-italian-admiral-sansonetti-calls-on.html | NAVAL DEFEAT DENIED BY ITALIAN ADMIRAL; Sansonetti Calls on Somerville to Give Version of Battle | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/his-forgetfulness-fatal.html | His Forgetfulness Fatal | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/mrs-muriel-gk-fay-engaged-to-marry-graduate-of-sea-pines-school-to.html | MRS. MURIEL G.K. FAY ENGAGED TO MARRY; Graduate of Sea Pines School to Be Bride of John E. Cooper | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/rites-honor-jervis-bay-memorial-service-on-warship-held-near-scene.html | RITES HONOR JERVIS BAY; Memorial Service on Warship Held Near Scene of Exploit | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/wheeler-truman-assail-pennroad-corporation-formed-under-misleading.html | WHEELER, TRUMAN ASSAIL PENNROAD; Corporation Formed Under Misleading Information, Senators Declare 'GODCHILD' OF THE P.R.R. Big Profit for Road's Bankers, Kuhn, Loeb & Co., Alleged in Statement | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/vandenberg-urges-trade-defense-board-agency-would-have-barter.html | VANDENBERG URGES TRADE DEFENSE BOARD; Agency Would Have Barter Power--Ball Offers Labor Plan | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/would-drop-units-in-utility-system-ogden-corporation-asks-secs.html | WOULD DROP UNITS IN UTILITY SYSTEM; Ogden Corporation Asks SEC's Approval of Plan Under the Holding Company Act EXCHANGE OF SECURITIES Simplification of Central States Power and Light Proposed by Dropping Issues | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/canada-sees-outlook-for-britain-improved-premier-reviewing-war.html | CANADA SEES OUTLOOK FOR BRITAIN IMPROVED; Premier, Reviewing War, Places Emphasis on Plane Needs | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/war-hero-sent-to-prison-veteran-twice-decorated-gets-3-years-in.html | WAR HERO SENT TO PRISON; Veteran, Twice Decorated, Gets 3 Years in Mail Fraud | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/bazaar-for-britain-opens-christmas-sale-will-benefit-the-ambulance.html | BAZAAR FOR BRITAIN OPENS; Christmas Sale Will Benefit the Ambulance Corps | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/4-oil-concerns-cited-ftc-accuses-companies-of-price-discriminations.html | 4 OIL CONCERNS CITED; F.T.C. Accuses Companies of Price Discriminations | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/sworn-in-for-last-time-as-city-school-official.html | Sworn In for Last Time As City School Official | True | Times Wide World, 1940 | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/mammoth-elephant-dies-brahma-german-circus-pride-lived-more-than.html | MAMMOTH ELEPHANT DIES; Brahma, German Circus Pride, Lived More Than 100 Years | True | Wireless to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/sports-today.html | Sports Today | True | | C1B 483040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/party-will-assist-a-vacation-fund-fashion-show-and-luncheon-to-be.html | PARTY WILL ASSIST A VACATION FUND; Fashion Show and Luncheon to Be Held Tuesday to Aid Camp for Underprivileged Girls | True | Ira L. Hill | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/7-places-to-east-on-allpro-eleven-redskins-with-baugh-barber-and.html | 7 PLACES TO EAST ON ALL-PRO ELEVEN; Redskins, With Baugh, Barber and Slivinski, Head 1940 National League Team HEIN, POOLE ARE CHOSEN Two Players Supplied by the Dodgers, Ace Parker and Kinard Gaining Posts | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/gets-new-post-with-union-bag.html | Gets New Post With Union Bag | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/kansas-city-sells-10000000-bonds-tender-equivalent-to-1899-interest.html | KANSAS CITY SELLS $10,000,000 BONDS; Tender Equivalent to 1.899% Interest Charge Receives Water-Works Issue SAN DIEGO ENTERS MARKET $4,300,000 Loan Will Be Up for Award on Dec. 30-- Other Municipal Offerings | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/political-activities-banned-in-paraguay-dictator-said-to-have.html | POLITICAL ACTIVITIES BANNED IN PARAGUAY; Dictator Said to Have Jailed Two Former Ministers | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/arthur-j-dunne-38-official-of-a-bank-national-citys-advertising.html | ARTHUR J. DUNNE, 38, OFFICIAL OF A BANK; National City's Advertising Department Head Dies | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/building-at-peak-in-south-11month-total-betters-that-for-any.html | BUILDING AT PEAK IN SOUTH; 11-Month Total Betters That for Any Previous Full Year | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/a-familiar-figure-helps-safety-program.html | A FAMILIAR FIGURE HELPS SAFETY PROGRAM | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/ford-loses-labor-suit-federal-appeals-court-in-ohio-wont-reconsider.html | FORD LOSES LABOR SUIT; Federal Appeals Court in Ohio Won't Reconsider NLRB Order | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/sunday-shows-gain-five-report-20-increases-over-the-previous-week.html | SUNDAY SHOWS GAIN; Five Report 20% Increases Over the Previous Week | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/spanish-jobs-abroad-for-falange.html | Spanish Jobs Abroad for Falange | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/nazi-ship-leaves-chile-two-others-that-left-tampico-reported-making.html | NAZI SHIP LEAVES CHILE; Two Others That Left Tampico Reported Making for Cuba | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/transit-men-plan-wage-rise-demand-union-head-tells-workers-who.html | TRANSIT MEN PLAN WAGE RISE DEMAND; Union Head Tells Workers Who Failed to Strike That 33% Increase Is to Be Asked POLICE GUARD 'EL' SHOP Are Prepared for Walkout Called Off Because of Negotiations With Mayor | True | | C1B 483040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/greeks-hold-foe-in-mountain-trap-but-terrain-makes-the-gains-slow.html | Greeks Hold Foe in Mountain Trap, But Terrain Makes the Gains Slow; Battle in Southwestern Albania Goes On in Cold, Rain and Mud--Ten Shells and 200 Bullets Needed to Kill a Man There | True | By James Aldridge North American Newspaper Alliance. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/harris-sets-back-barbara.html | Harris Sets Back Barbara | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/af-mack-67-helped-found-truck-firm-one-of-3-brothers-who-began-in.html | A.F. MACK, 67, HELPED FOUND TRUCK FIRM; One of 3 Brothers Who Began in Brooklyn 50 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/21918-left-to-charities.html | $21,918 Left to Charities | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/army-stove-strike-ended.html | Army Stove Strike Ended | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/dellorto-defeats-ruffin-in-8-rounds-west-side-boxer-gets-verdict-in.html | DELL'ORTO DEFEATS RUFFIN IN 8 ROUNDS; West Side Boxer Gets Verdict in an Upset--Costantino Knocks Out Mutone | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/steinhardt-in-finland-us-ambassador-to-russia-proves-reticent-on.html | STEINHARDT IN FINLAND; U.S. Ambassador to Russia Proves Reticent on Holiday | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/ice-skating-results-at-iceland.html | ICE SKATING RESULTS; AT ICELAND | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/airlines-give-up-engines-for-army-will-transfer-some-recently.html | AIRLINES GIVE UP ENGINES FOR ARMY; Will Transfer Some Recently Received and Forego in '4l $7,500,000 of Equipment | True | By Henry N. Dorris Special To the New York Times. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/annual-cotillon-scene-of-61-debuts-bachelors-dance-in-baltimore.html | ANNUAL COTILLON SCENE OF 61 DEBUTS; Bachelors' Dance in Baltimore Attracts Many Girls From New York and Vicinity TRADITIONAL DECOR USED Lyric Theatre Converted Into Ballroom Decorated With Brocade, Candelabra | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/dutch-restrict-wage-actions.html | Dutch Restrict Wage Actions | True | Wireless to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/ice-follies-of-1941-entertains-10000-at-premiere-here-comedy-and.html | Ice Follies of 1941 Entertains 10,000 at Premiere Here; COMEDY AND GRACE MARK GARDEN SHOW Figure Skaters Flash Old and New Tricks on First Night of the Ice Follies MUSICIANS FUND BENEFITS Johnson and Shipstad, Frick and Frack, Miss Ehrhardt and Legg in Fine Cast | True | By Lincoln A. Werden | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/holiday-shopping-brings-sales-rise-yesterdays-gain-1015-while.html | HOLIDAY SHOPPING BRINGS SALES RISE; Yesterday's Gain 10-15%, While Saturday's Volume Advanced 20-30% WEEK SHOWED 12% JUMP Bank Reports Second Sharp Increase--Homewares Continue Active | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/greater-alumni-aid-held-college-need-fall-conference-of-council-is.html | GREATER ALUMNI AID HELD COLLEGE NEED; Fall Conference of Council Is Told of Difficulties | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/conditions-in-alsace-kept-from-french-vichy-cabinet-gets-report-on.html | CONDITIONS IN ALSACE KEPT FROM FRENCH; Vichy Cabinet Gets Report on Situation From Huntziger | True | Wireless to THE NEW YORK TIMES. | C1B 483040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/harry-b-milholin-teacher-and-coach-mathematics-instructor-at-the.html | HARRY B. MILHOLIN, TEACHER AND COACH; Mathematics Instructor at the White Plains High School Dies -- Ex-Cornell Athlete DIRECTED FOOTBALL TEAM On Faculty 12 Years, He Also Advised Aviation Club--A Flier in World War | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/new-city-courses-will-train-chefs-culinary-congress-informed-that.html | NEW CITY COURSES WILL TRAIN CHEFS; Culinary Congress Informed That School Will Provide Apprentices for Hotels MENU FRENCH CRITICIZED Restaurant Patrons Put Good Food Above Music, Courtesy and Air Conditioning | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/condition-of-reserve-member-banks-in-101-cities-nov-27.html | Condition of Reserve Member Banks in 101 Cities Nov. 27 | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/says-zinc-shipments-to-japan-hit-defense-copper-man-reports-serious.html | SAYS ZINC SHIPMENTS TO JAPAN HIT DEFENSE; Copper Man Reports 'Serious Delay' in Brass Is Result | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/heads-chemical-engineers.html | Heads Chemical Engineers | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/cyanamid-strike-ends-walkout-in-joliet-had-held-up-defense.html | CYANAMID STRIKE ENDS; Walkout in Joliet Had Held Up Defense Contracts | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/dividend-news-anheuserbusch-inc.html | DIVIDEND NEWS; Anheuser-Busch, Inc. | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/french-diplomat-exhibits-as-artist-garreaudombasle-here-13-years.html | FRENCH DIPLOMAT EXHIBITS AS ARTIST; Garreau-Dombasle, Here 13 Years, Taught Himself to Paint in Spare Time | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/cuts-rail-rates-for-soldiers.html | Cuts Rail Rates for Soldiers | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/brief-outing-for-ruth.html | Brief Outing for Ruth | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/nyac-triumphs-32-downs-princeton-club-at-squash-tennis-in-class-b.html | N.Y.A.C. TRIUMPHS, 3-2; Downs Princeton Club at Squash Tennis in Class B Match | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/hospital-fund-gets-20381-in-one-gift-anonymous-donor-sends-it-other.html | HOSPITAL FUND GETS $20,381 IN ONE GIFT,; Anonymous Donor Sends It-- Other Large Contributions | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/offers-blood-to-save-life.html | Offers Blood to Save Life | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/vichy-arrests-62-red-suspects.html | Vichy Arrests 62 Red Suspects | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/435-more-needed-for-draft-quota-replacement-induction-set-for-dec.html | 435 MORE NEEDED FOR DRAFT QUOTA; 'Replacement Induction' Set for Dec. 12-13 to Make Up for 20.4% Rejected MANY SELECTED ALREADY Only 9 Additional Registrants Sent to Camp--3 Induction Centers Are Closed | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/villanova-quintet-victor.html | Villanova Quintet Victor | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/ski-slopes-and-trails-others-will-aid.html | SKI SLOPES AND TRAILS; Others Will Aid | True | By Frank Elkins | C1B 483040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/fire-department.html | Fire Department | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/british-art-exhibition-feared-war-casualty.html | British Art Exhibition Feared War 'Casualty' | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/antiquisling-riots-vex-norways-nazis-clash-follows-leaders-escape.html | ANTI-QUISLING RIOTS VEX NORWAY'S NAZIS; Clash Follows Leader's Escape From Bomb at Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/costa-rica-jails-italians-marine-officers-are-held-for-insult-to-it.html | COSTA RICA JAILS ITALIANS; Marine Officers Are Held for Insult to British Flag | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/auto-output-rises-less-than-the-trend-december-rate-hinges-on-field.html | Auto Output Rises Less Than the Trend; December Rate Hinges on Field Stocks | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/coaching-bid-to-casteel-arizona-football-mentor-has-an-offer-from.html | COACHING BID TO CASTEEL; Arizona Football Mentor Has an Offer From Marquette | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/taxpayers-seek-economy-groups-from-the-state-will-meet-here.html | TAXPAYERS SEEK ECONOMY; Groups From the State Will Meet Here Tomorrow | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/loan-for-tool-concern-giddings-lewis-shares-offered-to-the-public.html | LOAN FOR TOOL CONCERN; Giddings & Lewis Shares Offered to the Public Today | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/tests-chainstore-pay-philadelphia-suit-brought-by-the-wages-and.html | TESTS CHAIN-STORE PAY; Philadelphia Suit Brought by the Wages and Hours Board | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/key-roads-in-greek-hands-highways-leading-to-yugoslav-gap-also.html | KEY ROADS IN GREEK HANDS; Highways Leading to Yugoslav Gap Also Under Their Control | True | By C.I. Sulzberger By Telephone To the New York Times. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/ferguson-is-named-as-fha-head.html | Ferguson Is Named as FHA Head | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/books-published-today.html | Books Published Today | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/5275035-earned-by-utility-in-year-net-of-the-engineers-public.html | $5,275,035 EARNED BY UTILITY IN YEAR; Net of the Engineers Public Service System Rises to $1.57 a Common Share GROSS REVENUES ADVANCE Total of $56,373,269 Compares With $53,951,759 inPrevious Period | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/gillette-charges-vote-debauchery-says-nation-never-saw-such.html | GILLETTE CHARGES VOTE 'DEBAUCHERY'; Says Nation Never Saw Such Extensive Use of Money to Influence Election DEMANDS TIGHTER LAWS Flynn, Martin and Other Campaign Leaders Called byCapital Grand Jury | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/undershirt-bids-exceed-army-needs-but-eight-concerns-quote-1000000.html | UNDERSHIRT BIDS EXCEED ARMY NEEDS; But Eight Concerns Quote 1,000,000 Yards Less Twill Than Q.M.C. Asked NEW TENDERS ARE SOUGHT Mittens, Underwear, Sweaters, Mosquito Bars, Trousers, Laces, Bunting Sought | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/named-to-direct-sales-for-chrysler-division.html | Named to Direct Sales For Chrysler Division | True | | C1B 483040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/rubber-earnings-rise-six-companies-showed-207-increase-in-1939-says.html | RUBBER EARNINGS RISE; Six Companies Showed 20.7% Increase in 1939, Says F.T.C. | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/police-unit-for-new-park-jersey-state-building-on-fair-site-will.html | POLICE UNIT FOR NEW PARK; Jersey State Building on Fair Site Will House Precinct | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/japanese-defiles-us-embassy-gate-hurls-two-buckets-of-refuse-on.html | JAPANESE DEFILES U.S. EMBASSY GATE; Hurls Two Buckets of Refuse on Posts of Tokyo Grounds and Then Escapes POLICE GUARD INCREASED Anti-American Feeling Said to Be Rising Over New Aid to Chiang Regime | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/bazaar-to-aid-refugee-girls.html | Bazaar to Aid Refugee Girls | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/business-failures-rise-latest-level-258-against-256-week-before-264.html | BUSINESS FAILURES RISE; Latest Level 258, Against 256 Week Before, 264 Year Ago | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/yuletide-leaves-promised-to-27th-gen-haskell-says-if-ruling-is-left.html | YULETIDE LEAVES PROMISED TO 27TH; Gen. Haskell Says if Ruling Is Left to Him 75% Will Go Home for Christmas N.Y.C. RATE CENT A MILE Round-Trip Fares Range From $18.15 for Buffalo to $19.80 for New York City | True | By Anthony H. Leviero Special To the New York Times. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/army-air-corps-gives-map-device-to-raf-light-aids-in-photographing.html | ARMY AIR CORPS GIVES MAP DEVICE TO R.A.F.; Light Aids in Photographing Terrain by Night From Plane | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/defense-aid-planned-by-insurance-groups-fire-and-casualty-companies.html | DEFENSE AID PLANNED BY INSURANCE GROUPS; Fire and Casualty Companies Join to Fight Sabotage | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/john-ball-is-dead-was-noted-golfer-first-amateur-to-win-british.html | JOHN BALL IS DEAD; WAS NOTED GOLFER; First Amateur to Win British Open Championship--Took Amateur Title Same Year EIGHT TIMES A CHAMPION Tourney Player From 1888 to 1927--Won Double Honor in 1890--Famed for Swing | True | Special Cable to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/musical-morning-attracts-society-throng-at-bagby-event-at-the.html | MUSICAL MORNING ATTRACTS SOCIETY; Throng at Bagby Event at the Waldorf Hear Martinelli and Elisabeth Rethberg JAN SMETERLIN IS PIANIST Mrs. Hamilton Twombly, Mrs. F. C. Tanner Are Among Those Attending | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/canadians-may-yet-fight-on-mediterranean-front.html | Canadians May Yet Fight On Mediterranean Front | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/navy-places-large-order-american-car-and-foundry-will-build-38-tank.html | NAVY PLACES LARGE ORDER; American Car and Foundry Will Build 38 Tank Lighters | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/lawyer-freed-in-auto-deaths.html | Lawyer Freed in Auto Deaths | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/dry-ice-well-is-struck-output-held-worlds-best.html | 'Dry Ice' Well Is Struck; Output Held World's Best | True | By the United Press. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/flying-expert-dies-in-car-bomer-of-brooklyn-is-killed-in-collision.html | FLYING EXPERT DIES IN CAR; Bomer of Brooklyn Is Killed in Collision on Coast | True | | C1B 483040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/swiss-press-called-probritish-by-nazi-rome-also-criticalattack-is.html | SWISS PRESS CALLED PRO-BRITISH BY NAZI; Rome Also Critical--Attack Is 'Recorded' in Switzerland | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/manhattan-sales-mostly-east-side-mortgage-trustees-dispose-of.html | MANHATTAN SALES MOSTLY EAST SIDE; Mortgage Trustees Dispose of Five-Story Tenement at 181 East Broadway SMALL SALES IN BROOKLYN Bronx Apartment Buildings in Several Areas of Borough Change Hands | True | Lamplough | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/gavagan-opens-campaign-seeks-to-replace-kelly-as-democratic-leader.html | GAVAGAN OPENS CAMPAIGN; Seeks to Replace Kelly as Democratic Leader in 22d A.D. | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/458-players-start-in-bridge-tourney-record-field-enters-practice.html | 458 PLAYERS START IN BRIDGE TOURNEY; Record Field Enters Practice Session in National Contract Tests at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/women-work-to-keep-the-burma-road-open-in-china.html | WOMEN WORK TO KEEP THE BURMA ROAD OPEN IN CHINA | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/making-plans-for-childrens-aid-society-benefit-opera.html | MAKING PLANS FOR CHILDREN'S AID SOCIETY BENEFIT OPERA | True | Times Wide World | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/twoprice-system-is-tried-for-liquor-calvert-and-seagram-issue.html | TWO-PRICE SYSTEM IS TRIED FOR LIQUOR; Calvert and Seagram Issue Minimums and Suggested Lists | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/takes-jersey-city-post-joseph-colford-made-head-of-works-department.html | TAKES JERSEY CITY POST; Joseph Colford Made Head of Works Department | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/file-horse-fever-claims-cast-of-22-demands-rehearsal-pay-from.html | FILE 'HORSE FEVER' CLAIMS; Cast of 22 Demands Rehearsal Pay From Management | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/4700000-registered-for-jobs-in-october-mcnutt-reports-lowest-level.html | 4,700,000 REGISTERED FOR JOBS IN OCTOBER; McNutt Reports Lowest Level in Unemployment Grants Also | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/curbs-on-gasoline-export-control-administrator-discusses-the.html | CURBS ON GASOLINE; Export Control Administrator Discusses the Problem | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/replay-slated-on-thursday.html | Replay Slated on Thursday | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/vandenberg-again-blocks-madden-job-objects-to-senate-consideration.html | VANDENBERG AGAIN BLOCKS MADDEN JOB; Objects to Senate Consideration of Nomination to Bench | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/riot-of-hues-in-gowns-at-opera-vies-with-rare-furs-and-jewels.html | Riot of Hues in Gowns at Opera Vies With Rare Furs and Jewels; Chinchilla Wraps, Each a Tidy Fortune, the Greatest Display, Perhaps, Ever at One Function-- Metal Cloth in Evidence | True | By Kathleen McLaughlin | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/princeton-dinner-listed-poe-cup-to-be-awarded-tonight-at-football.html | PRINCETON DINNER LISTED; Poe Cup to Be Awarded Tonight at Football Fete | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/hunger-catches-runaway-boy.html | Hunger Catches Runaway Boy | True | | C1B 483040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/opera-opens-in-own-home-sets-a-record-at-box-office-subscribers-not.html | Opera Opens in 'Own' Home; Sets a Record at Box Office; Subscribers, Not 'Hereditary' Holders, Sit in 'Diamond Horseshoe'--Johnson Sees War as Opportunity and Challenge | True | By Howard Taubman | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/bankers-to-meet-tonight.html | Bankers to Meet Tonight | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/martin-makes-plea-for-idle-capital-urges-government-policy-that.html | MARTIN MAKES PLEA FOR IDLE CAPITAL; Urges Government Policy That Will Make Use of Funds in Defense Financing SPEAKS IN PORTLAND, ORE. Head of Stock Exchange on Tour of Far West--Sees Task as Entirely New | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/ny-reserve-bank-gives-defense-aid-three-officers-in-district-will.html | N.Y. RESERVE BANK GIVES DEFENSE AID; Three Officers in District Will Assist in Coordination of Productive Facilities TO ADVISE ON CONTRACTS Conferences With Bankers and Business Men on Schedule --Credit to Be Studied | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/auction-sales.html | AUCTION SALES | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/lead-is-reduced-again-leading-sellers-announce-second-price-cut-of.html | LEAD IS REDUCED AGAIN; Leading Sellers Announce Second Price Cut of 15 Points | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/notes-about-social-activities-new-york.html | Notes About Social Activities; NEW YORK | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/patrolman-ends-life-shoots-himself-in-head-after-long-illnessfound.html | PATROLMAN ENDS LIFE; Shoots Himself in Head After Long Illness--Found by Wife | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/oldest-rapid-transit-line-in-city-to-dissolve-dec-l6.html | Oldest Rapid Transit Line In City to Dissolve Dec. l6 | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/dies-charges-5-acts-of-sabotage-in-wreck-of-experimental-plane.html | Dies Charges 5 Acts of Sabotage In Wreck of Experimental Plane; PLANE SABOTAGE DESCRIBED BY DIES | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/thanksgiving-food-sales-up-15.html | Thanksgiving Food Sales Up 15% | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/wheat-is-set-back-after-early-rise-prices-up-as-much-as-1-c-in.html | WHEAT IS SET BACK AFTER EARLY RISE; Prices Up as Much as 1 c in First 15 Minutes, but Close Is 1/8c to c Down | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/renamed-mailers-head-simons-is-reelected-by-newspaper-deliverers.html | RENAMED MAILERS' HEAD; Simons Is Re-Elected by Newspaper Deliverers' Union | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/the-masked-ball-feature-of-opera-audience-largely-a-new-one-shows.html | THE 'MASKED BALL' FEATURE OF OPERA; Audience, Largely a New One, Shows Chief Interest Is in Performance SCENE OF WORK CHANGED Absurdities of Verdi's Original Effort Removed--Scenic Setting Is Gorgeous | True | By Olin Downes | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/brooklyn-academy-wins-2720.html | Brooklyn Academy Wins, 27-20 | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/democrats-late-on-jersey-report-although-nov-25-was-deadline-state.html | DEMOCRATS LATE ON JERSEY REPORT; Although Nov. 25 Was Deadline, State Committee Has Sent In No Data on OutlayOMISSION HELD 'OVERSIGHT'Individuals Reported, It IsPointed Out--RepublicanFigures on Time | True | Special to THE NEW YORK TIMES. | C1B 483040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/italians-fall-back-central-defense-line-of-fascisti-reported-to.html | ITALIANS FALL BACK; Central Defense Line of Fascisti Reported to Have Collapsed DRIVE ALONG COAST GAINS Greeks Penetrate to Positions Above Delvino--Troops Also Push On in Northern Area | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/26-rate-a-low-record-for-longterm-loan-as-boston-edison-sells.html | 2.6% Rate a Low Record for Long-Term Loan As Boston Edison Sells $53,000,000 Issue | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/patrolman-sloan-recovers.html | Patrolman Sloan Recovers | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/14-unbeaten-untied-on-list-in-nation-boston-college-and-tennessee.html | 14 UNBEATEN, UNTIED ON LIST IN NATION; Boston College and Tennessee Top Records for Season | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/defense-post-for-chinlund.html | Defense Post for Chinlund | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/named-first-citizen-of-yonkers.html | Named First Citizen of Yonkers | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/screen-news-here-and-in-hollywood-leads-in-rage-in-heaven-will-be.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Leads in 'Rage in Heaven' Will Be Played by Ingrid Bergman and Robert Montgomery THEATRE TO OPEN SOON 2,000-Seat House Being Built in Parkchester Development in East Bronx by Loew's | True | By Douglas W. Churchill Special To the New York Times. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/new-zealand-ship-lost.html | New Zealand Ship Lost | True | Wireless to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/big-market-is-seen-for-lowcost-homes-tnec-told-9-million-needed-by.html | BIG MARKET IS SEEN FOR LOW-COST HOMES; TNEC Told 9 Million Needed by Group Earning Under $1,500 | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/jersey-horticulturists-to-meet.html | Jersey Horticulturists to Meet | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/advertising-news-and-notes-air-line-to-campbellewald.html | Advertising News and Notes; Air Line to Campbell-Ewald | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/airconditioning-aids-iron-yield.html | Air-Conditioning Aids Iron Yield | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/german-publisher-to-carry-on-here-former-s-fischer-verlag-famous.html | GERMAN PUBLISHER TO CARRY ON HERE; Former S. Fischer Verlag, Famous Book House, Finds 'No Place' for It in Reich FLED AROUND THE WORLD First Volume to Appear Is the Original of Thomas Mann's 'The Beloved Returns' | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/british-put-funds-at-spains-disposal-accord-makes-frozen-credits.html | BRITISH PUT FUNDS AT SPAIN'S DISPOSAL; Accord Makes Frozen Credits Available for Purchase of Goods in Sterling Area U.S. IS LINKED WITH DEAL Arrangement for Shipment of Food Suggested as Our Role--London Reticent | True | Wireless to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/syrians-see-omen-in-chiappes-death-know-new-commissioner-was-sent.html | SYRIANS SEE OMEN IN CHIAPPES DEATH; Know New Commissioner Was Sent to Crush 'Free French' in Mandated Territory | True | Wireless to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/control-unchanged-in-japanese-army-seasonal-reshuffle-does-not.html | CONTROL UNCHANGED IN JAPANESE ARMY; Seasonal Reshuffle Does Not Affect Policy Makers | True | Wireless to THE NEW YORK TIMES. | C1B 483040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/frontier-guard-is-urged-hungary-asked-to-arm-people-to-defend.html | FRONTIER GUARD IS URGED; Hungary Asked to Arm People to Defend Transylvania | True | By Telephone To the New York Times. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/newark-patrolman-suspended.html | Newark Patrolman Suspended | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/wisconsin-five-takes-opener.html | Wisconsin Five Takes Opener | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/exstate-senator-dead-fw-kavanaugh-ends-life-by-shot-at-waterford.html | EX-STATE SENATOR DEAD; F.W. Kavanaugh Ends Life by Shot at Waterford | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/thompson-estate-fights-dividend-executors-would-restrain-payment-to.html | THOMPSON ESTATE FIGHTS DIVIDEND; Executors Would Restrain Payment to Russell Maguire & Co. by Arms Corporation FRAUD IN ISSUE CHARGED Speed in Declaration on Sept. 16 Laid to Desire to Draw Cash Beyond Reach | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/business-world-apparel-and-gifts-reordered.html | Business World; Apparel and Gifts Reordered | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/salica-stops-montana-referee-intervenes-in-third-round-of-title.html | SALICA STOPS MONTANA; Referee Intervenes in Third Round of Title Bout at Toronto | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/hoppe-leads-lee-6046-pro-champion-wins-first-block-of-3cushion.html | HOPPE LEADS LEE, 60-46; Pro Champion Wins First Block of 3-Cushion Match | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/improved-nutrition-urged-for-defense-restaurateurs-are-asked-to.html | IMPROVED NUTRITION URGED FOR DEFENSE; Restaurateurs Are Asked to Help in Raising Level | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/to-plan-jefferson-memorial.html | To Plan Jefferson Memorial | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/hextall-cowley-lead-hockey-race-ranger-and-bruin-forwards-move-to.html | HEXTALL, COWLEY LEAD HOCKEY RACE; Ranger and Bruin Forwards Move to First-Place Tie by Scoring Sprees GOLDUP TOPS IN GOALS Maple Leaf Ace Has Tallied Seven Times--Watson, Howe Runners-Up in Points | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/damage-in-egypt-claimed-by-italy-fascist-air-report-lists-the.html | DAMAGE IN EGYPT CLAIMED BY ITALY; Fascist Air Report Lists the French Warship Lorraine as 'Partially Destroyed' CAIRO PROTESTS TO ROME Note Denouncing the Killing of Civilians Coincides With Pressure to Enter War | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/wedding-day-set-by-anne-stewart-south-orange-girl-will-be-bride-of.html | WEDDING DAY SET BY ANNE STEWART; South Orange Girl Will Be Bride of Arthur S. Congdon Jr. in Church Ceremony Jan. 4 | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/football-shows-attendance-rise-gain-of-2-per-cent-over-1939.html | FOOTBALL SHOWS ATTENDANCE RISE; Gain of 2 Per Cent Over 1939 Season--64 Colleges Attracted 7,597,342 | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/charges-quashed-in-death-case.html | Charges Quashed in Death Case | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/calls-heard-here-vessels-400-miles-from-ireland-report-over-a.html | CALLS HEARD HERE; Vessels 400 Miles From Ireland Report Over a 20-Hour Period PLANES BOMB TWO OTHERS Shipwrecked Crew on One of the Torpedoed Craft--British Destroyer Lost, 33d in War | True | | C1B 483040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/extends-share-exchange-date.html | Extends Share Exchange Date | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/lello-halts-parker-chicagoan-wins-in-eighth-round-before-3500-at.html | LELLO HALTS PARKER; Chicagoan Wins in Eighth Round Before 3,500 at Newark | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/blue-foxes-in-lead-comprise-87-of-the-offerings-at-swedish-auction.html | BLUE FOXES IN LEAD; Comprise 87% of the Offerings at Swedish Auction | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/the-first-lady-in-monroe-room-of-white-house.html | THE FIRST LADY IN MONROE ROOM OF WHITE HOUSE | True | Bachrach | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/south-africa-seeks-machines.html | South Africa Seeks Machines | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/leather-from-cows-rumen.html | Leather From Cow's Rumen | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/mauriello-to-box-seelig-seeks-25th-triumph-tonight-at-coliseumother.html | MAURIELLO TO BOX SEELIG; Seeks 25th Triumph Tonight at Coliseum--Other Bouts | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/kerr-names-players-for-eastwest-game-praises-charity-that-will-be.html | KERR NAMES PLAYERS FOR EAST-WEST GAME; Praises Charity That Will Be Aided by Coast Contest | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/arrival-of-buyers-arrival-oe-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OE BUYERS | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/fresh-nazi-troops-rushed-to-rumania-reichs-mechanized-forces-in.html | FRESH NAZI TROOPS RUSHED TO RUMANIA; Reich's Mechanized Forces in Bucharest Parade--Iron Guard Curbed by Sima | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/american-crosses-ocean-in-small-boat-at-nassau-after-58-days-in-war.html | American Crosses Ocean in Small Boat; At Nassau After 58 Days in War Perils | True | Wireless to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/housing-proposed-as-insurance-field-mayor-asks-companies-back.html | HOUSING PROPOSED AS INSURANCE FIELD; Mayor Asks Companies Back Public Projects as Service and Sound Business SEEKS BETTER RELATIONS He Urges That Fire Indemnity Concerns and Municipalities Come to Understanding | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/dr-stanley-g-tyndall-retired-brooklyn-pastor-held-many-presbyterian.html | DR. STANLEY G. TYNDALL; Retired Brooklyn Pastor Held Many Presbyterian Posts | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/traffic-casualties-drop-sharply-in-city-decreases-from-1939-shown.html | TRAFFIC CASUALTIES DROP SHARPLY IN CITY; Decreases From 1939 Shown in Accidents and Deaths | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/signs-philippine-thirdterm-ban.html | Signs Philippine Third-Term Ban | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/canadian-women-to-aid-fund.html | Canadian Women to Aid Fund | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/godoy-easily-wins-fight-with-musto-batters-chicagoan-and-gains.html | GODOY EASILY WINS FIGHT WITH MUSTO; Batters Chicagoan and Gains 10-Round Decision Before 12,000 in Cleveland LOSER SENT DOWN IN 5TH Comiskey Knocks Out Siegel, Ex-Football Player, in 1st --Kaplan Takes Verdict | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/bond-notes.html | BOND NOTES | True | | C1B 483040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/argentina-asks-ships-chamber-reports-shortage-of-space-for-exports.html | ARGENTINA ASKS SHIPS; Chamber Reports Shortage of Space for Exports to U.S. | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/deliveries-tight-on-finished-furs-active-demand-and-reduced-stocks.html | DELIVERIES TIGHT ON FINISHED FURS; Active Demand and Reduced Stocks Force Coat Makers to Use New Lots FIRM PRICES FOR SALES Catch Is Short So Far This Season, Due to Cold and Rain Curbing Trapping | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/3-generals-get-new-commands.html | 3 Generals Get New Commands | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/president-leaves-capital-for-miami-he-will-board-the-tuscaloosa.html | PRESIDENT LEAVES CAPITAL FOR MIAMI; He Will Board the Tuscaloosa Today for Caribbean Cruise and to Watch Manoeuvres TO INSPECT NEW DEFENSES Two Destroyers Will Escort the Cruiser--Close Contact With Washington Arranged | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/tobacco-factory-closes-cubans-ascribe-action-to-new-constitutions.html | TOBACCO FACTORY CLOSES; Cubans Ascribe Action to New Constitution's Labor Code | True | Wireless to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/fund-for-nurse-service-womens-division-of-visiting-association.html | FUND FOR NURSE SERVICE; Women's Division of Visiting Association Raises $113,000 | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/bomb-shelters-seen-at-student-exhibit-pratt-institute-designers.html | BOMB SHELTERS SEEN AT STUDENT EXHIBIT; Pratt Institute Designers Plan Defense Structures. | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/threatener-of-roosevelt-called-puffing-gobbler.html | Threatener of Roosevelt Called Puffing Gobbler | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/financial-markets-stock-market-fails-to-establish-any-definite.html | FINANCIAL MARKETS; Stock Market Fails to Establish Any Definite Trend With Final Prices Mixed in Another Dull Session | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/a-notable-throng-greets-the-opera-opening-of-metropolitans-58th.html | A NOTABLE THRONG GREETS THE OPERA; Opening of Metropolitan's 58th Season Draws Leaders in Society, Diplomacy, Music MANY FOREIGN VISITORS The Revival of 'Un Ballo in Maschera' After 24 Years Proves Brilliant Event | True | Times Studio | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/mrs-tl-kennedy-a-civic-leader-82-staten-island-woman-active-in.html | MRS. T.L. KENNEDY, A CIVIC LEADER, 82; Staten Island Woman Active in Charitable Work for 40 Years Is Dead FORMER SCHOOL TEACHER Presented Voorlezer House, Old Elementary Institution, to Historical Society | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/4story-apartment-sold-in-jersey-city-isaac-adelman-is-new-owner-of.html | 4-STORY APARTMENT SOLD IN JERSEY CITY; Isaac Adelman Is New Owner of Sterling Avenue Flat | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/radio-today.html | RADIO TODAY | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/studies-yucatan-sinking-us-board-holds-hearing-here-vessel-is.html | STUDIES YUCATAN SINKING; U.S. Board Holds Hearing Here -- Vessel Is Called 'Tender' | True | | C1B 483040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/ponzi-beads-kelly-for-tourney-lead-captures-two-games-in-title.html | PONZI BEADS KELLY FOR TOURNEY LEAD; Captures Two Games in Title Pocket Billiard Series-- Mosconi Runs 125 | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/report-is-news-to-berlin.html | Report Is News to Berlin | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/hofstra-five-elects-reilly.html | Hofstra Five Elects Reilly | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/michigan-to-willkie-by-6926.html | Michigan to Willkie by 6,926 | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/city-traffic-knots-will-be-surveyed-regional-plan-group-seeks-to.html | CITY TRAFFIC KNOTS WILL BE SURVEYED; Regional Plan Group Seeks to Solve Problems in Three Chief Business Areas STUDY TO BE WIDEST YET Mayor Makes Available Aid of All City Departments Concerned in Matter | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/no-charge-against-louis-boston-hearing-held-after-ring-exhibition.html | NO CHARGE AGAINST LOUIS; Boston Hearing Held After Ring Exhibition on Sunday | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/adolf-busch-in-hospital.html | Adolf Busch in Hospital | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/3-seek-racing-licenses-jersey-commission-to-decide-on-applications.html | 3 SEEK RACING LICENSES; Jersey Commission to Decide on Applications Next Monday | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/urges-federal-aid-for-souths-pupils-rosenwald-fund-report-says-an.html | URGES FEDERAL AID FOR SOUTH'S PUPILS; Rosenwald Fund Report Says an Equalization of Schooling Would Bolster Democracy | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/uniform-for-home-guard-approved-in-new-jersey.html | Uniform for Home Guard Approved in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/union-racketeer-jailed-head-of-teamster-local-in-jersey-gets-3-to-5.html | UNION RACKETEER JAILED; Head of Teamster Local in Jersey Gets 3 to 5 Years for Extortion | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/wins-morris-golf-trophy.html | Wins Morris Golf Trophy | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/all-tickets-sold-for-pro-playoff-supply-for-contest-between.html | ALL TICKETS SOLD FOR PRO PLAY-OFF; Supply for Contest Between Washington and Bears Is Exhausted in 3 Hours DRAFT MEETING LISTED National League Elevens Will Settle Rights to College Stars Next Tuesday | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/reports-on-crops-in-caribbean-area-fe-hasler-sees-calamity-in.html | REPORTS ON CROPS IN CARIBBEAN AREA; F.E. Hasler Sees 'Calamity' in Stoppage of Exports | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/police-and-the-draft.html | POLICE AND THE DRAFT | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/ship-is-lost-crew-saved-personnel-of-greek-craft-sunk-in-storm.html | SHIP IS LOST, CREW SAVED; Personnel of Greek Craft Sunk in Storm Taken to St. John's | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/textile-workers-plan-drive.html | Textile Workers Plan Drive | True | | C1B 483040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/greek-crossed-lines-to-obtain-war-data-prisoners-information-led-to.html | GREEK CROSSED LINES TO OBTAIN WAR DATA; Prisoner's Information Led to Annihilation of Italians | True | By Telephone To the New York Times. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/99-of-neck-ills-traced-to-mouth-dr-charles-g-heyd-warns-of-delayed.html | 99% OF NECK ILLS TRACED TO MOUTH; Dr. Charles G. Heyd Warns of Delayed Drainage as Factor in Spreading Infection DENTAL CONCLAVE OPENS Government Blamed for Fact That 1 in 4 Were Rejected by Army for Poor Teeth | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/musical-art-quartet-plays-at-town-hall-shostakovichs-work-has-its.html | MUSICAL ART QUARTET PLAYS AT TOWN HALL; Shostakovich's Work Has Its First American Performance | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/sir-henry-dale-elected-to-head-royal-society.html | Sir Henry Dale Elected To Head Royal Society | True | Times Wide World, 1935 | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/drug-house-guilty-frog-tests-upheld-court-fines-concern-that.html | DRUG HOUSE GUILTY, FROG TESTS UPHELD; Court Fines Concern That Supplied Inferior Digitalis | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/plan-afternoon-hockey-detroit-red-wings-will-try-idea-sunday-dec-15.html | PLAN AFTERNOON HOCKEY; Detroit Red Wings Will Try Idea Sunday, Dec. 15 | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/brig-gen-as-fleming-an-official-of-pulp-and-paper-firmcited-for-war.html | BRIG. GEN. A.S. FLEMING; An Official of Pulp and Paper Firm-- Cited for War Work | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/john-walter-mkay-engineer-43-years-with-city-gas-electricity-and.html | JOHN WALTER M'KAY; Engineer 43 Years With City Gas, Electricity and Water Supply | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/manning-first-buyer-of-goods-blind-made-blesses-workers-and-wares.html | MANNING FIRST BUYER OF GOODS BLIND MADE; Blesses Workers and Wares at Nineteenth Annual Sale | True | Times Wide World | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/australia-launches-ship-first-of-three-destroyers-is-1870ton-craft.html | AUSTRALIA LAUNCHES SHIP; First of Three Destroyers Is 1,870-Ton Craft | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/four-from-duke-on-allstar-team-three-north-carolina-players-are.html | FOUR FROM DUKE ON ALL-STAR TEAM; Three North Carolina Players Are Selected for Southern Conference First Eleven | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/heads-pharmacists-group.html | Heads Pharmacists Group | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/new-law-on-sabotage-fits-federal-emergency.html | New Law on Sabotage Fits Federal Emergency | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/off-payroll-now-kennedy-flies-south-retiring-envoy-takes-leave-of.html | 'OFF PAYROLL NOW,' KENNEDY FLIES SOUTH; Retiring Envoy Takes Leave of State Department | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/mps-of-1st-division-to-direct-city-traffic-as-part-of-trading-under.html | M.P.'s of 1st Division to Direct City Traffic As Part of Trading Under Police Experts | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/would-form-unit-to-guard-shipping-delegates-of-the-21-republics.html | WOULD FORM UNIT TO GUARD SHIPPING; Delegates of the 21 Republics Call for Permanent Group in the Hemisphere AS A SPUR TO COMMERCE Other Resolutions Adopted in an Effort to Promote Trade and Good-Will | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/raf-bombs-naval-plant-of-wilhelmshaven-raids-uboat-base-at-lorient.html | R.A.F. Bombs Naval Plant of Wilhelmshaven; Raids U-Boat Base at Lorient by Daylight | True | Special Cable to THE NEW YORK TIMES. | C1B 483040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/jeffra-defeats-escobar.html | Jeffra Defeats Escobar | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/golden-gophers-no-1-in-dickinson-ratings-minnesota-threetime-victor.html | GOLDEN GOPHERS NO. 1 IN DICKINSON RATINGS; Minnesota, Three-Time Victor, Takes Rockne Trophy | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/rail-payment-approved-court-sanctions-interest-on-loans-of-the-new.html | RAIL PAYMENT APPROVED; Court Sanctions Interest on Loans of the New Haven | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/mens-wear-sales-rose-chains-had-12-average-gain-in-october-over.html | MEN'S WEAR SALES ROSE; Chains Had 12% Average Gain in October Over September | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/exchange-opens-its-hobby-show-third-annual-event-sponsored-by.html | EXCHANGE OPENS ITS 'HOBBY SHOW; Third Annual Event Sponsored by Brokers AttractsThrong of Visitors | True | Times Wide World | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/court-blocks-vote-on-nassau-budget-appeal-up-todaysprague-urges.html | COURT BLOCKS VOTE ON NASSAU BUDGET; Appeal Up Today--Sprague Urges Emergency Action | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/lighter-than-air.html | LIGHTER THAN AIR | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/gets-rail-certificates-halsey-stuart-group-acquires-louisville.html | GETS RAIL CERTIFICATES; Halsey, Stuart Group Acquires Louisville & Nashville Lien | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/strike-calls-out-1500-electrical-workers-in-120-supply-concerns.html | STRIKE CALLS OUT 1,500; Electrical Workers in 120 Supply Concerns Seek New Pact | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/2-new-japanese-envoys-named.html | 2 New Japanese Envoys Named | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/hungarian-pact-yugoslav-issue-accord-urged-by-germany-is-opposed-in.html | HUNGARIAN PACT YUGOSLAV ISSUE; Accord, Urged by Germany, Is Opposed in Belgrade as Curb on Free Action AIMS BAFFLE OBSERVERS Csaky Expected for Parley-- Secret Talk With Hitler Reported and Denied | True | By Eugen Kovacs By Telephone To the New York Times. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/young-father-ends-life-queens-man-found-hanged-24-hours-after.html | YOUNG FATHER ENDS LIFE; Queens Man Found Hanged 24 Hours After Christening of Son | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/pastor-fined-in-draft-case.html | Pastor Fined in Draft Case | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/sports-of-the-times-bo-biff-and-the-bowl-games.html | Sports of the Times; Bo, Biff and the Bowl Games | True | By John Kieran | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/labor-fight-halts-work-on-tunnel-shaft-excavation-for.html | LABOR FIGHT HALTS WORK ON TUNNEL; Shaft Excavation for BatteryBrooklyn Tube Is Stopped by A.F.L. Jurisdictional DisputeSANDHOGS PICKET SHAFTForce Dock Union Workers OffJob and Claim Right to Preliminary Construction | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/cold-of-19-here-sets-season-mark-lower-temperatures-snow-flurries.html | COLD OF 19 HERE SETS SEASON MARK; Lower Temperatures, Snow Flurries Are Predicted for the City Today BLAST ON WAY FROM WEST Poor Flying Conditions Cause Further Delay to Clippers Bound for New York | True | | C1B 483040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/fort-dix-trainees-now-number-3000-124-men-reach-camp-during-dayone.html | FORT DIX TRAINEES NOW NUMBER 3,000; 124 Men Reach Camp During Day--One From Camden Arrives in Style 264 ASSIGNED TO UNITS Largest Group, 129, Goes to 113th Infantry--44th Begins Its Combat Training | True | By Marshall Newton Special To the New York Times. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/miamirio-dirigible-line-proposed-by-goodyear.html | Miami-Rio Dirigible Line Proposed by Goodyear | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/windsor-to-get-fine-dogs.html | Windsor to Get Fine Dogs | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/prodigal-son-repeated-original-ballet-russe-gives-2d-performance-of.html | 'PRODIGAL SON' REPEATED; Original Ballet Russe Gives 2d Performance of Lichine Work | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/corriden-is-hired-as-dodgers-aide-meanwhile-hartnett-his-boss-on.html | CORRIDEN IS HIRED AS DODGERS' AIDE; Meanwhile Hartnett, His Boss on Cub Staff, Joins Giants in Player-Coach Role MINORS WILL HEAR LANDIS New Agreement With Majors May Be Judge's Topic at Atlanta on Thursday | True | Times Wide World | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/speary-victor-over-gilligan.html | Speary Victor Over Gilligan | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/plane-engine-goal-reported-nearer-automobile-aircraft-and-tool.html | PLANE ENGINE GOAL REPORTED NEARER; Automobile, Aircraft and Tool Plants 'Pulling Together,' Engineers Are Told NO SACRIFICE OF QUALITY Wright Official Says Plans Call for Capacity Fifteen Times That of Summer of 1939 | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/jumps-from-car-halts-runaway.html | Jumps From Car, Halts Runaway | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/la-guardia-field-has-birthday-cake-mayor-nibbles-candy-flower-from.html | LA GUARDIA FIELD HAS BIRTHDAY CAKE; Mayor Nibbles Candy Flower From Its Six-Foot-a-High Top After Climbing a Table | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/sutherland-plans-no-change-of-job-not-approached-by-ohio-state-says.html | SUTHERLAND PLANS NO CHANGE OF JOB; Not Approached by Ohio State, Says Football Dodgers' Coach | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/exports-to-canada-heaviest-since-29-shipments-to-dominion-japan-and.html | EXPORTS TO CANADA HEAVIEST SINCE '29; Shipments to Dominion, Japan and Britain Account for Most of October Gain GENERAL RISE IN IMPORTS Heavy Arrivals in Raw Silk One of the Factors--Trade With Latin America Up | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/southampton-hit-as-by-earthquake-writer-describes-shambles-caused.html | SOUTHAMPTON HIT AS BY EARTHQUAKE; Writer Describes Shambles Caused by Raids--370 Casualties Listed REFUGEE PROBLEM HUGE Water Cut Off in Places, Food Distribution Is Difficult-- Courage Marks Populace | True | By James MacDonald Special Cable To the New York Times. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/topics-in-wall-street-embargo-in-canada.html | TOPICS IN WALL STREET; Embargo in Canada | True | | C1B 483040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/westchester-balked-on-airport-project-town-files-protest-and-owner.html | WESTCHESTER BALKED ON AIRPORT PROJECT; Town Files Protest and Owner of Land Refuses Option | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/money-in-circulation-reaches-a-new-peak-8300104221-on-oct-21-equal.html | MONEY IN CIRCULATION REACHES A NEW PEAK; $8,300,104,221 on Oct. 21 Equal to $62.67 Per Capita | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/postoffice-branch-opened.html | Postoffice Branch Opened | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/soldierette-close-to-track-record-in-openingday-feature-at-charles.html | Soldierette Close to Track Record in Opening-Day Feature at Charles Town; 19-5 SHOT ANNEXES FRONT ROYAL PURSE Mrs. Bond's Soldierette Runs 6 Furlongs in 1:19 2/5 at Charles Town FAVORED RED WRACK NEXT Apprentice Claggett Scores a Triple on Westing, Schley Goree and Cheer Me | True | Times Wide World | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/club-group-to-aid-safety-drive.html | Club Group to Aid Safety Drive | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/canada-to-curtail-imports-from-us-autos-tobacco-and-spirits-on.html | CANADA TO CURTAIL IMPORTS FROM U.S.; Autos, Tobacco and Spirits on Prohibited List—Excise Tax to Curb Luxuries | True | By P.j. Philip Special To the New York Times. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/talk-with-hitler-reported.html | Talk With Hitler Reported | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/broadway-store-ready-bond-clothing-company-opens-new-unit-tomorrow.html | BROADWAY STORE READY; Bond Clothing Company Opens New Unit Tomorrow | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/opening-tonight-for-1act-plays-4-works-by-helen-g-kittredge-will-be.html | OPENING TONIGHT FOR 1-ACT PLAYS; 4 Works by Helen G. Kittredge Will Be Presented at the Provincetown Playhouse 'ALL IN FUN IS CONTINUING To Prolong Its Run in Boston Despite the Withdrawal From the Cast of Phil Baker | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/strike-ended-at-a-tva-dam.html | Strike Ended at a TVA Dam | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/confidence-voted-on-loans-to-china-congressional-committees-give.html | CONFIDENCE VOTED ON LOANS TO CHINA; Congressional Committees Give Their Full Approval to Treasury Program SECRETARIES STATE CASE Hull and Morgenthau Are Well Received--Details Are to Be Worked Out With Soong | True | Special to THE NEW YORK TIMES. | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/four-cleared-in-firemans-death.html | Four Cleared in Fireman's Death | True | | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/american-etchers-offer-exhibition-society-opens-twentyfifth-annual.html | AMERICAN ETCHERS OFFER EXHIBITION; Society Opens Twenty-fifth Annual Display at the National Arts Club 329 PRINTS ARE ON LIST 96 of Group Are 'Miniatures'-- Half-Inch Diameter of Chartres Smallest in Show | True | By Edward Alden Jewell | C1B 483040 |
| 1940-12-03 | 1940-12-03 | https://www.nytimes.com/1940/12/03/archives/parade-in-atlanta-will-honor-trainee-governor-will-greet-first-boy.html | PARADE IN ATLANTA WILL HONOR TRAINEE; Governor Will Greet First Boy to Join in 8 Southern States | True | Special to THE NEW YORK TIMES. | C1B 483040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/leaps-three-stories-with-baby-at-fire-mother-critically-injured-but.html | LEAPS THREE STORIES WITH BABY AT FIRE; Mother Critically Injured, but Her Son Receives Only Cuts | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/city-doctor-scores-health-insurance-dr-emerson-says-only-small.html | CITY DOCTOR SCORES HEALTH INSURANCE; Dr. Emerson Says Only Small Group Would Be Aided by the Proposed Compulsory Plan | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/heads-governors-board-of-hospital-unit-here.html | Heads Governors' Board Of Hospital Unit Here | True | Sarg-Taylor | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/ten-usc-players-ill-3-regulars-in-group-thought-suffering-from.html | TEN U.S.C. PLAYERS ILL; 3 Regulars in Group Thought Suffering From Influenza | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/utilities-indicted-over-vote-funds-three-officials-are-accused-also.html | UTILITIES INDICTED OVER VOTE FUNDS; Three Officials Are Accused Also in Illinois of Giving Campaign Slush Money POLITICIANS ARE NAMED But None Is Made Defendant --Bosses Among Recipients, Says Federal True Bill | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/jb-moore-80-years-old-authority-on-international-law-marks-day.html | J.B. MOORE 80 YEARS OLD; Authority on International Law Marks Day Quietly at Home | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/dividends-for-ecuadorian-corp.html | Dividends for Ecuadorian Corp. | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/ski-slopes-and-trails-instructor-for-army.html | SKI SLOPES AND TRAILS; Instructor for Army | True | By Frank Elkins. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/4000000-rail-issue-is-sold-by-bessemer-solomon-brothers-hutzler.html | $4,000,000 RAIL ISSUE IS SOLD BY BESSEMER; Solomon Brothers & Hutzler Bids 99.216 for 1s | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/sports-today.html | Sports Today | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/brazil-will-protest-3-british-seizures-22-germans-taken-from-one.html | BRAZIL WILL PROTEST 3 BRITISH SEIZURES; 22 Germans Taken From One Freighter by Cruiser | True | Special Cable to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/piskinherdman-bout-delayed.html | Piskin-Herdman Bout Delayed | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/mrs-lvd-harter-lecturer-at-nyu-authority-on-merchandising-of.html | MRS. L.V.D. HARTER LECTURER AT N.Y.U; Authority on Merchandising of Perfumes and Jewelry Dies in Hotel Here at 47 SERVED SEVERAL STORES Had Held Executive Posts at Bloomingdale's, Best and L. Bamberger & Co. | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/price-of-gasoline-increased.html | Price of Gasoline Increased | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/ccny-to-play-on-twin-bill.html | C.C.N.Y. to Play on Twin Bill | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/divorces-do-harrington-daughter-of-physician-here-gets-decree-in.html | DIVORCES D.O. HARRINGTON; Daughter of Physician Here Gets Decree in Reno for Cruelty | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/wet-landing-for-an-italian-airman.html | WET LANDING FOR AN ITALIAN AIRMAN | True | | C1B 483041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/festival-by-negroes-75th-anniversary-of-emancipation-law-to-be.html | FESTIVAL BY NEGROES; 75th Anniversary of Emancipation Law to Be Observed | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/fire-island-ferryboat-burns.html | Fire Island Ferryboat Burns | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/jersey-central-pays-on-tax.html | Jersey Central Pays on Tax | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/escapes-neutrality-law-term.html | Escapes Neutrality Law Term | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/crowned-as-wheat-king-alberta-youth-wins-at-chicago-show-third.html | CROWNED AS 'WHEAT KING'; Alberta Youth Wins at Chicago Show Third Straight Year | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/red-party-splits-in-south-america-supporters-of-good-neighbor.html | RED PARTY SPLITS IN SOUTH AMERICA; Supporters of Good Neighbor Policy Ousted on Charges of Trotskyite Treason CHILEAN POLICY IS ISSUE New York Communist Chief Sought to Get Santiago to Set Up Soviet Rule | True | By John W. White Wireless To the New York Times. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/church-fete-tomorrow-all-souls-unitarian-to-hold-sale-at-its-annual.html | CHURCH FETE TOMORROW; All Souls Unitarian to Hold Sale at Its Annual Festival | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/wind-brings-cold-of-10-here-to-set-record-3-dead-in-nation-20-below.html | Wind Brings Cold of 10 Here to Set Record; 3 Dead in Nation; 20 Below Zero Up-State; WINDS WHIP CITY, BRING GOLD OF 10 | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/army-delaying-calls-only-one-corps-area-will-ask-more-men-this.html | ARMY DELAYING CALLS; Only One Corps Area Will Ask More Men This Month | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/italian-defeats-bring-issuance-of-risk-rates.html | Italian Defeats Bring Issuance of Risk Rates | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/extends-plan-for-notes-nickel-plate-sets-feb-28-limit-on-retirement.html | EXTENDS PLAN FOR NOTES; Nickel Plate Sets Feb. 28 Limit on Retirement Proposal | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/tremaine-leaves-hospital.html | Tremaine Leaves Hospital | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/two-games-set-for-river-vale.html | Two Games Set for River Vale | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/ag-vanderbilts-have-separated-turf-leader-says-marriage-of-two.html | A.G. VANDERBILTS HAVE SEPARATED; Turf Leader Says Marriage of Two Years Has Been Ended by 'Mutual Agreement' | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/106004-for-the-ywca-drive-for-200000-in-manhattan-and-bronx-nearing.html | $106,004 FOR THE Y.W.C.A.; Drive for $200,000 in Manhattan and Bronx Nearing Goal | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/mitchell-suicide-is-studied.html | Mitchell Suicide Is Studied | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/chicago-school-gets-bowl-bid.html | Chicago School Gets 'Bowl' Bid | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/fashion-show-today-will-help-children-proceeds-further-the.html | FASHION SHOW TODAY WILL HELP CHILDREN; Proceeds Further the 'Christmas Cheer Fund' of Friends Inc. | True | | C1B 483041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/brooklyn-college-topples-ohrbachs-kingsmens-quintet-wins-by.html | BROOKLYN COLLEGE TOPPLES OHRBACHS; Kingsmen's Quintet Wins by 31-27--Mariaschin Heads Scorers With 14 Points | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/liquor-debate-challenge-accepted-by-dry-leader.html | Liquor Debate Challenge Accepted by Dry Leader | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/realty-man-ends-his-life.html | Realty Man Ends His Life | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/wheat-is-lower-in-dull-session-spreading-operations-account-for.html | WHEAT IS LOWER IN DULL SESSION; Spreading Operations Account for Most of Business as List Loses 1/8 to 3/8c CORN SET BACK 5/8 to 7/8c Farmers Reported Dissatisfied With Terms of 1940 Loan --Soy Beans Advance | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/porta-bella-leased-mrs-hunter-rents-estate-at-kings-point-li.html | PORTA BELLA LEASED; Mrs. Hunter Rents Estate at Kings Point, L.I. | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/georgetown-takes-orange-bowl-bid-hoyas-and-mississippi-state-to.html | GEORGETOWN TAKES ORANGE BOWL BID; Hoyas and Mississippi State to Meet on Miami Gridiron on New Year's Day TEXAS AGGIES TAKE STAND Vote to Play in Cotton Bowl at Dallas Against Fordham If Conference Picks Them | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/champions-beaten-in-bridge-tourney-foursome-eliminated-in-first.html | CHAMPIONS BEATEN IN BRIDGE TOURNEY; Foursome Eliminated in First Round of Women's National Contest at Philadelphia GAME AT HEARTS IS MADE Defenders Among Few Making Contract--Mixed Pairs Begin Play for the Title | True | By Albert H. Morehead Special To the New York Times. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/premier-crushing-rumania-upheaval-firearms-collected-from-iron.html | PREMIER CRUSHING RUMANIA UPHEAVAL; Firearms Collected From Iron Guards Amid 'Rumors' of Swift Blows at Dissenters NAZIS SUPPORT ANTONESCU Reich Also Works to Restore Bucharest-Budapest Amity --Many Flee to Hungary | True | By Telephone To the New York Times. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/state-loan-taken-by-morgan-group-25000000-of-1-bonds-go-at-1010335.html | STATE LOAN TAKEN BY MORGAN GROUP; $25,000,000 of 1 Bonds Go at 101.0335, or an Interest Cost of 1.4495% BIDDING FOR ISSUE KEEN 3 Other Syndicates Submit Tenders--Funds for Grade Crossing Eliminations | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/hopson-pictured-as-padder-of-bills-woman-bookkeeper-testifies-that.html | HOPSON PICTURED AS PADDER OF BILLS; Woman Bookkeeper Testifies That He Added 85% to Fee Charged by Lawyer PASSED IT ON TO SYSTEM Witness Tells Also of Shift in Expense Costs Because of Senate Inquiry | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/suspends-amortization-chile-to-use-foreign-debt-funds-for-machinery.html | SUSPENDS AMORTIZATION; Chile to Use Foreign Debt Funds for Machinery Imports | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/bethlehem-leads-steel-expansion-stettinius-tells-of-industry-step.html | BETHLEHEM LEADS STEEL EXPANSION; Stettinius Tells of Industry Step to Build Up Capacity to Meet Defense Needs | True | Special to THE NEW YORK TIMES. | C1B 483041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/would-aid-dispossessed-bermuda-assembly-fears-for-200-on-st-davids.html | WOULD AID DISPOSSESSED; Bermuda Assembly Fears for 200 on St. David's Island | True | Special Cable to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/barnard-to-aid-britain-1300-is-raised-for-mobile-food-unitstudents.html | BARNARD TO AID BRITAIN; $1,300 Is Raised for Mobile Food Unit--Students Help | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/garden-court-card-set-first-school-basketball-games-scheduled-for.html | GARDEN COURT CARD SET; First School Basketball Games Scheduled for Dec. 14 | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/advertising-news-and-notes-bond-ad-splurge-biggest-yet.html | Advertising News and Notes; Bond Ad Splurge Biggest Yet | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/miss-edith-oneil-to-be-wed.html | Miss Edith O'Neil to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/us-loan-to-china-resented-in-tokyo-final-test-declared-nearer-as-a.html | U.S. LOAN TO CHINA RESENTED IN TOKYO; 'Final Test' Declared Nearer as a Result-- One Paper Urges Indo-China Truce | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/tangier-italians-raid-british.html | Tangier Italians Raid British | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/asks-bids-for-cargo-vessel.html | Asks Bids for Cargo Vessel | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/antinazi-author-here-after-escape-habe-says-he-would-have-been.html | ANTI-NAZI AUTHOR HERE AFTER ESCAPE; Habe Says He Would Have Been Killed if Recognized as French Sergeant ATE BOILED GRASS IN CAMP Asserts Germans Try to Starve 2,000,000 French Soldiers Into Belief in Nazism | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/insurance-man-held-in-bridge-disaster-company-here-unaware-it-had-a.html | INSURANCE MAN HELD IN BRIDGE DISASTER; Company Here Unaware It Had a Policy on Tacoma Span | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/al-davis-sues-for-2500-puglist-seeks-to-recover-fine-levied-for.html | AL DAVIS SUES FOR $2,500; Puglist Seeks to Recover Fine Levied for Foul | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/new-traffic-link-opened-by-isaacs-it-will-speed-travel-to-polo.html | NEW TRAFFIC LINK OPENED BY ISAACS; It Will Speed Travel to Polo Grounds and Westchester | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/2500-us-planes-in-use-in-britain-communiques-are-silent-on.html | 2,500 U.S. PLANES IN USE IN BRITAIN; Communiques Are Silent on Performance of Most of Craft in War Service TESTS SHOW WEAKNESSES Improvements in Design and Armor Suggested-- British Develop Air Cannon | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/40-us-pilots-fly-bombers-to-britian-hutchinson-of-flying-family-is.html | 40 U.S. PILOTS FLY BOMBERS TO BRITIAN; Hutchinson, of 'Flying Family,' Is Among Those Eluding Nazis in High-Altitude Trips MASS FLIGHTS THE RULE Groups of 7, With Flier, CoFlier and Radio Operator in Each, Take 10 Hours for Feat | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/7000000-of-gold-comes-from-india-arrival-of-125-boxes-of-bars.html | $7,000,000 OF GOLD COMES FROM INDIA; Arrival of 125 Boxes of Bars Reported--Rupee Rises to 30.35c, Peak for Year CANADIAN DOLLAR LOWER Pound Sterling Unchanged on Day-- Federal Agency Gives Data on Metal Imports | True | | C1B 483041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/printing-official-accused-in-inquiry-de-vinnebrown-head-named-in-in.html | PRINTING OFFICIAL ACCUSED IN INQUIRY; De Vinne-Brown Head Named in Information on Scheme to 'Injure Trade' COLLUSIVE BIDS CHARGED 14 Other Executives, 13 Firms Consent to Ending Practice as Investigation Closes | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/canadas-external-trade-rises.html | Canada's External Trade Rises | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/daniel-taylor-general-attorney-for-the-rock-island-railroad-dies-at.html | DANIEL TAYLOR; General Attorney for the Rock Island Railroad Dies at 60 | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/more-tea-for-british-holidays.html | More Tea for British Holidays | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/commonwealth-and-southern-begins-move-toward-recapitalization-of.html | Commonwealth and Southern Begins Move Toward Recapitalization of Its Structure | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/three-of-the-players-who-competed-at-junior-league.html | THREE OF THE PLAYERS WHO COMPETED AT JUNIOR LEAGUE | True | Times Wide World | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/lucien-h-tyngs-honored-mme-queena-mario-gives-dinner-and-musicale.html | LUCIEN H. TYNGS HONORED; Mme. Queena Mario Gives Dinner and Musicale for Them | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/educators-honor-revel-3000-persons-at-rites-here-for-yeshiva.html | EDUCATORS HONOR REVEL; 3,000 Persons at Rites Here for Yeshiva College Founder | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/335family-apartments-are-traded-in-the-bronx.html | 335-Family Apartments Are Traded in the Bronx | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/ancient-jewelry-shown-exhibit-of-rare-old-examples-is-opened-here.html | ANCIENT JEWELRY SHOWN; Exhibit of Rare Old Examples Is Opened Here | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/constitutional-test-of-draft-law-opens-lawyers-defend-four-youths.html | CONSTITUTIONAL TEST OF DRAFT LAW OPENS; Lawyers Defend Four Youths Who Refused to Register | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/news-of-the-stage-tonights-events-a-molnar-play-with-edna-best-in.html | NEWS OF THE STAGE; Tonight's Events: A Molnar Play With Edna Best in It; 'Tobacco Road' Goes Into Eighth Year | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/george-s-humphrey-engineer-and-staten-island-bank-official-dies.html | GEORGE S. HUMPHREY; Engineer and Staten Island Bank Official Dies Up-State | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/auction-sales.html | AUCTION SALES | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/golf-committee-selected.html | Golf Committee Selected | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/net-exhibitions-listed-americans-win-play-in-mexico-city-and.html | NET EXHIBITIONS LISTED; Americans Win Play in Mexico City and Port-of-Spain | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/cuff-still-in-hospital-tuttle-and-poole-of-the-giants-also-on.html | CUFF STILL IN HOSPITAL; Tuttle and Poole of the Giants Also on Ailing List | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/britain-names-a-woman-as-attache-of-embassy.html | Britain Names a Woman As Attache of Embassy | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/canadian-financing-up-1940-total-said-to-be-double-that-in.html | CANADIAN FINANCING UP; 1940 Total Said to Be Double That in Preceding Years | True | | C1B 483041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/birth-rate-for-city-stays-at-high-level-prospect-of-record-for-the.html | BIRTH RATE FOR CITY STAYS AT HIGH LEVEL; Prospect of Record for the Year Continues, Report Shows | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/heads-the-inner-circle-charles-w-van-devander-elected-by-political.html | HEADS THE INNER CIRCLE; Charles W. Van Devander Elected by Political Writers | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/mj-halpert-gets-bank-post.html | M.J. Halpert Gets Bank Post | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/the-international-situation.html | The International Situation | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/industrial-gains-seen-in-defense-engineers-say-new-equipment-and.html | INDUSTRIAL GAINS SEEN IN DEFENSE; Engineers Say New Equipment and Processes Are Already in World Operation SABOTAGE IS PREVENTED Methods for the Detection of Flaws and Minimizing Blasts Also Described at Meeting | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/state-purchasing-aid-for-cities-is-urged-central-bureau-could-save.html | STATE PURCHASING AID FOR CITIES IS URGED; Central Bureau Could Save Localities Money, Mayors Say | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/seeks-2752000-estate.html | Seeks $2,752,000 Estate | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/seized-in-narcotics-case-doctor-and-patient-involved-in.html | SEIZED IN NARCOTICS CASE; Doctor and 'Patient' Involved in Prescription Charge | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/johnsmanville-honors-phoenix.html | Johns-Manville Honors Phoenix | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/dismissed-pupil-shoots-principal-with-sawedoff-rifle-in-school.html | Dismissed Pupil Shoots Principal With Sawed-Off Rifle in School; Wounded Man Holds Boy, 15, for Police-- Youth, Accused of Breaking Windows in Brooklyn, Insisted on Going to Class | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/home-guard-duties-fixed-new-zealanders-to-man-posts-not-covered-by.html | HOME GUARD DUTIES FIXED; New Zealanders to Man Posts Not Covered by Army | True | Wireless to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/service-for-rothermere-memorial-rites-in-london-are-attended-by.html | SERVICE FOR ROTHERMERE; Memorial Rites in London Are Attended by Many Notables | True | Special Cable to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/in-the-nation-flycatching-with-molasses-instead-of-vinegar.html | In The Nation; Fly-Catching With Molasses Instead of Vinegar | True | By Arthur Krock | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/agree-to-arbitration-longshoremen-and-operators-fail-to-settle.html | AGREE TO ARBITRATION; Longshoremen and Operators Fail to Settle Dispute | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/dinner-dance-aids-music-school-here-hartley-house-which-offers.html | DINNER DANCE AIDS MUSIC SCHOOL HERE; Hartley House, Which Offers Instruction to Children of Needy, Gains by Benefit SUBSCRIBERS HAVE GUESTS Jed Irvines, R.H. Newsteads and the Charles Wetherbee Earnshaws Entertain | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/special-dividend-planned-by-bank-manhattan-company-to-give-extra.html | SPECIAL DIVIDEND PLANNED BY BANK; Manhattan Company to Give Extra 10c a Share Besides Quarterly Payment of 20c | True | Champlain | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/harmon-mckechnie-conn-will-attend-same-dinner.html | Harmon, McKechnie, Conn Will Attend Same Dinner | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/expect-to-refloat-ship-soon.html | Expect to Refloat Ship Soon | True | | C1B 483041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/music-notes.html | Music Notes | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/trinidad-fliers-off-for-england.html | Trinidad Fliers Off for England | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/fbi-investigates-coast-fire.html | F.B.I. Investigates Coast Fire | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/home-loan-bank-grows-reports-1280392-advanced-to-members-in.html | HOME LOAN BANK GROWS; Reports $1,280,392 Advanced to Members in November | | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/steel-rate-steady-when-the-trend-rises-demand-off-slightly-but-is.html | Steel Rate Steady When the Trend Rises; Demand Off Slightly but Is Still Heavy | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/arthur-hartzell-a-journalist-49-advertising-man-captain-in-aef-dies.html | ARTHUR HARTZELL, A JOURNALIST, 49; Advertising Man, Captain in A.E.F., Dies Here | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/wells-proposes-world-air-force-declares-individual-nations-must.html | WELLS PROPOSES WORLD AIR FORCE; Declares Individual Nations Must Yield Their Control to Save Civilization WOULD ENFORCE A TRUCE Says This Could Be Imposed on Germany by Russia, Britain and the United States | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/democratic-process.html | DEMOCRATIC PROCESS | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/mayor-undaunted-by-style-test-or-barrage-of-millinery-finery.html | Mayor Undaunted by Style Test Or Barrage of Millinery Finery; Challenge of 30 Women Writers Accepted at Interview as He Analyzes Trends-- Mrs. La Guardia Gets New Hat | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/extra-holidays-asked-cotton-and-cocoa-brokers-petition-for-short.html | EXTRA HOLIDAYS ASKED; Cotton and Cocoa Brokers Petition for Short Trading Days | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/transfers-in-the-bronx-manhattan-auction.html | TRANSFERS IN THE BRONX; MANHATTAN AUCTION | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/golf-accessories-held-taxable.html | Golf Accessories Held Taxable | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/profit-increased-by-us-smelting-4568499-net-for-10-months-compares.html | PROFIT INCREASED BY U.S. SMELTING; $4,568,499 Net for 10 Months Compares With $4,250,625 in Period in 1939 TWO COMMON DIVIDENDS Results of Operations Listed by Other Companies With Comparative Figures | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/crowds-hail-petain-on-marseille-visit-plans-for-versailles.html | CROWDS HAIL PETAIN ON MARSEILLE VISIT; Plans for Versailles Headquarters Await German Approval | True | Wireless to THE NEW YORK TIMES. | C1B 483041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/cordite-plant-in-canada-building-started-near-winnipeg-us-to.html | CORDITE PLANT IN CANADA; Building Started Near Winnipeg -- U.S. to Provide Machinery | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/landis-may-be-arbiter-in-vitt-claim-for-2500.html | Landis May Be Arbiter In Vitt Claim for $2,500 | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/jersey-vote-is-certified.html | Jersey Vote Is Certified | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/visit-to-canal-zone-rumored.html | Visit to Canal Zone Rumored | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/9-officials-meet-london-fiscal-expert-is-presentconferees-reach-no.html | 9 OFFICIALS MEET; London Fiscal Expert Is Present--Conferees Reach No Decision OUR IDLE TONNAGE FREED Sale of Four Ships to Britain Approved--60 Vessels to Be Built for Her Here | True | By Turner Catledge Special To the New York Times. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/dental-pain-eased-by-new-technique-temperature-measurement-is-basis.html | DENTAL PAIN EASED BY NEW TECHNIQUE; Temperature Measurement Is Basis of Demonstration | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/defense-housing-fought-by-expert-poole-of-bridgeport-offers-plan-to.html | DEFENSE HOUSING FOUGHT BY EXPERT; Poole of Bridgeport Offers Plan to Avoid the Costs of Temporary Buildings BONUS FOR RENT ASKED Federal Funds Would Be Used to Lodge Extra Workers-- 'Ghost Town' Feared | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/turks-show-vigor-in-rebuffing-reich-people-told-to-make-ready.html | TURKS SHOW VIGOR IN REBUFFING REICH; People Told to Make Ready Against Enemy That Bombs Children and the Infirm NEW ORDER HELD SLAVERY Rumania's Fate Under German Domination Cited as Example of Those Who Won't Fight | True | By G.e.r. Gedye By Telephone To the New York Times. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/us-envoy-is-host-to-avila-camacho-mexican-president-stresses.html | U.S. ENVOY IS HOST TO AVILA CAMACHO; Mexican President Stresses Friendship for Us and the Americas' Solidarity DANIELS HAILS NEW UNITY Wallace Extends the Greetings of Roosevelt--Sees Long Era of Cordiality | True | By Arnaldo Cortesi Special Cable To the New York Times. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/bars-free-medical-care-new-zealand-doctors-leader-asks-delay-in.html | BARS FREE MEDICAL CARE; New Zealand Doctors' Leader Asks Delay in Program | True | Wireless to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/navy-report-asks-rise-in-personnel-admiral-nimitz-urges-a-force-of.html | NAVY REPORT ASKS RISE IN PERSONNEL; Admiral Nimitz Urges a Force of 115 Per Cent on Every Ship of Combat Service STRESSES ADDED VESSELS Congress Is Expected to Grant 50,000 More Men--Admiral Furlong Tells of Arms | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/appeals-for-unity-on-munitions-work-irving-s-olds-calls-on-labor.html | APPEALS FOR UNITY ON MUNITIONS WORK; Irving S. Olds Calls on Labor and Industry to Cooperate to Avoid Strikes HE WARNS ON STOPPAGES Chairman of United States Steel Speaks at Illinois Manufacturers' Dinner | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/entertained-at-barnard-misses-viola-peterson-and-mary-alexander.html | ENTERTAINED AT BARNARD; Misses Viola Peterson and Mary Alexander Describe Research | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/train-for-pilot-duty-in-canada.html | Train for Pilot Duty in Canada | True | | C1B 483041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/nutley-high-eleven-annexes-group-title-takes-top-honors-in-new.html | NUTLEY HIGH ELEVEN ANNEXES GROUP TITLE; Takes Top Honors in New Jersey With Point Total of 667 | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/menace-of-the-uboats.html | MENACE OF THE U-BOATS | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/professor-iorga-tried-in-walk-through-streets.html | Professor Iorga 'Tried' In Walk Through Streets | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/divorces-dr-ch-mahler.html | Divorces Dr. C.H. Mahler | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/west-south-gain-10-congress-seats-east-and-midwest-states-lose-one.html | WEST, SOUTH GAIN 10 CONGRESS SEATS; East and Midwest States Lose One Each in House to Be Elected in 1942 REVISED CENSUS ISSUED Bureau Puts Country's Total at 131,669,275, Marks Trend to Stationary Population | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/changes-in-polo-handicaps.html | Changes in Polo Handicaps | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/canadian-ministry-wins-commons-vote-opposition-amendment-on-reply.html | CANADIAN MINISTRY WINS COMMONS VOTE; Opposition Amendment on Reply to Throne Speech Loses | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/boy-is-killed-in-plunge-falls-as-he-looks-for-his-father-from.html | BOY IS KILLED IN PLUNGE; Falls as He Looks for His Father From 8th-Floor Window | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/sweden-plans-big-canal-kattegatbaltic-link-weighed-to-cut.html | SWEDEN PLANS BIG CANAL; Kattegat-Baltic Link Weighed to Cut Unemployment | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/named-vice-president-of-m-lowenstein-sons.html | Named Vice President Of M. Lowenstein & Sons | True | Moffett | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/arthur-j-kellar-former-reporter-was-husband-of-nellie-revell-of.html | ARTHUR J. KELLAR; Former Reporter Was Husband of Nellie Revell of Radio | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/farm-price-of-milk-up-rise-of-21-cents-a-hundredweight-estimated.html | FARM PRICE OF MILK UP; Rise of 21 Cents a Hundredweight Estimated for November | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/union-seeks-to-end-row-at-air-plant-negotiations-for-cio-contract.html | UNION SEEKS TO END ROW AT AIR PLANT; Negotiations for C.I.O. Contract, Deadlocked 5 Days, Aidedby Defense Labor ExpertWORK NOT INTERRUPTEDDemand for Minimum Pay RiseModerated in FarmingdaleAfter Vultee Settlement | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/to-command-air-divisions.html | To Command Air Divisions | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/democratic-club-elects-tc-meeks-is-selected-again-as-are-other.html | DEMOCRATIC CLUB ELECTS; T.C. Meeks Is Selected Again, as Are Other Officers | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/sumner-orders-strike-curb-study-authorizes-subgroup-of-house.html | SUMNER ORDERS STRIKE CURB STUDY; Authorizes Subgroup of House Judiciary Committee to Consider Legislation HILLMAN PRESSING STAND Defense Body Reported as Weighing Enforcement of NLRB Orders | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/sports-of-the-times-this-little-team-stays-home.html | Sports of the Times; This Little Team Stays Home | True | By John Kieran | C1B 483041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/100-college-teachers-depicted-as-holding-policy-meeting-of-reds.html | 100 College Teachers Depicted As Holding Policy Meeting of Reds; 'Fraction' Sessions Decided on 'Party Line,' Hearing Is Told—Ex-Communist Tells of High Dues and Wide Activity in Schools | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/southern-group-has-supper-dance-members-of-north-carolina-society.html | SOUTHERN GROUP HAS SUPPER DANCE; Members of North Carolina Society and Guests Attend | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/at-catholic-student-mass-here-yesterday.html | AT CATHOLIC STUDENT MASS HERE YESTERDAY | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/canadas-tax-plan-gets-us-approval-excise-levy-is-viewed-as-bar-to.html | CANADA'S TAX PLAN GETS U.S. APPROVAL; Excise Levy Is Viewed as Bar to Building Up Industry at Expense of Imports FRUIT EXEMPTION HAILED State Department Outlines Steps Taken to Safeguard Continued Admission | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/topics-in-wall-street-emphasis.html | TOPICS IN WALL STREET; Emphasis | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/joint-group-to-cut-ordinary-spending-urged-by-woodrum-seeks-full.html | JOINT GROUP TO CUT ORDINARY SPENDING URGED BY WOODRUM; Seeks Full Congress Charting of Non-Defense Balance Before New Session WOULD CURB FUND PLEAS Treasury Cash Outgo for Arms $365,233,578 in November, More Than in All 1916 | True | By Henry N. Dorris Special To the New York Times. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/three-hostesses-named-at-fort-dix-senior-and-junior-appointees.html | THREE HOSTESSES NAMED AT FORT DIX; Senior and Junior Appointees Designated From List of Many Applicants ONE IN JERSEY, TWO HERE Woman Librarian Also Selected --Similar Task Is Filled at Governors Island | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/income-revisions-for-taxes-traced-godfrey-n-nelson-gives-more.html | INCOME REVISIONS FOR TAXES TRACED; Godfrey N. Nelson Gives More Examples of Adjustments for Excess Profits BOND INCOME DISCUSSED Agricultural Levies, Bad Debts and Dividends Also Noted Among Exclusions | True | By Godfrey N. Nelson | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/30000-to-get-600000-bonus.html | 30,000 to Get $600,000 Bonus | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/jobless-man-suicide-by-hanging-in-park-death-is-no-punishment-says.html | JOBLESS MAN SUICIDE BY HANGING IN PARK; 'Death Is No Punishment,' Says His Farewell Note | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/increase-in-telephones-rise-of-90500-in-november-is-reported-by-at.html | INCREASE IN TELEPHONES; Rise of 90,500 in November Is Reported by A.T. & T. | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/ch-gordon-dies-screen-villain-56-widely-known-film-character-player.html | C.H. GORDON DIES; SCREEN VILLAIN, 56; Widely Known Film Character Player Succumbs on Coast After Leg Amputation APPEARED ON STAGE HERE Ex-Mining Engineer, Famed as Cinema Scoundrel, Played in Silent Movies Before War | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/deux-gaules-cry-in-paris-causes-a-de-gaulle-riot.html | 'Deux Gaules' Cry in Paris Causes a de Gaulle Riot | True | | C1B 483041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/peekskill-rejects-first-city-budget-taxpayers-in-economy-mood-also.html | PEEKSKILL REJECTS FIRST CITY BUDGET; Taxpayers, in Economy Mood, Also End Health Bureau, Bar Housing Survey | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/police-department.html | Police Department | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/army-cloth-calls-create-scarcities-lack-of-data-on-quantities-held.html | ARMY CLOTH CALLS CREATE SCARCITIES; Lack of Data on Quantities Held by Converters and Other Users Blamed JEANS RAPIDLY TAKEN UP Traders Doubt Q.M.C. Will Be Able to Get 10,000,000 Yards Within 90 Days | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/war-in-indochina-growing-fiercer-thailand-reports-atacks-on-border.html | WAR IN INDO-CHINA GROWING FIERCER; Thailand Reports 'Atacks' on Border Beaten Off as Hanoi Orders Retaliations BOMB FRENCH WARSHIPS Bangkok Airmen Have Raided Two Towns Four Times Each, Vichy Government Says | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/record-deer-kill-seen-hunters-meet-with-success-on-first-day-in.html | RECORD DEER KILL SEEN; Hunters Meet With Success on First Day in Pennsylvania | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/holds-up-dykstras-pay-wisconsin-official-questions-agreement-with.html | HOLDS UP DYKSTRA'S PAY; Wisconsin Official Questions Agreement With Draft Head | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/sales-of-thrift-shop-will-assist-welfare-six-organizations-in-new.html | SALES OF THRIFT SHOP WILL ASSIST WELFARE; Six Organizations in New York and Brooklyn to Be Aided | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/football-rules-likely-to-stand-despite-incidents-this-season-layden.html | Football Rules Likely to Stand Despite 'Incidents' This Season; Layden, Voicing Opinion of Most Coaches, Says 'We Have a Good Game Now'-- Some Seek Change in Pass | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/welfare-policy-of-army-awaited-coordinating-group-here-wants.html | WELFARE POLICY OF ARMY AWAITED; Coordinating Group Here Wants President to Clarify Status of Private Agencies BIG ROLE FOR NYA IS SEEN Roosevelt Asked Whether It Will Take Over Recreational Facilities for Troops | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/new-queens-borough-hall-will-open-today-3000-will-be-guests-at-a.html | New Queens Borough Hall Will Open Today; 3,000 Will Be Guests at a Buffet Luncheon | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/redskins-and-bears-start-practice-for-league-football-playoff.html | Redskins and Bears Start Practice for League Football Play-Off; CHICAGO 5-7 CHOICE TO ANNEX CONTEST Bears' Edge Over Redskins Traced to False Rumor of an Injury to Baugh STAR FIT, SAYS FLAHERTY Friessell, Robb, Kupcinet and Young Picked to Officiate at Game in Washington | True | By Arthur J. Daley | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/amateurs-at-coliseum-tonight.html | Amateurs at Coliseum Tonight | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/midtown-bus-suit-goes-to-trial-here-consolidated-action-contests.html | MIDTOWN BUS SUIT GOES TO TRIAL HERE; Consolidated Action Contests Police Order Ousting All Interstate Terminals LEGALITY IS CHALLENGED First Day's Testimony Deals With Values of Property in Area Used by Lines | True | | C1B 483041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/baseballs-aid-sought-stars-asked-to-play-in-spring-for-ambulance.html | BASEBALL'S AID SOUGHT; Stars Asked to Play in Spring for Ambulance Corps | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/hutson-in-game-sunday-cafego-and-kinard-also-to-see-action-on.html | HUTSON IN GAME SUNDAY; Cafego and Kinard Also to See Action on Memphis Gridiron | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/mrs-archibald-barklie-elizabeth-resident-was-active-in-welfare-and.html | MRS. ARCHIBALD BARKLIE; Elizabeth Resident Was Active in Welfare and Church Work | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/armstrong-named-for-neil-plaque-former-holder-of-three-ring-titles.html | ARMSTRONG NAMED FOR NEIL PLAQUE; Former Holder of Three Ring Titles to Get 1940 Award of Local Boxing Writers A UNANIMOUS SELECTION Dempsey and Conn Previously Honored--Champions and Challengers Listed | True | By James P. Dawson | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/plan-5th-column-inquiry-members-of-cuban-minority-to-conduct.html | PLAN 5TH COLUMN INQUIRY; Members of Cuban Minority to Conduct Investigation | True | Special Cable to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/vichy-names-capital-for-lorraine-exiles-montauban-is-chosen-seat.html | VICHY NAMES CAPITAL FOR LORRAINE EXILES; Montauban Is Chosen Seat-- Settlement Is Problem | True | Wireless to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/inch-quits-as-head-of-bond-and-share-resignation-is-in-line-with.html | INCH QUITS AS HEAD OF BOND AND SHARE; Resignation Is in Line With SEC's Policy on Interlocking Executive Positions STILL EBASCO PRESIDENT C.E. Groesbeck Expected to Be Shifted to Vacant Posts in Top Holding Company | True | Pirie MacDonald | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/germans-acquire-control-of-biggest-yugoslav-bank.html | Germans Acquire Control Of Biggest Yugoslav Bank | True | By Telephone To the New York Times. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/southwest-leads-scoring-increase-college-elevens-from-cattle-lands.html | SOUTHWEST LEADS SCORING INCREASE; College Elevens From Cattle Lands Boast High of 15.93 Points a Game in 1940 | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/business-world-buyers-total-lower.html | Business World; Buyers' Total Lower | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/mt-vernon-alumnae-to-meet.html | Mt. Vernon Alumnae to Meet | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/governor-moore-ill-jersey-chief-executive-under-care-of-specialist.html | GOVERNOR MOORE ILL; Jersey Chief Executive Under Care of Specialist for Ear Ailment | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/rodak-outpoints-shapiro-victor-in-8round-main-bout-at-broadway.html | RODAK OUTPOINTS SHAPIRO; Victor in 8-Round Main Bout at Broadway Arena | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/gh-bull-is-elected-president-at-empire-city-empire-executive-heads.html | G.H. Bull Is Elected President at Empire City; EMPIRE EXECUTIVE HEADS TWO TRACKS Bull Is President at Saratoga and Yonkers, Where Meets Are Run Successively BUTLER TRADITION LAUDED New Leader Finds It Early to Discuss Plans, but Will Follow Same Policy | True | By Bryan Field | C1B 483041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/41-killed-in-crash-of-spanish-trains-eighty-hurt-as-barcelona-and.html | 41 KILLED IN CRASH OF SPANISH TRAINS; Eighty Hurt as Barcelona and Madrid Expresses Collide in Bitter Cold WOODEN CARS SPLINTERED More Bodies Believed Buried in Wreckage at Station 30 Miles From Saragossa | True | Times Wide World, passed by British Censor | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/toilet-kits-in-demand-troops-at-camp-upton-list-shoe-laces-also-as.html | TOILET KITS IN DEMAND; Troops at Camp Upton List Shoe Laces Also as Good Gifts | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/legenda-annexes-bluefield-purse-paying-1460-tiganis-mare-beats.html | LEGENDA ANNEXES BLUEFIELD PURSE; Paying $14.60, Tigani's Mare Beats Shailleen by Length in Charles Town Dash | True |  | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/hurst-will-box-troise.html | Hurst Will Box Troise | True |  | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/recognizes-manchukuo-rumanian-diplomatic-action-is-announced-by.html | RECOGNIZES MANCHUKUO; Rumanian Diplomatic Action Is Announced by Japan | True |  | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/news-of-wood-field-and-stream-felt-his-influence.html | NEWS OF WOOD, FIELD AND STREAM; Felt His Influence | True | By Raymond R. Camp | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/tall-house-planned-facing-central-park-former-center-club-to-give.html | TALL HOUSE PLANNED FACING CENTRAL PARK; Former Center Club to Give Way to Nineteen-Story Building | True |  | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/cotton-advances-in-quiet-session-futures-show-net-gains-of-6-to-9.html | COTTON ADVANCES IN QUIET SESSION; Futures Show Net Gains of 6 to 9 Points--Offerings Said to Be Mostly Hedges TIGHTNESS IN THE MARKET Small Volume of Contracts Is Laid to Light Movement of Staple in Interior | True |  | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/ice-follies-attended-by-14000-at-garden-hearty-applause-accorded.html | ICE FOLLIES ATTENDED BY 14,000 AT GARDEN; Hearty Applause Accorded Stars at Second Performance | True |  | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/us-action-urged-on-trade-barriers-tax-institute-speakers-assail.html | U.S. ACTION URGED ON TRADE BARRIERS; Tax Institute Speakers Assail State Levies as Unfair Burden on Consumer FEDERAL POWERS CITED Carlson Says Government Can End the Evil--Joint Body Urged by Truitt | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/25000000-more-given-for-bases-army-gets-grant-for-survey-of-needs.html | $25,000,000 MORE GIVEN FOR BASES; Army Gets Grant for Survey of Needs of Garrisons Planned for Sites SOME WORK IS UNDER WAY Staffs Are in Newfoundland and Bermuda--Work at Other Points Soon | True |  | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/gestapo-officer-visits-madrid.html | Gestapo Officer Visits Madrid | True | Wireless to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/dinner-party-held-by-mrs-kreischer-miss-clarity-crosby-mrs-fe-mason.html | DINNER PARTY HELD BY MRS. KREISCHER; Miss Clarity Crosby, Mrs. F.E. Mason and Mrs. Henry A. Goman Give Luncheons J.T. RUSSELLS ARE HOSTS Mrs. Stuart McNamara, Mrs. Frank Kondolf and Miss Alice Fleitmann Have Guests | True |  | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/stanley-w-burke-gets-dsc.html | Stanley W. Burke Gets D.S.C. | True |  | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/pace-five-beats-bloomfield.html | Pace Five Beats Bloomfield | True | Special to THE NEW YORK TIMES. | C1B 483041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/nam-warns-us-on-mounting-debt-urges-slash-in-nonmilitary.html | N.A.M. WARNS U.S. ON MOUNTING DEBT; Urges Slash in Non-Military Expenditures and Setting Up of Finance Review Board SEEKS TAX LAW REVISIONS Industry Group in Pre-Meeting Report of Survey Asks Payas-You-Go Defense | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/christmas-seals-hailed-lehman-proclaims-sale-as-help-in-health.html | CHRISTMAS SEALS HAILED; Lehman Proclaims Sale as Help in Health Preparedness | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/puerto-ricans-volunteer-first-group-of-4800-trainees-enrolling-for.html | PUERTO RICANS VOLUNTEER; First Group of 4,800 Trainees Enrolling for January Call | True | Special Cable to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/8-contests-for-ccny-eleven-to-open-1941-season-by-playing-colby-at.html | 8 CONTESTS FOR C.C.N.Y.; Eleven to Open 1941 Season by Playing Colby at Waterville | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/new-president-is-named-for-american-can-co.html | New President Is Named For American Can Co. | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/opera-in-philadelphia-metropolitan-opens-the-season-with-marriage.html | OPERA IN PHILADELPHIA; Metropolitan Opens the Season With 'Marriage of Figaro' | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/open-panama-locks-bids-today.html | Open Panama Locks Bids Today | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/tactics-of-greeks-watched-by-swiss-mission-to-be-sent-to-study.html | TACTICS OF GREEKS WATCHED BY SWISS; Mission to Be Sent to Study Mountain War Technique That Routed Invader | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/brokers-loans-increase-borrowing-on-securities-rose-to-362322660-in.html | BROKERS' LOANS INCREASE; Borrowing on Securities Rose to $362,322,660 in November | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/tea-to-aid-jesuit-missions.html | Tea to Aid Jesuit Missions | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/to-head-cayuga-susquehanna.html | To Head Cayuga & Susquehanna | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/only-woman-member-is-heard-by-engineers.html | Only Woman Member Is Heard by Engineers | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/ebby-gerry-rated-at-nine-goals-on-new-us-polo-association-list.html | Ebby Gerry Rated at Nine Goals on New U.S. Polo Association List; AKNUSTI CAPTAIN IN SELECT GROUP Ebby Gerry, New Chairman of Polo Association, Joins Guest as 9-Goal Star TWO REMAIN AT 10 GOALS Iglehart, Cecil Smith Alone at Top, With Hitchcock on the Inactive List | True | By Robert F. Kelley | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/weinberg-wins-in-fifth-scores-technical-knockout-over-ortenzio-at.html | WEINBERG WINS IN FIFTH; Scores Technical Knockout Over Ortenzio at White Plains | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/insurance-reports-being-simplified-results-of-survey-announced-by.html | INSURANCE REPORTS BEING SIMPLIFIED; Results of Survey Announced by Head of the Institute Meeting Here Today AN AID TO POLICYHOLDER Study Says Companies Are Using Annual Statements to Gain New Friends | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/mrs-harriett-ewing-wed-becomes-bride-in-staunton-va-of-douglas.html | MRS. HARRIETT EWING WED; Becomes Bride in Staunton, Va., of Douglas Firmin, Banker | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/sec-approves-curb-listing.html | SEC Approves Curb Listing | True | Special to THE NEW YORK TIMES. | C1B 483041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/port-threatened-evzones-drawing-ring-about-foe-in-south-athens-says.html | PORT THREATENED; Evzones Drawing Ring About Foe in South, Athens Says IMPORTANT HEIGHTS TAKEN Peaks Near Argyrokastron and Premedi Aid Strong Stand --'Rout' On in North | True | By A.c. Sedgwick By Telephone To the New York Times. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/get-insurance-and-hospital-aid.html | Get Insurance and Hospital Aid | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/brooks-advent-speaker-today.html | Brooks Advent Speaker Today | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/jose-figueroas-recital.html | Jose Figueroa's Recital | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/browns-buy-galehouse-and-ostermueller-pirates-land-stu-martin-red.html | Browns Buy Galehouse and Ostermueller; Pirates Land Stu Martin; RED SOX GET $30,000 FOR TWO PITCHERS Galehouse, Right-Hander, and Ostermueller, a Southpaw, Acquired by Browns CARDS SELL STU MARTIN Pirates Buy Utility Infielder -- Giants Were Premature in Saying Hartnett Signed | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/bendels-woolens-bring-admiration-in-a-midseason-collection-of-new.html | BENDEL'S WOOLENS BRING ADMIRATION; IN A MIDSEASON COLLECTION OF NEW YORK FASHIONS | True | By Virginia Pope | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/buyers-for-canada-study-import-curb-resident-offices-here-expect.html | BUYERS FOR CANADA STUDY IMPORT CURB; Resident Offices Here Expect Orders From Stores to Be Cut Sharply by Move MANY RETAIL ITEMS HIT But Sales There of These Lines Had Already Been Hurt by High Landed Costs | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/liu-quintet-halts-paterson-teachers-beenders-and-lobello-pace-team.html | L.I.U. QUINTET HALTS PATERSON TEACHERS; Beenders and Lobello Pace Team in 46-to-33 Triumph | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/calculates-defense-orders-to-november-will-create-jobs-for-4000000.html | Calculates Defense Orders to November Will Create Jobs for 4,000,000 Workers | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/mayor-facing-trial-takes-life-under-ice-ingalls-of-marlboro-mass.html | MAYOR FACING TRIAL TAKES LIFE UNDER ICE; Ingalls of Marlboro, Mass., Left Note and Chopped Hole | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/christmas-truce-proposed-by-pope-passage-in-letter-to-bishops.html | CHRISTMAS TRUCE PROPOSED BY POPE; Passage in Letter to Bishops Expresses Hope for Pause in Europe's War HOUR OF MASS ADVANCED Midnight Ceremony for First Time in Church History Will Be Held Early | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/appointed-as-ad-manager-of-business-machines-co.html | Appointed as Ad Manager Of Business Machines Co. | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/rail-suit-continues-court-refuses-to-drop-federal-action-against.html | RAIL SUIT CONTINUES; Court Refuses to Drop Federal Action Against Association | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/failures-drop-in-3-lines-retail-and-wholesale-groups-show-only.html | FAILURES DROP IN 3 LINES; Retail and Wholesale Groups Show Only Rises in Week | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/33-firms-offer-boston-edison-2-s-53000000-of-bonds-priced-at-105-to.html | 33 FIRMS OFFER BOSTON EDISON 2 S; $53,000,000 of Bonds Priced at 105 to Yield 2.51% by First Boston Group WINNING BID IS 103.525 Two Other Syndicates in the Race for the Issue--3 % Loan Is to Be Redeemed | True | | C1B 483041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/men-of-27th-seize-five-in-jailbreak-shotgun-patrols-catch-regulars.html | MEN OF 27TH SEIZE FIVE IN JAILBREAK; Shotgun Patrols Catch Regulars Who Sawed Way Outat Camp Before DawnCELL DOORS UNLOCKEDHaskell Finds that This Wasthe Practice--Tried to HavePrisoners Transferred | True | By Anthony H. Leviero Special To the New York Times. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/nicaraguan-gold-exports-up.html | Nicaraguan Gold Exports Up | True | Special Cable to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/downtown-ac-prevails-tops-union-league-50-to-keep-squash-racquets.html | DOWNTOWN A.C. PREVAILS; Tops Union League, 5-0, to Keep Squash Racquets Lead | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/brooklyn-holdings-disposed-of-by-holc-ocean-ave-plot-and-cambridge.html | BROOKLYN HOLDINGS DISPOSED OF BY HOLC; Ocean Ave. Plot and Cambridge Place Dwelling Also Sold | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/book-publishers-to-explore-south-head-of-dutton-concern-outlines.html | BOOK PUBLISHERS TO EXPLORE SOUTH; Head of Dutton Concern Outlines Program to ExtendActivities in RegionCONTEST IS NOW RUNNINGSecond Step in Plan Is Tie-UpWith Group by Which BooksWill Be Issued Jointly | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/burlington-mills-plans-stock-sale-files-data-with-sec-covering.html | BURLINGTON MILLS PLANS STOCK SALE; Files Data With SEC Covering 80,000 Shares of Preferred and 190,477 of Common UNDERWRITERS SELECTED Amendments by the Beneficial Industrial Loan Corp. and Arkansas Western Gas | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/louise-foot-betrothed-bronxville-girl-will-become-the-bride-of-john.html | LOUISE FOOT BETROTHED; Bronxville Girl Will Become the Bride of John Case Besson | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/reds-and-tigers-are-standing-pat-cincinnati-sees-no-reason-to-trade.html | REDS AND TIGERS ARE STANDING PAT; Cincinnati Sees No Reason to Trade and Rule Prohibits Detroit From Doing So MINORS HIT BROADCASTING Radio Descriptions of Games Blamed for Their Poorest Season in Many Years | True | Times Wide World | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/old-school-ties-scarce-as-london-holiday-gifts.html | 'Old School Ties' Scarce As London Holiday Gifts | True | Special Cable to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/de-gaulle-invites-vichy-military-aid-his-bid-for-cooperation-from.html | DE GAULLE INVITES VICHY MILITARY AID; His Bid for Cooperation From Inside France Is Linked to Maxime Weygand's Name SAYS FLEET IS NAZI AIM 'Free French' Leader, However, Moderates Stand on Petain to Conform With British | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/12000000-us-anglers-washington-estimates-based-on-7858275-licenses.html | 12,000,000 U.S. ANGLERS; Washington Estimates Based on 7,858,275 Licenses | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/backs-noyes-on-milk-license.html | Backs Noyes on Milk License | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/booksauthors.html | Books--Authors | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/sharp-cut-is-made-in-output-of-oil-daily-average-of-3335050-barrels.html | SHARP CUT IS MADE IN OUTPUT OF OIL; Daily Average of 3,335,050 Barrels Last Week Was Decline of 430,850 DROP IS LED BY TEXAS Stocks of Gasoline Increased to 80,284,000 Barrels-- Imports Are Lower | True | | C1B 483041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/everything-lovely-at-fort-dix-trainee-writes-to-draft-board-tents.html | Everything Lovely at Fort Dix, Trainee Writes to Draft Board; Tents Warm and Comfortable and There Is Plenty of Good Food, He Adds--Note Published as Reply to Criticism of Conditions | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/soviet-general-urges-vigilance.html | Soviet General Urges Vigilance | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/financial-markets-stalemate-continues-in-stock-market-with-further.html | FINANCIAL MARKETS; Stalemate Continues in Stock Market With Further Drop in Transfers and Prices Irregularly Lower | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/letters-to-the-times-draft-boards-face-problems-case-of-joe-snitch.html | Letters to The Times; Draft Boards Face Problems Case of "Joe Snitch" Brings to Light Varying Interpretations of Act | True | P.E. JACKSON, Appeal Agent. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/jefferson-five-is-victor-defeats-brooklyn-tech-by-4021-in-psalother.html | JEFFERSON FIVE IS VICTOR; Defeats Brooklyn Tech by 40-21 in P.S.A.L.--Other Results | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/british-rift-is-studied-mexico-considers-plan-to-renew-interrupted.html | BRITISH RIFT IS STUDIED; Mexico Considers Plan to Renew Interrupted Relations | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/pleads-guilty-in-jersey-holdup.html | Pleads Guilty in Jersey Hold-Up | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/larchmont-building-sold.html | Larchmont Building Sold | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/chefs-held-to-merit-professional-rank-stricter-rules-for.html | CHEFS HELD TO MERIT PROFESSIONAL RANK; Stricter Rules for Certification Asked at Culinary Congress | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/big-growth-shown-in-school-system-29-over-1920-despite-decrease-in.html | BIG GROWTH SHOWN IN SCHOOL SYSTEM; 29% Over 1920 Despite Decrease in Elementary Rolls | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/chamber-hears-harvey-1000-attend-annual-dinner-of-queens-group.html | CHAMBER HEARS HARVEY; 1,000 Attend Annual Dinner of Queens Group | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/mrs-wt-banting-son-is-sir-frederick-banting-codiscoverer-of-insulin.html | MRS. W.T. BANTING; Son Is Sir Frederick Banting, Co-Discoverer of Insulin | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/nova-to-fight-comiskey-in-garden-ring-jan-10.html | Nova to Fight Comiskey In Garden Ring Jan. 10 | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/industrial-group-charted-by-ftc-data-for-1939-given-for-eight.html | INDUSTRIAL GROUP CHARTED BY F.T.C.; Data for 1939 Given for Eight Companies Making Heating and Cooking Apparatus SALES TOTAL $152,478,026 Foreign Business Represents 2 Per Cent of Aggregate-- Net Income $14,348,991 | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/gaffeney-on-stand-at-trial.html | Gaffeney on Stand at Trial | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/manhattan-debates-set.html | Manhattan Debates Set | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/operators-figure-in-west-side-sales-sixstory-elevator-house-at-515.html | OPERATORS FIGURE IN WEST SIDE SALES; Six-Story Elevator House at 515 West 143d Street Goes to New Owner REMODELED HOUSES SOLD Three 5-Story Buildings on West 66th St., Containing 60 Suites, Change Hands | True | | C1B 483041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/four-wpa-workers-killed.html | Four WPA Workers Killed | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/85-years-in-insurance-firemens-company-celebrates-at-newark-office.html | 85 YEARS IN INSURANCE; Firemen's Company Celebrates at Newark Office | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/tittles-portraits.html | Tittle's Portraits | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/yale-sets-fencing-dates-varsity-schedule-released-by-miller.html | YALE SETS FENCING DATES; Varsity Schedule Released by Miller, Athletic Director | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/inspects-puerto-rican-bases.html | Inspects Puerto Rican Bases | True | Special Cable to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/apartments-taken-in-four-city-areas-renters-go-to-east-and-west-of.html | APARTMENTS TAKEN IN FOUR CITY AREAS; Renters Go to East and West of Midtown, Greenwich Village and Bronx EAST 74TH ST. UNIT RENTED Suites in the Gilford Leased by Four--Polo Club Head in East 54th Street | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/chief-nazi-attack-aimed-at-midlands-damage-less-than-in-recent.html | CHIEF NAZI ATTACK AIMED AT MIDLANDS; Damage Less Than in Recent Raids--British Hit Ships on Norwegian Coast | True | By Robert P. Post Special Cable To the New York Times. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/concert-to-help-poushkin-fund.html | Concert to Help Poushkin Fund | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/injunction-aimed-at-illinois-gambling-court-orders-shutdown-of.html | INJUNCTION AIMED AT ILLINOIS GAMBLING; Court Orders Shut-Down of Handbooks and Slot Machines | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/lafayette-places-6-men-dominates-coaches-selections-on-all-middle.html | LAFAYETTE PLACES 6 MEN; Dominates Coaches' Selections on All Middle Three Eleven | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/martin-sees-wider-exchange-listings-tells-group-in-seattle-wash.html | MARTIN SEES WIDER EXCHANGE LISTINGS; Tells Group in Seattle, Wash., Belief Is Based on Changes in Securities Act | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/us-observer-sees-britain-as-victor-major-gen-chaney-holds-she-will.html | U.S. OBSERVER SEES BRITAIN AS VICTOR; Major Gen. Chaney Holds She Will Not Lose Unless She Becomes Careless BLITZKRIEG IN 3 PHASES R.A.F. Won First 2 Decisively, He Says in First Interview After His Return | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/reception-will-assist-french.html | Reception Will Assist French | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/city-transit-cost-put-at-900000000-budget-commission-declares.html | CITY TRANSIT COST PUT AT $900,000,000; Budget Commission Declares Taxpayers Will Have to Put Up $22,000,000 Yearly | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/macfadden-group-leases-big-space-publishers-to-bring-under-one-roof.html | MACFADDEN GROUP LEASES BIG SPACE; Publishers to Bring Under One Roof All Departments Now Housed Separately TAKE 125,000 SQUARE FEET Quarters in 205 East 42d St. to Cover More Than Five Floors and Basement | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/british-weekly-war-bill-mounts-to-90133950.html | British Weekly War Bill Mounts to 90,133,950 | True | | C1B 483041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/screen-news-here-and-in-hollywood-harold-lloyd-purchases-my.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Harold Lloyd Purchases 'My Favorite Spy' as a Comedy Vehicle for Himself PREMIERE AT THE CAPITOL 'Son of Monte Cristo' Will Open Today--'Hit Parade of 1941' at Loew's Criterion | True | By Douglas W. Churchill Special To the New York Times. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/vessels-aground-off-nicaragua.html | Vessels Aground off Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/business-records.html | BUSINESS RECORDS | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/plans-memorial-concert-music-school-event-sunday-to-honor-mrs.html | PLANS MEMORIAL CONCERT; Music School Event Sunday to Honor Mrs. Charles H. Ditson | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/old-buildings-of-city-go-on-exhibit-today-drawings-of-16401900.html | OLD BUILDINGS OF CITY GO ON EXHIBIT TODAY; Drawings of 1640-1900 Period to Be Shown at Museum | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/epidemic-of-grippe-spreads-in-california-50000-cases-reported-in.html | EPIDEMIC OF GRIPPE SPREADS IN CALIFORNIA; 50,000 Cases Reported in Los Angeles--No Deaths Listed | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/southwest-rated-at-top-in-football-led-all-sections-of-country.html | SOUTHWEST RATED AT TOP IN FOOTBALL; Led All Sections of Country Against Outside Opposition With .760 Percentage EAST IS NEXT WITH .548 Others Show Losing Figures, Far West Finishing Last Behind Midwest, South | True | By the United Press. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/friedkin-on-st-nick-card.html | Friedkin on St. Nick Card | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/associates-mourn-at-hartwell-rites-civic-and-medical-leaders-pay.html | ASSOCIATES MOURN AT HARTWELL RITES; Civic and Medical Leaders Pay Tribute to Former Academy Head at St. James Church DR. DONEGAN OFFICIATES He Is Assisted by Rev. James Paul, Holy Trinity Vicar, at Service for Noted Surgeon | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/london-wives-fight-wars-havoc-to-keep-house-through-air-siege.html | London Wives Fight War's Havoc To Keep House Through Air Siege; Unsung Heroines Tell How They Manage-- Life Pared to Essentials Found 'Restful' --Cots in Cellar Make a Home | True | By Sylvia Lucas Special Cable To the New York Times. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/warn-of-holiday-fires-underwriters-see-danger-in-inflammable.html | WARN OF HOLIDAY FIRES; Underwriters See Danger in Inflammable Decorations | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/chilean-criticizes-us-body-on-credit-finance-chief-spurns-view-of.html | CHILEAN CRITICIZES U.S. BODY ON CREDIT; Finance Chief Spurns View of Foreign Commerce Council | True | Special Cable to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/mrs-bm-baldwin-wife-of-california-pioneers-kin-and-daughter-of-ny.html | MRS. B.M. BALDWIN; Wife of California Pioneer's Kin and Daughter of N.Y. Broker | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/bankers-to-meet-in-texas.html | Bankers to Meet in Texas | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/to-meet-on-retail-problems.html | To Meet on Retail Problems | True | | C1B 483041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/migrant-aid-seen-in-wagehour-law-on-the-stand-at-migratory-workers.html | MIGRANT AID SEEN IN WAGE-HOUR LAW; ON THE STAND AT MIGRATORY WORKERS' HEARING | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/mass-uboat-raid-reported-by-nazis-sinking-of-auxiliary-cruiser-is.html | MASS U-BOAT RAID REPORTED BY NAZIS; Sinking of Auxiliary Cruiser Is Claimed--Reich Submarines to Roam Sea in 'Packs' | True | By Percival Knauth Wireless To the New York Times. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/3-die-in-auto-crashes-two-women-and-man-victims-in-jersey-long.html | 3 DIE IN AUTO CRASHES; Two Women and Man Victims in Jersey, Long Island Mishaps | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/middle-west-corp-clears-2983834-earnings-of-utility-for-nine-months.html | MIDDLE WEST CORP. CLEARS $2,983,834; Earnings of Utility for Nine Months to Sept. 30 Equal to 90 Cents a Capital Share SLIGHTLY HIGHER IN 1939 Other Public Service Concerns Issue Statements on Their Operations and Profits | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/packers-drop-postseason-plan.html | Packers Drop Post-Season Plan | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/painters-society-opens-show-today-new-york-group-will-offer-its.html | PAINTERS SOCIETY OPENS SHOW TODAY; New York Group Will Offer Its Exhibition of Canvases in Fine Arts Building 50 PICTURES IN DISPLAY Academic Side Is Dominant in the Collection of Figures, Flowers and Landscapes | True | By Howard Devree | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/raf-raids-naples-reports-oil-fires-refineries-were-set-ablaze.html | R.A.F. RAIDS NAPLES; REPORTS OIL FIRES; Refineries Were Set Ablaze, Bombers Say--Airdrome in Sicily Also Attacked ITALY BELITTLES DAMAGE Lists Two Submarines and a Merchant Ship Sunk and Torpedoing of Cruiser | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/mauriello-stops-seelig-in-seventh-unbeaten-bronx-fighter-wins-25th.html | MAURIELLO STOPS SEELIG IN SEVENTH; Unbeaten Bronx Fighter Wins 25th Battle in Row in Coliseum Ring | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/machinetool-concern-expands.html | Machine-Tool Concern Expands | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/festival-to-mark-sibelius-birthday-arturo-toscanini-to-conduct-nbc.html | FESTIVAL TO MARK SIBELIUS BIRTHDAY; Arturo Toscanini to Conduct NBC Symphony in Opening Event on Saturday CELEBRATION NATION-WIDE 450 Orchestras and 5,000 Clubs Will Honor the 75th Anniversary of Composer | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/president-sails-with-naval-pomp-on-silent-cruise-miami-throng.html | PRESIDENT SAILS WITH NAVAL POMP ON SILENT CRUISE; Miami Throng Cheers Him as He Boards the Tuscaloosa for Trip Into Caribbean RETURN PORT INDEFINITE Fishing Not His Purpose This Time, He Says--Objective Is of More Serious Nature | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/gandhi-bans-public-protests.html | Gandhi Bans Public Protests | True | | C1B 483041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/dr-weigle-scores-foes-of-religion-stresses-interdependence-of.html | DR. WEIGLE SCORES FOES OF RELIGION; Stresses Interdependence of Democracy, Education and Faith in Address Here FINDS 'BLUNDERS WITHIN' Denounces Reich for Exalting the State Till It Admits 'No Other God but Itself' | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/mosconi-annexes-lead-defeats-irish-twice-in-pocket-billiards-as.html | MOSCONI ANNEXES LEAD; Defeats Irish Twice in Pocket Billiards as Ponzi Loses | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/books-published-today.html | Books Published Today | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/networks-clash-over-regulation-mbs-spokesman-backs-plan-to-prevent.html | NETWORKS CLASH OVER REGULATION; M.B.S. Spokesman Backs Plan to Prevent Interference and Bar Monopolies AUTHORITY IS QUESTIONED N.B.C. Counsel Asserts at Hearing That FCC Lacks Power to Set Rules | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/banker-warns-canada-hr-drummond-of-montreal-urges-strict-economy.html | BANKER WARNS CANADA; H.R. Drummond of Montreal Urges Strict Economy | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/kopf-assistant-quits-wray-line-coach-at-manhattan-considering-other.html | KOPF ASSISTANT QUITS; Wray, Line Coach at Manhattan, Considering Other Posts | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/charles-d-arnett-leader-in-kentucky-former-secretary-of-state-and.html | CHARLES D. ARNETT, LEADER IN KENTUCKY; Former Secretary of State and Member of Legislature There | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/burglar-wounds-policeman.html | Burglar Wounds Policeman | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/murder-at-alcatraz-one-convict-kills-another-both-failed-in-escape.html | MURDER AT ALCATRAZ; One Convict Kills Another-- Both Failed in Escape Plot | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/lecturerecital-to-aid-relief.html | Lecture-Recital to Aid Relief | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/win-vocational-service-awards.html | Win Vocational Service Awards | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/to-address-commodity-club.html | To Address Commodity Club | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/vice-admiral-c-sparre-excommander-of-norwegian-navy-dies-in.html | VICE ADMIRAL C. SPARRE; Ex-Commander of Norwegian Navy Dies in Portland, Ore. | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/church-club-honors-dr-pitt.html | Church Club Honors Dr. Pitt | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/disabled-yacht-taken-in-tow.html | Disabled Yacht Taken in Tow | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/a-dogs-life.html | A DOG'S LIFE | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/stanley-princeton-captain-and-star-end-gets-poe-cup-at-annual.html | Stanley, Princeton Captain and Star End, Gets Poe Cup at Annual Football Dinner | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/hull-hails-fliers-of-latin-america-declares-santosdumont-and-other.html | HULL HAILS FLIERS OF LATIN AMERICA; Declares Santos-Dumont and Other Pioneers Are to Be Honored With Wrights VARIED PROGRAMS CITED Secretary in Statement Says He Understands Plan Is to Mark All Achievements | True | Special to THE NEW YORK TIMES. | C1B 483041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/high-court-is-asked-to-back-race-equality-negro-in-congress-attacks.html | High Court Is Asked to Back Race Equality; Negro in Congress Attacks Arkansas Law | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/inventors-meet-at-capital.html | Inventors Meet at Capital | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/faculty-changes-made-at-columbia-prof-jk-folsom-of-vassar-named-to.html | FACULTY CHANGES MADE AT COLUMBIA; Prof. J.K. Folsom of Vassar Named to Visiting Post | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/bostons-fivegoal-drive-in-second-period-routs-american-sextet.html | Boston's Five-Goal Drive in Second Period Routs American Sextet; BRUINS REGISTER EASY TRIUMPH, 6-2 Crowd of 7,000, Smallest in Three Seasons at Boston, Sees Americans Beaten COWLEY TALLIES TWICE Victors Rush New York Nets When Robertson Drops His Stick--Allen Injured | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/mnutt-takes-up-new-defense-task-security-head-to-coordinate.html | M'NUTT TAKES UP NEW DEFENSE TASK; Security Head to Coordinate Recreation, Health and Allied Activities | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/boxers-receive-purses-ontario-board-finds-montana-was-in-shape-to.html | BOXERS RECEIVE PURSES; Ontario Board Finds Montana Was in Shape to Meet Salica | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/hoboken-houses-bought-nine-5story-apartments-sold-by-local-bank.html | HOBOKEN HOUSES BOUGHT; Nine 5-Story Apartments Sold by Local Bank | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/jersey-to-pay-relief-without-new-taxes-fund-diversion-plan-is.html | JERSEY TO PAY RELIEF WITHOUT NEW TAXES; Fund Diversion Plan Is Mapped by Republican Senators | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/mrs-jeannie-franko-violinist-last-of-five-famous-frankos-musicians.html | MRS. JEANNIE FRANKO; Violinist, Last of 'Five Famous Frankos,' Musicians, Dies, 85 | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/our-alternative-to-war.html | OUR ALTERNATIVE TO WAR | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/fire-department.html | Fire Department | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/murphys-mostly-at-wedding-fete-but-some-brennans-and-reardons-aid.html | MURPHYS, MOSTLY, AT WEDDING FETE; But Some Brennans and Reardons Aid in Double GoldenJubilee in Brooklyn | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/ftc-order-curbs-coast-liquor-body-but-ban-on-its-price-activities.html | FTC ORDER CURBS COAST LIQUOR BODY; But Ban on Its Price Activities Has No Bearing on Situation Here, Trade Declares HAD POLICED AGREEMENTS Bureau Has Now Discontinued Enforcement Program, It Is Reported | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/curran-rebukes-mayor-on-vandals-plan-to-make-culprits-work-for.html | CURRAN REBUKES MAYOR ON VANDALS; Plan to Make Culprits Work for Moses' Department Is Sharply Assailed 'TRICK SENTENCE' SCORED Scheme Would Tend to Make Courts Look Like a Circus, Magistrate Declares | True | | C1B 483041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/cotton-mills-call-wage-order-ruinous-southern-group-tells-supreme-c.html | COTTON MILLS CALL WAGE ORDER RUINOUS; Southern Group Tells Supreme Court 32 %c Rate Spells End | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/hoppe-again-beats-lee-takes-second-block-of-threecushion-match-60.html | HOPPE AGAIN BEATS LEE; Takes Second Block of ThreeCushion Match, 60 to 24 | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/city-vote-secret-on-bennett-field-rights-given-to-big-lines-without.html | CITY VOTE SECRET ON BENNETT FIELD; Rights Given to Big Lines Without Hearing, Set for Tomorrow, for Private GroupsOPERATORS OPPOSED MOVEAssociation Contended PlanWould Deprive Occupantsof Their Livelihood | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/the-offensive-against-italy.html | THE OFFENSIVE AGAINST ITALY | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/state-mines-unit-opened.html | State Mines Unit Opened | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/support-for-the-dies-inquiry-is-growing-public-finds-it-useful.html | Support for the Dies Inquiry Is Growing; Public Finds It Useful, Gallup Survey Says | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/ship-plan-draws-textile-protest-boston-and-new-bedford-fear-higher.html | SHIP PLAN DRAWS TEXTILE PROTEST; Boston and New Bedford Fear Higher Costs When Cotton Carriers Quit Service WASHINGTON IS CALLED IN Southern Pacific-Morgan Line Says It Will Abandon Both of the Ports of Call | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/prices-of-steel-to-be-maintained-carnegieillinois-co-will-reaffirm.html | PRICES OF STEEL TO BE MAINTAINED; Carnegie-Illinois Co. Will Reaffirm Today Quotations onFirst-Quarter Business | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/buggsy-goldstein-reign-in-brooklyn-ends-move-for-appeal-funds-for.html | Buggsy Goldstein Reign in Brooklyn Ends; Move for Appeal Funds for Gangster Fails | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/news-of-markets-in-european-cities-surplus-funds-continue-to-flow.html | NEWS OF MARKETS IN EUROPEAN CITIES; Surplus Funds Continue to Flow Into Gilt-Edge Issues in Quiet London Session PRICES ADVANCE IN BERLIN Most Principal Shares Higher as Trading Improves--Reich Treasurys Are Active | True | Wireless to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/dividends-voted-by-corporations-yearend-payment-of-1-on-common.html | DIVIDENDS VOTED BY CORPORATIONS; Year-End Payment of $1 on Common Shares Declared by Mack Trucks ALLIED CHEMICAL SPECIAL $2 Declaration Makes Total for 1940 of $8--Extra of 62 c on C. & O. | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/los-angeles-sells-13391000-bonds-group-of-86-firms-headed-by-lehman.html | LOS ANGELES SELLS $13,391,000 BONDS; Group of 86 Firms Headed by Lehman Bros. Takes Loan at Basis Cost of 2.013% MOST OF ISSUE IS RESOLD $10,000,000 of Kansas City, Mo., Water Works Refunding Securities Offered | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/to-make-debut-during-christmas-week.html | TO MAKE DEBUT DURING CHRISTMAS WEEK | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/grantland-rice-named-will-lead-sports-council-again-in-paralysis.html | GRANTLAND RICE NAMED; Will Lead Sports Council Again in Paralysis Fund Drive | True | | C1B 483041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/major-frank-carrington-retired-officer-fought-sioux-uprisings-in.html | MAJOR FRANK CARRINGTON; Retired Officer Fought Sioux Uprisings in the West | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/japanese-bomb-tin-refineries.html | Japanese Bomb Tin Refineries | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/fort-dix-prepares-to-set-forest-fire-100-men-stage-rehearsal-for.html | FORT DIX PREPARES TO SET FOREST FIRE; 100 Men Stage 'Rehearsal' for 4,000-Acre Blaze That Will Be Started This Week ONLY 12 TRAINEES ARRIVE With 17,743 at the Post, Only 413 Are in Hospital--133 More Buildings Planned | True | By Marshall Newton Special To the New York Times. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/yorkville-party-is-first-of-series-cocktail-fetes-precede-initial.html | YORKVILLE PARTY IS FIRST OF SERIES; Cocktail Fetes Precede Initial Dinner Dance--Decorations by Princess Eristavi MANY ENTERTAIN GUESTS William Gage Bradys Jr., McC. M. Howlands and Oliver C. Wagstaff Among Hosts | True | Ira L. Hill | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/stassen-heads-states-council.html | Stassen Heads States' Council | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/radio-today.html | RADIO TODAY | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/army-purchases-textile-supplies-buys-250000-mosquito-bars-59640.html | ARMY PURCHASES TEXTILE SUPPLIES; Buys 250,000 Mosquito Bars, 59,640 Pairs of Arctic Gloves, 5,740,000 Handkerchiefs | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/buys-erie-county-estate.html | Buys Erie County Estate | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/max-baer-in-hiya-gentlemen.html | Max Baer in 'Hi-Ya Gentlemen' | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/church-home-rule-by-japanese-seen-bishop-tucker-tells-national.html | CHURCH HOME RULE BY JAPANESE SEEN; Bishop Tucker Tells National Council Religious Bodies Law Is Not Anti-Christ SAYS SECT WILL FLOURISH He Is Confident That Native Episcopalian Leaders Will Meet New Responsibilities | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/films-of-greece-will-help-british-showing-on-sunday-of-pictures.html | FILMS OF GREECE WILL HELP BRITISH; Showing on Sunday of Pictures Taken on Odyssey Cruises Will Aid War Relief PROCEEDS TO BUY KITCHEN Committee Under Leadership of Mrs. Alice Pine Garver Has Arranged Benefit | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/farm-at-brewster-sold-property-in-steinbeck-family-since-1789-in.html | FARM AT BREWSTER SOLD; Property in Steinbeck Family Since 1789 in New Hands | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/manager-says-almazan-sabotaged-his-own-party.html | Manager Says Almazan Sabotaged His Own Party | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/events-today.html | Events Today | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/godoy-asks-title-bout-victor-over-musto-claims-right-to-meet-louis.html | GODOY ASKS TITLE BOUT; Victor Over Musto Claims Right to Meet Louis Again | True | | C1B 483041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/five-guests-trapped-in-hotel-fire-saved-crowds-watch-victims.html | FIVE GUESTS, TRAPPED IN HOTEL FIRE, SAVED; Crowds Watch Victims Carried Down Aerial Ladders | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/carol-aide-flees-spain-gen-urdareanu-whom-rumania-sought-escapes.html | CAROL AIDE FLEES SPAIN; Gen. Urdareanu, Whom Rumania Sought, Escapes From Seville | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/joseph-m-gaites-stage-producer-recently-codirector-of-copley.html | JOSEPH M. GAITES, STAGE PRODUCER; Recently Co-Director of Copley Theatre, Inc., in Boston --Dies in Hospital 'SKY HIGH' AMONG SHOWS 'The Three Twins' Vehicle for 'The Yama Yama Man' Was Also His Production | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/bronx-site-bought-for-325000-house-structure-of-53-units-will-be.html | BRONX SITE BOUGHT FOR $325,000 HOUSE; Structure of 53 Units Will Be Built on Clay Ave. North of East 174th St. | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/guilty-in-produce-fraud-three-new-york-dealers-fined-21000-for.html | GUILTY IN PRODUCE FRAUD; Three New York Dealers Fined $21,000 for False Claims | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/text-of-popes-christmas-truce-appeal.html | Text of Pope's Christmas Truce Appeal | True | | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/stokowski-leads-at-carnegie-hall-dimmed-stage-is-novelty-at.html | STOKOWSKI LEADS AT CARNEGIE HALL; Dimmed Stage Is Novelty at Philadelphia Orchestra's Symphony Concert WAGNER MUSIC IS PLAYED Brahms-Haydn Variations Are Enhanced by the Shadowy Device of Director | True | By Olin Downes | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/aline-wharton-engaged-washington-girl-will-be-bride-of-rupert.html | ALINE WHARTON ENGAGED; Washington Girl Will Be Bride of Rupert Johnson, British Soldier | True | Special to THE NEW YORK TIMES. | C1B 483041 |
| 1940-12-04 | 1940-12-04 | https://www.nytimes.com/1940/12/04/archives/freeport-sulphur-elects-treasurer-to-new-post.html | Freeport Sulphur Elects Treasurer to New Post | True | | C1B 483041 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/uaw-starting-douglas-drive.html | U.A.W. Starting Douglas Drive | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/all-us-surpluses-sought-for-britain-economic-warfare-minister.html | ALL U.S. SURPLUSES SOUGHT FOR BRITAIN; Economic Warfare Minister Reveals Need in Debate on How to Get More Aid CONVOY HELP HELD URGENT Government Prodded to Ask for Our Naval Assistance as Well as Credits | True | By Robert P. Post Special Cable To the New York Times. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/largescale-victory-reported-by-chinese-attempted-japanese-drive-in.html | LARGE-SCALE VICTORY REPORTED BY CHINESE; Attempted Japanese Drive in Hapeh Said to Be Smashed | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/lear-receives-plaque-for-his-aid-to-aviation.html | Lear Receives Plaque For His Aid to Aviation | True | Times Wide World, 1940 | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/oil-depots-raided-weak-points-in-german-economy-are-the-chief.html | OIL DEPOTS RAIDED; Weak Points in German Economy Are the Chief Target, London Says COAL TRANSPORT TIED UP Air Ministry Holds Damage to Railways Has Forestalled Use of French Forges | True | | C1B 483042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/city-sells-bonds-at-new-low-rate-55000000-longterm-issue-awarded-at.html | CITY SELLS BONDS AT NEW LOW RATE; $55,000,000 Long-Term Issue Awarded at Net Interest Charge of 2.6779% 135 IN BANKING SYNDICATE McGoldrick Says Deal Puts Financing of Next Year's Capital Budget Ahead | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/2700-church-rug-stolen.html | $2,700 Church Rug Stolen | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/draft-data-confidential-gen-brown-says-employers-have-no-right-to.html | DRAFT DATA CONFIDENTIAL; Gen. Brown Says Employers Have No Right to Demand Papers | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/news-of-the-screen-paramount-schedules-remake-of-the-virginian-for.html | NEWS OF THE SCREEN; Paramount Schedules Remake of 'The Virginian' for New Production Unit-- 'Thief of Bagdad' Opens | True | By Douglas W. Churchill Special To the New York Times. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/brazil-irked-by-britain-agitation-for-action-on-boarding-of-coastal.html | BRAZIL IRKED BY BRITAIN; Agitation for Action on Boarding of Coastal Ship Continues | True | Special Cable to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/harmon-teammates-cautioned-by-aau-ferris-says-eastwest-football-may.html | HARMON TEAM-MATES CAUTIONED BY A.A.U.; Ferris Says East-West Football May Cost Amateur Standing | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/governor-moore-on-the-mend.html | Governor Moore 'on the Mend' | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/1647045-cleared-by-sugar-company-west-indies-corporations-net-for.html | $1,647,045 CLEARED BY SUGAR COMPANY; West Indies Corporation's Net for Year to Sept. 30 Equal to $1.65 a Common Share CROP BRINGS HIGHER PRICE Results of Operations Listed by Other Concerns, With Figures of Comparison | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/to-train-cavalrymen-army-lets-six-guard-units-send-four-each-to-its.html | TO TRAIN CAVALRYMEN; Army Lets Six Guard Units Send Four Each to Its School | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/two-clippers-arrive-here-within-an-hour-atlantic-and-dixie-had-been.html | TWO CLIPPERS ARRIVE HERE WITHIN AN HOUR; Atlantic and Dixie Had Been Delayed by Bad Weather | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/truck-driver-is-cleared.html | Truck Driver Is Cleared | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/canal-body-opens-5-thirdlock-bids-lowest-is-offered-by-two-middle.html | CANAL BODY OPENS 5 THIRD-LOCK BIDS; Lowest Is Offered by Two Middle West Companies at $8,517,000 for Digging | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/destroyer-is-commissioned.html | Destroyer Is Commissioned | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/antiquities-are-auctioned.html | Antiquities Are Auctioned | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/mrs-william-belknap-former-suffrage-leader-of-this-city-dies-in.html | MRS. WILLIAM BELKNAP; Former Suffrage Leader of This City Dies in California | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/col-harry-m-bigelow-retired-maine-editor-had-been-commander-in.html | COL. HARRY M. BIGELOW; Retired Maine Editor Had Been Commander in National Guard | True | Special to THE NEW YORK TIMES. | C1B 483042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/frederick-karn-principal-of-london-college-of-music-dies-at-78.html | FREDERICK KARN; Principal of London College of Music Dies at 78 | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/amateur-hockey.html | Amateur Hockey | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/debut-party-jan-2-for-anita-higgins-student-at-sarah-lawrence.html | DEBUT PARTY JAN. 2 FOR ANITA HIGGINS; Student at Sarah Lawrence College Will Be Presented to Society by Her Parents | True | Murray Korman | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/insurance-agents-named.html | Insurance Agents Named | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/manhattan-auction.html | MANHATTAN AUCTION | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/virgil-miller-dies-executive-of-bank-vice-president-of-the-central.html | VIRGIL MILLER DIES; EXECUTIVE OF BANK; Vice President of the Central Hanover Began His Career With B. & O. Railroad SERVED EQUITABLE TRUST Assistant Secretary for Seven Years--Formerly Official of Old Central Union | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/municipal-bond-prices-up.html | Municipal Bond Prices Up | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/football-trophy-to-boston-college-unbeaten-eagles-get-lambert.html | FOOTBALL TROPHY TO BOSTON COLLEGE; Unbeaten Eagles Get Lambert Award--Fordham Is Second, Georgetown 3d in Ratings | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/woman-to-resume-war-photography-carnegie-grant-lets-therese-bonney.html | WOMAN TO RESUME WAR PHOTOGRAPHY; Carnegie Grant Lets Therese Bonney Return to France to Record Civil Life WORK AIDS U.S. SCHOLARS Only Woman at Finn and French Fronts--Congress Library Gets New Pictures | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/william-a-gunter-a-mayor-26-years-head-of-montgomery-ala-municipal.html | WILLIAM A. GUNTER, A MAYOR 26 YEARS; Head of Montgomery, Ala., Municipal Government Since 1919 Stricken at 69 AIDED AL SMITH IN 1928 Enemy of the Klan Kept State Democratic--Founded Blue and Gray Football Game | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/wood-field-and-stream-erects-12foot-fence.html | WOOD, FIELD AND STREAM; Erects 12-Foot Fence | True | By Raymond R. Camp | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/rev-sister-claire-missionary-in-canadian-northwest-never-left-it-in.html | REV. SISTER CLAIRE; Missionary in Canadian Northwest Never Left It in 65 Years | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/byrd-aides-planning-to-return-in-spring-will-act-on-congresss-bar.html | BYRD AIDES PLANNING TO RETURN IN SPRING; Will Act on Congress's Bar to New South Pole Funds | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/british-toy-fund-gets-500.html | British Toy Fund Gets $500 | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/hospital-officers-honored.html | Hospital Officers Honored | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/export-curb-put-on-41-more-tools-licenses-will-be-refused-for-types.html | EXPORT CURB PUT ON 41 MORE TOOLS; Licenses Will Be Refused for Types Which Are Needed for Defense Work | True | Special to THE NEW YORK TIMES. | C1B 483042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/bronxville-adamant-in-barring-bus-line-serves-writ-ending-service.html | BRONXVILLE ADAMANT IN BARRING BUS LINE; Serves Writ Ending Service on Routes Used by 700,000 | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/trinidad-chief-in-us-to-confer-on-bases-governor-flies-to.html | TRINIDAD CHIEF IN U.S. TO CONFER ON BASES; Governor Flies to Washington to See Lothian on Obstacles | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/2169-join-the-navy-in-week.html | 2,169 Join the Navy in Week | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/alice-chapin-group-will-meet-today-junior-board-of-nursery-to.html | ALICE CHAPIN GROUP WILL MEET TODAY; Junior Board of Nursery to Discuss Plans for Bassinet Ball to Aid Institution EVENT SET FOR TOMORROW Miss Madeleine Schneidewind to Show Dolls She Designed for the Organization | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/hoppe-downs-lee-again-wins-by-6037-to-sweep-match-other-billiard.html | HOPPE DOWNS LEE AGAIN; Wins by 60-37 to Sweep Match-- Other Billiard Results | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/conferences-held-on-sec-changes-representatives-of-4-national.html | CONFERENCES HELD ON SEC CHANGES; Representatives of 4 National Securities Associations Meet Agency Officials COMMON GROUND SOUGHT Amendments Are to Be Decided Upon and Offered at Next Session of Congress | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/bank-to-pay-a-bonus.html | Bank to Pay a Bonus | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/hiranuma-to-join-japanese-cabinet-former-premier-known-as-a.html | HIRANUMA TO JOIN JAPANESE CABINET; Former Premier, Known as a Conservative, Expected to Reassure Business NEW POST IS CREATED Nomura Is Thought Likely to Have Better Support Than Previous Envoys to U.S. | True | By Hugh Byas Wireless To the New York Times. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/italian-visions-us-in-control-of-british-says-billiondollar-loan.html | ITALIAN VISIONS U.S. IN CONTROL OF BRITISH; Says Billion-Dollar Loan Was Proposed by Lothian | True | By Telephone To the New York Times. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/peace-ship-group-meets-ford-sends-message-on-the-25th-anniversary.html | PEACE SHIP GROUP MEETS; Ford Sends Message on the 25th Anniversary of Famous Venture | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/article-3-no-title-the-son-of-monte-cristo-a-juvenile-romance-at.html | Article 3 -- No Title; 'The Son of Monte Cristo,' a Juvenile Romance, at the Capitol--'Hit Parade of 1941' at Loew's Criterion | True | By Bosley Crowther | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/christmas-leave-ordered-for-27th-gen-haskell-estimates-6000-men.html | CHRISTMAS LEAVE ORDERED FOR 27TH; Gen. Haskell Estimates 6,000 Men Will Return to Homes in This State for 11 Days SOME MAY GO TO MIAMI New Orleans an Objective for Others--Skeleton Forces Will Be Left at Camp | True | By Anthony H. Leviero Special To the New York Times. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 483042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/young-wife-killed-by-train.html | Young Wife Killed by Train | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/jean-tyree-brideelect-sweet-briar-alumna-fiancee-of-lieut-donald.html | JEAN TYREE BRIDE-ELECT; Sweet Briar Alumna Fiancee of Lieut. Donald Willman, U.S.N. | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/avila-camacho-gets-catholic-support-archbishop-martinez-urges.html | AVILA CAMACHO GETS CATHOLIC SUPPORT; Archbishop Martinez Urges Mexican Congregations to Back New President STRESSES HE IS DEVOUT Prelate Sees Opportunity for Great Improvement in Trend Toward Religious Peace | True | Wireless to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/painters-sign-contract-today.html | Painters Sign Contract Today | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/mrs-ford-to-head-new-jersey-group-ridgewood-player-is-elected.html | MRS. FORD TO HEAD NEW JERSEY GROUP; Ridgewood Player Is Elected President at Annual Meeting of Golf Association MRS. PARK IS SECRETARY Mrs. Hawes Named Treasurer --Mrs. Povey to Lead the Tournament Committee | True | By Maureen Orcutt Special To the New York Times. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/largest-immunity-study-is-planned-by-germany.html | Largest Immunity Study Is Planned by Germany | True | Wireless to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/economy-forces-line-up-in-house-to-defy-spenders-map-drive-to.html | ECONOMY FORCES LINE UP IN HOUSE TO DEFY SPENDERS; Map Drive to Balance Budget on Non-Defense Items Plus Savings Against Defense REPUBLICAN AID HINTED Conservatives Imply Choice on Cooperation Is Up to Rank and File of Democrats | True | By Henry N. Dorris Special To the New York Times. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/fordham-editors-named-cl-pitassy-elected-to-head-university-law.html | FORDHAM EDITORS NAMED; C.L. Pitassy Elected to Head University Law Review | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/light-on-king-leopold.html | LIGHT ON KING LEOPOLD | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/more-supplies-sent-to-britain.html | More Supplies Sent to Britain | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/parole-fugitive-again-in-jail.html | Parole Fugitive Again in Jail | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/10000000-issue-in-market-today-beneficial-industrial-loans.html | $10,000,000 ISSUE IN MARKET TODAY; Beneficial Industrial Loan's Debentures Priced at 100 and Accrued Interest | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/plan-big-orders-in-soviet-trade.html | Plan Big Orders in Soviet Trade | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/nyac-gains-lead-in-class-a-squash-winged-foot-beats-princeton-club.html | N.Y.A.C. GAINS LEAD IN CLASS A SQUASH; Winged Foot Beats Princeton Club, 4-1, for 4th in Row in Metropolitan League HARVARD CLUB VICTOR, 3-2 Turns Back Crescent A.C.-- Columbia U.C. Team Wins From Yale Club, 3-2 | True | | C1B 483042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/six-killed-10-hurt-in-crash-of-ny-airliner-at-chicago-plane-dashes.html | Six Killed, 10 Hurt in Crash Of N.Y. Airliner at Chicago; Plane Dashes Into a Vacant Lot Near Airport as It Awaits Its Landing Orders-- Ice Coats Its Wings | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/operasinger-rents-fifth-avenue-suite-baroness-daubek-and-husband.html | OPERASINGER RENTS FIFTH AVENUE SUITE; Baroness Daubek and Husband Lease Large Furnished Apart ment in No. 1158EAST 74TH ST. UNIT TAKENMrs.Vandernoot, Attorney, WillLive There--Sidney Wood Jr.Goes to East 90th St. | True | Dreyer | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/new-utrecht-is-victor-halts-madison-quintet-by-4327-other-school.html | NEW UTRECHT IS VICTOR; Halts Madison Quintet by 43-27 -- Other School Results | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/produce-coop-formed-national-group-seeks-to-improve-marketing.html | PRODUCE CO-OP FORMED; National Group Seeks to Improve Marketing Methods | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/news-of-markets-in-european-cities-rise-of-giltedge-securities.html | NEWS OF MARKETS IN EUROPEAN CITIES; Rise of Gilt-Edge Securities Again Features Trading on Quiet London Exchange PRICES IN BERLIN HIGHER Amsterdam Bourse Listless-- Dutch Issues, However, Show a Strong Undertone | True | Special Cable to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/paper-box-orders-rose-16.html | Paper Box Orders Rose 16% | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/pain-gets-6-months-used-children-to-beg-man-and-wife-found-to-have.html | PAIN GETS 6 MONTHS; USED CHILDREN TO BEG; Man and Wife Found to Have Served Terms for Burglary | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/dr-ethan-a-campbell-was-chief-surgeon-in-the-taylor-hospital-ridley.html | DR. ETHAN A. CAMPBELL; Was Chief Surgeon in the Taylor Hospital, Ridley, Pa. | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/revise-procedure-on-new-dress-pact-producers-steering-unit-will.html | REVISE PROCEDURE ON NEW DRESS PACT; Producers' Steering Unit Will Handle Labor Parley, With Approval Up to Members MAY OFFER SUGGESTIONS Manufacturers Can Submit Ideas to Committee During the Negotiations | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/premedi-captured-500-prisoners-are-taken-with-much-materiel-as.html | PREMEDI CAPTURED; 500 Prisoners Are Taken, With Much Materiel, as Italian Base Falls FASCISTI QUIT PORTO EDDA Greeks Enter Outskirts of the Coast Town--Retreat From Argyrokastron Reported | True | By A.c. Sedgwick By Telephone To the New York Times. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/treasurer-of-greyhound-corp.html | Treasurer of Greyhound Corp. | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/jimmy-savo-here-in-new-solo-show-mums-the-word-is-title-of-12.html | JIMMY SAVO HERE IN NEW SOLO SHOW; 'Mum's the Word' Is Title of 12 Sketches to Be Given Tonight at the Belmont 'OLD FOOLISHNESS' DELAY Premiere Deferred to Dec. 20, Owing to Benefit for the American Theatre Wing | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/steinhardt-reaches-stockholm.html | Steinhardt Reaches Stockholm | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/british-admiral-given-up-as-lost.html | British Admiral Given Up as Lost | True | Special Cable to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/greeks-accused-of-atrocity.html | Greeks Accused of Atrocity | True | | C1B 483042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/bankers-get-loan-law-manual.html | Bankers Get Loan Law Manual | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/preview-of-film-aids-british-relief-many-in-society-see-pictures.html | PREVIEW OF FILM AIDS BRITISH RELIEF; Many in Society See Pictures Taken by L.C. Thaws on Their 8,000-Mile Trip in Asia DINNER FEATURES EVENT Patriotic Tableau and Native East Indian Dances Are Among Divertissements | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/the-play-molnars-delicate-story-brings-edna-best-to-town-under.html | THE PLAY; Molnar's 'Delicate Story' Brings Edna Best to Town Under Gilbert Miller's Direction | True | By Brooks Atkinson | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/profit-increased-by-utility-system-american-power-and-light-had-net.html | PROFIT INCREASED BY UTILITY SYSTEM; American Power and Light Had Net of $12,559,000 in 12 Months to Sept. 30 GROSS WAS $106,775,241 Various Other Companies Show Earnings Results for Year Ended on Oct. 31 | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/survivors-of-patria-to-stay-in-palestine-act-of-mercy-decreed-in.html | SURVIVORS OF PATRIA TO STAY IN PALESTINE; 'Act of Mercy' Decreed in View of Their Sufferings | True | Special Cable to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/night-club-workers-fight-fingerprinting-test-suit-is-startedpolice.html | NIGHT CLUB WORKERS FIGHT FINGERPRINTING; Test Suit Is Started--Police Action Called 'Absurd' | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/martin-sees-prosperity-but-head-of-exchange-declares-that-it-may-be.html | MARTIN SEES PROSPERITY; But Head of Exchange Declares That It May Be 'False' | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/winant-is-on-way-to-peru.html | Winant Is on Way to Peru | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/burlap-association-elects.html | Burlap Association Elects | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/the-international-situation.html | The International Situation | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/daring-act-thrills-12000-at-ice-follies-mckellen-brothers.html | DARING ACT THRILLS 12,000 AT ICE FOLLIES; McKellen Brothers' Acrobatics a Highlight at Garden | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/canadians-ask-right-to-import-samples-stores-seek-to-bring-in-dress.html | CANADIANS ASK RIGHT TO IMPORT SAMPLES; Stores Seek to Bring In Dress Models as Style Guides | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/handicaps-reduced-for-womens-golf-sixstroke-maximum-for-title.html | HANDICAPS REDUCED FOR WOMEN'S GOLF; Six-Stroke Maximum for Title Test--College Play Set | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/financial-markets-pattern-of-trading-in-stocks-holds-to-narrow.html | FINANCIAL MARKETS; Pattern of Trading in Stocks Holds to Narrow Movements; Tax Selling Gives List Weak Appearance | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/syrians-said-to-hope-for-a-british-victory-de-gaulle-forces-there.html | SYRIANS SAID TO HOPE FOR A BRITISH VICTORY; De Gaulle Forces There Heartened by Successes of Greece | True | Wireless to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/food-index-at-3year-high-latest-level-248-against-246-week-before.html | FOOD INDEX AT 3-YEAR HIGH; Latest Level $2.48, Against $2.46 Week Before, $2.32 Year Ago | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 483042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/letters-to-the-times-coercion-of-conscience-seen-selective-service.html | Letters to The Times; Coercion of Conscience Seen Selective Service Registration Viewed as Unjust to Objectors | True | DUDLEY J. STROUP. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/grace-e-campbell-betrothed.html | Grace E. Campbell Betrothed | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/estates-appraised.html | Estates Appraised | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/back-stage-ball-postponed.html | Back Stage Ball Postponed | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/increases-in-telephones-reported-by-companies.html | Increases in Telephones Reported by Companies | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/miss-marble-to-speak-junior-league-program-tuesday-to-aid-ambulance.html | MISS MARBLE TO SPEAK; Junior League Program Tuesday to Aid Ambulance Corps Work | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/redskins-plot-defense-against-bears-in-secret-workout-washington.html | Redskins Plot Defense Against Bears in Secret Workout; WASHINGTON COACH TESTS 5-MAN LINE But Flaherty Guards Defense Plans for Title Contest With the Bears on Sunday STARTING LINE-UP IS SET Baugh, Justice, Johnston and Krause to Form Backfield --36,033 Will Attend | True | By Arthur J. Daley Special To The New York Times. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/miss-berkfield-engaged-graduate-of-scoville-school-to-be-bride-of.html | MISS BERKFIELD ENGAGED; Graduate of Scoville School to Be Bride of Foster Graesser | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/son-to-robert-mazets-jr.html | Son to Robert Mazets Jr. | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/dance-will-aid-greeks-dinner-event-dec-13-to-use-for-purchase-of.html | DANCE WILL AID GREEKS; Dinner Event Dec. 13 to Use for Purchase of Medical Supplies | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/ski-slopes-and-trails-terms-in-the-sport.html | SKI SLOPES AND TRAILS; Terms in the Sport | True | By Frank Elkins | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/electrical-strike-settled.html | Electrical Strike Settled | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/troth-announced-of-penelope-weld-smith-college-alumna-will-be-bride.html | TROTH ANNOUNCED OF PENELOPE WELD; Smith College Alumna Will Be Bride of Harold White Jr. of This City and Bedford Hills ALSO ATTENDED BREARLEY Fiance, a Great-Grandson of Charles A. Dana, Studied at Harvard and Princeton | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/dividends-voted-by-corporations-american-woolen-to-pay-4-against.html | DIVIDENDS VOTED BY CORPORATIONS; American Woolen to Pay $4 Against Arrears on Its 7% Preferred Stock ALLIED PRODUCTS SPECIAL Concern to Double 1939 Total --Greyhound Paying Extra of 20c--Other Changes | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/2-brokers-to-be-honored-senior-order-clerks-to-present-plaques-to.html | 2 BROKERS TO BE HONORED; Senior Order Clerks to Present Plaques to Them | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/signor-marinettis-audience.html | SIGNOR MARINETTI'S AUDIENCE | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/mens-wear-industry-swamped-by-orders-flood-of-mail-and-wire.html | MEN'S WEAR INDUSTRY SWAMPED BY ORDERS; Flood of Mail and Wire Requests Arrives as Store Sales Spurt | True | | C1B 483042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/fordham-to-give-plays-three-short-offerings-will-be-presented.html | FORDHAM TO GIVE PLAYS; Three Short Offerings Will Be Presented Starting Friday | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/ship-union-signs-coastal-contract-agreement-with-merchants-and.html | SHIP UNION SIGNS COASTAL CONTRACT; Agreement With Merchants and Miners Company Calls for Increase in Wages 650 MEN ARE AFFECTED Provisions for 8-Hour Day and Improved Working Rules Await Ratification | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/louis-demands-indoor-competition-on-boutamonth-basis-2-battles.html | Louis Demands Indoor Competition on Bout-a-Month Basis; 2 BATTLES LISTED FOR BROWN BOMBER Louis Will Engage McCoy in Boston and Then Return Here to Box Burman NOVA TO MEET COMISKEY Savold Will Face Poland on Same Card in Campaign for Heavyweight Contenders | True | By James P. Dawson | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/howe-quits-post-as-mayors-aide-six-years-on-the-job-without.html | HOWE QUITS POST AS MAYOR'S AIDE; Six Years on the Job Without Vacation Too Much of a Strain, He Says | True | Times Studio, 1938 | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/panamas-new-envoy-is-said-to-be-dr-brin-ambassador-boyd-confirms.html | PANAMA'S NEW ENVOY IS SAID TO BE DR. BRIN; Ambassador Boyd Confirms the News of His Resignation | True | Wireless to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/vatican-admonished-reich-on-lorraine-expulsions.html | Vatican Admonished Reich On Lorraine Expulsions | True | By Telephone To the New York Times. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/wpa-workers-warned-to-take-private-jobs-state-chiefs-told-to.html | WPA WORKERS WARNED TO TAKE PRIVATE JOBS; State Chiefs Told to Release Them to Meet Needs | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/dutchess-farm-traded-fruit-crop-cattle-and-equipment-go-with-300.html | DUTCHESS FARM TRADED; Fruit Crop, Cattle and Equipment Go With 300 Acres | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/food-store-chain-plans-stock-sale-union-premier-company-files-data.html | FOOD STORE CHAIN PLANS STOCK SALE; Union Premier Company Files Data With the SEC Covering $2,860,000 Financing BANK LOANS TO BE REPAID Hammermill Paper, Erie, Pa., Registers Statement for 30,000 Common Shares | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/public-seen-opposed-to-bus-terminal-ban-court-hears-survey-shows.html | PUBLIC SEEN OPPOSED TO BUS TERMINAL BAN; Court Hears Survey Shows Riders Want No Change | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/the-board-of-elections.html | THE BOARD OF ELECTIONS | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/downtown-ac-in-front-blanks-seventh-regiment-50-in-class-c-squash.html | DOWNTOWN A.C. IN FRONT; Blanks Seventh Regiment, 5-0, in Class C Squash Racquets | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/city-college-editors-named.html | City College Editors Named | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/columbia-letters-go-to-90-tonight-participants-in-10-sports-and.html | COLUMBIA LETTERS GO TO 90 TONIGHT; Participants in 10 Sports and Managers Will Be Honored at Varsity C Dinner CHRISTIE TO BE SPEAKER Dean Hawkes and Rev. G.B. Ford Also to Make Talks at Annual Gathering | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/killed-self-with-dynamite.html | Killed Self With Dynamite | True | | C1B 483042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/proceeds-of-bazaar-will-assist-greeks-funds-of-near-east-industries.html | PROCEEDS OF BAZAAR WILL ASSIST GREEKS; Funds of Near East Industries Sale to Erect First Aid Depots | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/article-1-no-title-rumania-emerges-from-revolution.html | Article 1 -- No Title; RUMANIA EMERGES FROM 'REVOLUTION' | True | By Telephone To the New York Times. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/westchester-toll-brings-state-suit-bennett-says-the-183525-balance.html | WESTCHESTER TOLL BRINGS STATE SUIT; Bennett Says the $183,525 Balance on Hutchinson Levy Should Go to General Fund WRIT AGAINST USE SOUGHT Action Dismays County as Sum Already Has Been Allotted in Budget for 1941 | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/sells-bayport-li-residence.html | Sells Bayport, L.I., Residence | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/flatbush-boys-victors-4838.html | Flatbush Boys Victors, 48-38 | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/warship-strasbourg-is-visited-by-petain-patriotism-is-evident-as.html | WARSHIP STRASBOURG IS VISITED BY PETAIN; Patriotism Is Evident as Premier Makes Journey to Toulon | True | Wireless to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/cardinal-condemns-bombing.html | Cardinal Condemns Bombing | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/british-link-turks-in-new-trade-pact-financial-deal-attributed-to.html | BRITISH LINK TURKS IN NEW TRADE PACT; Financial Deal, Attributed to Mediterranean Hegemony, Cuts Into German Orbit | True | By James B. Reston Special Cable To the New York Times. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/decline-of-laterals-and-rise-of-forwards-principal-trend-of-1940.html | Decline of Laterals and Rise of Forwards Principal Trend of 1940 Football Season | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/passes-antired-bill-chiles-deputies-vote-to-outlaw-communism-by-big.html | PASSES ANTI-RED BILL; Chile's Deputies Vote to Outlaw Communism by Big Majority | True | Special Cable to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/army-issues-call-for-textile-needs-will-get-prices-on-17-fabrics.html | ARMY ISSUES CALL FOR TEXTILE NEEDS; Will Get Prices on 17 Fabrics Totaling 7,500,000 Yards Dec. 16 at Philadelphia HOSIERY OVERSUBSCRIBED Contracts Awarded on Gloves, Leggings, Duck--Marines Open Various Tenders | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/parole-for-buckner-is-set-for-dec-20-promoter-began-twoyear-term-at.html | PAROLE FOR BUCKNER IS SET FOR DEC. 20; Promoter Began Two-Year Term at Lewisburg in March | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/war-indemnity-pledged-netherlanders-to-get-90-to-100-of-cost-of.html | WAR INDEMNITY PLEDGED; Netherlanders to Get 90 to 100% of Cost of Rebuilding | True | Wireless to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/rare-publications-sold-american-turf-register-is-auctioned-at.html | RARE PUBLICATIONS SOLD; American Turf Register Is Auctioned at Gallery | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/twins-delay-enrollment.html | Twins Delay Enrollment | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/austin-an-air-pioneer-cleveland-engineer-developed-many-terminal.html | AUSTIN AN AIR PIONEER; Cleveland Engineer Developed Many Terminal Facilities | True | | C1B 483042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/greek-guns-shell-porto-edda-base-artillery-drives-italians-out-of.html | GREEK GUNS SHELL PORTO EDDA BASE; Artillery Drives Italians Out of Stronghold on Coast-- Many Prisoners Taken ESCAPE TO NORTH CUT OFF Fascisti Forced to Flee on a Narrow Coast Road--Evzones Await Storming of Town | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/weapon-of-1821-presented-to-greek-war-relief-association.html | WEAPON OF 1821 PRESENTED TO GREEK WAR RELIEF ASSOCIATION | True | Times Wide World | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/pipeline-board-renamed-missourikansas-proxy-count-lasts-all-night.html | PIPELINE BOARD RENAMED; Missouri-Kansas Proxy Count Lasts All Night | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/jessica-slocum-to-wed-chooses-dec-21-for-marriage-in-church-here-to.html | JESSICA SLOCUM TO WED; Chooses Dec. 21 for Marriage in Church Here to Joseph Woodle | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/books-published-today.html | Books Published Today | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/hopson-interested-in-florida-story-testimony-of-former-aide-about.html | HOPSON INTERESTED IN FLORIDA STORY; Testimony of Former Aide About His Work While on Vacation Arouses Him SYSTEM GOT RESORT BILLS Ex-Head of Power Concern Tells How Administration Costs Rose Under Hopson | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/favored-few-got-shares-is-charge-senators-declare-pennroad.html | FAVORED FEW GOT SHARES, IS CHARGE; Senators Declare Pennroad Remembered Friends at $15, With Market Price $22.25 DEALS OCCURRED IN 1929 Committee Tells How Private Lists Were Made Up--Denial by Pennsylvania Judge | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/cuccinello-giants-third-baseman-is-named-manager-of-jersey-city.html | Cuccinello, Giants' Third Baseman, Is Named Manager of Jersey City; RIVAL PILOTS MEET AGAIN AND PLAYERS NAMED IN DEALS | True | Times Wide World | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/58suite-apartment-bought-in-flushing-hampton-court-goes-to-the.html | 58-SUITE APARTMENT BOUGHT IN FLUSHING; Hampton Court Goes to the Allison-Jaynes Company | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/state-unit-to-take-oath.html | State Unit to Take Oath | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/guarding-the-convoys.html | GUARDING THE CONVOYS | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/recital-is-offered-by-marcelle-denya-soprano-of-the-paris-opera.html | RECITAL IS OFFERED BY MARCELLE DENYA; Soprano of the Paris Opera Heard at Town Hall | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/nyu-five-to-open-drive.html | N.Y.U. Five to Open Drive | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Times Wide World | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/plan-theatre-and-stores-in-forest-hills-center.html | Plan Theatre and Stores In Forest Hills Center | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/cuba-warns-nation-on-new-labor-laws-government-tells-employers-and.html | CUBA WARNS NATION ON NEW LABOR LAWS; Government Tells Employers and Workers to Observe Them | True | Special Cable to THE NEW YORK TIMES. | C1B 483042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/eileen-gillespie-honored-at-fete-miss-caroline-d-hewitt-gives.html | EILEEN GILLESPIE HONORED AT FETE; Miss Caroline D. Hewitt Gives Luncheon for Bride-Elect of John J. Slocum MRS. ROGERS IS HOSTESS Nicholas Holmsens, Walter F. Kingslands and Mrs. W.L. Oakley Also Have Guests | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/tf-ryan-trust-fund-now-is-17254530-set-up-by-financier-for-his-wife.html | T.F. RYAN TRUST FUND NOW IS $17,254,530; Set Up by Financier for His Wife --Report Is Filed | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/officials-meet-today-on-plan-for-airport-1100acre-terminal-for.html | OFFICIALS MEET TODAY ON PLAN FOR AIRPORT; 1,100-Acre Terminal for Freight Planned for Jersey | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/accountant-ends-his-life.html | Accountant Ends His Life | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/miss-mary-eddison-will-be-wed-dec-27-lists-eight-attendants-for-her.html | MISS MARY EDDISON WILL BE WED DEC. 27; Lists Eight Attendants for Her Marriage to Edward Welch Jr. | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/harvard-six-bows-7-to-4-turned-back-by-northeastern-in-opening-game.html | HARVARD SIX BOWS, 7 TO 4; Turned Back by Northeastern in Opening Game of Season | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/300-to-take-police-oath-probationers-to-be-admitted-to-force-today.html | 300 TO TAKE POLICE OATH; Probationers to Be Admitted to Force Today and Tomorrow | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/merger-of-firms-seen-stein-brennan-expected-to-be-taken-over-by.html | MERGER OF FIRMS SEEN; Stein, Brennan Expected to Be Taken Over by Bear, Stearns | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/dies-says-mails-spread-nazi-ideas-seeks-figures-on-cost-to-us-of.html | DIES SAYS MAILS SPREAD NAZI IDEAS; Seeks Figures on Cost to Us of Wide Dissemination of Reich Propaganda LISTS SENT TO GERMANY Chairman Cites Treaty Under Which Documents Are Given to American Citizens | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/son-of-revolution-is-93-vermont-mans-father-was-aide-to-gen-greene.html | 'SON' OF REVOLUTION IS 93; Vermont Man's Father Was Aide to Gen. Greene in 1780 | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/radio-today.html | RADIO TODAY | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/shortage-of-wool-denied-by-growers-marshall-sees-billion-pounds-on.html | SHORTAGE OF WOOL DENIED BY GROWERS; Marshall Sees Billion Pounds on Hand or Available in the Present Season DECEPTION IS CHARGED 'Misuse of Patriotic Motives' to Further the Sale of Substitutes Is Alleged | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/bombing-of-britain-widespread-but-damage-is-reported-slight-bombing.html | Bombing of Britain Widespread But Damage Is Reported Slight; BOMBING OF BRITAIN COVERS WIDE AREA | True | By David Anderson Special Cable To the New York Times. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/brooklyn-men-get-new-trial.html | Brooklyn Men Get New Trial | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/lavals-daughter-safe-countess-de-chambrun-not-in-spanish-rail.html | LAVAL'S DAUGHTER SAFE; Countess de Chambrun Not in Spanish Rail Disaster | True | Wireless to THE NEW YORK TIMES. | C1B 483042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/italians-hint-trap-is-set-for-greeks-belgrade-hears-retreat-is-but.html | ITALIANS HINT TRAP IS SET FOR GREEKS; Belgrade Hears Retreat Is but Ruse to Overextend Lines for Counter-Drive BUT 'PLAN' IS QUESTIONED Eighth of Albania Conquered --Possibility of Nazi Aid Sole Athens Worry | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/charges-theft-in-hotel-ely-jelliffe-says-woman-and-bellboy-took.html | CHARGES THEFT IN HOTEL; Ely Jelliffe Says Woman and Bellboy Took Watch and Money | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/chu-reported-freed-chinese-banker-said-to-have-been-returned-by.html | CHU REPORTED FREED; Chinese Banker Said to Have Been Returned by Captors | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/killed-at-99-by-hitrun-truck.html | Killed at 99 by Hit-Run Truck | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/hg-wells-scores-history-teaching-it-really-is-propaganda-and-is.html | H.G. WELLS SCORES HISTORY TEACHING; It Really Is Propaganda and Is Root of Most of Present Ills, He Declares PREDICTS A WORLD UNION Life Will Be Fuller Than Ever in It, He Says at Luncheon for Him Here | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/buying-by-mills-carries-cotton-up-futures-3-to-7-points-higher.html | BUYING BY MILLS CARRIES COTTON UP; Futures 3 to 7 Points Higher Despite an Increase in Hedging Operations SOME OUTSIDE SUPPORT More Notices Issued Against December Contracts--Open Interest Is Reduced | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/pearson-named-captain-star-center-to-lead-dartmouth-eleven-in-next.html | PEARSON NAMED CAPTAIN; Star Center to Lead Dartmouth Eleven in Next Campaign | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/miss-churchmans-plans-she-will-be-wed-to-fitz-eugene-d-newbold-jr.html | MISS CHURCHMAN'S PLANS; She Will Be Wed to Fitz Eugene D. Newbold Jr. on Jan. 11 | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/red-cross-will-aid-prisoners-of-war-plans-to-ship-5000-boxes-of.html | RED CROSS WILL AID PRISONERS OF WAR; Plans to Ship 5,000 Boxes of Food Before New Year to Continental Camps | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/georgina-a-gollock-british-missionary-editor-and-author-an.html | GEORGINA A. GOLLOCK, BRITISH MISSIONARY; Editor and Author, an Authority on African Education, Dies | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/landiss-wish-gratified-he-gets-farm-today-in-sight-of-kennesaw.html | LANDIS'S WISH GRATIFIED; He Gets Farm Today in Sight of Kennesaw Mountain, Ga. | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/predicts-holiday-peak-jones-says-christmas-business-will-break-all.html | PREDICTS HOLIDAY PEAK; Jones Says Christmas Business Will Break All Records | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/texas-aggie-aces-off-souths-squad-4-men-dropped-when-texans-vote-to.html | TEXAS AGGIE ACES OFF SOUTH'S SQUAD; 4 Men Dropped When Texans Vote to Accept Cotton Bowl Bid if invited | True | Times Wide World | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 483042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/italians-reports-picture-difficulty-rome-communiques-on-greek.html | ITALIANS' REPORTS PICTURE DIFFICULTY; Rome Communiques on Greek Attacks in Albania Show Fascisti on Defensive ARMY CALLS 250,000 MORE Snow Hampers Fighting in the Mountains and Is Likely to Reduce Bombings | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/inefficiency-laid-to-election-board-herlands-finds-illegality-is.html | INEFFICIENCY LAID TO ELECTION BOARD; Herlands Finds Illegality Is Countenanced, Also Waste and Political Favoritism FAVORS PERSONNEL CUT Livingston and Heffeman Are Singled Out for Special Criticism in Report | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/australian-dairies-hit-british-rationing-precludes-shift-from-wheat.html | AUSTRALIAN DAIRIES HIT; British Rationing Precludes Shift From Wheat Producing | True | Wireless to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/britain-curbs-exports-licenses-required-for-rubber-and-other-items.html | BRITAIN CURBS EXPORTS; Licenses Required for Rubber and Other Items After Dec. 12 | True | Special Cable to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/must-report-funds-spent-politically-individuals-who-used-50-or-more.html | MUST REPORT FUNDS SPENT POLITICALLY; Individuals Who Used $50 or More Directly in at Least 2 States Come Under Law GRAND JURY SEEKS DATA Jackson Aide Says Dec. 30 Is Filing Deadline for Independent Campaign Donors | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/canadian-savings-drop-1599464000-oct-31-against-1709157000-year.html | CANADIAN SAVINGS DROP; $1,599,464,000 Oct. 31, Against $1,709,157,000 Year Before | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/oppose-dominican-pact-bondholders-tell-senators-of-terms-of.html | OPPOSE DOMINICAN PACT; Bondholders Tell Senators of Terms of Flotation | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/jailed-under-indian-defense-act.html | Jailed Under Indian Defense Act | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/export-drop-poses-us-farm-problem-domestic-consumption-must-be.html | EXPORT DROP POSES U.S. FARM PROBLEM; Domestic Consumption Must Be Stimulated to Offset Losses, Economists Say | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/business-world-dry-goods-gains-heavy.html | Business World; Dry Goods Gains Heavy | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/forest-aides-to-help-defense.html | Forest Aides to Help Defense | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/head-of-accountants-to-start-speaking-tour.html | Head of Accountants To Start Speaking Tour | True | Blank & Stoller | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/arrests-for-drunkenness-in-state-found-declining.html | Arrests for Drunkenness In State Found Declining | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/dr-emory-hill-professor-of-ophthalmology-at-the-medical-college-of.html | DR. EMORY HILL; Professor of Ophthalmology at the Medical College of Virginia | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/sight-of-allens-eye-is-saved-injured-hockey-player-improving.html | Sight of Allen's Eye Is Saved; Injured Hockey Player Improving; Operation for Americans' Wing Is Unlikely --Dutton Starts Quest for New Players --Rangers Also Seek More Reserves | True | | C1B 483042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/leopold-defended-by-hoover-group-belgianamerican-body-issues.html | LEOPOLD DEFENDED BY HOOVER GROUP; Belgian-American Body Issues Booklet Stressing Surrender by King Was Justified EXPERTS APPROVE COURSE Ex-President Says Country Is Facing Starvation and Heeds Truth About Defeat | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/wills-for-probate.html | Wills for Probate | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/wagner-quintet-takes-opener.html | Wagner Quintet Takes Opener | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/harvey-is-target-at-budget-session-lyons-poem-gibes-queens-head-on.html | HARVEY IS TARGET AT BUDGET SESSION; Lyons Poem Gibes Queens Head on His Election Threat to Move to Canada MAYOR SAYS HE MAY STAY Lyons Poem Twits Queens Head on His Election Threat to Move to Canada | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/roosevelt-inspects-base-at-guantanamo-2000-cuban-laborers-cheer-him.html | ROOSEVELT INSPECTS BASE AT GUANTANAMO; 2,000 Cuban Laborers Cheer Him as Cruiser Pauses | True | Special Cable to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/more-data-seen-an-insurance-need-life-institute-discusses-problem.html | MORE DATA SEEN AN INSURANCE NEED; Life Institute Discusses Problem at Session Held Here | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/other-contracts-awarded.html | Other Contracts Awarded | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/for-radio-company-control.html | For Radio Company Control | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/lawyer-dies-as-car-hits-pillar-of-irt-fatality-is-second-in-week-at.html | LAWYER DIES AS CAR HITS PILLAR OF IRT; Fatality Is Second in Week at Broadway and 219th St. | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/nicaragua-liquidates-66-of-debts-on-goods.html | Nicaragua Liquidates 66% of Debts on Goods | True | Special Cable to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/3-football-stars-set-nine-records-baugh-obrien-and-looney-made.html | 3 FOOTBALL STARS SET NINE RECORDS; Baugh, O'Brien and Looney Made Three Each During 1940 Pro Campaign SCORING STANDARD TIED Honor Is Shared by Johnston, Drake and Hinkle--White Best Ground Gainer | True | By Louis Effrat | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/bissell-is-reelected-again-named-president-of-state-sons-of-the.html | BISSELL IS RE-ELECTED; Again Named President of State Sons of the Revolution | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/booksauthors.html | Books--Authors | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/mother-m-josepha-superior-of-order-was-head-of-marywood-college.html | MOTHER M. JOSEPHA; Superior of Order Was Head of Marywood College Since 1931 | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/book-overdue-40-years-returned.html | Book Overdue 40 Years Returned | True | | C1B 483042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/to-raise-funds-for-britain.html | To Raise Funds for Britain | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/three-new-submarines-tested.html | Three New Submarines Tested | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/to-investigate-zinc-contracts.html | To Investigate Zinc Contracts | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/spreaders-active-in-wheat-market-changing-over-of-hedges-from-the.html | SPREADERS ACTIVE IN WHEAT MARKET; Changing Over of Hedges From the December to Late Months Leaves List Even to c Up CORN IS BOUGHT ON DIP Aggressive Short Covering Lifts Prices 1/8 to c-- Soy Beans Erratic | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/cables-to-end-sway-in-whitestone-bridge-moses-denies-tacoma-crash.html | Cables to End Sway in Whitestone Bridge; Moses Denies Tacoma Crash Caused Change | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/to-develop-fire-curbs-committee-is-named-by-defense-body-for.html | TO DEVELOP FIRE CURBS; Committee Is Named by Defense Body for National Effort | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/britain-to-get-150-ships-from-us-london-hears.html | Britain to Get 150 Ships From U.S., London Hears | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/fire-department.html | Fire Department | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/bromfield-in-own-play-neighbors-act-with-him-in-here-today-gone.html | BROMFIELD IN OWN PLAY; Neighbors Act With Him in 'Here Today, Gone Tomorrow' | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/boy-held-for-shooting-youth-charged-with-wounding-principal-pleads.html | BOY HELD FOR SHOOTING; Youth Charged With Wounding Principal Pleads Not Guilty | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/new-unit-to-guard-against-sabotage-400-picked-men-from-insurance.html | NEW UNIT TO GUARD AGAINST SABOTAGE; 400 Picked Men From Insurance Companies to WatchOur Industrial PlantsWIDE POWERS INVESTEDTheir Suggestions on GuidingOur Defense Program WillBe Submitted to F.B.I. | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/fesler-to-coach-wesleyan-eleven-harvard-football-aide-will-succeed.html | FESLER TO COACH WESLEYAN ELEVEN; Harvard Football Aide Will Succeed Blott-- Starred at Ohio State | True | Times Wide World | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/mrs-j-harold-dollar-widow-of-ship-line-official-was-noted.html | MRS. J. HAROLD DOLLAR; Widow of Ship Line Official Was Noted California Hostess | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/6th-ave-tube-adds-two-new-services-provides-express-facilities-to.html | 6TH AVE. TUBE ADDS TWO NEW SERVICES; Provides Express Facilities to Queens and Local Trains to Washington Heights SUBWAY OPENS ON DEC. 15 Changes in Routings on Other Lines to Bring Faster Time and Less Congestion | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/3day-cold-snap-ends-snow-predicted-today.html | 3-Day Cold Snap Ends; Snow Predicted Today | True | | C1B 483042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/7-more-ships-sunk-germans-declare-six-british-vessels-are-sent-to.html | 7 MORE SHIPS SUNK, GERMANS DECLARE; Six British Vessels Are Sent to Bottom by One U-Boat, According to Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/italy-says-fliers-hit-two-cruisers-raid-by-torpedoplane-force-on.html | ITALY SAYS FLIERS HIT TWO CRUISERS; Raid by Torpedo-Plane Force on New British Naval Base at Corfu Is Reported DESTROYER IS ATTACKED Rome Declares Warship Was Struck in Atlantic Action by a Fascist Submarine | True | By Telephone To the New York Times. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/silhouette-tank-target-at-fort-dix-lack-of-real-thing-supplied-by.html | 'SILHOUETTE TANK TARGET AT FORT DIX; Lack of Real Thing Supplied by Ingenuity and Salvaged Material for Practice WOODS FIRE PLAN CHANGED Small Area to Be Burned Each Day in 4,000-Acre Tract-- Upton Men Greeted | True | By Marshall Newton Special To the New York Times. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/shell-oil-to-build-new-plant.html | Shell Oil to Build New Plant | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/orioles-beat-rovers-75-partiss-third-goal-wins-game-at-baltimore-in.html | ORIOLES BEAT ROVERS, 7-5; Partis's Third Goal Wins Game at Baltimore in Overtime | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/false-damage-claims-laid-to-four-firms-new-york-vegetable-companies.html | FALSE DAMAGE CLAIMS LAID TO FOUR FIRMS; New York Vegetable Companies Held on Shipping Charges | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/mario-shacko-in-recital.html | Mario Shacko in Recital | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/old-folks-at-home.html | OLD FOLKS AT HOME | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/nam-labor-policy-for-defense-given-amendment-of-wagehour-and-labor.html | N.A.M. LABOR POLICY FOR DEFENSE GIVEN; Amendment of Wage-Hour and Labor Relations Laws Urged to Speed Output BARS TO PROGRESS SEEN Report to Be Considered at Industrial Congress Outlines 12-Point Program | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/banks-time-paper-held-near-its-peak-chew-tells-finance-conference.html | BANKS' TIME PAPER HELD NEAR ITS PEAK; Chew Tells Finance Conference Their Saturation Point in Retail Credit Is Due BACKS DIVISION OF FIELDS Divorcement of Auto Producing and Financing Essential, Official Declares | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/health-board-may-revise-biting-dog-death-penalty.html | Health Board May Revise Biting Dog Death Penalty | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/one-arrival-on-liner-nyassa-tells-of-cholera-killing-men-in.html | One Arrival on Liner Nyassa Tells of Cholera Killing Men in Concentration Camps in France-Straus, Composer, Silent; Portuguese Ship Brings 458 Here From War-Stricken Countries | True | Times Wide World | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/lisbonled-move-for-peace-hinted-but-no-new-hope-is-held-out.html | LISBON-LED MOVE FOR PEACE HINTED; But No New Hope Is Held Out --Axis-Vichy 'Settlement' Parley Is Expected 3 MINISTERS MAY MEET Rome Seen Yielding on Claim --Italy Cool Toward Pope's Holiday Truce Plea | True | | C1B 483042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/hong-kong-and-shanghai-dollars-up-again-as-result-of-united-states.html | Hong Kong and Shanghai Dollars Up Again As Result of United States Loan to China | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/cotton-bowl-prices-set-45507-seats-from-550-to-220-go-on-sale-next.html | COTTON BOWL PRICES SET; 45,507 Seats From $5.50 to $2.20 Go on Sale Next Week | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/british-bomber-lands-in-spain.html | British Bomber Lands in Spain | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/court-restrains-dividend-payment-thompson-automatic-arms-to-be.html | COURT RESTRAINS DIVIDEND PAYMENT; Thompson Automatic Arms to Be Stayed Two Months | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/samuel-w-mnabb-federal-referee-dean-in-bankruptcy-section-and.html | SAMUEL W. M'NABB, FEDERAL REFEREE; Dean in Bankruptcy Section and Former U.S. Attorney in Los Angeles Dies BEGAN WORK AS PRINTER Served Several Terms as the Mayor of San Bernardino --Ex-Under-Sheriff | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/the-screen.html | THE SCREEN | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/business-man-held-as-murder-ring-aide-chick-weiss-alleged-front-for.html | BUSINESS MAN HELD AS MURDER RING AIDE; Chick Weiss, Alleged 'Front' for Racketeers, Accused of Perjury | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/5-wreckers-killed-in-building-at-fair-2-others-hurt-in-50foot-fall.html | 5 WRECKERS KILLED IN BUILDING AT FAIR; 2 Others Hurt in 50-Foot Fall When False Ceiling of Rail Exhibit Collapses | True | Times Wide World | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/french-jewelers-take-5th-ave-unit-van-cleef-arpels-inc-lease.html | FRENCH JEWELERS TAKE 5TH AVE. UNIT; Van Cleef & Arpels, Inc., Lease Extensive Quarters in Building at No. 744 | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/laval-gets-power-over-film-industry-creation-of-a-cinema-city-on.html | LAVAL GETS POWER OVER FILM INDUSTRY; Creation of a Cinema City on the French Riviera Is Projected | True | Wireless to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/col-francisco-lopez-cuban-patriot-exsecretary-of-interior-dies-in.html | COL. FRANCISCO LOPEZ; Cuban Patriot, Ex-Secretary of Interior, Dies in Santa Clara | True | Special Cable to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/town-house-sold-on-the-east-side-dwelling-on-fiftysecond-st-said-to.html | TOWN HOUSE SOLD ON THE EAST SIDE; Dwelling on Fifty-second St. Said to Have Cost $85,000 Changes Owners APARTMENT SITE BOUGHT Structure Will Displace Row of Buildings on East 35th St. Near Midtown Tunnel | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/navy-will-expand-facilities-in-port-ready-to-embark-on-major.html | NAVY WILL EXPAND FACILITIES IN PORT; Ready to Embark on Major Program That Will Involve Staten Island Docks PLANS A BASE HOSPITAL Quarters for Mine-Sweeping Force of Men and Boats Also to Be Built | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/caras-beats-lauri-twice-takes-4th-place-in-cue-play-mosconi-ponzi.html | CARAS BEATS LAURI TWICE; Takes 4th Place in Cue Play-- Mosconi, Ponzi Victors | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/rumania-decrees-oil-lines-seizure-usowned-holdings-included-in.html | RUMANIA DECREES OIL LINES' SEIZURE; U.S.-Owned Holdings Included in Complete State Control --Ships Taken Over BERLIN OBTAINS NEW PACT Wide Financial and Technical Aid Pledged to Bucharest-- Spring Offensive Set | True | | C1B 483042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/various-ills-laid-to-impacted-teeth-dr-lr-main-says-those-of-wisdom.html | VARIOUS ILLS LAID TO IMPACTED TEETH; Dr. L.R. Main Says Those of Wisdom Type May Press on Facial Nerves | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/miss-elaine-glaston-will-become-bride-barnard-graduate-affianced-to.html | MISS ELAINE GLASTON WILL BECOME BRIDE; Barnard Graduate Affianced to Philip S. Miller, Engineer | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/quartet-of-women-win-bridge-title-four-who-tied-the-record-tuesday.html | QUARTET OF WOMEN WIN BRIDGE TITLE; Four Who Tied the Record Tuesday With 18 Points Take the Championship GAME AT SPADES IS MADE Importance of a Few Points in Tournament Play Is Shown in a Close Hand | True | By Albert H. Morehead Special To the New York Times. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/steel-output-seen-set-for-high-mark-iron-age-puts-1941-production.html | STEEL OUTPUT SEEN SET FOR HIGH MARK; Iron Age Puts 1941 Production at 80,000,000 Tons | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/roberts-knocks-out-ash-in-second-round-police-al-boxer-wins-diamond.html | ROBERTS KNOCKS OUT ASH IN SECOND ROUND; Police A.L. Boxer Wins Diamond Belt Bout in Upset | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/mdermott-fights-draft-board-pay-vast-majority-here-would-refuse-to.html | M'DERMOTT FIGHTS DRAFT BOARD PAY; Vast Majority Here Would Refuse to Accept Money for Work, He Says PROUD OF CITY'S RECORD Director Sees 'Bad Situation' if Proposal Is Adopted at Washington | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/final-state-funeral-is-held-for-saionji-us-envoy-heads-diplomats-at.html | FINAL STATE FUNERAL IS HELD FOR SAIONJI; U.S. Envoy Heads Diplomats at Ceremony in Tokyo Park | True | Wireless to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/friedrich-schorr-convalescing.html | Friedrich Schorr Convalescing | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/patients-march-in-plea-for-serum.html | Patients March in Plea for Serum | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/italy-prods-switzerland-rome-paper-charges-partiality-toward-great.html | ITALY PRODS SWITZERLAND; Rome Paper Charges Partiality Toward Great Britain | True | By Telephone To the New York Times. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/taxpayers-warned-of-increased-levies-federation-to-redouble-drive.html | TAXPAYERS WARNED OF INCREASED LEVIES; Federation to Redouble Drive on Government Expenditures | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/events-today.html | Events Today | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/california-seeks-loan-of-2376033-state-will-offer-tomorrow-an-issue.html | CALIFORNIA SEEKS LOAN OF $2,376,033; State Will Offer Tomorrow an Issue of General Fund Registered Warrants BOND FINANCING IN INDIANA Vanderburgh County Requesting Bids on Lien of $560,000 --Other Flotations | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/railroad-to-buy-1000-cars.html | Railroad to Buy 1,000 Cars | True | | C1B 483042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/plan-is-proposed-for-us-after-war-mechanical-engineers-hear.html | PLAN IS PROPOSED FOR U.S. AFTER WAR; Mechanical Engineers Hear Suggestion for Board Now to Study Industrial Problems DEFENSE AID IS PLEDGED 15,000 Members of Society Held Ready to Aid Nation-- Nine Receive Awards | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/knox-on-inspection-tour-going-to-caribbean-area-where-the-president.html | KNOX ON INSPECTION TOUR; Going to Caribbean Area Where the President Is Cruising | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/produces-chemical-here-du-pont-starts-first-us-output-of-potassium.html | PRODUCES CHEMICAL HERE; Du Pont Starts First U.S. Output of Potassium Cyanide | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/roosevelts-lead-in-state-224440-his-total-of-3251918-votes-included.html | ROOSEVELT'S LEAD IN STATE 224,440; His Total of 3,251,918 Votes Included 417,418 Cast by American Labor Party CANVASS IN NATION LAGS With Count in 36 States Complete and Official, PresidentHas 4,724,843 Plurality | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/music-winners-listed-staten-island-boy-14-first-in-poster-contest.html | MUSIC WINNERS LISTED; Staten Island Boy, 14, First in Poster Contest for Children | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/chileans-study-air-war-22-pilots-to-be-sent-abroad-to-view-combat.html | CHILEANS STUDY AIR WAR; 22 Pilots to Be Sent Abroad to View Combat Methods | True | Special Cable to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/railroads-in-jersey-pay-14372038-of-40-tax.html | Railroads in Jersey Pay $14,372,038 of '40 Tax | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/health-aid-for-panama-50000-spent-by-rockefeller-foundation-in.html | HEALTH AID FOR PANAMA; $500,00 Spent by Rockefeller Foundation in Republic | True | Wireless to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/byers-co-enters-steel-field.html | Byers Co. Enters Steel Field | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/wa-morschhauser-exofficial-of-the-calculating-business-machines.html | W.A. MORSCHHAUSER; Ex-Official of the Calculating Business Machines Corp. | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/union-city-elks-buy-new-clubhouse-obtain-twostory-building-in-deal.html | UNION CITY ELKS BUY NEW CLUBHOUSE; Obtain Two-Story Building in Deal With the City | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/unions-end-tieup-of-coastal-ships-deck-officers-group-last-to.html | UNIONS END TIE-UP OF COASTAL SHIPS; Deck Officers' Group Last to Accept New Contract--After Two Months' Idleness RELEASES 40 FREIGHTERS End of Dispute Breaks Jam in Providing Lumber for Defense Construction | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/klein-never-on-villanova-staff.html | Klein Never on Villanova Staff | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/ask-reorganization-of-steel-company-creditors-of-barium-stainless.html | ASK REORGANIZATION OF STEEL COMPANY; Creditors of Barium Stainless Cite Sisto Financial Claim | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/long-shot-takes-sprint-on-coast-heather-time-pays-117-for-2ballast.html | LONG SHOT TAKES SPRINT ON COAST; Heather Time Pays $117 for $2--Ballast Reef Second at Bay Meadows | True | | C1B 483042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/16family-dwelling-in-brooklyn-sales-apartment-house-on-east-8th.html | 16-FAMILY DWELLING IN BROOKLYN SALES; Apartment House on East 8th Street Changes Hands | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/police-department.html | Police Department | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/child-to-mrs-john-s-dey.html | Child to Mrs. John S. Dey | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/pelham-manor-buys-plot-village-acquires-acre-on-the-boston-post.html | PELHAM MANOR BUYS PLOT; Village Acquires Acre on the Boston Post Road | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/sports-today.html | Sports Today | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/daily-iron-output-record-in-november-total-production-less-because.html | DAILY IRON OUTPUT RECORD IN NOVEMBER; Total Production Less Because of Shorter Month | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/germans-in-bid-to-arabs-sympathy-of-axis-for-independence-struggle.html | GERMANS IN BID TO ARABS; Sympathy of Axis for Independence Struggle Cited | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/australia-bars-timber-imports-of-soft-wood-including-us-varieties.html | AUSTRALIA BARS TIMBER; Imports of Soft Wood, Including U.S. Varieties, Forbidden | True | Wireless to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/penn-charter-five-wins-sets-back-lawrenceville-2921-to-end-streak.html | PENN CHARTER FIVE WINS; Sets Back Lawrenceville, 29-21, to End Streak at 27 Games | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/mens-store-opens-biggest-in-world-police-regulation-of-throng-is.html | MEN'S STORE OPENS, BIGGEST IN WORLD; Police Regulation of Throng Is Necessary as Bond's Takes Over Times Square Site 400 SALES IN FIRST HOUR 300 Employes Great 'Buying Crowd'--Broadway Corner Noted in Theatre World | True | Times Wide World | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/steel-prices-maintained.html | Steel Prices Maintained | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/daily-power-rate-dips-against-trend-six-areas-have-larger-gains.html | Daily Power Rate Dips Against Trend; Six Areas Have Larger Gains Over 1939 | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/utility-gives-sec-retirement-data-commonwealth-and-southern.html | UTILITY GIVES SEC RETIREMENT DATA; Commonwealth and Southern Outlines Plan for Debentures Totaling $51,857,500 SALE TO INSURANCE GROUP $34,231,000 of Georgia Power Bonds in Deal--$17,000,000 to Come From Banks | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/bonus-by-simonds-saw.html | Bonus by Simonds Saw | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/los-angeles-asks-aid-in-fighting-influenza-epidemic-continues.html | LOS ANGELES ASKS AID IN FIGHTING INFLUENZA; Epidemic Continues Unabated--48,000 Absent From Schools | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/us-would-send-food-supplies-to-spain-only-if-assured-they-would-not.html | U.S. Would Send Food Supplies to Spain Only if Assured They Would Not Reach Axis | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/british-turn-out-suede-to-replace-french-cloths.html | British Turn Out Suede To Replace French Cloths | True | Special Cable to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/transamerica-hearing-sec-orders-resumption-in-san-francisco-on.html | TRANSAMERICA HEARING; SEC Orders Resumption in San Francisco on Monday | True | Special to THE NEW YORK TIMES. | C1B 483042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/topics-in-wall-street-conflicting-interests.html | TOPICS IN WALL STREET; Conflicting Interests | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/exkaiser-rejected-hitlers-bid-to-return-wilhelm-prefers-to-die-in.html | Ex-Kaiser Rejected Hitler's Bid to Return; Wilhelm Prefers to Die in Exile at Doorn | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/four-sent-to-prison-under-draft-law-connecticut-minister-two-yale.html | FOUR SENT TO PRISON UNDER DRAFT LAW; Connecticut Minister, Two Yale Students Refuse to Register | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/of-local-origin-de-mille-film-sets-new-record.html | Of Local Origin; De Mille Film Sets New Record | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/plane-kills-4-in-mexico-brazilian-pilots-crash-on-hut-2-occupants.html | PLANE KILLS 4 IN MEXICO; Brazilian Pilots Crash on Hut-- 2 Occupants Die, 3 Hurt | True | Special Cable to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/11-concerns-named-as-nitrate-trust-corporations-accused-by-us-of-a.html | 11 CONCERNS NAMED AS NITRATE TRUST; Corporations Accused by U.S. of a Plot to Control Price and Supply of Products INDICTMENT A YEAR OLD Arnold Says Charges Are Not Linked to National Defense --32 Individuals Listed | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/walkuere-is-sung-at-metropolitan-second-performance-of-the-season.html | 'WALKUERE' IS SUNG AT METROPOLITAN; Second Performance of the Season Presents Kirsten Flagstad as Bruennhilde MELCHIOR IS SIEGMUND List Appears in Hunding Role of Wagner Creation, With Leinsdorf Conducting | True | By Olin Downes | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/will-aid-milk-relief-project.html | Will Aid Milk Relief Project | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/dulie-annexes-handicap-by-two-lengths-in-upset-at-charles-town.html | Dulie Annexes Handicap by Two Lengths in Upset at Charles Town; FELTNER'S RACER SCORES AT $45.40 Dulie Defeats Centerville in Charles Town Test That Is Dominated by Outsiders HERE GOES CLIPS RECORD Captures 6 -Furlong Sprint in 1:19--Kelly Gets Double on Last Bet and Way Out | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/dodgers-get-catcher-owen-of-cards-for-two-players-and-65000-mancuso.html | Dodgers Get Catcher Owen of Cards for Two Players and $65,000; MANCUSO RETURNS TO ST. LOUIS CLUB Brooklyn Also Gives Pintar, a Rookie Pitcher, in Deal for Owen at Atlanta CUBS LAND MYERS OF REDS Champions Trade Veteran for Gleeson, Outfielder, and Mattick, Shortstop | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/marone-to-lead-eleven-guard-elected-captain-at-manhattanharriers.html | MARONE TO LEAD ELEVEN; Guard Elected Captain at Manhattan--Harriers Pick Bulger | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/edging-near-war-johnson-declares-california-senator-says-those-in.html | 'EDGING NEAR WAR,' JOHNSON DECLARES; California Senator Says Those in Command Are 'Mad to Be a Part of the Game' HITS OUR 'FOREIGN LEGION' He Says Requests for Money Come Less From England Than From Americans | True | Special to THE NEW YORK TIMES. | C1B 483042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/office-equipments-surveyed-by-sec-ten-companies-engaged-in-the.html | OFFICE EQUIPMENTS SURVEYED BY SEC; Ten Companies Engaged in the Manufacture of Supplies Show Increased Business | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/in-the-nation-dual-budgets-and-controls-again-to-the-fore.html | In The Nation; Dual Budgets and Controls Again to the Fore | True | By Arthur Krock | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/om-montgomery-general-manager-of-aluminum-company-of-canada.html | O.M. MONTGOMERY; General Manager of Aluminum Company of Canada | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/urges-defense-aid-by-ghost-towns-defense-commission-engineer-tells.html | URGES DEFENSE AID BY 'GHOST TOWNS'; Defense Commission Engineer Tells of Survey Revealing Idle Men and Machines BIDS LOCAL GROUPS HELP Cooke Stresses Self-Directed Rehabilitation as Factor in Decentralizing Production | True | By Louis Stark Special To the New York Times. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/indochina-rioting-reported-in-hanoi-revolts-said-to-be-in-progress.html | INDO-CHINA RIOTING REPORTED IN HANOI; Revolts Said to Be in Progress as Border Battle Halts for New Peace Attempt GUNBOATS MAY GO SOUTH French Minister in Bangkok Is Declared to Have Received Instructions for Parley | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/hunter-tea-to-honor-shuster.html | Hunter Tea to Honor Shuster | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/capt-rohde-to-be-citizen.html | Capt. Rohde to Be Citizen | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/british-show-apparel-for-children-here-design-ruggedness-feature.html | BRITISH SHOW APPAREL FOR CHILDREN HERE; Design, Ruggedness Feature Import Collection | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/nazis-report-heavy-raids-london-and-city-in-midlands-said-to-have.html | NAZIS REPORT HEAVY RAIDS; London and City in Midlands Said to Have Been Pounded for Hours | True | Wirelss to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/auction-sales.html | AUCTION SALES | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/eccles-denies-plea-to-finance-britain-federal-reserve-board-chief.html | ECCLES DENIES PLEA TO FINANCE BRITAIN; Federal Reserve Board Chief Says His 'Off-the-Record' Talk Was 'Garbled' URGES MONETARY REFORM He Offers a 13-Point Program for Revision of New Deal's 'Depression' Policies | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/city-college-rewards-31-major-football-insignia-granted-to-22romero.html | CITY COLLEGE REWARDS 31; Major Football Insignia Granted to 22--Romero to Be Captain | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/eire-to-take-british-refugees.html | Eire to Take British Refuges | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/allamerica-post-to-cornell-tackle-drahos-with-382-votes-tops.html | ALL-AMERICA POST TO CORNELL TACKLE; Drahos, With 382 Votes, Tops Linemen in National Poll of the United Press HARMON HEADS BACKFIELD Michigan Star Ranked First With 478--Kimbrough and Franck Gain Places | True | | C1B 483042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/25-teachers-face-contempt-charges-in-school-inquiry-action-is.html | 25 TEACHERS FACE CONTEMPT CHARGES IN SCHOOL INQUIRY; Action Is Authorized by State Committee for Refusing to Testify at Closed Hearing COLLEGE HEAD ON STAND Gideonse Tells of Disruptive Red Activities in Brooklyn-- His Home Picketed | True | Times Wide World | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/britain-good-risk-says-loan-chief-london-is-to-submit-a-trial.html | BRITAIN 'GOOD RISK,' SAYS LOAN CHIEF; London Is to Submit a 'Trial Balance'--Financial Expert Arrives Here by Plane | True | By Frederick R. Barkley Special To the New York Times. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/roosevelt-orders-fortress-to-fly-ill-wife-of-exchilean-envoy-home.html | Roosevelt Orders Fortress to Fly Ill Wife of Ex-Chilean Envoy Home; Senora Davila, Who Ended Row Between Mrs. Longworth and Mrs. Gann, to Leave Today --Husband Once President of Country | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/ecuadors-1941-budget-estimated-at-7813333-with-defense-largest-item.html | ECUADOR'S 1941 BUDGET; Estimated at $7,813,333 With Defense Largest Item | True | Special Cable to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/nya-orchestra-in-debut.html | NYA Orchestra in Debut | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/sports-of-the-times-short-shots-in-all-directions.html | Sports of the Times; Short Shots in All Directions | True | By John Kieran | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/steel-plants-to-expand-crucible-company-to-erect-new-structures-in.html | STEEL PLANTS TO EXPAND; Crucible Company to Erect New Structures in Jersey | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/us-employees-plan-fight-on-paralysis-representatives-of-147-groups.html | U.S. EMPLOYEES PLAN FIGHT ON PARALYSIS; Representatives of 147 Groups Here Told by Postmaster Their Quota Is $50,000 12 STATES HAD EPIDEMICS 1940 Cases in Nation Put at 10,000--Need of Funds for Research Stressed | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/large-apartments-sold-in-the-bronx-sites-are-purchased-for-two.html | LARGE APARTMENTS SOLD IN THE BRONX; Sites Are Purchased for Two Multi-Family Buildings in the Borough STORE BUILDING TRADED Parking Lot, Three-Story and Two-Story Dwellings Are Among Transfers | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/passing-the-season-in-palm-beach.html | PASSING THE SEASON IN PALM BEACH | True | Times Wide World | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/canadian-mission-to-jamaica.html | Canadian Mission to Jamaica | True | Wireless to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/credit-for-britain.html | CREDIT FOR BRITAIN | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/state-aid-fakers-freed-sentences-suspended-for-8-who-paid-back-965.html | STATE AID FAKERS FREED; Sentences Suspended for 8 Who Paid Back $965 | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/the-texts-of-the-days-communiques-on-the-war.html | The Texts of the Day's Communiques on the War | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/sound-effects-add-zest-to-fashions-fashions-suggested-for-a-flight.html | SOUND EFFECTS ADD ZEST TO FASHIONS; FASHIONS SUGGESTED FOR A 'FLIGHT TO RIO' | True | By Virginia Pope | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/advertising-news-and-notes-trend-to-test-stores-grows.html | Advertising News and Notes; Trend to Test Stores Grows | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/join-rescue-ship-mission-130-leaders-become-sponsors-of-plan-to-aid.html | JOIN RESCUE SHIP MISSION; 130 Leaders Become Sponsors of Plan to Aid Spanish Refugees | True | | C1B 483042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/bronxville-women-win.html | Bronxville Women Win | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/princeton-elects-rothermel.html | Princeton Elects Rothermel | True | Special to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/expolice-official-in-cuba-slain.html | Ex-Police Official in Cuba Slain | True | Special Cable to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/18-works-of-art-will-aid-refugees-auction-at-arden-galleries-to-be.html | 18 WORKS OF ART WILL AID REFUGEES; Auction at Arden Galleries to Be Held in the Interests of Belgians in Britain | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/a-sale-to-aid-the-women-and-children-of-great-britain.html | A SALE TO AID THE WOMEN AND CHILDREN OF GREAT BRITAIN | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/ecuador-drops-italian-mission.html | Ecuador Drops Italian Mission | True | Special Cable to THE NEW YORK TIMES. | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/texas-aggies-tulane-on-9game-nyu-list-lafayette-only-team-to-be-met.html | TEXAS AGGIES, TULANE ON 9-GAME N.Y.U. LIST; Lafayette Only Team to Be Met Away From Home in 1941 | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/realty-financing.html | REALTY FINANCING | True | | C1B 483042 |
| 1940-12-05 | 1940-12-05 | https://www.nytimes.com/1940/12/05/archives/more-federal-aid-for-roads-doubted-washington-official-warns-new.html | MORE FEDERAL AID FOR ROADS DOUBTED; Washington Official Warns New York Legislative Committee | True | | C1B 483042 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/increases-latex-sponge-output.html | Increases Latex Sponge Output | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/plans-nya-work-center.html | Plans NYA Work Center | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/fire-destroys-army-building.html | Fire Destroys Army Building | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/lionized-rookie-proves-a-veteran-buck-private-brown-georgias-first.html | LIONIZED 'ROOKIE' PROVES A VETERAN; Buck Private Brown, Georgia's First Draftee, Turns Up Record of Two Years in Infantry | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/air-crash-toll-is-8-as-two-others-die-cw-manville-and-kf-melton.html | AIR CRASH TOLL IS 8 AS TWO OTHERS DIE; C.W. Manville and K.F. Melton Succamb—3 Inquiries Begun | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/bid-for-two-laidup-ships.html | Bid for Two Laid-Up Ships | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/mrs-freeman-hostess-gives-a-party-in-honor-of-miss-marjorie.html | MRS. FREEMAN HOSTESS; Gives a Party in Honor of Miss Marjorie Lawrence | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/helen-keller-visits-sale-for-blind-here-specifies-colors-in.html | HELEN KELLER VISITS SALE FOR BLIND HERE; Specifies Colors in Selection of Articles Purchased | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/21family-dwelling-sold-in-jersey-city-buyer-will-modernize-house-on.html | 21-FAMILY DWELLING SOLD IN JERSEY CITY; Buyer Will Modernize House on Magnolia Avenue | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/raider-routed-as-king-visits-southampton-he-inspects-destroyers.html | Raider Routed as King Visits Southampton; He Inspects Destroyers Obtained From U.S. | True | Times Wide World Radiophoto, passed by British Censor | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/mrs-charles-a-seibert-daughter-of-late-dr-henry-m-barbour-rector-of.html | MRS. CHARLES A. SEIBERT; Daughter of Late Dr. Henry M. Barbour, Rector of Church Here | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/help-for-greeks-posed-elder-morgenthau-urges-it-son-would-think-it.html | HELP FOR GREEKS POSED; Elder Morgenthau Urges It; Son Would Think It Over | True | | C1B 483043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/screen-news-here-and-in-hollywood-miriam-hopkins-is-sought-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Miriam Hopkins is Sought for Leading Role in 'Hildreth,' United Artists Release 'TRAIL OF VIGILANTES' HERE Film Starring Franchot Tone Opens Today at the Rialto --The Letter' Held Over | True | By Douglas W. Churchill Special To the New York Times. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/master-city-plan-put-before-public-guides-all-zoning-stages-in-the.html | MASTER CITY PLAN PUT BEFORE PUBLIC; GUIDES ALL ZONING; STAGES IN THE PLANNING BOARD'S PROPOSAL TO CONTROL THE USE OF LAND IN ORDER TO REBUILD THE CITY OF THE FUTURE | True | Times Wide World | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/cancer-hospital-advanced-by-city-estimate-board-asks-report-from.html | CANCER HOSPITAL ADVANCED BY CITY; Estimate Board Asks Report From Planning Commission on Proposed New Center COST PUT AT $2,650,000 315-Bed Institution Is to Be Built on Land Donated by Columbia-Presbyterian | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/mgr-francis-macelwane-president-of-desales-college-in-toledo-ohio.html | MGR. FRANCIS MACELWANE; President of Desales College in Toledo, Ohio, Stricken at 50 | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/george-clews-53-treasurer-of-a-p-director-of-grocery-chain-was-a.html | GEORGE CLEWS, 53, TREASURER OF A. & P.; Director of Grocery Chain Was a Grandson of Its Founder --Dies in Jersey | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/300-police-to-be-inducted-today.html | 300 Police to Be Inducted Today | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/promoted-by-carnegieillinois.html | Promoted by Carnegie-Illinois | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/trade-commission-cases-two-concerns-here-ordered-to-stop.html | TRADE COMMISSION CASES; Two Concerns Here Ordered to Stop Misrepresentations | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/music-notes.html | Music Notes | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/new-president-elected-by-pittsburgh-steamship.html | New President Elected By Pittsburgh Steamship | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/bill-adds-15-house-seats-to-stop-cuts-in-8-states.html | Bill Adds 15 House Seats To Stop Cuts in 8 States | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/13-honored-at-city-college.html | 13 Honored at City College | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/aau-men-discuss-disciplinary-steps-action-is-threatened-against-a.html | A.A.U. MEN DISCUSS DISCIPLINARY STEPS; Action Is Threatened Against a College All-Star Quintet That Met Pros in West HARMON CASE IS DEBATED Delegates Reach Denver for 52d National Convention-- Tourneys to Be Awarded | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/butterfly-heard-by-large-audience-licia-albanese-has-leading-part.html | 'BUTTERFLY' HEARD BY LARGE AUDIENCE; Licia Albanese Has Leading Part of Cio-Cio San in Puccini Opera at the Metropolitan IS AN APPEALING HEROINE James Brownlee Takes Role of Consul--Principals' Voices Are Considered Well Matched | True | By Noel Straus | C1B 483043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/wageprice-rises-sharply-increase-costs-of-defense-fiscal-years.html | WAGE-PRICE RISES SHARPLY INCREASE COSTS OF DEFENSE; Fiscal Year's Outlay Likely to Exceed the Appropriations by $2,250,000,000 or More MEANS 14 BILLION TOTAL Woodrum Says Prospect Shows Need for Congress to Keep Keen Eye on Spending Moves | True | By Henry N. Dorris Special To the New York Times. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/congress-votes-a-new-war-post-bill-is-completed-to-create-the.html | CONGRESS VOTES A NEW WAR POST; Bill Is Completed to Create the Office of Under-Secretary at $10,000 a Year TNEC GETS AN EXTENSION Life of Committee on Campaign Expenses Is Also Continued --Rayburn on Vacation | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/daughter-to-j-stanley-deys.html | Daughter to J. Stanley Deys | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/new-plane-output-to-give-500000-jobs-315545042-expansion-well-under.html | NEW PLANE OUTPUT TO GIVE 500,000 JOBS; $315,545,042 Expansion Well Under Way, Col. Jouett Tells Aeronautical Chamber PEAK PRODUCTION IN JUNE Payrolls Already More Than Doubled, Says President of Group at Meeting Here | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/phoebe-harding-a-bride-attended-by-sister-at-marriage-to-william.html | PHOEBE HARDING A BRIDE; Attended by Sister at Marriage to William Potter Davis 3d | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/chile-host-to-red-cross-president-aguirre-cerda-opens-panamerican.html | CHILE HOST TO RED CROSS; President Aguirre Cerda Opens Pan-American Conference | True | Special Cable to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/posner-will-rule-painting-industry-is-named-impartial-chairman-to.html | POSNER WILL RULE PAINTING INDUSTRY; Is Named Impartial Chairman to Settle Any Labor Rows in Next Three Years | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Radiophoto U.S. Antarctic Service: Transmitted by Times Wide World | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/greeks-at-cities-fascisti-burn-stores-as-they-quit-porto-edda-and-a.html | GREEKS AT CITIES; Fascisti Burn Stores as They Quit Porto Edda and Argyrokastron HEAVY FIGHTING IN CENTER Italians Falling Back Beyond Premeti to Avoid a Trap-- 500 Slain in the North | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/wool-goods-call-is-oversubscribed-77-mills-offer-army-far-more-than.html | WOOL GOODS CALL IS OVERSUBSCRIBED; 77 Mills Offer Army Far More Than 13,265,000 Yards in 'Final' Invitation BIG CONTRACTS AWARDED Orders Are Placed on Cotton Khaki, Glove Liners and Mixed Underwear | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/foreign-credit-queries-off.html | Foreign Credit Queries Off | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/glenn-griswold-excongressman-democrat-served-in-capital-193038he.html | GLENN GRISWOLD, EX-CONGRESSMAN; Democrat Served in Capital, 1930-38--He Had Practiced Law in Peru, Ind. | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/auction-sales.html | AUCTION SALES | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 483043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/the-master-plan.html | THE "MASTER PLAN" | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/nicaragua-would-sell-to-buy.html | Nicaragua Would Sell to Buy | True | Special Cable to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/senators-to-get-macfayden.html | Senators to Get MacFayden | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/bronx-mortgage-filed.html | BRONX MORTGAGE FILED | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/nassau-supervisors-approve-1941-budget-only-glen-cove-democrat.html | NASSAU SUPERVISORS APPROVE 1941 BUDGET; Only Glen Cove Democrat Fails to Vote for Measure | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/holiday-safety-asked-of-drivers-seery-declares-police-are-unable-to.html | HOLIDAY SAFETY ASKED OF DRIVERS; Seery Declares Police Are Unable to Control PedestriansDuring Shopping Season | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/college-leagues-meet-officers-elected-by-eastern-groups-for-six.html | COLLEGE LEAGUES MEET; Officers Elected by Eastern Groups for Six Sports | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/florence-hurst-heard-soprano-sings-role-of-zerbina-in-la-serva.html | FLORENCE HURST HEARD; Soprano Sings Role of Zerbina in 'La Serva Padrona' by Pergolesi | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/vincent-astors-arrive.html | Vincent Astors Arrive | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/italian-strength-in-albania.html | Italian Strength in Albania | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/plea-in-film-trust-case-denied.html | Plea in Film Trust Case Denied | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/lity-pons-to-become-citizen.html | Lity Pons to Become Citizen | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/phillips-visit-here-watched-in-germany-effort-to-make-man-in-street.html | PHILLIPS VISIT HERE WATCHED IN GERMANY; Effort to Make 'Man in Street' in U.S. Pay for War Charged | True | Wireless to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/navy-to-release-old-guns-for-nova-scotia-defense.html | Navy to Release Old Guns For Nova Scotia Defense | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/8130000-jobless-figured-by-afl-estimate-of-46063000-now-at-work-is.html | 8,130,000, JOBLESS FIGURED BY A.F.L.; Estimate of 46,063,000 Now at Work Is Closest to Peak of 47,600,000 in 1929 NO LABOR SHORTAGE SEEN Federation Declares Supply Is Adequate for Defense if Employers 'Plan Ahead' | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/armstrong-cork-votes-bonus.html | Armstrong Cork Votes Bonus | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/a-hopson-investor-traces-his-9000-retired-machinist-tells-how-he.html | A HOPSON INVESTOR TRACES HIS $9,000; Retired Machinist Tells How He Was Induced to Trade Good Stock for Associated Gas $60,000 'ADVISER' HEARD Another Witness Describes the Vivid Stationery of Unit That Had No Physical Property | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/340-are-appointed-to-draft-boards-138-fill-vacancies-on-local.html | 340 ARE APPOINTED TO DRAFT BOARDS; 138 Fill Vacancies on Local Bodies and 202 Go to the Various Advisory Groups | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/1940-gas-taxes-cost-us-motorists-a-billion.html | 1940 'Gas' Taxes Cost U.S. Motorists a Billion | True | | C1B 483043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/hail-realty-gains-in-defense-plans-jersey-brokers-report-upturn-in.html | HAIL REALTY GAINS IN DEFENSE PLANS; Jersey Brokers Report Upturn in Industry and Housing in Most of the State WARNED ON RENT 'GOUGING' Influx of Workers Threatens Shortage of Homes, Says Walstrum at Convention | True | By Lee E. Cooper Special To the New York Times. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/heads-phillips-exeter-alumni.html | Heads Phillips Exeter Alumni | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/retail-food-prices-off-down-in-november-due-to-drop-in-meats-and.html | RETAIL FOOD PRICES OFF; Down in November Due to Drop in Meats and Produce | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/australian-cabinet-wins-budget-dispute-labor-withdraws-demands.html | AUSTRALIAN CABINET WINS BUDGET DISPUTE; Labor Withdraws Demands After Threat of Dissolution | True | Wireless to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/long-is-city-site-sold-gasoline-station-planned-on-plot-at-21st-st.html | LONG IS. CITY SITE SOLD; Gasoline Station Planned on Plot at 21st St. and 33d Road | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/kingsmen-get-letters-brooklyn-college-gives-special-awards-to.html | KINGSMEN GET LETTERS; Brooklyn College Gives Special Awards to Football Seniors | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/yale-eleven-loses-star-anderson-counted-on-for-1941-to-take-degree.html | YALE ELEVEN LOSES STAR; Anderson, Counted On for 1941, to Take Degree Next June | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/bulgaria-closes-border-gets-dobruja-warning.html | Bulgaria Closes Border; Gets Dobruja Warning | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/henry-p-burr-72-brooklyn-lawyer-practitioner-44-years-one-of.html | HENRY P. BURR, 72, BROOKLYN LAWYER; Practitioner 44 Years, One of Founders of Quaranteed Title and Mortgage Company | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/denies-sales-to-japan-mackenzie-king-says-canada-is-not-shipping.html | DENIES SALES TO JAPAN; Mackenzie King Says Canada Is Not Shipping Metals to Her | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/flynn-starts-home.html | Flynn Starts Home | True | Wireless to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/2-new-brokerage-firms-gordon-saunders-co-and-fb-ashplant-co-formed.html | 2 NEW BROKERAGE FIRMS; Gordon Saunders & Co. and F.B. Ashplant & Co. Formed | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/tool-industry-sets-pace-in-arms-race-almost-entire-output-destined.html | TOOL INDUSTRY SETS PACE IN ARMS RACE; Almost Entire Output Destined for National Defense and Aid to Great Britain 115 COMPANIES IN SURVEY Estimated Output for 1941 of $600,000,000 Is 50% Rise Over Figure for 1940 | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/democracy-at-its-best.html | DEMOCRACY AT ITS BEST | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/cuts-offer-for-texas-oil.html | Cuts Offer for Texas Oil | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/executors-asked-to-pay-referee-recommends-91801-change-in-israel.html | EXECUTORS ASKED TO PAY; Referee Recommends $91,801 Charge in Israel Estate Case | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/tobacco-trustee-plans-distribution-reorganization-of-the-porto.html | TOBACCO TRUSTEE PLANS DISTRIBUTION; Reorganization of the Porto Rican Company Calls for Cash and Securities | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/let-the-majority-speak.html | LET THE MAJORITY SPEAK | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/applies-for-readmission-to-ny-stock-exchange.html | Applies for Readmission To N.Y. Stock Exchange | True | Nation-Wide News Service, 1936 | C1B 483043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/will-borrow-17000000-commonwealth-southern-makes-deal-with-five.html | WILL BORROW $17,000,000; Commonwealth & Southern Makes Deal With Five Banks | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/to-force-payment-to-closed-banks-pennsylvania-official-says-50000.html | TO FORCE PAYMENT TO CLOSED BANKS; Pennsylvania Official Says 50,000 Owe $100,000,000 | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/300-at-mitchell-rites-service-is-held-for-executive-who-committed.html | 300 AT MITCHELL RITES; Service Is Held for Executive Who Committed Suicide | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/britain-practices-continental-war-40000-troops-in-exercises-biggest.html | BRITAIN PRACTICES 'CONTINENTAL WAR; 40,000 Troops in Exercises, Biggest Staged in England, for Action by B.E.F. NEW TACTICS ARE TESTED Planes and Tanks Cooperate Closely in 'Fighting' With Nazi Panzer Division | True | By James MacDonald Special Cable To the New York Times. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/bank-of-england-reduces-its-ratio-4905000-rise-in-circulation.html | BANK OF ENGLAND REDUCES ITS RATIO; 4,905,000 Rise in Circulation Contributes Toward Drop in Reserve Item GOLD HOLDINGS UP AGAIN Increase of 80,000 in Week Is Seventh in Succession --Public Deposits Off | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/raf-batters-duesseldorf-and-royal-arsenal-at-turin-invasion-bases.html | R.A.F. Batters Duesseldorf And Royal Arsenal at Turin; Invasion Bases Bombed | True | By David Anderson Special Cable To the New York Times. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/farish-on-episcopal-council.html | Farish on Episcopal Council | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/petain-alone-wins-frenchmens-faith-marshal-back-in-vichy-after-trip.html | PETAIN ALONE WINS FRENCHMEN'S FAITH; Marshal Back in Vichy After Trip Showing Confidence Is in Him, Not Regime VERSAILLES IS NEXT STEP 'Collaboration' With Germany Is the Problem--Increases in Prices Are Ordered | True | By G.h. Archambault Wireless To the New York Times. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/bad-weather-delays-mrs-davilas-flight-flying-fortress-due-to-start.html | BAD WEATHER DELAYS MRS. DAVILA'S FLIGHT; 'Flying Fortress' Due to Start for Chile at 11 A.M. Today | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/repair-toys-for-needy.html | Repair Toys for Needy | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/union-temple-five-wins-6427.html | Union Temple Five Wins, 64-27 | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/british-air-chief-hails-eagle-unit-balfour-tells-americans-with-raf.html | BRITISH AIR CHIEF HAILS EAGLE UNIT; Balfour Tells Americans With R.A.F. the Nazis' Attack Will Be Handled GROUP HEARS LADY ASTOR She Predicts More Volunteers From U.S. Will Join in Britain's War Effort | True | Wireless to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/vatican-condemns-state-euthanasia-mercy-killing-as-instrument-of.html | VATICAN CONDEMNS 'STATE' EUTHANASIA; 'Mercy Killing as Instrument of Race Improvement Held to Break Natural Law ITS PRACTICE IS REPORTED Unfit Executed to Conserve Food for War as Well as to Better Stock, It Is Said | True | By Herbert L. Matthews By Telephone to the New York Times. | C1B 483043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/banks-clearings-hit-6116063000-total-for-23-key-cities-is-165146000.html | BANKS' CLEARINGS HIT $6,116,063,000; Total for 23 Key Cities Is $165,146,000 Above Same Week Last Year TURNOVER HERE IS DOWN City Drops 2.8% to $3,473,815,000, While Others Gain11.6% to $2,642,248,000 | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/nursery-school-to-gain-theatre-party-of-child-education-alumnae-to.html | NURSERY SCHOOL TO GAIN; Theatre Party of Child Education Alumnae to Be Held Tonight | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/marshall-quintet-victor.html | Marshall Quintet Victor | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/knox-flies-to-canal-on-caribbean-tour-secretary-arrives-at.html | KNOX FLIES TO CANAL ON CARIBBEAN TOUR; Secretary Arrives at Cristobal to Begin Inspection of Defenses | True | Special Cable to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/chinese-art-items-sold-snuff-bottles-carvings-and-other-objects-are.html | CHINESE ART ITEMS SOLD; Snuff Bottles, Carvings and Other Objects Are Auctioned | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/icc-reports-on-cuts-in-view-in-railway-debt.html | I.C.C. Reports on Cuts In View in Railway Debt | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/research-is-urged-on-insurance-men-hubbard-suggests-program-to-tap.html | RESEARCH IS URGED ON INSURANCE MEN; Hubbard Suggests Program to Tap New Markets at Ad Conference CITES NEW IDEAS IN FIELD Would Pool Efforts to Develop Business-- Gontrum Hits 'Easy Terms' Copy | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/troth-announced-of-betsy-beinecke-alumna-of-greenwood-school-in.html | TROTH ANNOUNCED OF BETSY BEINECKE; Alumna of Greenwood School in Ruxton, Md., Will Become the Bride of Carl Shirley STUDIED ALSO AT SPENCE Her Fiance Attended Phillips Andover and Was Graduated From Harvard in 1938 | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/irish-link-to-british-cited-periodical-calls-on-eire-to-remember.html | IRISH LINK TO BRITISH CITED; Periodical Calls on Eire to Remember Protection Received | True | Wireless to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/de-ludre-body-exhumed-writer-for-pronazi-paris-paper-believed-shot.html | DE LUDRE BODY EXHUMED; Writer for Pro-Nazi Paris Paper Believed Shot by Prison Guard | True | Wireless to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/the-play-in-review-jimmy-savo-puts-on-a-oneman-pantomimic-show.html | THE PLAY IN REVIEW; Jimmy Savo Puts On a One-Man Pantomimic Show Entitled 'Mum's the Word in Ten Numbers at the Belmont Theatre | True | By Brooks Atkinson | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/wallace-concludes-mission-in-mexico-but-remains-for-vacation.html | WALLACE CONCLUDES MISSION IN MEXICO; But Remains for Vacation-- Daniels to Quit as Envoy | True | Special Cable to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/industrial-council-elects.html | Industrial Council Elects | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/quisling-near-fall-oslo-reports-say-believed-appealing-to-hitler.html | QUISLING NEAR FALL, OSLO REPORTS SAY; Believed Appealing to Hitler for Another Chance | True | Wireless to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/police-department.html | Police Department | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/dunning-joins-indian-cycle.html | Dunning Joins Indian Cycle | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/argentine-peso-rises-news-of-credit-plans-with-the-united-states.html | ARGENTINE PESO RISES; News of Credit Plans With the United States Lifts Rate | True | | C1B 483043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/influenza-wave-strikes-six-states-california-epidemic-spreads-to.html | INFLUENZA WAVE STRIKES SIX STATES; California Epidemic Spreads to Oregon, Washington, New Mexico, Arizona, Idaho | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/miss-ageloff-in-appeal-asks-release-of-sister-still-held-by-mexican.html | MISS AGELOFF IN APPEAL; Asks Release of Sister Still Held by Mexican Authorities | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/liu-triumphs-by-8132-routs-princeton-seminary-five-freshmen-also.html | L.I.U. TRIUMPHS BY 81-32; Routs Princeton Seminary Five -- Freshmen Also Prevail | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/dies-2-days-after-wife-wh-poling-stricken-at-grave-she-was.html | DIES 2 DAYS AFTER WIFE; W.H. Poling Stricken at Grave-- She Was Ex-Brooklyn Physician | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/adopt-stable-plan-on-shipyard-labor-conferees-urge-avoiding-any.html | ADOPT STABLE PLAN ON SHIPYARD LABOR; Conferees Urge Avoiding Any Stopping of Work Until Conciliation Is Tried DEFENSE PATTERN ASKED Hillman Voices Hope Other Industries Will Use Same Method to Keep Up Output | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/heads-engineer-training-dean-seaton-of-kansas-chosen-for-defense.html | HEADS ENGINEER TRAINING; Dean Seaton of Kansas Chosen for Defense Educational Work | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/tank-crews-are-excused-from-anthem-saluting.html | Tank Crews Are Excused From Anthem Saluting | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/radio-today.html | RADIO TODAY | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/fear-federal-control-oil-leaders-in-tulsa-worried-over-prospect-of.html | FEAR FEDERAL CONTROL; Oil Leaders in Tulsa Worried Over Prospect of Price Cuts | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/4-trawlers-listed-in-british-losses-a-drifter-among-ships-that-keep.html | 4 TRAWLERS LISTED IN BRITISH LOSSES; A Drifter, Among Ships That Keep Ports Free of Mines, Also Destroyed ADMIRALTY PRAISES MEN Citation Notes Crews Face 'All Manner of Devices' of Enemy in Their Task | True | Special Cable to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/new-president-is-named-by-travelers-aid-here.html | New President Is Named By Travelers Aid Here | True | Blank & Stoller, 1940 | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/prices-reaffirmed-american-steel-wire-company-approves-next-quarter.html | PRICES REAFFIRMED; American Steel & Wire Company Approves Next Quarter Rates | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/plan-apartments-in-two-boroughs-buildings-costing-total-of-1395000.html | PLAN APARTMENTS IN TWO BOROUGHS; Buildings Costing Total of $1,395,000 to Be Erected in Bronx and Queens | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/honored-by-doctors.html | HONORED BY DOCTORS | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/168667-to-realty-owners.html | $168,667 to Realty Owners | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/straus-hails-us-as-savior-of-music-future-of-this-art-in-world.html | STRAUS HAILS U.S. AS SAVIOR OF MUSIC; Future of This Art in World Rests With Young American Composers, He Asserts HERE FOR HIS SIXTH VISIT Noted Creator of Viennese Waltzes Plans Concert Tour --Undecided on Citizenship | True | | C1B 483043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/navy-takes-over-southern-cross-munson-liner-goes-to-yard-in.html | NAVY TAKES OVER SOUTHERN CROSS; Munson Liner Goes to Yard in Brooklyn for Arming as Transport Carrier 4 SISTER SHIPS SERVING Vessel Is Last of Passenger Group to Be Converted-- 6 Yachts for Patrol | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/brooklyn-vocational-wins.html | Brooklyn Vocational Wins | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/1410000-nazis-captives-french-british-and-belgians-held-in-120.html | 1,410,000 NAZIS' CAPTIVES; French, British and Belgians Held in 120 Camps, Berlin Says | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/letters-to-the-times-mr-white-in-a-disclaimer-head-of-committee-to.html | Letters to The Times; Mr. White in a Disclaimer Head of Committee to Defend America Writes About His Speech | True | WILLIAM ALLEN WHITE. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/firm-moves-from-yorkville.html | Firm Moves From Yorkville | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/for-utility-refinancing-virginia-approves-100000000-plan-for.html | FOR UTILITY REFINANCING; Virginia Approves $100,000,000 Plan for Appalachian Electric | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/soldiers-of-27th-to-have-tearooms-longchamps-gets-a-contract-to.html | SOLDIERS OF 27TH TO HAVE TEAROOMS; Longchamps Gets a Contract to Operate One in Each of Ten Post Exchanges SOUTHERN GIRLS TO SERVE Meantime, Artillerymen Fire 37-Millimeter Shells, but Itch to Try the 75's | True | By Anthony H. Leviero Special To the New York Times. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/italy-expects-sea-fight-gayda-says-forces-are-ready-to-meet-british.html | ITALY EXPECTS SEA FIGHT; Gayda Says Forces Are Ready to Meet British Attacks | True | By Telephone To the New York Times. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/member-bank-balances-drop-138000000-excess-reserves-decrease-by.html | Member Bank Balances Drop $138,000,000; Excess Reserves Decrease by $110,000,000 | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/christmas-club-funds-more-than-1500000-distributed-by-banks-in.html | CHRISTMAS CLUB FUNDS; More Than $1,500,000 Distributed by Banks in Bronx | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/dw-ellsworth-in-post-appointed-assistant-to-president-jordan-of.html | D.W. ELLSWORTH IN POST; Appointed Assistant to President Jordan of Conference Board | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/gas-fatal-to-woman-police-lieutenants-wife-dies-patrolman-is.html | GAS FATAL TO WOMAN; Police Lieutenant's Wife Dies -- Patrolman Is Overcome | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/mary-jane-cuddihy-honored-at-a-dinner-fiancee-of-jb-macguire-feted.html | MARY JANE CUDDIHY HONORED AT A DINNER; Fiancee of J.B. MacGuire Feted by Her Cousin, Marie Murray | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/roark-of-w-and-j-quits-no-successor-named-to-coach-of-football-and.html | ROARK OF W. AND J. QUITS; No Successor Named to Coach of Football and Track Teams | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/3900000-loans-for-chicago-soon-city-to-sell-2400000-waterworks.html | $3,900,000 LOANS FOR CHICAGO SOON; City to Sell $2,400,000 WaterWorks Issue, $1,500,000 Bonds Later This MonthFINANCING FOR SUFFOLKCounty to Consider Bids for$870,000 on Thursday--Other Municipal Deals | True | | C1B 483043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/jan-kubelik-dies-famous-violinis-czech-artist-acquired-immense.html | JAN KUBELIK DIES; FAMOUS VIOLINIS; Czech Artist Acquired Immense Fortune, Only to Become a Bankrupt, $125,000 in Debt HIS TECHNIQUE BRILLIANT Won Acclaim in Concerts Here and at Music Centers All Over the World | True | Times Wide World | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/army-purchases-increase-wool-use-32-cotton-consumption-boost-is-put.html | Army Purchases Increase Wool Use 32% Cotton Consumption Boost Is Put at 4% | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/nebraska-to-leave-dec-19.html | Nebraska to Leave Dec. 19 | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/gov-murphy-gets-defense-post.html | Gov. Murphy Gets Defense Post | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/hm-daugherty-has-recovered.html | H.M. Daugherty Has Recovered | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/8000-aids-child-refuges.html | $8,000 Aids Child Refugees | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/1st-edition-brings-1300-copy-of-my-shooting-box-bought-by-thomas-j.html | 1ST EDITION BRINGS $1,300; Copy of 'My Shooting Box' Bought by Thomas J. Gannon at Auction | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/mayflower-group-meets-at-luncheon-mrs-cortlandt-godwin-hostess-to.html | MAYFLOWER GROUP MEETS AT LUNCHEON; Mrs. Cortlandt Godwin Hostess to Members of Her Committee | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/nova-starts-training-today.html | Nova Starts Training Today | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/rivera-to-rewed-third-wife.html | Rivera to Rewed Third Wife | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/camp-lag-delays-some-guard-drill-facilities-are-still-lacking-at.html | CAMP LAG DELAYS SOME GUARD DRILL; Facilities Are Still Lacking at Blanding and Other Selected CantonmentsEXTRA TROOPS A CAUSE More Are Ordered to PostsThan Proposed at First--New York Units Included | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/john-webber-103-one-of-four-original-members-of-toronto-mining.html | JOHN WEBBER, 103; One of Four Original Members of Toronto Mining Exchange | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/savings-bankers-to-meet.html | Savings Bankers to Meet | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/the-texts-of-the-days-war-communiques-greek.html | The Texts of the Day's War Communiques; Greek | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/welfare-league-to-hold-dance.html | Welfare League to Hold Dance | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/53-paintings-show-nations-art-work-collection-representing-each.html | 53 PAINTINGS SHOW NATION'S ART WORK; Collection Representing Each State and Possessions Seen at Grand Central Galleries | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/more-politicians-fleeing-rumania-carols-chief-in-transylvania-among.html | MORE POLITICIANS FLEEING RUMANIA; Carol's Chief in Transylvania Among Those in Hungary-- Maniu Reported at Border NEW CURBS PUT ON JEWS They Are Excluded From Army, Labor Service Is Decreed-- Seizure of Ships Planned | True | By Telephone To the New York Times. | C1B 483043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/kerns-daughter-wins-decree.html | Kern's Daughter Wins Decree | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/11ooo-gift-to-british-sheep-men.html | $11,OOO Gift to British Sheep Men | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/red-charges-give-campus-jitters-some-students-angry-some-sardonic.html | 'RED' CHARGES GIVE CAMPUS JITTERS; Some Students Angry, Some Sardonic, Some Worry Over Effect on Job Chances CLASSES DISCUSS INQUIRY Teachers Generally Favor Aim to Clean Out Communism-- Gideonse Awaits Outcome | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/erich-von-stroheim-honored.html | Erich von Stroheim Honored | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/dividends-voted-by-corporations-colgatepalmolivepeet-to-pay-extra.html | DIVIDENDS VOTED BY CORPORATIONS; Colgate-Palmolive-Peet to Pay Extra 50c Plus the Regular 12 c on Common Shares WEEK'S BONUS TO WORKERS Bank of Manhattan Company and Continental Baking Declare Disbursements | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/axis-aid-to-arabs-offered-by-italy-sympathetic-support-for-any.html | AXIS AID TO ARABS OFFERED BY ITALY; Sympathetic Support for Any Fight Against 'Oppression' by British Is Pledged | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/aircraft-delays.html | AIRCRAFT DELAYS | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/article-3-no-title-the-thief-of-bagdad-a-delightful-fairy-tale-at.html | Article 3 -- No Title; 'The Thief of Bagdad,' a Delightful Fairy Tale, at the Music Hall--'Lady With Red Hair,' at the Palace | True | By Bosley Crowther | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/rations-for-british-fowl-feed-cards-will-be-issued-to-owners-at.html | RATIONS FOR BRITISH FOWL; Feed Cards Will Be Issued to Owners at Start of Year | True | Wireless to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/business-world-mens-wear-trade-spurts.html | Business World; Men's Wear Trade Spurts | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/14724-new-concerns-chartered-in-state-total-for-11-months-15-more.html | 14,724 NEW CONCERNS CHARTERED IN STATE; Total for 11 Months 15 More Than in Same Period Last Year | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/howard-hawks-divorced-norma-shearer-proxy-for-sister-in-court-gets.html | HOWARD HAWKS DIVORCED; Norma Shearer, Proxy for Sister in Court, Gets Decree | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/rules-on-bank-stock-deals.html | Rules on Bank Stock Deals | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/flexible-tax-plan-urged-by-anderson-economic-committee-report.html | FLEXIBLE TAX PLAN URGED BY ANDERSON; Economic Committee Report Outlines System Designed for Changing Conditions | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/an-allfokine-program-ballet-russe-at-51st-st-theatre-tonightdevi.html | AN ALL-FOKINE PROGRAM; Ballet Russe at 51st St. Theatre Tonight--Devi Dja to Dance | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/nam-group-seeks-curbs-on-bureaus-reiterates-warning-of-danger-in.html | N.A.M. GROUP SEEKS CURBS ON BUREAUS; Reiterates Warning of Danger in Growth of Federal Agencies to Industrial Progress 'ADVISORY PLAN DROPPED Revision of Anti-Trust Act to Restore 'Rule of Reason' Also Is Advocated | True | | C1B 483043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/alaskans-fight-eviction.html | Alaskans Fight Eviction | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/aaa-group-weighs-defense-and-unity-northeastern-division-hears.html | AAA GROUP WEIGHS DEFENSE AND UNITY; Northeastern Division Hears Debate on Our Ability to Get Both on Sound Basis NEED FOR STABILITY URGED Fluctuation of Farm Prices Held Grave Problem, Notably After a Boom Period | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/sees-chance-offered-in-defense-expansion-everest-says-industry-now.html | SEES CHANCE OFFERED IN DEFENSE EXPANSION; Everest Says Industry Now Can Show What It Can Do | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/medwick-beaning-recalled-by-deal-figures-in-the-baseball-news.html | MEDWICK 'BEANING' RECALLED BY DEAL; FIGURES IN THE BASEBALL NEWS | True | Times Wide World | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/fire-department.html | Fire Department | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/canada-gets-trinidad-oil.html | Canada Gets Trinidad Oil | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/daily-lumber-rate-off-more-than-trend-weeks-shipments-and-orders.html | Daily Lumber Rate Off More Than Trend; Week's Shipments and Orders Advance | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/us-tender-in-mishap-high-wind-drives-destroyer-ashore-in.html | U.S. TENDER IN MISHAP; High Wind Drives Destroyer Ashore in Bermuda--Freed | True | Special Cable to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/langevin-in-paris-prison-nobel-prize-winner-reported-held-by-the.html | LANGEVIN IN PARIS PRISON; Nobel Prize Winner Reported Held by the Germans | True | By Telephone To the New York Times. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/sports-of-the-times-reg-us-pat-off-winters-tale.html | Sports of the Times Reg. U.S. Pat Off.; Winter's Tale | True | By John Kieran | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/prezzolini-quits-as-head-of-casa-italiana-ayres-to-direct-columbia.html | Prezzolini Quits as Head of Casa Italiana; Ayres to Direct Columbia Cultural Center | True | Times Wide World, 1933 | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/texas-aggies-honored-five-picked-on-associated-press-allsouthwest.html | TEXAS AGGIES HONORED; Five Picked on Associated Press All-Southwest Eleven | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/wood-field-and-stream-always-shot-behind-birds.html | WOOD, FIELD AND STREAM; Always Shot Behind Birds | True | By Raymond R. Camp Special To the New York Times. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/maine-society-dines-alumni-of-states-four-colleges-guests-at-annual.html | MAINE SOCIETY DINES; Alumni of State's Four Colleges Guests at Annual Affair | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/7-die-here-as-snow-covers-east-roads-glazed-planes-grounded-the.html | 7 Die Here as Snow Covers East; Roads Glazed, Planes Grounded; THE SNOW PLOWMAN PLODS HIS WEARY WAY THROUGH A LONG ISLAND TOWN | True | Times Wide World | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/columbia-dates-listed-lion-five-to-play-17-contests-season-opens.html | COLUMBIA DATES LISTED; Lion Five to Play 17 Contests-- Season Opens Dec. 18 | True | | C1B 483043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/the-amazing-greeks-grazianis-campaign-cited.html | THE AMAZING GREEKS; Graziani's Campaign Cited | True | By Hanson W. Baldwin | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/coast-guard-orders.html | Coast Guard Orders | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/us-information-bureau-opened.html | U.S. Information Bureau Opened | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/british-are-hesitant-on-mexican-feeler-resumption-of-relations.html | BRITISH ARE HESITANT ON MEXICAN 'FEELER'; Resumption of Relations Linked to Oil Problem | True | Special Cable to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/dr-thomas-c-williams-retired-physician-had-practiced-here-for-58.html | DR. THOMAS C. WILLIAMS; Retired Physician Had Practiced Here for 58 Years--Dies at 82 | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/baseball-must-guard-integrity-in-face-of-the-war-landis-warns.html | Baseball Must Guard Integrity In Face of the War, Landis Warns; Commissioner Calls on All in Game to Bear Responsibility--Talk Held to Mean No Requests for Leniency in Draft | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/collapse-of-ceiling-takes-sixth-victim-police-meantime-test.html | COLLAPSE OF CEILING TAKES SIXTH VICTIM; Police Meantime Test Material Used in Fair Building | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/330-a-pound-for-steer-illinois-girl-gets-3498-for-chicago-show.html | $3.30 A POUND FOR STEER; Illinois Girl Gets $3,498 for Chicago Show Champion | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/slonaker-soccer-leader-princeton-athletes-also-elect-rehm.html | SLONAKER SOCCER LEADER; Princeton Athletes Also Elect Rehm Cross-Country Captain | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/orders-for-13-engines-placed.html | Orders for 13 Engines Placed | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/newark-eleven-gains-4th-on-toss-of-coin-snow-cancels-american-assn.html | NEWARK ELEVEN GAINS 4TH ON TOSS OF COIN; Snow Cancels American Assn. Play-Off With Indians | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/british-coast-city-chief-nazi-target-many-attackers-fail-to-reach.html | BRITISH COAST CITY CHIEF NAZI TARGET; Many Attackers Fail to Reach Town--Rest of England Enjoys Relative Quiet R.A.F. REPORTS DOWNING 14 Only Two Defenders Lost, Says London--Bad Weather Hampers Night Flying | True | Special Cable to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/370000-loan-placed-on-brooklyn-house-mortgage-arranged-on-6story.html | $370,000 LOAN PLACED ON BROOKLYN HOUSE; Mortgage Arranged on 6-Story Apartment Building | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/british-free-troops-for-london-repairs-3000-builders-to-be-released.html | BRITISH FREE TROOPS FOR LONDON REPAIRS; 3,000 Builders to Be Released From Army in Emergency | True | Special Cable to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/president-may-visit-chile-former-envoy-says-roosevelt-is.html | PRESIDENT MAY VISIT CHILE; Former Envoy Says Roosevelt Is Considering a Fishing Trip | True | Special Cable to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/brooklyn-building-changes-owners-cash-above-15000-mortgage-is-paid.html | BROOKLYN BUILDING CHANGES OWNERS; Cash Above $15,000 Mortgage Is Paid for Utrecht Ave. Apartment House | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/chester-l-danes-hosts-couple-who-leave-soon-for-south-give.html | CHESTER L. DANES HOSTS; Couple, Who Leave Soon for South, Give Reception in Home | True | | C1B 483043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/12000-see-ice-follies-applause-rings-through-garden-for-fourth.html | 12,000 SEE ICE FOLLIES; Applause Rings Through Garden for Fourth Performance | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/bank-of-canadas-report-notes-in-circulation-increased-4503000-in.html | BANK OF CANADA'S REPORT; Notes in Circulation Increased $4,503,000 in Week | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/jones-quoted-by-italians-as-calling-britain-a-risk.html | Jones Quoted by Italians As Calling Britain a Risk | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/rockaway-beaten-by-downtown-ac-leaders-in-class-a-squash-racquets.html | ROCKAWAY BEATEN By DOWNTOWN A.C.; Leaders in Class A Squash Racquets Subdue Hunting Club Players by 5-0 PRINCETON CLUB WINS, 4-1 Tops University to Tighten Grip on Second--Harvard Club Victor by 3-2 | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/35-billion-outlay-seen-for-defense-fiveyear-program-and-effect-on.html | 35 BILLION OUTLAY SEEN FOR DEFENSE; Five-Year Program and Effect on Economy Surveyed by Agricultural Department PEAK SPENDING IN 1942 $9,000,000,000 Will Be Used Then, Economists Assert-- No Calculation on War | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/weygand-reported-in-algiers.html | Weygand Reported in Algiers | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/italys-farm-output-not-up-to-nazi-need-help-from-germany-to.html | ITALY'S FARM OUTPUT NOT UP TO NAZI NEED; Help From Germany to Increase the Yield Will Be Accepted | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/british-solidarity-in-war-affirmed-overture-to-hitler-to-hold-a.html | BRITISH SOLIDARITY IN WAR AFFIRMED; Overture to Hitler to Hold a Parley Is Voted Down After Rebuke to Its Sponsors | True | By Raymond Daniell Special Cable To the New York Times. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/campaign-leaders-tell-jury-of-funds-major-party-chairmen-are-absent.html | CAMPAIGN LEADERS TELL JURY OF FUNDS; Major Party Chairmen Are Absent as Expenditures Inquiry Opens in Washington | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/belgrade-awaits-csaky-hungarian-is-expected-to-sign-a-friendship.html | BELGRADE AWAITS CSAKY; Hungarian Is Expected to Sign a Friendship Pact With Yugoslavia | True | By Telephone To the New York Times. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/the-st-lawrence-project.html | THE ST. LAWRENCE PROJECT | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/change-in-capital-for-peekskill-bank-westchester-county-national.html | CHANGE IN CAPITAL FOR PEEKSKILL BANK; Westchester County National Plans New Shares | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/city-law-officers-map-aid-to-fbi-leaders-declare-in-convention.html | CITY LAW OFFICERS MAP AID TO F.B.I.; Leaders Declare in Convention Espionage and Sabotage Lie in Federal Province AIM TO AVOID HINDRANCES President and Jackson Stress Defense Needs in Messages to Meeting in Capital | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/canned-goods-use-up-5-further-rise-predicted-by-head-of-tristate.html | CANNED GOODS USE UP 5%; Further Rise Predicted by Head of Tri-State Association | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/us-asks-britain-about-halting-ship-panamerican-protest-likely-if.html | U.S. ASKS BRITAIN ABOUT HALTING SHIP; Pan-American Protest Likely if Safety Zone Was Violated | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/republic-steel-studies-refunding-program-that-may-exceed-90000000.html | Republic Steel Studies Refunding Program That May Exceed $90,000,000 Mark | True | | C1B 483043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/rangers-top-canadiens-with-3d-period-drive-at-montreal-goal-by.html | Rangers Top Canadiens With 3d Period Drive at Montreal; GOAL BY HEXTALL DECIDES GAME, 3-2 Score at 14:31 of 3d Period Wins for the Rangers After Canadiens Even Count DETROIT ROUTS CHICAGO Gains 5-1 Victory With Shots in First Ten Minutes by Wares, Orlando, Motter | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/2-hunter-dinners-today-study-clubs-hold-annual-events-to-aid.html | 2 HUNTER DINNERS TODAY; Study Clubs Hold Annual Events to Aid Scholarship Funds | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/national-guard-orders.html | National Guard Orders | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/rail-employes-buy-ambulances.html | Rail Employes Buy Ambulances | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/expansion-moves-feature-leasing-fabrics-firm-takes-floor-in-15-east.html | EXPANSION MOVES FEATURE LEASING; Fabrics Firm Takes Floor in 15 East 33d Street to Group Units Now Scattered MANY RENEWALS MADE Noyes Reports Some Concerns Are Taking More Space When Signing New Leases | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/books-published-today.html | Books Published Today | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/mens-wear-collections-better.html | Men's Wear Collections Better | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/world-theatre-is-discussed.html | World Theatre Is Discussed | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/dance-sunday-to-aid-hospital.html | Dance Sunday to Aid Hospital | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/staten-island-dwelling-sold.html | Staten Island Dwelling Sold | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/a-twentyfourhour-basis.html | "A TWENTY-FOUR-HOUR BASIS" | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/income-increased-by-city-stores-co-reports-of-results-of-operations.html | INCOME INCREASED BY CITY STORES CO.; Reports of Results of Operations of Other Corporations in Various Periods | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/favorable-ski-conditions-noted-at-many-centers-in-northlands-early.html | Favorable Ski Conditions Noted At Many Centers in Northlands; Early Snowfall Expected to Draw Thousands This Week-End--Slopes in New York and Pennsylvania Well Covered | True | By Frank Elkins | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/dentists-to-aid-defense-state-units-are-organized-for-emergencies.html | DENTISTS TO AID DEFENSE; State Units Are Organized for Emergencies, Meeting Hears | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/wholesale-prices-up-labor-bureaus-average-797-nov-30-sets-33month.html | WHOLESALE PRICES UP; Labor Bureau's Average, 79.7 Nov. 30, Sets 33-Month Record | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/freed-in-campaign-case-charges-against-holzworth-are-dismissed-by.html | FREED IN CAMPAIGN CASE; Charges Against Holzworth Are Dismissed by Chicago Judge | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/gets-belgian-pavilion-virginia-union-university-will-reassemble.html | GETS BELGIAN PAVILION; Virginia Union University Will Reassemble Fair Building | True | | C1B 483043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/john-thayer-dies-banker-68-years-retired-vice-president-of-the.html | JOHN THAYER DIES; BANKER 68 YEARS; Retired Vice President of the Central Hanover and Old Union Trust Was 88 WITH COMPANIES 66 YEARS Remained Active in Seamen's Savings, Being Elected a Vice President in 1939 | True | Blank & Stoller, 1938 | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/230-get-puzzles-made-by-dr-berg-noted-mathematician-of-union.html | 230 GET PUZZLES MADE BY DR. BERG; Noted Mathematician of Union College Presents Them to Alumni, Here to Honor Him EACH WAS MADE BY HAND Scientist Worked Nights to Complete Gifts-- C.F. Brown New Head of Association | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/sant-a-here-early-for-dutch-refugees-slim-sinter-klaas-rides-down.html | SANT A HERE EARLY FOR DUTCH REFUGEES; Slim 'Sinter Klaas' Rides Down Fifth Ave. on a Horse | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/lit-brothers-announce-bonus.html | Lit Brothers Announce Bonus | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/sallie-bradford-to-become-bride-daughter-of-army-colonel-will-be.html | SALLIE BRADFORD TO BECOME BRIDE; Daughter of Army Colonel Will Be Wed Tomorrow in Capital to Capt. David Wagstaff | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/news-of-markets-in-european-cities-strength-of-banking-shares.html | NEWS OF MARKETS IN EUROPEAN CITIES; Strength of Banking Shares Features Otherwise Dull Trading in London BERLIN BOERSE IRREGULAR Moderate Rally Develops in Amsterdam Session as the Turnover Increases | True | Wireless to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/leases-florida-residence.html | Leases Florida Residence | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/debt-suspension-friendly-says-chile-dollars-thus-freed-to-be-used.html | DEBT SUSPENSION FRIENDLY, SAYS CHILE; Dollars Thus Freed to Be Used to Pay for Imports From U.S. | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/roosevelt-views-jamaica-defense-from-deck-of-cruiser-he-inspects.html | ROOSEVELT VIEWS JAMAICA DEFENSE; From Deck of Cruiser He Inspects Anchorage and BaseSites at Portland BightHOST TO BRITISH OFFICIALSBut, by Agreement, Formalitiesand Salutes Are Omittedat Kingston Harbor | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/colgate-picks-guenther-tackle-to-captain-1941-eleven-336-awards.html | COLGATE PICKS GUENTHER; Tackle to Captain 1941 Eleven -- 336 Awards Granted | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/women-to-enter-club-they-may-attend-dance-tonight-as-university.html | WOMEN TO ENTER CLUB; They May Attend Dance Tonight as University Drops Ban | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/margaret-sittig-recital.html | Margaret Sittig Recital | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/fiske-and-treadwell-gain-in-squash-tennis-merrill-and-berger.html | FISKE AND TREADWELL GAIN IN SQUASH TENNIS; Merrill and Berger Advance in Class B and C Singles | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/fb-foster-estate-for-family.html | F.B. Foster Estate for Family | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/egypt-spurs-trade-here-anis-azer-named-to-commercial-post-at.html | EGYPT SPURS TRADE HERE; Anis Azer Named to Commercial Post at Washington | True | | C1B 483043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/more-skilled-men-in-defense-needed-1000000-necessary-in-addition-to.html | MORE SKILLED MEN IN DEFENSE NEEDED; 1,000,000 Necessary in Addition to Those Already Absorbed, Engineers Are ToldSCHOOLS URGED TO AIDShort Courses for Training inIndustry Is Advocated byCivil Service Official | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/play-on-dickens-ends-tomorrow-will-leave-playhouse-after-8.html | PLAY ON DICKENS ENDS TOMORROW; Will Leave Playhouse After 8 Performances--'The Flying Gerardos' Next Tenant M'CLINTIC PLANS OPENING Lists Jan. 2 for Premiere of 'Lady Who Came to Stay'-- Other Items of Theatre | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/woman-experts-in-bridge-contest-mrs-young-and-partner-defeat-mrs.html | WOMAN EXPERTS IN BRIDGE CONTEST; Mrs. Young and Partner Defeat Mrs. Sobel and Aide for Mixed Pair Title MARGIN IS IN HUNDREDTHS Third Couple Is Close Behind --Recheck May Upset the Philadelphia Award | True | By Albert H. Morehead Special To the New York Times. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/lease-floor-in-long-island-city.html | Lease Floor in Long Island City | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/easts-squad-completed-cabrelli-and-schmuck-ends-last-to-be-named-by.html | EAST'S SQUAD COMPLETED; Cabrelli and Schmuck, Ends, Last to Be Named by Kerr | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/cotton-rise-ended-by-profittaking-runup-on-mill-buying-puts-all.html | COTTON RISE ENDED BY PROFIT-TAKING; Run-Up on Mill Buying Puts All Futures but Two at New Tops for Season Here CLOSE IS BARELY STEADY 1 Point Off to 4 Higher--Home Consumption Continues Heavy, but Foreign Declines | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/early-holiday-closing-cotton-exchange-board-votes-1-pm-for-dec-24.html | EARLY HOLIDAY CLOSING; Cotton Exchange Board Votes 1 P.M. for Dec. 24 and 30 | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/telegraph-stamps-in-books.html | Telegraph Stamps in Books | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/mrs-du-pont-weir-hurt-she-and-mrs-js-dean-injured-in-automobile.html | MRS. DU PONT WEIR HURT; She and Mrs. J.S. Dean Injured in Automobile Accident | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/fort-dix-soldiers-train-in-the-snow-frolicking-starts-the-day-which.html | FORT DIX SOLDIERS TRAIN IN THE SNOW; Frolicking Starts the Day, Which Also Begins Minus Coffee for Some Units | True | By Marshall Newton Special To the New York Times. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/urges-finance-men-to-be-conservative-coon-tells-conference-group-to.html | URGES FINANCE MEN TO BE CONSERVATIVE; Coon Tells Conference Group to Remember 1938 Losses | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/marjorie-stuber-rochester-bride-wears-gown-of-ivory-satin-at.html | MARJORIE STUBER ROCHESTER BRIDE; Wears Gown of Ivory Satin at Wedding in Up-State Home to Merritt A. Cleveland ESCORTED BY HER FATHER Miss Mary Hammond Is Maid of Honor--William H. Lang Serves as Best Man | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/buried-with-military-honors.html | Buried With Military Honors | True | | C1B 483043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/us-embassy-employe-in-paris-seized-by-nazis.html | U.S. Embassy Employe In Paris Seized by Nazis | True | By Telephone To the New York Times. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/exprosecutor-guilty-albert-b-kurtz-is-convicted-of-misconduct-in.html | EX-PROSECUTOR GUILTY; Albert B. Kurtz Is Convicted of Misconduct in Estate Case | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/new-zealand-spurs-aid-to-give-britain-23-fighter-planes-more-airmen.html | NEW ZEALAND SPURS AID; To Give Britain 23 Fighter Planes -- More Airmen Now Sought | True | Wireless to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/ungerer-fordham-on-alleast-team-named-with-drahos-of-cornell-at.html | UNGERER, FORDHAM, ON ALL-EAST TEAM; Named With Drahos of Cornell at Tackle for Associated Press First Eleven REAGAN OUTSTANDING BACK Gladchuk, Kerr and O'Rourke, All of Unbeaten Boston College, Honored | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/2831-in-school-system-found-subject-to-draft.html | 2,831 in School System Found Subject to Draft | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/turks-revive-hope-of-balkan-entente-union-against-aggression-to.html | TURKS REVIVE HOPE OF BALKAN ENTENTE; Union Against Aggression to Include Bulgaria But Not Rumania Held Possible TENSION SEEN LESSENING Popoff Speech and Germany's Postponement of Moves in Near East Allay Fears | True | By G.e.r. Gedye By Telephone To the New York Times. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/booksauthors.html | Books--Authors | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/italy-replies-to-protest-bombing-of-standard-oil-pipeline-in-saudi.html | ITALY REPLIES TO PROTEST; Bombing of Standard Oil Pipeline in Saudi Arabia Due to Error | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/group-insurance-of-trainees-seen-most-corporations-keeping-up-rates.html | GROUP INSURANCE OF TRAINEES SEEN; Most Corporations Keeping Up Rates, American Management Association Is Told CLASSIFICATION IS NEEDED Companies Are Cautious in Writing Policies Protecting Corporation Directors | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/registration-of-aliens-before-christmas-asked.html | Registration of Aliens Before Christmas Asked | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/books-of-the-times-jb-priestley-on-britain-at-war.html | BOOKS OF THE TIMES; J.B. Priestley on Britain at War | True | By Charles Poore | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/franklyn-hutton-retired-broker-63-father-of-woolworth-heiress.html | FRANKLYN HUTTON, RETIRED BROKER, 63; Father of Woolworth Heiress, Former Barbara Hutton, Dies on Estate in South HE MANAGED HER FORTUNE Was Fond of Outdoor Sports, Had Leased Shooting Lodges in Several Countries | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/nazi-air-general-dies-of-wound.html | Nazi Air General Dies of Wound | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/100000000-defense-bill-offer.html | $100,000,000 Defense Bill Offer | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, passed by British Censor | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/parties-to-aid-england-orange-residents-open-homes-tonight-for.html | PARTIES TO AID ENGLAND; Orange Residents Open Homes Tonight for Benefit Bridges | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/the-international-situation.html | The International Situation | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/quits-films-to-mine-mica-smith-ballew-in-new-work-with-stookie.html | QUITS FILMS TO MINE MICA; Smith Ballew in New Work With Stookie Allen as Partner | True | | C1B 483043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/to-redeem-preferred-stock.html | To Redeem Preferred Stock | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/forbes-to-aid-hoover-former-envoy-says-that-13000000-face.html | FORBES TO AID HOOVER; Former Envoy Says That 13,000,000 Face Destitution | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/president-insists-seaway-be-built-st-lawrence-plan-now-vital-to-our.html | PRESIDENT INSISTS SEAWAY BE BUILT; St. Lawrence Plan Now Vital to Our Defense, He Says in Call for Congress Action | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/92-racers-named-for-coast-classic-challedon-heads-nominations-for.html | 92 RACERS NAMED FOR COAST CLASSIC; Challedon Heads Nominations for Seventh Running of the Santa Anita Handicap $100,000 RACE ON MARCH 1 Gallahadion, Sweepida, Woof Woof, Mioland, Big Flash, Porter's Cap on List | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/roosevelt-to-ask-fund-be-replaced-wants-congress-to-replenish.html | ROOSEVELT TO ASK FUND BE REPLACED; Wants Congress to Replenish Special $200,000,000 Defense Appropriation TWO-THIRDS NOW SPENT Total of $75,000,000 Allocated for New Army and Navy Bases Leased by Britain | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/financial-markets-stocks-plod-along-indifferently-with-trades.html | FINANCIAL MARKETS; Stocks Plod Along Indifferently With Trades Lighter; Selectivity Again Rules; Prices Off | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/buys-pennsylvania-plant-to-make-aerial-bombs.html | Buys Pennsylvania Plant To Make Aerial Bombs | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/mrs-korber-reelected-president-at-golf-group-meeting-women-golfers.html | Mrs. Korber Re-Elected President at Golf Group Meeting; WOMEN GOLFERS RETAIN OFFICERS Slate Headed by Mrs. Korber Is Named for Another Term by Metropolitan Group NEW TOURNEY PROPOSED Round Robin Probably Will Be Added-- 118 Clubs Are on Roster of Association | True | By Lincoln A. Werden | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/held-in-fatal-burning-idle-painter-accused-of-killing-woman-after.html | HELD IN FATAL BURNING; Idle Painter Accused of Killing Woman After Quarrel | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/lehman-ends-rest-to-tackle-message-coordinating-defense-activities.html | LEHMAN ENDS REST TO TACKLE MESSAGE; Coordinating Defense Activities Looms as Highlight of His Program for Legislature | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/mrs-karnows-berwyn-is-winner-in-feature-race-at-charles-town.html | Mrs. Karnow's Berwyn Is Winner In Feature Race at Charles Town; Completes Double for Jockey Taylor and Pays $8.60--Furr Buckle Finishes Second-- Royal Veil Victor at $11.40 | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/city-police-give-pointers-to-mps-army-squad-gets-instructions-on.html | CITY POLICE GIVE POINTERS TO 'M.P.'S'; Army Squad Gets Instructions on the Varied Functions of a Station House PART OF NEW TRAINING Company Will Be on Traffic Duty at Busy Intersections for Four Hours Today | True | | C1B 483043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/advertising-news-and-notes-to-fight-liquor-with-ads.html | Advertising News and Notes; To Fight Liquor With Ads | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/auditors-are-hit-in-mkesson-report-sec-says-price-waterhouse-co.html | AUDITORS ARE HIT IN M'KESSON REPORT; SEC Says Price, Waterhouse & Co. Should Have Seen Frauds in the Books 5-POINT PROGRAM OFFERED Agency Says Findings Were Submitted to Accountants for Their Criticism | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/food-news-of-the-week-prices-are-generally-up-compared-to-last.html | Food News of the Week; Prices Are Generally Up Compared to Last Year--Butter at Highest Level in 3 Years | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/daniels-named-wesleyan-coach.html | Daniels Named Wesleyan Coach | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/rothstein-heir-seized-man-who-got-75000-bequest-held-on-narcotic.html | ROTHSTEIN 'HEIR' SEIZED; Man Who Got $75,000 Bequest Held on Narcotic Charge | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/topics-in-wall-street-excess-reserves.html | TOPICS IN WALL STREET; Excess Reserves | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/louis-to-box-godoy-again-third-bout-between-pair-set-for-los.html | LOUIS TO BOX GODOY AGAIN; Third Bout Between Pair Set for Los Angeles in April | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/surety-groups-to-meet.html | Surety Groups to Meet | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/marine-corps-orders.html | Marine Corps Orders | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/annual-ball-aids-grosvenor-house-more-than-500-members-of-society.html | ANNUAL BALL AIDS GROSVENOR HOUSE; More Than 500 Members of Society Attend Brilliant Fete for the Welfare Center YOUNG WOMEN MANIKINS Participate in Elaborate Style Show--Suppers and Variety of Divertissements Given | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/blouse-men-reelect-rosenthal.html | Blouse Men Re-elect Rosenthal | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/says-we-must-keep-planes-up-to-date-towers-navy-air-chief-fears.html | SAYS WE MUST KEEP PLANES UP TO DATE; Towers, Navy Air Chief, Fears Emphasis on Volume May Mean Inferior Craft ASKS MORE TESTING FUNDS Report Urges Also Pursuit of Shore Station Program and 'Moderate' Blimp Building | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/mann-victor-on-knockout.html | Mann Victor on Knockout | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/notre-dame-at-tucson-public-workout-held-en-route-to-southern.html | NOTRE DAME AT TUCSON; Public Workout Held En Route to Southern California Game | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/will-bow-on-dec-21.html | WILL BOW ON DEC. 21 | True | Delar | C1B 483043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/wheat-is-mixed-in-dull-session-public-interest-is-smallest-in-some.html | WHEAT IS MIXED IN DULL SESSION; Public Interest Is Smallest in Some Time and List Ends Even to 1/8c Lower CORN FUTURES SET BACK Chicago Hears Argentina Has Suspended Trading in Corn in Buenos Aires | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/santa-fe-financing-approved.html | Santa Fe Financing Approved | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/son-to-arthur-e-bestors-jr.html | Son to Arthur E. Bestors Jr. | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/livermore-estate-put-at-under-10000-widow-sole-legatee-after-the.html | LIVERMORE ESTATE PUT AT UNDER $10,000; Widow Sole Legatee After the Payment of 'Just Debts' | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/sound-yachtsmen-meet-discuss-methods-for-reviving-interest-in-title.html | SOUND YACHTSMEN MEET; Discuss Methods for Reviving Interest in Title Racing | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/thirtyone-buses-ordered.html | Thirty-one Buses Ordered | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/jackson-high-wins-swim.html | Jackson High Wins Swim | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/mgrady-appointed-labor-aide-to-army-he-will-be-trouble-shooter-for.html | M'GRADY APPOINTED LABOR AIDE TO ARMY; He Will Be 'Trouble Shooter' for Stimson in Effort to Bar Defense Strikes | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/heffernan-pleas-for-favors-bared-herlands-reveals-25-letters-from.html | HEFFERNAN PLEAS FOR FAVORS BARED; Herlands Reveals 25 Letters From Elections Official to Municipal Court Justice ALL ASKED PERSONAL AID They Are Cited in Support of Allegation That Kings Leader Is Unfit to Serve | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/50000000-us-loan-granted-argentina-to-back-currency-treasury-aid.html | $50,000,000 U.S. LOAN GRANTED ARGENTINA TO BACK CURRENCY; Treasury Aid May Be Matched by U.S. Export-Import Bank in Aid to Latin Nation HULL APPROVES THE STEP Morgenthau Indorses Britain as 'Good Risk'--Taft and Clark Assail View | True | By Frederick R. Barkley Special To the New York Times. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/port-is-reported-taken-porto-edda-said-to-have-fallen-to-advancing.html | PORT IS REPORTED TAKEN; Porto Edda Said to Have Fallen to Advancing Greeks | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/building-still-climbs-weeks-awards-are-91-per-cent-above-last-year.html | BUILDING STILL CLIMBS; Week's Awards Are 91 Per Cent Above Last Year | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/nazis-envisage-chattel-slavery-for-people-of-conquered-nations.html | Nazis Envisage Chattel Slavery For People of Conquered Nations; Nazis Envisage Chattel Slavery For People of Conquered Nations | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 483043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/building-leaders-urge-boom-curbs-national-conference-speakers-look.html | BUILDING LEADERS URGE BOOM CURBS; National Conference Speakers Look to Peak Construction for Defense, Private Needs COST JUMP HELD 'SUICIDE' Full Employment in Industry Is Predicted--Opinions Differ on Labor Shortage Prospect | True | By Louis Stark Special To the New York Times. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/sports-today.html | Sports Today | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/loft-building-sold-on-west-24th-st-insurance-company-disposes-of.html | LOFT BUILDING SOLD ON WEST 24TH ST.; Insurance Company Disposes of 12-Story Structure Assessed for Taxes at $210,000 SIX-STORY OFFICES BOUGHT In Expansion Move Realty Firm Takes Over From Bank 125 East 23d Street | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/brazilian-plot-denied-court-frees-salles-de-oliveira-and-two-others.html | BRAZILIAN 'PLOT' DENIED; Court Frees Salles de Oliveira and Two Others of Charges | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/labor-management-grant-others-case-golden-of-swoc-concedes.html | LABOR, MANAGEMENT GRANT OTHER'S CASE; Golden of S.W.O.C. Concedes Efficiency in Industry Helps the Employe PROGRESS TO IDEAL SEEN Hill Tells Conference Right of Worker to Voice in Policy Is Recognized | True | Times Wide World | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/father-renoult-retired-chaplain-served-at-devils-island-penal.html | FATHER RENOULT; Retired Chaplain Served at Devil's Island Penal Colony 50 Years | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/heads-barnard-trustees-lh-beers-again-is-named-at-annual-board.html | HEADS BARNARD TRUSTEES; L.H. Beers Again Is Named at Annual Board Meeting | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/maack-iron-man-tackle-elected-captain-of-columbia-football-team-for.html | Maack, 'Iron Man' Tackle, Elected Captain Of Columbia Football Team for Next Fall | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/china-policy-firm-soviet-tells-japan-informs-tokyo-in-a-written.html | CHINA POLICY FIRM, SOVIET TELLS JAPAN; Informs Tokyo in a Written Statement That Moscow Recognizes Chungking RUSSIA DISPLAYS NEWS Red Organ Paper Publishes Fact That U.S. and Britain Are Friendly to Chiang | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/pittsburgh-index-at-high-figure-increases-sharply-to-1384-during.html | PITTSBURGH INDEX AT HIGH; Figure Increases Sharply to 138.4 During the Week | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/alleen-s-taylor-to-be-honored.html | Alleen S. Taylor to Be Honored | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/chiefs-of-staffs-named-for-new-air-districts.html | Chiefs of Staffs Named For New Air Districts | True | Times Wide World | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/buys-scarsdale-residence.html | Buys Scarsdale Residence | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/jones-sees-cheaper-rail-loans-as-future-policy-of-government.html | Jones Sees Cheaper Rail Loans As Future Policy of Government; Interest Rates Generally Called Too High-- Insurance Heads Chided for Not Making Borrowing 'Easy' for Expansion | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/grocers-back-relief-milk-plan.html | Grocers Back Relief Milk Plan | True | | C1B 483043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/bears-depending-on-osmanski-to-give-them-victory-at-washington.html | Bears Depending on Osmanski to Give Them Victory at Washington; HALAS PICKS TEAM TO FACE REDSKINS Bears' Owner-Coach to Start Luckman, Nolting, McAfee and Osmanski in Backfield CHICAGO DRILLS INDOORS Cold Handicaps Westerners, While Washington Works in Rain Behind Stands | True | By Arthur J. Daley Special To The New York Times. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/carloadings-off-07-in-week-up-in-year-miscellaneous-and-all-other.html | Carloadings Off 0.7% in Week, Up in Year; Miscellaneous and 'All Other' Indices Drop | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/bronx-taxpayer-sold-with-seven-stores-vacant-plot-bought-as-site.html | BRONX TAXPAYER SOLD WITH SEVEN STORES; Vacant Plot Bought as Site for Business Building | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/ballet-russe-helps-tolstoy-foundation-dinners-given-before-benefit.html | BALLET RUSSE HELPS TOLSTOY FOUNDATION; Dinners Given Before Benefit Performance by Original Troupe | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/hungary-honors-regent-his-name-day-today-observed-as-a-national.html | HUNGARY HONORS REGENT; His Name Day Today Observed as a National Holiday | True | By Telephone To the New York Times. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/belgiums-damage-at-a-huge-figure-all-but-a-fifth-of-the-towns-and.html | BELGIUM'S DAMAGE AT A HUGE FIGURE; All but a Fifth of the Towns and Villages of Nation Hit in 18 Days of Blitzkrieg 9,832 HOUSES WERE RAZED More Than 140,000 Damaged --Some Areas Reduced to the Level of Feudal Times | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/jackson-and-dies-reach-an-accord-attorney-general-says-he-has-no.html | JACKSON AND DIES REACH AN ACCORD; Attorney General Says He Has 'No Objection' to Committee Exposing Mail Propaganda VOORHIS ACTS FOR TEXAN Says His Group Will Bare Subversive Moves--Indictments for Plane Sabotage Likely | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/caras-takes-two-games-ponzi-and-mosconi-lose-twice-each-in-pocket.html | CARAS TAKES TWO GAMES; Ponzi and Mosconi Lose Twice Each in Pocket Billiards | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/expansion-in-cleveland-eaton-manufacturing-harshaw-chemical-adding.html | EXPANSION IN CLEVELAND; Eaton Manufacturing, Harshaw Chemical Adding to Plants | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/timken-roller-bearing-expands.html | Timken Roller Bearing Expands | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/price-of-gasoline-increased.html | Price of Gasoline Increased | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/to-address-princeton-group.html | To Address Princeton Group | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/reich-takes-over-5-swedish-ships.html | Reich Takes Over 5 Swedish Ships | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/floods-hit-texas-oil-wells.html | Floods Hit Texas Oil Wells | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/asks-end-of-tube-dispute-afl-leader-asserts-dock-men-have-rights-on.html | ASKS END OF TUBE DISPUTE; A.F.L. Leader Asserts Dock Men Have Rights on Battery Job | True | | C1B 483043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/deanna-durbin-screen-star-to-be-wed-to-vaughn-paul-producer-in-the.html | Deanna Durbin, Screen Star, to Be Wed To Vaughn Paul, Producer, in the Summer; All Her Films Smash Hits | True | Special to THE NEW YORK TIMES. | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/trade-loans-here-at-3year-record-rise-17000000-for-member-banks-in.html | TRADE LOANS HERE AT 3-YEAR RECORD; Rise $17,000,000 for Member Banks in Week--Brokers' Total Off $19,000,000 CREDIT UP $62,000,000 Investments Advance $58,000,000 as Federal HoldingsAre Materially Increased | True | | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/in-the-nation-a-scotsman-makes-a-new-deal-agency-pay.html | In The Nation; A Scotsman Makes a New Deal Agency Pay | True | By Arthur Krock | C1B 483043 |
| 1940-12-06 | 1940-12-06 | https://www.nytimes.com/1940/12/06/archives/robert-e-simon-jr-buys-5th-ave-corner-as-the-site-for-a-modern.html | Robert E. Simon Jr. Buys 5th Ave. Corner As the Site for a Modern Store Building | True | | C1B 483043 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/col-donovan-flies-over-atlantic-on-secret-mission-tied-to-france-de.html | Col. Donovan Flies Over Atlantic On Secret Mission Tied to France; Departs Incognito on Clipper With Two Others, One a Frenchman--Reported to Be Bound for Africa, Greece and Spain COL. DONOVAN OFF ON SECRET MISSION De Gaulle Sponsors Meet Looking for Attach on Libya Policies of "France Forever" Promise of Martinique Site Diplomatic Move Reported | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/auto-union-cio-wins-vote.html | Auto Union, C.I.O., Wins Vote | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/sports-of-the-times-reg-us-pat-off-complications-in-the-football.html | Sports of the Times Reg. U.S. Pat. Off.; Complications in the Football Draft | True | By John Kieran | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/dr-bruening-finds-us-democracy-safe-recent-elections-prove-this-to.html | DR. BRUENING FINDS U.S. DEMOCRACY SAFE; Recent Elections Prove This to Reich's Ex-Chancellor | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/sixty-municipalities-to-issue-new-bonds-total-of-35526972-scheduled.html | SIXTY MUNICIPALITIES TO ISSUE NEW BONDS; Total of $35,526,972 Scheduled for the Coming Week | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/blind-aircraft-workers-calibrate-by-use-of-sound.html | Blind Aircraft Workers Calibrate by Use of Sound | True | Wireless to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/fight-in-atlantic-german-ship-outruns-the-carnarvon-castle-after.html | FIGHT IN ATLANTIC; German Ship Outruns the Carnarvon Castle After 'Much Firing' CASUALTIES ARE SUFFERED Britons Get Permission to Put Into Montevideo for Repairs and Care of Wounded | True | By Raymond Daniell By Telephone To the New York Times. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/manhattan-tranfers.html | MANHATTAN TRANFERS | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/cottonmill-rate-off-in-line-with-trend-cloth-trade-quiet-business.html | Cotton-Mill Rate Off in Line With Trend; Cloth Trade Quiet; Business Index Is Off; Business Index Dips | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/large-us-credit-to-spain-reported-britain-said-to-have-agreed-to.html | LARGE U.S. CREDIT TO SPAIN REPORTED; Britain Said to Have Agreed to Shipment of Wheat, Meat, Gasoline, Cotton, Rubber NEUTRALITY PLEDGE ASKED Statement That Spain's Entry Into War 'Is Not Foreseen' Said to Have Been Accepted | True | Wireless to THE NEW YORK TIMES | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/horner-heads-plan-group-succeeds-mcaneny-as-president-of-regional.html | HORNER HEADS PLAN GROUP; Succeeds McAneny as President of Regional Association | True | | C1B 483044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/oconnell-urges-peace-cardinal-will-be-81-years-old-tomorrow.html | O'CONNELL URGES PEACE; Cardinal Will Be 81 Years Old Tomorrow | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/a-painters-brush-records-the-work-of-hitler.html | A PAINTER'S BRUSH RECORDS THE WORK OF HITLER | True | Passed by British Censor | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/services-scheduled-in-city-churches-tomorrow-baptist-christian.html | Services Scheduled in City Churches Tomorrow; BAPTIST CHRISTIAN SCIENCE COLLEGIATE CONGREGATIONAL DISCIPLES ETHICAL CULTURE JEWISH LUTHERAN METHODIST PENTACOSTAL PRESBYTERIAN TOPICS OF SERMONS IN CITY TOMORROW REFORMED REFORMED EPISCOPAL ROMAN CATHOLIC SWEDENBORGIAN UNITARIAN UNIVERSALIST SALVATION ARMY MISCELLANEOUS | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/mrs-elizabeth-b-morse-wed.html | Mrs. Elizabeth B. Morse Wed | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/art-notes.html | Art Notes | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/trading-ban-discussed-lifting-of-curb-on-champion-in-american.html | TRADING BAN DISCUSSED; Lifting of Curb on Champion in American League Rumored | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/reich-antinazis-plead-to-italians-secret-broadcast-advising-their.html | REICH ANTI-NAZIS PLEAD TO ITALIANS; Secret Broadcast Advising Their Passive Resistance to War Is Heard Here SUPPLY HITCH SUGGESTED Radio Message Says Hitler Is Making Italy Dependent on His Dictatorship | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/spanish-ship-here-after-mishap-at-sea-freighter-aided-by-coast.html | SPANISH SHIP HERE AFTER MISHAP AT SEA; Freighter, Aided by Coast Guard, Brings Cargo of Cork | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/williams-elects-daly-veteran-lineman-named-captain-of-the-1941.html | WILLIAMS ELECTS DALY; Veteran Lineman Named Captain of the 1941 Eleven | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/indicted-in-murder-ring-case.html | Indicted in Murder Ring Case | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/dies-tale-of-pact-denied-by-jackson-no-agreement-made-on-fbi-aid.html | DIES TALE OF PACT DENIED BY JACKSON; No Agreement Made on FBI Aid, Attorney General Retorts to Statement by Texan | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/liquor-price-wars-laid-to-abc-laxity-nj-conference-on-new-rules.html | LIQUOR PRICE WARS LAID TO ABC LAXITY; N.J. Conference on New Rules Told N.Y. Board Fails in Duty to the Public REGULATIONS ENDORSED Schenley, Only Dissenter, Holds They Interfere With Right to Contract, Bargain | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 483044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/taxexempts-end-linked-to-defense-treasury-counsel-asks-city-law.html | TAX-EXEMPTS' END LINKED TO DEFENSE; Treasury Counsel Asks City Law Officers for Unity in Discontinuing Issuance REALTY LOAD DISCUSSED Shifting of Taxation Bases to 'Intangibles' Is Urged on National Institute | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/rumania-decrees-death-for-mutiny-old-penalty-for-army-is-held-too.html | RUMANIA DECREES DEATH FOR MUTINY; Old Penalty for Army Is Held Too Lenient for Time When Discipline Is Essential COURT MARTIAL IS SET UP Verdicts to Be Pronounced in 24 Hours and Executions Will Follow in 10 Hours Rumanian Civil War Seen | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/houston-insists-ship-lines-stay-official-says-interests-in-the.html | HOUSTON INSISTS SHIP LINES STAY; Official Says Interests in the Interior Support City's Fight to Retain Services FREIGHT RATE AT STAKE Increase Is Seen if WaterBorne Traffic to NewEngland Is Cut Off | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/rca-unit-promotions-communications-company-makes-six-vice.html | R.C.A. UNIT PROMOTIONS; Communications Company Makes Six Vice Presidents | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/dog-show-laws-upheld-scottish-terrier-club-votes-against-proposed.html | DOG SHOW LAWS UPHELD; Scottish Terrier Club Votes Against Proposed Changes | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/presenting-private-smith-of-new-fort-dix-he-breakfasts-in-bed.html | Presenting 'Private Smith' of New Fort Dix He Breakfasts in Bed, Laughs at Officers | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/to-alter-building-at-14-east-52d-st-buyer-will-convert-limestone.html | TO ALTER BUILDING AT 14 EAST 52D ST.; Buyer Will Convert Limestone Dwelling Into Store and Apartment House MERCER ST. PARCELS SOLD Bakers Equipment Firm Takes Over Two 5-Story Buildings From Emigrant Bank | True | Rinaldi | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/lynn-fontanne-gives-to-britain.html | Lynn Fontanne Gives to Britain | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/180000-in-us-currency-here-from-reich-in-november-as-part-of-900000.html | $180,000 in U.S. Currency Here From Reich In November as Part of $900,000 Receipts | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/bronx-site-bought-for-66family-house-purchaser-will-erect-sixstory.html | BRONX SITE BOUGHT FOR 66-FAMILY HOUSE; Purchaser Will Erect Six-Story Building on Tremont Avenue | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/topics-in-wall-street-federal-control-opposed.html | TOPICS IN WALL STREET; Federal Control Opposed | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/more-puppets-attacked-hankow-and-soochow-are-under-blockade-after.html | MORE 'PUPPETS' ATTACKED; Hankow and Soochow Are Under Blockade After Shootings | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/145-more-inducted-into-police-force-mayor-presides-as-137-men-and-8.html | 145 MORE INDUCTED INTO POLICE FORCE; Mayor Presides as 137 Men and 8 Women Take Oath | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/each-12-days-gives-us-a-new-warship-defense-commission-tells-how.html | EACH 12 DAYS GIVES US A NEW WARSHIP; Defense Commission Tells How Time Is Cut in Constructing Expanded Fleet's Units | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/4-disabled-ships-silent-fears-expressed-for-safety-of-craft-in.html | 4 DISABLED SHIPS SILENT; Fears Expressed for Safety of Craft in Stormy Atlantic | True | | C1B 483044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/martin-in-plea-for-risk-capital-asks-san-francisco-group-to-support.html | MARTIN IN PLEA FOR RISK CAPITAL; Asks San Francisco Group to Support Changes in the Securities Laws | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/school-for-chefs.html | SCHOOL FOR CHEFS | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/tarkington-wins-award-author-receives-princetonian-alumni-society.html | TARKINGTON WINS AWARD; Author Receives Princetonian Alumni Society Medal | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/gerow-in-war-plans-post-new-brigadier-general-will-be-chief-of-the.html | GEROW IN WAR PLANS POST; New Brigadier General Will Be Chief of the Division | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/mcdowell-beats-robinson.html | McDowell Beats Robinson | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/hits-state-laws-on-alien-registry-biddle-says-in-supreme-court.html | HITS STATE LAWS ON ALIEN REGISTRY; Biddle Says in Supreme Court Listing Is 'Exclusively' a Federal Concern PENNSYLVANIA LAW IN TEST Solicitor General Argues Dual System Perils Civil Liberties and Creates Resentment | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/defiant-teachers-face-city-action-college-board-calls-for-data-on.html | DEFIANT TEACHERS FACE CITY ACTION; College Board Calls for Data on Refusals to Testify and Ruling on Its Legal Powers EXTENDED INQUIRY ASKED 1,000 Students at Brooklyn Protest Meeting--Witness Hissed in Halls There | True | Times Wide World | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/auditors-answer-criticism-by-sec-price-waterhouse-co-see-an.html | AUDITORS ANSWER CRITICISM BY SEC; Price, Waterhouse & Co. See an 'Unbridled Use of Hindsight' in McKesson ReportCHANGES IN STANDARDSAccountants Declare PracticesHit Were Not in Use at Time of the Trouble | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/big-raider-described-briton-tells-of-rapid-disguises-of-ship-on.html | BIG RAIDER DESCRIBED; Briton Tells of Rapid Disguises of Ship on Which He Was a Captive | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/power-shortage-in-1942-predicted-board-reports-to-president-on.html | POWER SHORTAGE IN 1942 PREDICTED; Board Reports to President on Prospects for Meeting Peak Defense Needs SUPPLY GAINS PROJECTED But Time Required to Install New Generating Units and String Lines Is Cited | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/three-firms-cited-on-rigging-charge-sec-sees-manipulation-by.html | THREE FIRMS CITED ON 'RIGGING' CHARGE; SEC Sees Manipulation by Counter Concerns as Part of Distribution Plan | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/tell-of-portsmouth-fires-nazis-also-report-air-attacks-on-other.html | TELL OF PORTSMOUTH FIRES; Nazis Also Report Air Attacks on Other Southern Cities | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/kennedy-is-attacked-by-british-writer-deceived-decent-people-says.html | KENNEDY IS ATTACKED BY BRITISH WRITER; 'Deceived Decent People,' Says Political Commentator | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/whirlwind-drive-mapped-by-women-finish-the-job-is-motto-for-partys.html | 'WHIRLWIND DRIVE MAPPED BY WOMEN; 'Finish the Job' Is Motto for Party's Move to Achieve Universal Equal Rights | True | Special to THE NEW YORK TIMES. | C1B 483044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/utility-assailed-in-report-by-sec-united-light-and-power-systems.html | UTILITY ASSAILED IN REPORT BY SEC; United Light and Power System's Major Holding Concerns Held 'Unduly Complicated' VOTING POWER ATTACKED Distribution in Parent Company Called Unfair--Hearing Set for Jan. 14 | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/samuel-klein-dies-in-fall-chicago-structural-engineer-was.html | SAMUEL KLEIN DIES IN FALL; Chicago Structural Engineer Was Consultant on 1,200 Buildings | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/300000-sought-for-airplane-ambulances-to-rescue-raf-pilots-shot.html | $300,000 Sought for Airplane Ambulances To Rescue R.A.F. Pilots Shot Down in Sea | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/carl-e-peck-head-of-board-of-hardman-peck-co-piano-manufacturers.html | CARL E. PECK; Head of Board of Hardman, Peck & Co., Piano Manufacturers | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/author-of-boola-boola-made-director-of-bank.html | Author of 'Boola Boola' Made Director of Bank | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/mcarthy-starts-yanks-rebuilding-sale-of-powell-to-seals-of-coast.html | M'CARTHY STARTS YANKS' REBUILDING; Sale of Powell to Seals of Coast League Seen First Step in Revamping Team A STAR IN WORLD SERIES Injury Retarded Outfielder This Year--Attorney Denies Club's Sale Is Near Joined Yanks in 1936 | True | By John Drebinger | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/mosconi-retains-lead-takes-two-matches-from-caras-in-billiard.html | MOSCONI RETAINS LEAD; Takes Two Matches From Caras in Billiard Tourney | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/radio-today.html | RADIO TODAY | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/fascist-gets-post-cavallero-organizer-of-blackshirt-militia-is.html | FASCIST GETS POST; Cavallero, Organizer of Blackshirt Militia, Is Marshal's Successor PARTY LOYALTY STRESSED Badoglio's Resignation Said to Have Nothing to Do With the Situation in Albania | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/britain-to-supply-coke-for-us-mills-at-least-50000-tons-a-month.html | BRITAIN TO SUPPLY COKE FOR U.S. MILLS; At Least 50,000 Tons a Month From Abroad Is Needed for Steel Production Here FUEL BOTTLENECK FEARED Stocks in This Country Below Requirement for 2 Weeks of Capacity Work | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/hitler-gives-hedin-a-job-swedish-explorer-heads-group-on-refugees.html | HITLER GIVES HEDIN A JOB; Swedish Explorer Heads Group on Refugees, Nazi Radio Says | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/windsor-extols-aid-of-merchant-fleet-he-also-praises-us-war-relief.html | WINDSOR EXTOLS AID OF MERCHANT FLEET; He Also Praises U.S. War Relief Work in Nassau Broadcast | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/nazis-bar-night-drinking-sale-of-strong-liquor-after-7-pm-forbidden.html | NAZIS BAR NIGHT DRINKING; Sale of Strong Liquor After 7, P.M. Forbidden in Netherlands | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/ski-slopes-and-trails-off-to-early-start.html | SKI SLOPES AND TRAILS; Off to Early Start | True | By Frank Elkins | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/lily-pons-made-citizen-in-new-haven-court-owe-everything-to-this.html | Lily Pons Made Citizen in New Haven Court; 'Owe Everything to This Country,' She Says | True | Special to THE NEW YORK TIMES. | C1B 483044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/railway-equipment-for-turkey.html | Railway Equipment for Turkey | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/ballet-presents-fokine-creations-first-recent-showing-of-fire-bird.html | BALLET PRESENTS FOKINE CREATIONS; First Recent Showing of 'Fire Bird' Under Choreographer's Direction Night's Novelty 'PRINCE IGOR' ON PROGRAM 'Carnaval' and 'Spectre de la Rose,' With Toumanova and Petroff, Also Are Given | True | By John Martin | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/daughter-to-the-wc-bodines.html | Daughter to the W.C. Bodines | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/luisetti-gets-rebuff-committee-denies-reinstatement-to-basketball.html | LUISETTI GETS REBUFF; Committee Denies Reinstatement to Basketball Player | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/pro-officials-to-meet-american-league-football-men-open-sessions.html | PRO OFFICIALS TO MEET; American League Football Men Open Sessions Here Today | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/finns-must-be-alert-ryti-warns.html | Finns Must Be Alert, Ryti Warns | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/stand-crashes-with-500-5-hurt-in-collapse-of-bleachers-in-rutgers.html | STAND CRASHES WITH 500; 5 Hurt in Collapse of Bleachers in Rutgers Gymnasium | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/brooklyn-college-wins-swim.html | Brooklyn College Wins Swim | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/rumanias-leading-flier-dies-in-collision-in-air.html | Rumania's Leading Flier Dies in Collision in Air | True | Times Wide World | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/booksauthors.html | Books--Authors | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/books-of-the-times-sapphira-and-the-slave-girl-willa-cathers-new.html | BOOKS OF THE TIMES; "Sapphira and the Slave Girl" Willa Cather's New Novel In Nineteenth-Century Virginia On the Effects of Slavery | True | By Charles Poore | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/to-honor-westchester-native.html | To Honor Westchester Native | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/hanley-heads-engineers-indianapolis-man-inducted-at-meeting-of.html | HANLEY HEADS ENGINEERS; Indianapolis Man Inducted at Meeting of Society Here | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/police-department.html | Police Department | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/phillips-quintet-prevails.html | Phillips Quintet Prevails | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/la-guardia-ready-to-ask-congress-for-draft-revision-mayor-promises.html | LA GUARDIA READY TO ASK CONGRESS FOR DRAFT REVISION; Mayor Promises Action if Law Is Not Construed to Defer Service of Police, Firemen 'SLURS' ON MEN RESENTED New Policemen Are Told He Takes Responsibility for Seeking Special Ruling | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/japanese-increase-forces-at-haiphong-new-skirmishes-in-indochina.html | JAPANESE INCREASE FORCES AT HAIPHONG; New Skirmishes in Indo-China --Mission En Route to Tokyo | True | | C1B 483044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/weder-declares-waxey-gordon-is-dead-reborn-beer-racketeer-pleads.html | Weder Declares Waxey Gordon Is 'Dead'; 'Reborn' Beer Racketeer Pleads Insolvency | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/air-plans-linked-to-auto-industry-four-huge-new-bomber-plants-will.html | AIR PLANS LINKED TO AUTO INDUSTRY; Four Huge New Bomber Plants Will Use Parts Supplied by Motor Car Makers TWO OF SITES APPROVED Kansas City, Omaha Picked for Factories to Produce Two-Motor Planes Earlier Plan Scaled Down Construction Being Arranged | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/belgrade-insists-on-staying-free-willing-to-join-in-new-order-but.html | BELGRADE INSISTS ON STAYING FREE; Willing to Join in New Order but Only on That Condition, Premier Declares BALKAN TENSION FADES Bulgarian, Stressing Peace Aim, Says Turkey Should Relax Military Moves Balkan Tension Eased Italian Viewpoint Stressed | True | By Telephone To the New York Times. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/greek-society-buys-brooklyn-clubhouse-will-alter-building-acquired.html | GREEK SOCIETY BUYS BROOKLYN CLUBHOUSE; Will Alter Building Acquired at 247 Kings Highway | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/deiselwemmergilbert-bonus.html | Deisel-Wemmer-Gilbert Bonus | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/mrs-callery-56-a-tax-collector-weehawken-official-the-first-woman.html | MRS. CALLERY, 56, A TAX COLLECTOR; Weehawken Official, the First Woman to Hold Office, Had Served for 17 Years | True | Special to THE NEW YORK TIMES.Materne Studio | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/asks-bar-on-nazi-goods-senator-lodge-proposes-substandard-labor.html | ASKS BAR ON NAZI GOODS; Senator Lodge Proposes 'SubStandard' Labor Nations | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/2400000-of-gold-here-from-colombia-foreign-exchanges-are-quiet.html | $2,400,000 OF GOLD HERE FROM COLOMBIA; Foreign Exchanges Are Quiet-- Turkey on Special Sterling List | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/leases-plant-at-maspeth-li.html | Leases Plant at Maspeth, L.I. | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/nicaragua-buys-more-from-us.html | Nicaragua Buys More From U.S. | True | Special Cable to THE NEW YORK TIMES | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/gets-2-years-in-blinding-maid-who-threw-caustic-at-her-mistress-is.html | GETS 2 YEARS IN BLINDING; Maid Who Threw Caustic at Her Mistress Is Sentenced | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/rare-art-works-sold-for-66685-25-paintings-from-collection-of-mr.html | RARE ART WORKS SOLD FOR $66,685; 25 Paintings From Collection of Mr. and Mrs. John E. Aldred Go at Auction A DEL SARTO AMONG THEM Major Bowes Pays $12,000 for 'Holy Family' Scene-- 'Boy in Red' Nets $10,400 | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/us-acts-on-clerk-jailed-by-gestapo-but-mystery-still-surrounds.html | U.S. ACTS ON CLERK JAILED BY GESTAPO; But Mystery Still Surrounds Arrest of Mrs. Deegan of Paris Embassy Staff HULL IS FOLLOWING CASH American Said to Be Accused of Assisting in Escape of British Officers | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 483044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/rovers-are-beaten-43-eagles-increase-amateur-hockey-lead-to-eight.html | ROVERS ARE BEATEN, 4-3; Eagles Increase Amateur Hockey Lead to Eight Points | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/1941-hunts-season-to-open-march-15-southern-pines-meeting-of-one.html | 1941 HUNTS SEASON TO OPEN MARCH 15; Southern Pines Meeting of One Day to Be Followed by Racing at Aiken CAROLINA CUP SCHEDULED Event Set for March 29 at Camden--Grand National at Hereford April 19 | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/manual-six-victor-50-routs-new-utrecht-in-psal-jackson-tops-textile.html | MANUAL SIX VICTOR, 5-0; Routs New Utrecht in P.S.A.L. -- Jackson Tops Textile | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/canada-passes-bills-to-reduce-luxuries-imports-from-us-barred25-per.html | CANADA PASSES BILLS TO REDUCE LUXURIES; Imports From U.S. Barred--25 Per Cent Tax on Home Goods | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/rachel-morgan-a-bride-new-haven-girl-wed-in-dwight-chapel-to-john-m.html | RACHEL MORGAN A BRIDE; New Haven Girl Wed in Dwight Chapel to John M. Flournoy | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/guilty-in-suicide-pact-man-who-survived-gas-that-killed-woman-is.html | GUILTY IN SUICIDE PACT; Man Who Survived Gas That Killed Woman Is Convicted | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/board-not-seeking-broader-oil-rule-regulation-of-flow-from-seven.html | BOARD NOT SEEKING BROADER OIL RULE; Regulation of Flow From Seven Member States by Interstate Compact Body Unlikely HIGHER OUTPUT FOR TEXAS Commission Indicates Rise in Allowable Is in View--Shell Cuts Price Back 1 Cent Texas May Lift Output | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/us-policy-called-menacing-by-nazis-berlin-paper-says-hegemony-is-be.html | U.S. POLICY CALLED MENACING BY NAZIS; Berlin Paper Says Hegemony Is Being Forced Upon Weaker South American States THEIR OPPOSITION IS SEEN 'Marriage of Force' Said to Be Substituted for 'Generous Lover' in Europe | True | By Percival Knauth Wireless To the New York Times. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/screen-news-here-and-in-hollywood-sam-bischoff-to-produce-hes-my.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Sam Bischoff to Produce 'He's My Uncle' and 'Burma Road' for Columbia Schedule 'LITTLE MEN' DUE TODAY Opens This Morning at Rivoli --'Les Amoureux' Arrives at Fifth Ave. Playhouse | True | By Douglas W. Churchill Special To the New York Times. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/dividends-voted-by-corporations-midland-steel-declares-4-on-common.html | DIVIDENDS VOTED BY CORPORATIONS; Midland Steel Declares $4 on Common, Bringing Total Payments in Year to $5.50A DISBURSEMENT BY R.C.A. Benson & Hedges Will Give $6 Against Arrears on Its $2Preferred Issue | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/mlellan-stores-nets-99c-a-share-905553-in-12-months-to-nov-1.html | M'LELLAN STORES NETS 99C A SHARE; $905,553 in 12 Months to Nov. 1 Compares With $959,742 Year Before SALES UP TO $23,588,589 Reports of Operating Results in Various Periods by Other Corporations | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/dogs-die-in-jersey-fire-woman-animal-lover-also-loses-valuable.html | DOGS DIE IN JERSEY FIRE; Woman Animal Lover Also Loses Valuable Housefurnishings | True | Special to THE NEW YORK TIMES. | C1B 483044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/use-of-our-ships-to-carry-goods-abroad-favored-by-many-gallup.html | Use of Our Ships to Carry Goods Abroad Favored by Many, Gallup Survey Finds | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/shift-in-englewood-bank-mayor-clough-made-vice-president-of.html | SHIFT IN ENGLEWOOD BANK; Mayor Clough Made Vice President of Palisades Trust | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/manhattan-tops-alumni-varsity-five-takes-first-game-by-5440cubs.html | MANHATTAN TOPS ALUMNI; Varsity Five Takes First Game by 54-40--Cubs Also Win | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/praises-craft-of-blind-fosdick-inspects-goods-on-sale-as-wife-makes.html | PRAISES CRAFT OF BLIND; Fosdick Inspects Goods on Sale as Wife Makes Purchases | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/dr-marion-d-eubank.html | DR. MARION D. EUBANK | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/bus-financing-approved-central-greyhound-to-improve-two-upstate.html | BUS FINANCING APPROVED; Central Greyhound to Improve Two Up-State Terminals | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/bonus-ordered-by-sheaffer-pen.html | Bonus Ordered by Sheaffer Pen | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/prepare-new-tomb-for-pius-xi.html | Prepare New Tomb for Pius XI | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/nazi-leaders-wed-as-press-cheers-womans-chief-and-guardsman-marry.html | NAZI LEADERS WED AS PRESS CHEERS; Woman's Chief and Guardsman Marry 'to Give Our Ten Children Joint Home' SIZE OF FAMILY PRAISED Fate of Her First Husband in Doubt--His Brother Here Heard of No Separation | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/miss-evelyn-combs-married.html | Miss Evelyn Combs Married | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/syracuse-on-top-4719-subdues-buffalo-state-teachers-in-basketball.html | SYRACUSE ON TOP, 47-19; Subdues Buffalo State Teachers in Basketball Opener | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/argentine-exports-rise-november-shipments-to-us-up-from-october.html | ARGENTINE EXPORTS RISE; November Shipments to U.S. Up From October Average | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/french-teach-morality-godless-schooling-is-abolished-but-course-is.html | FRENCH TEACH MORALITY; Godless Schooling Is Abolished, but Course Is Non-Sectarian | True | Wireless to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/vienot-convicted-by-french-court-exforeign-undersecretary-is-guilty.html | VIENOT CONVICTED BY FRENCH COURT; Ex-Foreign Under-Secretary Is Guilty of Desertion Because of Flight to Africa HIS RECORD WINS LENIENCY Trial of Gamelin, Blum, Cot, Daladier and La Chambre Likely Next Month Riom Court Gets New Chief | True | Wireless to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/pangborn-back-from-canada.html | Pangborn Back From Canada | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/postwar-economy-studied-by-nam-tariff-committee-warns-of-stoppage.html | POST-WAR ECONOMY STUDIED BY N.A.M.; Tariff Committee Warns of Stoppage of Exports, Urges Program to Protect U.S. OLD METHODS IN DISCARD Report Stresses Problem of Employment and Prolonged Period of Reconstruction | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/attacks-japanese-census.html | Attacks Japanese Census | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/art-sale-brings-38102-1000-paid-at-auction-for-chinese-coral.html | ART SALE BRINGS $38,102; $1,000 Paid at Auction for Chinese Coral Statuette | True | | C1B 483044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/miss-nancy-leiter-engaged-to-marry-prospective-bride.html | MISS NANCY LEITER ENGAGED TO MARRY; PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/rules-on-ridder-divorce-court-holds-publishers-reno-decree-is.html | RULES ON RIDDER DIVORCE; Court Holds Publisher's Reno Decree Is Invalid Here | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/ice-show-matinee-today-follies-suspends-until-monday-after.html | ICE SHOW MATINEE TODAY; Follies Suspends Until Monday After Performance Tonight | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/brazilian-anger-cools-amicable-end-to-ship-dispute-with-britain.html | BRAZILIAN ANGER COOLS; Amicable End to Ship Dispute With Britain Indicated | True | Special Cable to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/bonus-by-brooklyn-bank.html | Bonus by Brooklyn Bank | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/190082541-lent-on-wheat.html | $190,082,541 Lent on Wheat | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/tall-house-acquired-equitable-life-bids-in-west-end-ave-property.html | TALL HOUSE ACQUIRED; Equitable Life Bids In West End Ave. Property | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/italys-difficulties-little-known-of-cavallero.html | ITALY'S DIFFICULTIES; Little Known of Cavallero | True | By Hanson W. Baldwin | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/british-crew-rescued-spanish-ship-picks-up-28-from-torpedoed.html | BRITISH CREW RESCUED; Spanish Ship Picks Up 28 From Torpedoed Ellerman Freighter | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/exchange-renews-rules-on-christmas-bonuses.html | Exchange Renews Rules On Christmas Bonuses | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/fort-dix-holiday-will-start-dec-21-44th-division-men-will-get-pay.html | FORT DIX HOLIDAY WILL START DEC. 21; 44th Division Men Will Get Pay Dec. 20 and Christmas Leave Will End Jan. 2 LESS TIME FOR TRAINEES Col. Adler, on Eve of Departure for Fort Benning, Greets 113th--More Get Overshoes | True | By Marshall Newton Special To the New York Times. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/naval-orders.html | Naval Orders | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/wood-field-and-stream-waiting-for-sunrise-geese-keep-their-distance.html | WOOD, FIELD AND STREAM; Waiting for Sunrise Geese Keep Their Distance | True | By Raymond R. Camp Special To the New York Times. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/survey-of-factors-in-war-aid-credits-for-britain-begun-sir.html | SURVEY OF FACTORS IN WAR AID CREDITS FOR BRITAIN BEGUN; Sir Frederick Phillips Sees Morgenthau and Other Fiscal Officials in Washington TO OFFER BALANCE SHEET London Treasury Aide Drafting Tally of Holdings in U.S. -- Shipyard Plan Progresses Talk Concerned With "Fact" Action on Shipyards Impends SURVEY ON CREDITS FOR BRITAIN BEGUN | True | By Turner Catledge Special To the New York Times. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/heads-board-of-girls-camp.html | Heads Board of Girls' Camp | True | | C1B 483044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/marshall-chides-faint-of-heart-affirmative-fight-needed-to-bolster.html | MARSHALL CHIDES 'FAINT OF HEART'; Affirmative Fight Needed to Bolster Both Education and Democracy, He Says HE DEPLORES 'FALLACIES Tells Women's Federation Modern Teaching Has Not Softened Children | True | Times Wide World | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/weeks-new-bonds-set-4-year-mark-total-offerings-of-248113000.html | WEEK'S NEW BONDS SET 4 - YEAR MARK; Total Offerings of $248,113,000 Highest for Like Period Since April, 1936TAX EXEMPTS HOLD LEAD5 Major Classes Representedin Diversified List—WideRefunding Begun Public Issues Quickly Absorbed Steady Flow Is Expected | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/leo-smits-third-recital.html | Leo Smit's Third Recital | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/letters-to-the-sports-editor-football-at-ccny-athletic-merger-with.html | Letters to the Sports Editor; FOOTBALL AT C.C.N.Y. Athletic Merger With Brooklyn College Urged by Student | True | LOUIS CHAZAN. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/messiro-knocks-out-farley.html | Messiro Knocks Out Farley | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/4-in-army-car-killed-several-in-school-bus-injured-in-california.html | 4 IN ARMY CAR KILLED; Several in School Bus Injured in California Collision | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/store-sales-index-at-peak-for-month-november-reserve-board-figure.html | STORE SALES INDEX AT PEAK FOR MONTH; November Reserve Board Figure Jumped to 101 From94 for October | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/circulation-record-by-newspapers-seen-editor-publisher-survey.html | CIRCULATION RECORD BY NEWSPAPERS SEEN; Editor & Publisher Survey Stresses Gains in Year | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/financial-markets-stocks-firmer-in-tone-but-still-retarded-by.html | FINANCIAL MARKETS; Stocks Firmer in Tone but Still Retarded by Uncertainties; Trading Again Reduced | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/no-longer-quaint.html | NO LONGER QUAINT | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/ernest-c-peixotto-mural-painter-71-illustrator-former-member-of.html | ERNEST C. PEIXOTTO, MURAL PAINTER, 71; Illustrator, Former Member of Municipal Art Commission, Dies Here Suddenly HE AIDED YOUNG ARTISTS Ex-Official of the Beaux Arts Institute Supporter of WPA Federal Art Project Studied Art in Paris Painted Cleveland Murals Served Beaux Arts Institute Wrote Books on Travel | True | Times Wide World | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/coast-fair-art-exhibited-here-53-paintings-at-golden-gate.html | COAST FAIR ART EXHIBITED HERE; 53 Paintings, at Golden Gate Exposition in Summer, Shown at the Grand Central WORKS BOUGHT BY FIRM The International Business Machines Corp. Sponsor of 2 American Collections 53 Paintings Are Shown Merit Seen in Canvases | True | By Edward Alden Jewell | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/fire-department.html | Fire Department | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/sumners-to-address-group.html | Sumners to Address Group | True | | C1B 483044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/advertising-news-seagrams-pushes-holiday-sales.html | Advertising News; Seagram's Pushes Holiday Sales | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/liquidation-is-told-of-3-state-banks-banking-department-says-their.html | LIQUIDATION IS TOLD OF 3 STATE BANKS; Banking Department Says Their Existence Has Been Ended | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/harvard-defeats-mit-varsity-five-triumphs-3634-crimson-cubs-win.html | HARVARD DEFEATS M.I.T.; Varsity Five Triumphs, 36-34--Crimson Cubs Win Easily Special to THE NEW YORK TIMES. | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/anthony-mtier-railway-official-vice-president-of-the-eastern-lines.html | ANTHONY M'TIER, RAILWAY OFFICIAL; Vice President of the Eastern Lines of Canadian Pacific, 1918-32, Dies at 73 WITH ROAD FOR 45 YEARS Ex-General Manager Began Career as Stenographer-- Donor of Rugby Trophy | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/schmidt-not-at-meeting-ohio-state-coachs-absence-stirs-comment-at.html | SCHMIDT NOT AT MEETING; Ohio State Coach's Absence Stirs Comment at Big Ten Session | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/fear-of-ira-is-said-to-sway-de-valera-that-is-called-reason-for-his.html | FEAR OF I.R.A. IS SAID TO SWAY DE VALERA; That Is Called Reason for His Refusal to Aid Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/charles-town-chart.html | CHARLES TOWN CHART | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/fighting-is-renewed-outside-sidi-barrani-rome-claims-victory-in.html | FIGHTING IS RENEWED OUTSIDE SIDI BARRANI; Rome Claims Victory in Clash --Britain Active in Sudan | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/soconyvacuum-increases-prices.html | Socony-Vacuum Increases Prices | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/patterson-slated-for-new-war-post-army-leaders-expect-stimsons.html | PATTERSON SLATED FOR NEW WAR POST; Army Leaders Expect Stimson's Assistant to Be Named Under-Secretary HE SERVED IN WORLD WAR Called From Bench to Present Office in July, He Has Been Active in Defense Program | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/relief-bazaar-is-extended.html | Relief Bazaar Is Extended | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/door-handles-stolen-from-subway-trains-four-youths-seized-and.html | DOOR HANDLES STOLEN FROM SUBWAY TRAINS; Four Youths Seized and Coaches Are Retired at Rush Hour | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/army-to-reexamine-some-rejected-men-citys-quota-lacks-427-because.html | ARMY TO RE-EXAMINE SOME REJECTED MEN; City's Quota Lacks 427 Because of Physical Defects | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/bonds-up-in-month-as-stocks-decline-stock-exchange-reports-rise-in.html | BONDS UP IN MONTH AS STOCKS DECLINE; Stock Exchange Reports Rise in Average Price of Former to $93.58 From $92.84 SHARES OFF $825,643,557 $28.72 on Nov. 30 Compares With $29.38 at the End of October | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/planes-deliver-mail-to-roosevelts-ship-one-is-slightly-damaged-in.html | PLANES DELIVER MAIL TO ROOSEVELT'S SHIP; One Is Slightly Damaged in Landing Near the Tuscaloosa | True | | C1B 483044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/sues-bayard-tuckerman-former-phyllis-sears-files-for-divorce-at-las.html | SUES BAYARD TUCKERMAN; Former Phyllis Sears Files for Divorce at Las Vegas, N.M. | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/samson-et-dalila-at-metropolitan-rene-maison-and-rise-stevens.html | 'SAMSON ET DALILA' AT METROPOLITAN; Rene Maison and Rise Stevens Appear in Title Roles of Opera by Saint-Saens PELLETIER IS CONDUCTOR Emery Darcy, John Dudley and Arthur Kent Make Their First Appearances | True | By Olin Downes | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/famous-pacer-dies-at-30.html | Famous Pacer Dies at 30 | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/mexico-said-to-seek-old-us-destroyers-exchange-of-ships-for-use-of.html | MEXICO SAID TO SEEK OLD U.S. DESTROYERS; Exchange of Ships for Use of Naval Facilities Rumored | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/lumber-strike-spreads-to-seattle-mills-cantonment-is-delayed-as.html | Lumber Strike Spreads to Seattle Mills; Cantonment Is Delayed as 12,000 Are Idle | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/graber-outpoints-falco.html | Graber Outpoints Falco | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/nonemacher-in-new-post.html | Nonemacher in New Post | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/santa-clauss-watch-stolen.html | Santa Claus's Watch Stolen | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/two-more-join-freemilk-plan.html | Two More Join Free-Milk Plan | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/dinner-dance-held-for-colony-house-capers-party-given-to-assist.html | DINNER DANCE HELD FOR COLONY HOUSE; 'Capers' Party Given to Assist Program of the Beneficiary Among Underprivileged | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/27th-requisitions-6907-to-fill-ranks-haskell-asks-for-trainees-from.html | 27TH REQUISITIONS 6,907 TO FILL RANKS; Haskell Asks for Trainees From This State to Bring Division to 17,880 Men SEEKS MEDICAL RESERVES 61 Physicians and Surgeons Requested of Army--Plans Made to Amuse Troops | True | By Anthony H. Leviero Special To the New York Times. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/the-texts-of-the-days-war-communiques-greek.html | The Texts of the Day's War Communiques; Greek | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/finns-lack-food-clothing.html | Finns Lack Food, Clothing | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/blast-shakes-homes-after-suicide-by-gas-explosion-rocks-apartment.html | BLAST SHAKES HOMES AFTER SUICIDE BY GAS; Explosion Rocks Apartment in Bronx--Woman Ends Life | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/court-held-in-sickroom-woman-accident-victim-76-declines-to-press.html | COURT HELD IN SICKROOM; Woman Accident Victim, 76, Declines to Press Charge | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/cashier-held-up-in-hallway.html | Cashier Held Up in Hallway | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/belgian-fund-will-gain-auction-of-art-works-here-on-monday-to.html | BELGIAN FUND WILL GAIN; Auction of Art Works Here on Monday to Assist Refugees | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/porto-edda.html | PORTO EDDA | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/zivic-wins-club-honors.html | Zivic Wins Club Honors | True | | C1B 483044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/sea-gull-six-tops-olympics.html | Sea Gull Six Tops Olympics | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/morgan-ouster-upheld-federal-court-in-cincinnati-holds-removal.html | MORGAN OUSTER UPHELD; Federal Court in Cincinnati Holds Removal Legal | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/the-civil-service.html | The Civil Service | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/takes-up-tunnel-union-feud.html | Takes Up Tunnel Union Feud | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/board-of-trades-slate.html | Board of Trade's Slate | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/dell-takes-decision.html | Dell Takes Decision | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/notre-dame-ready-for-coast-battle-80000-will-see-game-with-southern.html | NOTRE DAME READY FOR COAST BATTLE; 80,000 Will See Game With Southern California at Los Angeles Today TROJANS BEATING THE FLU Sohn and Benson, Guards, and Banta, Halfback, Expected to Start Against Irish | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/california-sells-4891775-issue-kaiser-co-san-francisco-win-warrants.html | CALIFORNIA SELLS $4,891,775 ISSUE; Kaiser & Co., San Francisco, Win Warrants Due Next August at 0.75% and Premium $3,225,000 FOR BUFFALO City Awards Loan on 0.28%Interest Basis--OtherMunicipal Financing | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/simon-outpoints-toles-wins-bout-in-detroit-and-gains-chance-to-meet.html | SIMON OUTPOINTS TOLES; Wins Bout in Detroit and Gains Chance to Meet Louis | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/123-were-arrested-in-paris-vichy-says-executions-after-nov-11-riots.html | 123 WERE ARRESTED IN PARIS, VICHY SAYS; Executions After Nov. 11 Riots, However, Are Denied | True | Wireless to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/hopson-stars-got-turkey-not-beans-latter-fare-at-dinner-went-to.html | HOPSON STARS GOT TURKEY, NOT BEANS; Latter Fare at Dinner Went to Less-Than-Super Salesmen of Stock, Says Witness | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/flying-fortress-takes-off-as-mercy-ship-to-carry-ailing-senora.html | Flying Fortress Takes Off as Mercy Ship To Carry Ailing Senora Davila to Chile; Plane Reaches Miami | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/dividends-to-united-shoe-machinery-corporation-resumes-payment-from.html | DIVIDENDS TO UNITED SHOE; Machinery Corporation Resumes Payment From British Concern | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/dr-john-t-bowen-dermatologist-83-professor-emeritus-harvard-medical.html | DR. JOHN T. BOWEN, DERMATOLOGIST, 83; Professor Emeritus, Harvard Medical School, Who Also Had Served Hospital, Dies | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/tashman-gowns-sold-apparel-appraised-at-225000-is-auctioned-for.html | TASHMAN GOWNS SOLD; Apparel Appraised at $225,000 Is Auctioned for $2,000 | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/vote-on-merger-called-american-car-foundry-motors-and-brill-meeting.html | VOTE ON MERGER CALLED; American Car & Foundry Motors and Brill Meeting Jan. 8 | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/3700-to-get-christmas-bonus.html | 3,700 to Get Christmas Bonus | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/mussolinis-sixth-grandchild.html | Mussolini's Sixth Grandchild | True | | C1B 483044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/midwest-defense-linked-to-seaway-slacks-of-the-maritime-board.html | MIDWEST DEFENSE LINKED TO SEAWAY; Slacks of the Maritime Board Points to Shipbuilding Advantage in Interior FOES ARE CALLED SELFISH Dingie, in Detroit, Predicts Senate Victory--Ottawa to Await Action Here Ottawa Parliament to Wait | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/wholesale-eggs-decline-drop-of-2c-leaves-them-at-27c-a-dozenbutter.html | WHOLESALE EGGS DECLINE; Drop of 2c Leaves Them at 27c a Dozen--Butter Advances | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/boys-trumpet-brings-honors-and-a-curfew.html | Boy's Trumpet Brings Honors and a Curfew | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/colgate-picks-manager-welles-sellew-chosen-for-post-with-1941.html | COLGATE PICKS MANAGER; Welles Sellew Chosen for Post With 1941 Football Team | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/fordham-five-beats-st-peters-36-to-25-sherry-and-fitzgerald-star-in.html | FORDHAM FIVE BEATS ST. PETER'S, 36 TO 25; Sherry and Fitzgerald Star in Rams' Opening Contest | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/woman-witness-gone-indictment-dropped-dismissal-of-man-an-echo-of.html | WOMAN WITNESS GONE, INDICTMENT DROPPED; Dismissal of Man an Echo of Seabury Vice Inquiry | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/nomura-to-visit-china-tokyos-envoy-to-us-may-delay-departure-for.html | NOMURA TO VISIT CHINA; Tokyo's Envoy to U.S. May Delay Departure for Post Here | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/water-company-calls-bonds.html | Water Company Calls Bonds | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/14994430-earned-by-utility-in-year-american-gas-and-electrics.html | $14,994,430 EARNED BY UTILITY IN YEAR; American Gas and Electric's Profit $2.94 a Share | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/villanova-auburn-set-plainsmens-eleven-favorite-in-montgomery-game.html | VILLANOVA, AUBURN SET; Plainsmen's Eleven Favorite in Montgomery Game Today | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/dark-horse-team-leads-bridge-test-three-groups-tie-for-second-in.html | 'DARK HORSE TEAM LEADS BRIDGE TEST; Three Groups Tie for Second in Team-of-Four Games of League at Philadelphia VANDERBILT IN THE RACE His Contestants Are 4 Points Behind Leaders--Sacrifice Slam Bid Gains 130 Points Vanderbilt Team Places Gamble on a Slam Succeeds A Profit on 1,300-Point Set | True | By Albert H. Morehead Special To the New York Times. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/aau-group-moves-to-abolish-metric-basis-at-outdoor-meets-track.html | A.A.U. Group Moves to Abolish Metric Basis at Outdoor Meets; Track Committee Urges Return to Yardage --Title Boxing to Be Held in Boston-- Regional Ring Eliminations Voted Decision Must Be Approved Basketball to Denver | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/nazis-strike-hard-at-south-england-bombers-cause-heavy-damage-in-on.html | NAZIS STRIKE HARD AT SOUTH ENGLAND; Bombers Cause Heavy Damage in One Town After Severe Assault on Portsmouth | True | By James MacDonald By Telephone To the New York Times. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/cotton-is-higher-in-narrow-market-activity-is-limited-as-list-moves.html | COTTON IS HIGHER IN NARROW MARKET; Activity Is Limited as List Moves Up 2 to 6 Points on the Exchange Here CERTIFICATED STOCKS RISE Gain of More Than 3,500 Bales This Week Increases the Total to 16,340 | True | | C1B 483044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/fall-kills-mint-exhead-freas-styer-81-was-director-of-philadelphia.html | FALL KILLS MINT EX-HEAD; Freas Styer, 81, Was Director of Philadelphia Institution, '21-'33 | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/stfrancis-quintet-to-oppose-ccny-veteran-teams-will-meet-in-20th.html | ST.FRANCIS QUINTET TO OPPOSE C.C.N.Y.; Veteran Teams Will Meet in 20th Game of Series on Beavers' Court Tonight | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/illinois-tops-georgia-3834.html | Illinois Tops Georgia, 38-34 | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/henry-ford-a-33d-degree-mason.html | Henry Ford a 33d Degree Mason | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/alien-programs-on-199-stations.html | Alien Programs on 199 Stations | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/70-mps-direct-citys-midtown-traffic-as-training-for-handling-army.html | 70 M.P.'s Direct City's Midtown Traffic As Training for Handling Army Transport | True | Times Wide World | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/hemisphere-travel-rose-increase-was-12-to-48-among-american.html | HEMISPHERE TRAVEL ROSE; Increase Was 12 to 48% Among American Countries | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/letters-to-the-times-coordinated-effort-sought-findings-of-dies.html | Letters To The Times; Coordinated Effort Sought Findings of Dies Committee Might Be First Approved by FBI | True | FRANK M. BOSWORTH. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/2way-radios-weighed-for-citys-ferryboats.html | 2-Way Radios Weighed For City's Ferryboats | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/von-mackensen-is-91-years-old.html | Von Mackensen Is 91 Years Old | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/rome-admits-pressure-greeks-have-uncovered-two-frontiers-communique.html | ROME ADMITS PRESSURE; Greeks Have Uncovered Two Frontiers, Communique Indicates | True | By Telephone To the New York Times. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/alpha-delta-phi-wins-cup.html | Alpha Delta Phi Wins Cup | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/miss-aileen-s-taylor-honored-at-a-dinner-young-woman-whose-debut.html | MISS AILEEN S. TAYLOR HONORED AT A DINNER; Young Woman, Whose Debut Last Season Was Canceled, Feted | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/connolly-who-served-year-for-fraud-joins-6-other-queens-heads-in.html | Connolly, Who Served Year for Fraud, Joins 6 Other Queens Heads in Portrait Gallery | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/confirms-clarke-appointment.html | Confirms Clarke Appointment | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/4-stanford-players-win-allstar-posts-washington-also-places-four-on.html | 4 STANFORD PLAYERS WIN ALL-STAR POSTS; Washington Also Places Four on Associated Press Coast Team FIRST TEAM SECOND TEAM | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/princeton-gets-book-fund.html | Princeton Gets Book Fund | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/florida-to-meet-texas-wideopen-contest-expected-to-develop-in.html | FLORIDA TO MEET TEXAS; Wide-Open Contest Expected to Develop in Gainesville Game | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/nazis-said-to-speed-narvik-port-repairs-seek-to-restore-winter.html | NAZIS SAID TO SPEED NARVIK PORT REPAIRS; Seek to Restore Winter Route for Ore From Sweden | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/pay-raise-for-9000-curtiss-plant-adds-7-in-buffalo-for-war-plane.html | PAY RAISE FOR 9,000; Curtiss Plant Adds 7% in Buffalo for War Plane Makers | True | | C1B 483044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/news-of-markets-in-european-cities-trading-in-london-subdued.html | NEWS OF MARKETS IN EUROPEAN CITIES; Trading in London Subdued-- Gilt-Edge Securities Hold Steady--Industrials Off PRICES DECLINE IN BERLIN Most Sections Go Higher as Buying Orders Increase on Bourse in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/the-economic-front.html | THE ECONOMIC FRONT | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/more-icc-curbs-on-trucks-opposed-representatives-of-ten-states.html | MORE I.C.C. CURBS ON TRUCKS OPPOSED; Representatives of Ten States Adopt Own Standards | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/plans-south-american-service.html | Plans South American Service | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/japan-iron-works-to-be-reorganized-foreign-embargoes-force-the.html | JAPAN IRON WORKS TO BE REORGANIZED; Foreign Embargoes Force the Chairman and Board of Directors to Resign LOCAL PRODUCTION URGED Semi-Totalitarian Set-Up Is Expected to Conform to Government Trend TOKYO, Dec. 6 (UP)--British and American embargoes on scrap and pig iron exports to Japan today caused the resignation of Chairman Hachisaburo Hirao, the seventeen ... | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/dickson-defeats-fiske-at-squash-bayside-player-wins-in-three.html | DICKSON DEFEATS FISKE AT SQUASH; Bayside Player Wins in Three Games--Svercel Downs Metzler, 15-5, 15-12 | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/concert-will-mark-sibeliuss-birthday-toscanini-program-tonight-will.html | CONCERT WILL MARK SIBELIUS'S BIRTHDAY; Toscanini Program Tonight Will Be Rebroadcast Tomorrow | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/french-police-free-varian-fry.html | French Police Free Varian Fry | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/damage-to-british-ports-slight-washington-hears.html | Damage to British Ports Slight, Washington Hears | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/dinners-given-at-park-lane.html | Dinners Given at Park Lane | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/alfred-to-face-rutgers-game-with-scarlet-sept-27-to-open-l94l.html | ALFRED TO FACE RUTGERS; Game With Scarlet Sept. 27 to Open I94I Football Season | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/junior-assembly-is-brilliant-fete-debutantes-who-were-honored.html | JUNIOR ASSEMBLY IS BRILLIANT FETE; DEBUTANTES WHO WERE HONORED BEFORE JUNIOR ASSEMBLY | True | E.E. RiosDelarPhyfe | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/national-defense-leads-louisville-to-drop-loan.html | National Defense Leads Louisville to Drop Loan | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/shifts-in-holdings-published-by-sec-h-fletcher-brown-gave-away-1000.html | SHIFTS IN HOLDINGS PUBLISHED BY SEC; H. Fletcher Brown Gave Away 1,000 Shares of du Pont Common in October GIFT VALUED AT $155,000 Leon Mandel of Chicago and R.G. Letourneau of Peoria, Ill., Also Are Donors | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/brazil-coffee-trade-off-loss-of-european-markets-cuts-exportsus.html | BRAZIL COFFEE TRADE OFF; Loss of European Markets Cuts Exports--U.S. Takes 98% | True | Special to THE NEW YORK TIMES. | C1B 483044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/city-park-reopens-today-reconstructed-claremont-plot-in-bronx-has.html | CITY PARK REOPENS TODAY; Reconstructed Claremont Plot in Bronx Has Four Playgrounds | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/police-seek-longer-rest-want-offtime-period-raised-from-32-to-40.html | POLICE SEEK LONGER REST; Want Off-Time Period Raised From 32 to 40 Hours | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/peekskills-mayor-quits-over-budget-5monthold-city-faces-new-crisis.html | PEEKSKILL'S MAYOR QUITS OVER BUDGET; 5-Month-Old City Faces New Crisis After Rejection of the 1941 Estimates HORTON REPLACES MACKAY Councilman, Also 'Disgusted,' May Resign, Too--Delay in Tax Collections Likely | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/londonus-cable-service-cut.html | London-U.S. Cable Service Cut | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/nursery-benefits-by-bassinet-ball-annual-event-held-at-st-regis.html | NURSERY BENEFITS BY BASSINET BALL; Annual Event Held at St. Regis Under Auspices of the Alice Chapin Adoption Institution | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/ww-aldrich-gets-st-nicholas-medal-merit-award-is-presented-to.html | W.W. ALDRICH GETS ST. NICHOLAS MEDAL; Merit Award Is Presented to Banker for Devotion to Nation's Welfare HE PLEADS FOR CHARITIES Netherlands Envoy, at Dinner Here, Warns U.S. to Guard Against Fifth Columnists | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/morgenthau-wins-approval-on-notes-congressional-committee-told-of.html | MORGENTHAU WINS APPROVAL ON NOTES; Congressional Committee Told of $500,000,000 Defense Financing Proposal GROUP PUZZLED BY ACTION Secretary of Treasury Wishes to Keep Senators Informed on Spending Program | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/cio-organizers-at-ford-gates.html | C.I.O. Organizers at Ford Gates | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/child-born-to-elwyn-prestons-jr.html | Child Born to Elwyn Prestons Jr. | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/roosevelt-hails-bible-day-program-asks-return-to-its-teachings-in.html | ROOSEVELT HAILS BIBLE DAY PROGRAM; Asks Return to Its Teachings in Letter Commending Services Tomorrow CATHOLICS GET APPEAL Attendants at Mass Will Be Urged to Renew Pledges to Shun 'Indecent' Films | True | By Rachel K. McDowell | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/turkey-orders-grain-sold-to-government-bought-to-prevent-stocks.html | TURKEY ORDERS GRAIN SOLD TO GOVERNMENT; Bought to Prevent Stocks Being Held for Price Rise | True | By Telephone To the New York Times. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/georgia-is-victor-over-miami-287-sinkwich-stars-for-bulldogs.html | GEORGIA IS VICTOR OVER MIAMI, 28-7; Sinkwich Stars for Bulldogs, Scoring Two Touchdowns in Second-Half Drive | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/mrs-mark-sullivan-wife-of-journalist-succumbs-in-baltimore-hospital.html | MRS. MARK SULLIVAN; Wife of Journalist Succumbs in Baltimore Hospital at 61 | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/links-migrants-to-army-rauch-tells-house-inquiry-labor-influx-to.html | LINKS MIGRANTS TO ARMY; Rauch Tells House Inquiry Labor Influx to Camps Is Problem | True | | C1B 483044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/confidence-rules-washington-camp-players-figure-on-winners-share-of.html | CONFIDENCE RULES WASHINGTON CAMP; Players Figure on Winners' Share of Pro Football's Championship Game BEARS IN OUTDOOR DRILL Then Entrain From Chicago-- Swisher Likely to Play-- Draft Change Urged No Longer a Secret Out Virtually All Season McChesney's Hand Broken | True | By Arthur J. Daley Special To the New York Times.times Wide World | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/appellate-division-hears-kern-appeal-arguments-given-in-fight-on.html | APPELLATE DIVISION HEARS KERN APPEAL; Arguments Given in Fight on Contempt Ruling | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/cornell-to-increase-defense-work.html | Cornell to Increase Defense Work | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/special-new-year-permits-to-cafes-will-be-issued.html | Special New Year Permits To Cafes Will Be Issued | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/garner-returning-to-capital.html | Garner Returning to Capital | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/sports-today.html | Sports Today | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/charles-w-whittlesey-retired-actor-uncle-of-the-lost-battalion-hero.html | CHARLES W. WHITTLESEY; Retired Actor, Uncle of the Lost Battalion Hero, Dies at 79 | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/civic-leader-found-dead-gas-kills-dr-cornelia-j-browne-east-orange.html | CIVIC LEADER FOUND DEAD; Gas Kills Dr. Cornelia J. Browne, East Orange Chiropractor | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/1940-steel-output-at-record-levels-58946185-tons-in-11-months-a-new.html | 1940 STEEL OUTPUT AT RECORD LEVELS; 58,946,185 Tons in 11 Months a New Peak and Gain of 28.8% Over Last Year PREVIOUS HIGH IN 1929 Calculated Weekly Production Last Month 1,464,528 Tons, Also a Record | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/chain-drug-sales-up-7-inventories-increased-about-6-during-october.html | CHAIN DRUG SALES UP 7%; Inventories Increased About 6% During October | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/willkie-group-heard-in-campaign-inquiry-young-root-and-updike.html | WILLKIE GROUP HEARD IN CAMPAIGN INQUIRY; Young, Root and Updike Appear Before Capital Grand Jury | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/amen-is-due-to-get-new-inquiry-funds-reports-mayor-will-back-his.html | AMEN IS DUE TO GET NEW INQUIRY FUNDS; Reports Mayor Will Back His Request to Continue Work for Another Six Months PAVING CASES BIG FACTOR $575,000 Restitutions Make the Study Self-Supporting-- Another Concern Guilty | True | Koike | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/sells-bareco-holdings-barnsdall-oil-acts-to-complete-separation-of.html | SELLS BARECO HOLDINGS; Barnsdall Oil Acts to Complete Separation of Operations | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/title-tie-is-at-stake-in-smurice-game-winner-of-todays-contest-may.html | TITLE TIE IS AT STAKE IN S.M.U.-RICE GAME; Winner of Today's Contest May Get Cotton Bowl Bid | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/air-crash-inquiry-opened-to-public-caa-investigator-will-call-on.html | AIR CRASH INQUIRY OPENED TO PUBLIC; CAA Investigator Will Call on Experts at Hearing Set for Chicago Next Week | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/chicago-brokers-officers.html | Chicago Brokers' Officers | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/wool-outlook-better.html | WOOL OUTLOOK BETTER | True | | C1B 483044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/woman-who-hurled-cat-4-floors-guilty-kitten-that-wandered-in-from.html | WOMAN WHO HURLED CAT 4 FLOORS GUILTY; Kitten That Wandered In From Next Flat Survives Plunge | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/navy-ship-bureau-lacks-officers-admiral-robinson-in-first-report.html | NAVY SHIP BUREAU LACKS OFFICERS; Admiral Robinson, in First Report for New Agency, Asks Meeting of Defense Load SUBMARINE AID DEVISED Tests Made of Hauling Rescue Chamber Down to Sunken Craft Without a Diver | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/new-davega-store-opens-lyons-cuts-tape-at-ceremonies-at-building-in.html | NEW DAVEGA STORE OPENS; Lyons Cuts Tape at Ceremonies at Building in Bronx | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/business-records.html | BUSINESS RECORDS | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/justice-noonan-63-dies-in-his-home-member-of-appellate-term-of.html | JUSTICE NOONAN, 63, DIES IN HIS HOME; Member of Appellate Term of Supreme Court Stricken With a Heart Attack A JURIST FOR 30 YEARS Former City Court Judge Had Charge of Rehabilitation of Mortgage Companies Stricken in His Room Extra Work Taxed Strength Elected to Bench in 1910 | True | Times Wide World | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/daughter-to-philip-moselys.html | Daughter to Philip Moselys | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/guerin-is-buried-in-paupers-grave-notorious-criminal-who-had-made.html | GUERIN IS BURIED IN PAUPER'S GRAVE; Notorious Criminal Who Had Made Escape From Devil's Island Dies in Poverty HIS EXPLOITS LEGENDARY Earlier Large-Scale Thief Had Sunk to Petty Offenses in His Later Years | True | By Telephone To the New York Times. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/cotton-control-plan-up-to-farmers-today-growers-to-vote-on.html | COTTON CONTROL PLAN UP TO FARMERS TODAY; Growers to Vote on Continuance of Marketing Rules | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/december-night-clubsnew-years-prices-hotels.html | DECEMBER NIGHT CLUBS-- NEW YEAR'S PRICES; HOTELS | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/letters-from-britain-say-bombings-fail-to-spread-terror-air-raid.html | Letters From Britain Say Bombings Fail to Spread Terror; Air Raid Warden's Task Escape From Incendiary Bombs Hopes for a "Finer Order" Londoners Still Calm Starts Dances for Troops Bombings Fail in Purpose Joke During Air Raids Business Still as Usual Narrowly Escapes Bomb Endurance Held Fantastic Country Not Used to Shocks | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/books-published-today.html | Books Published Today | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/swan-joins-easts-coaches.html | Swan Joins East's Coaches | True | | C1B 483044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/rj-boltz-indicted-on-fraud-charges-federal-jury-in-philadelphia-say.html | R.J. BOLTZ INDICTED ON FRAUD CHARGES; Federal Jury in Philadelphia Says Score of Clients Have Lost More Than $750,000 BENCH WARRANT IS ISSUED Investigators Say Books Show Investors Entrusted $2,300,000 to Missing Lawyer | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/porto-edda-taken-as-greeks-push-on-argyrokastrons-capture-is-held.html | PORTO EDDA TAKEN AS GREEKS PUSH ON; Argyrokastron's Capture Is Held Imminent--Drive on Elbasan Intensified PORTO EDDA TAKEN AS GREEKS PUSH ON Final Victory Held Closer Sopot Reported Taken | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/william-sugarman-realty-promoter-in-brooklyn-developed-mapleton.html | WILLIAM SUGARMAN; Realty Promoter in Brooklyn Developed Mapleton Park | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/dollars-for-argentina.html | DOLLARS FOR ARGENTINA | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/business-leases.html | BUSINESS LEASES | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/german-woman-is-jailed-for-feeding-frenchmen.html | German Woman Is Jailed For Feeding Frenchmen | True | Wireless to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/lord-abertay-65-shipping-official-exmember-of-parliament-a-leader.html | LORD ABERTAY, 65, SHIPPING OFFICIAL; Ex-Member of Parliament, a Leader in the Commercial Field, Dies in Scotland | True | Special Cable to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/europe-italys-outstanding-soldier-is-scapegoat-of-greek-disaster.html | Europe; Italy's Outstanding Soldier Is Scapegoat of Greek Disaster Opposed Italy's War Entry A Counsel of Caution | True | By Anne O'Hare McCormick | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/mrs-colfelt-is-hostess-entertains-in-her-apartment-at-weylin-with-a.html | MRS. COLFELT IS HOSTESS; Entertains in Her Apartment at Weylin With a Cocktail Party | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/weakness-in-corn-hits-other-grains-liquidation-in-the-december.html | WEAKNESS IN CORN HITS OTHER GRAINS; Liquidation in the December Carries the List Down l 7/8 and c a Bushel WHEAT SET BACK 1 TO 1 3/8c Farmers in the Southwest Are Reported Selling Free Wheat for Christmas Funds | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/10000-from-us-aid-canadas-air-arm-brockington-tells-insurance-heads.html | 10,000 FROM U.S. AID CANADA'S AIR ARM; Brockington Tells Insurance Heads Here of Big Influx of Eager Volunteers 2,520 NOW IN TRAINING War Aide Also Praises Help of Our Instructors--He Sees Rapid National Strides | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/an-excellent-award.html | AN EXCELLENT AWARD | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/columbia-dedicates-drama-building-today-preview-of-play-to-be-given.html | COLUMBIA DEDICATES DRAMA BUILDING TODAY; Preview of Play to Be Given After the Ceremony | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/art-and-gems-auctioned-ring-brings-1150-at-sale-of-ralph-pulitzer.html | ART AND GEMS AUCTIONED; Ring Brings $1,150 at Sale of Ralph Pulitzer Estate | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/maine-leaders-in-clash-governor-vainly-urges-successor-to-name-him.html | MAINE LEADERS IN CLASH; Governor Vainly Urges Successor to Name Him to Army Post | True | | C1B 483044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/roosevelt-five-on-top-beats-evander-childs-by-3326-other-school.html | ROOSEVELT FIVE ON TOP; Beats Evander Childs by 33-26 -- Other School Results | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/news-of-the-stage-all-in-fun-here-dec-20three-closings-tonight.html | NEWS OF THE STAGE; 'All in Fun' Here Dec. 20--Three Closings Tonight-- Maxine Elliott's Gets 'Lady Who Came to Stay' | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/knox-ends-inspection-of-canal-facilities-urges-underground-oil.html | KNOX ENDS INSPECTION OF CANAL FACILITIES; Urges Underground Oil Tanks and More Machine Shops | True | Wireless to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/wagehour-easing-urged-and-opposed-management-men-hear-expert-call.html | WAGE-HOUR EASING URGED AND OPPOSED; Management Men Hear Expert Call for End of Overtime Pay in Defense Work U.S. AGENT DEFENDS LAW Offers 5-Point Plan by Which He Says Industry Can Meet Skilled Labor Shortage Cites Many Still Unemployed Cornell Receives Prize | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/underwriters-listed-for-utility-issue-4000000-of-railway-light-3-s.html | UNDERWRITERS LISTED FOR UTILITY ISSUE; $4,000,000 of Railway & Light 3 s to Reach Market Monday | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/greek-relief-funds-called-urgent-need-help-urged-for-wounded-and.html | GREEK RELIEF FUNDS CALLED URGENT NEED; Help Urged for Wounded and the Dependents of Soldiers | True | Wireless to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/education-forum-opens-at-fordham-gannon-suggests-inquiry-into.html | EDUCATION FORUM OPENS AT FORDHAM; Gannon Suggests Inquiry Into 'Subversive Philosophical Activities' in Colleges 300 ATTEND FIRST SESSION Dean Crowley Warns Against Government Encroachment in Schools' Programs | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/queens-site-sold-for-6story-house-108unit-building-with-garage-in.html | QUEENS SITE SOLD FOR 6-STORY HOUSE; 108-Unit Building With Garage in Basement to Go Up on Seventy-second Road | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/join-drive-to-ease-realty-tax-load-new-jersey-brokers-form-unit-of.html | JOIN DRIVE TO EASE REALTY TAX LOAD; New Jersey Brokers Form Unit of Taxpayers' Conference to Revise the System 2% LIMIT URGED IN STATE Plan Would Save Owners $128,000,000 Yearly, Says Convention Speaker | True | By Lee E. Cooper Special To the New York Times. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/norwegian-troops-land-to-aid-greeks-is-report.html | Norwegian Troops Land To Aid Greeks, Is Report | True | Wireless to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/new-building-for-upton-work-on-special-reception-center-to-be.html | NEW BUILDING FOR UPTON; Work on Special Reception Center to Be Started Today | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/david-robinson-founder-of-the-new-york-news-service-was-civic.html | DAVID ROBINSON; Founder of the New York News Service Was Civic Leader | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/4th-waltzing-fete-aids-family-group-500-attend-annual-party-given.html | 4TH WALTZING FETE AIDS FAMILY GROUP; 500 Attend Annual Party Given in Behalf of the Community Service Society | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/merger-meeting-is-off-loft-and-pepsicola-groups-will-convene-on-dec.html | MERGER MEETING IS OFF; Loft and Pepsi-Cola Groups Will Convene on Dec. 18 | True | | C1B 483044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/war-cuts-canal-traffic-elevenmonth-report-reflects-consequent-drop.html | WAR CUTS CANAL TRAFFIC; Eleven-Month Report Reflects Consequent Drop in Tolls | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/nyu-turns-back-upsala-five-5523-stevens-star-of-opening-game-before.html | N.Y.U. TURNS BACK UPSALA FIVE, 55-23; Stevens Star of Opening Game Before 1,500--Cubs Defeat Newark Junior College | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/luggage-wage-minimum-set.html | Luggage Wage Minimum Set | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/faulconer-racer-excels-in-sprint-roman-boy-wins-from-o-play-in-hard.html | FAULCONER RACER EXCELS IN SPRINT; Roman Boy Wins From O Play in Hard Drive, With Ski Patrol Third at Wire TAYLOR REGISTERS TRIPLE Star Jockey Victor Aboard Callao, Ace of Trumps and Groucher's Boy | True | Times Wide World | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/the-international-situation.html | The International Situation | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/report-influenza-as-leveling-off-officials-at-los-angeles-give-this.html | REPORT INFLUENZA AS 'LEVELING OFF'; Officials at Los Angeles Give This Opinion Despite Rise of 666 in Total of Cases ASKS ILL TO STAY AT HOME Army, Meanwhile, Says Cases Have Increased in Western Area but Are Not Serious School Absences at 15 Per Cent Doctors Advise Against Panic No Cause for Alarm, Army Says | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/slovaks-sign-soviet-pact-will-trade-electrical-goods-and-silk-for.html | SLOVAKS SIGN SOVIET PACT; Will Trade Electrical Goods and Silk for Raw Cotton | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/fox-fur-quotas-completed.html | Fox Fur Quotas Completed | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/state-party-heads-endorse-jaeckle-republican-executive-group-gives.html | STATE PARTY HEADS ENDORSE JAECKLE; Republican Executive Group Gives Unanimous Vote of Confidence to Chairman MOVE REGARDED AS TRUCE Reapportionment Issue Raised, and Committee Holds It Proper Matter for the Legislature | True | By Warren Moscow Special To The New York Times. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/program-assists-school-washington-group-gives-music-event-for.html | PROGRAM ASSISTS SCHOOL; Washington Group Gives Music Event for Highlander Institution | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/st-nicholas-party-at-roslyn.html | St. Nicholas Party at Roslyn | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/expansion-by-republic-steel.html | Expansion by Republic Steel | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/ends-15-years-as-official-of-church-peace-group.html | Ends 15 Years as Official Of Church Peace Group | True | Times Studio, 1940 | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/swiss-will-protest-to-britain.html | Swiss Will Protest to Britain | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/deny-congestion-charge-cab-owners-reply-to-bus-lines-on-midtown.html | DENY CONGESTION CHARGE; Cab Owners Reply to Bus Lines on Midtown Traffic | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/ill-sentence-suspended-passport-swindler-victimized-hollywood-song.html | ILL, SENTENCE SUSPENDED; Passport Swindler Victimized Hollywood Song Writer | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/to-seek-oil-in-nicaragua.html | To Seek Oil in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/nazism-rampant.html | NAZISM RAMPANT | True | | C1B 483044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/british-coal-stock-high-country-ready-for-another-cold-spell-like.html | BRITISH COAL STOCK HIGH; Country Ready for Another Cold Spell Like Last Year's | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 483044 |
| 1940-12-07 | 1940-12-07 | https://www.nytimes.com/1940/12/07/archives/jean-offers-equal-half-armys-needs-11-concerns-quote-on-4698000.html | JEAN OFFERS EQUAL HALF ARMY'S NEEDS; 11 Concerns Quote on 4,698,000 Yards at 17 to 24 c for Various WidthsTWILL TENDERS REJECTEDBut Three Companies Here GetOrders for Poplin Clothsfor Wind-Breakers | True | Special to THE NEW YORK TIMES. | C1B 483044 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/marius-campbell-geologist-is-dead-former-civil-engineer-served-the.html | MARIUS CAMPBELL, GEOLOGIST, IS DEAD; Former Civil Engineer Served the United States Geodetic Survey Many Years WROTE BOOKS ON SUBJECT Author of Reports on Coal and Physiography Once Taught in Iowa Schools | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/some-cinematic-shavings.html | SOME CINEMATIC SHAVINGS | True | By Thomas M. Pryor | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/us-clerk-held-in-hotel-official-hopeful-nazis-in-paris-will-free.html | U.S. CLERK HELD IN HOTEL; Official Hopeful Nazis in Paris Will Free Him Shortly | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/schoenberg-critics-chided-by-stokowski-maestro-lectures-audience-as.html | SCHOENBERG 'CRITICS' CHIDED BY STOKOWSKI; Maestro Lectures Audience as Laughter Greets New Concerto | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/its-draft-quota-filled-board-asks-volunteers.html | Its Draft Quota Filled, Board Asks Volunteers | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/social-upheaval-in-britain-social-upheaval-in-britain.html | SOCIAL UPHEAVAL IN BRITAIN; SOCIAL UPHEAVAL IN BRITAIN | True | By James B. Reston | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/metropolitan-amd-league-basketball-schedules.html | Metropolitan amd League Basketball Schedules | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/bermuda-gets-150-more-censors.html | Bermuda Gets 150 More Censors | True | Special Cable to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/bill-robinson-dinner-tonight.html | Bill Robinson Dinner Tonight | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/wh-blackwell-dies-us-rubber-official-treasurer-joined-the-companys.html | W.H. BLACKWELL DIES; U.S. RUBBER OFFICIAL; Treasurer Joined the Company's Auditing Department in 1895 | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/infusing-new-life-in-classics-is-aim-dr-piscator-plans-to-interpret.html | INFUSING NEW LIFE IN CLASSICS IS AIM; Dr. Piscator Plans to Interpret Them in Light of Today's Headlines, He Says 'KING LEAR' FIRST ON LIST Practical Examples to Be Given Using Studio Theatre of New School as Laboratory | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/vassar-students-to-attend-party-performance-of-tristan-will-be.html | Vassar Students To Attend Party; Performance of 'Tristan' Will Be Given in Interests of The College Club | True | Delar | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/overlin-will-oppose-belloise-to-meet-in-title-bout.html | Overlin Will Oppose Belloise; TO MEET IN TITLE BOUT | True | By James P. Dawson | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/miss-grace-ewing-bows-at-a-dance-bennington-college-student-is.html | MISS GRACE EWING BOWS AT A DANCE; Bennington College Student Is Presented at Dinner Event Given by Her Parents WEARS GOWN OF TULLE Receives Guests at Party in Bower of Palms--Pink and White Blooms on Tables | True | Delar | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/to-act-on-park-traffic-police-will-continue-to-take-strong-measures.html | TO ACT ON PARK TRAFFIC; Police Will Continue to Take Strong Measures, Says Mayor | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/french-prisoners-studying-german-stage-preview-of-christmas-show.html | FRENCH PRISONERS STUDYING GERMAN; Stage Preview of Christmas Show for Foreign Writers at Camp Near Berlin BARRACKS FOUND MODERN Visitors Impressed With Health of Inmates, Though Uniforms Are Generally Dirty | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/realty-men-back-defense-program-jersey-association-meeting-in.html | REALTY MEN BACK DEFENSE PROGRAM; Jersey Association, Meeting in Atlantic City, Asks Cuts in Other Outlays, However EDISON PLAN SUPPORTED Changes in State Constitution to Achieve Tax Reforms Held to Be Needed | True | By Lee E. Cooper Special To the New York Times. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/new-department-at-city-college-business-administration-unit-to-take.html | New Department At City College; Business Administration Unit To Take 77 Courses From Economics Section | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/dr-magnus-a-tate-retired-cincinnati-obstetrician-who-practiced-42.html | DR. MAGNUS A. TATE; Retired Cincinnati Obstetrician, Who Practiced 42 Years, Dies | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/forum-on-rights-of-aliens.html | Forum on Rights of Aliens | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in Galleries | True | By Howard Devree | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/microphone-presents.html | MICROPHONE PRESENTS-- | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/raw-fur-market-active-shortages-and-good-attendance-of-buyers-lift.html | RAW FUR MARKET ACTIVE; Shortages and Good Attendance of Buyers Lift Prices | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/mexican-president-lists-his-belongings-complies-with-new-law-aimed.html | MEXICAN PRESIDENT LISTS HIS BELONGINGS; Complies With New Law Aimed at Detecting Dishonesty | True | Special Cable to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/hatch-act-issue-in-student-court-syracuse-law-school-will-hold-moot.html | Hatch Act Issue In Student Court; Syracuse Law School Will Hold Moot Court on the Statute's Validity | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/henry-e-kirstein-expresident-of-shuron-optical-company-retired-15.html | HENRY E. KIRSTEIN; Ex-President of Shur-On Optical Company Retired 15 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/carnarvon-castle-battered-in-fight-montevideo-cheers-ship-hit-many.html | CARNARVON CASTLE BATTERED IN FIGHT; Montevideo Cheers Ship Hit Many Times in Battle With Nazi Raider in Atlantic PURSUIT OF GERMAN SEEN Battleship Reported Chasing Craft Said to Be Damaged So She Cannot Escape | True | By John W. White Wireless To the New York Times. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/influenza-vaccine-held-a-possibility-rockefeller-scientists-base.html | INFLUENZA VACCINE HELD A POSSIBILITY; Rockefeller Scientists Base Hope on Fact That Disease Gives Some Immunity REPORT ON UNIQUE STUDY Residents of Yorktown Heights Have Submitted to Tests Over 2-Year Period | True | Special to THE NEW YORK TIMES. | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/league-surveys-taxes-and-relief-women-voters-throughout-the-state.html | League Surveys Taxes and Relief; Women Voters Throughout the State to Collect Data for Future Economy | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/shakeup-expected-in-french-cabinet-flandin-may-come-in-and-laval-be.html | SHAKE-UP EXPECTED IN FRENCH CABINET; Flandin May Come In and Laval Be Reduced to a Less Conspicuous Place SQUABBLES ARE REPORTED Collaboration With Nazis to Remain as Policy, but Methods May Change | True | By Daniel T. Brigham By Telephone To the New York Times. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/lillias-dulles-wed-to-robert-hinshaw-ceremony-is-performed-in-the.html | LILLIAS DULLES WED TO ROBERT HINSHAW; Ceremony Is Performed in the Brick Presbyterian Chapel | True | Jay Te Winburn | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/cocktail-fete-today-will-assist-chinese-aid-council-sponsors-event.html | COCKTAIL FETE TODAY WILL ASSIST CHINESE; Aid Council Sponsors Event to Help War Orphans, Refugees | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/scandinavian-group-to-meet.html | Scandinavian Group to Meet | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/opposes-fha-plan-for-small-homes-in-great-neck-area-head-of-local.html | OPPOSES FHA PLAN FOR SMALL HOMES IN GREAT NECK AREA; Head of Local Realty Board Says $6,000-$7,000 Houses Are Not Feasible | True | Cyril Lamplough | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/local-sports-events-this-week.html | Local Sports Events This Week | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/cm-bleeckers-entertain.html | C.M. Bleeckers Entertain | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/nazis-keep-up-the-pressure-blows-at-shipping-are-in-line-with.html | NAZIS KEEP UP THE PRESSURE; Blows at Shipping Are in Line With Policy Not to Allow Britain Any Breather | True | By Guido Enderis Wireless To the New York Times. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/war-is-becoming-a-race-for-victory-at-sea-britain-hurt-by-heavy.html | WAR IS BECOMING A RACE FOR VICTORY AT SEA; Britain, Hurt by Heavy Ship Losses, Gains Strength in Mediterranean | True | By Hanson W. Baldwin | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/a-monumental-life-of-shelley-dr-whites-biography-of-the-poet-is-an.html | A MONUMENTAL LIFE OF SHELLEY; Dr. White's Biography of the Poet Is an Impressive Achievement | True | By Frances Winwar | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/admiralty-head-to-cable-first-lord-will-send-greeting-to-namesake.html | ADMIRALTY HEAD TO CABLE; First Lord Will Send Greeting to Namesake Towns Here | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/new-uses-for-linoleum.html | New Uses for Linoleum | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/jt-trippe-receives-yale-alumnus-prize-head-of-pan-american-airways.html | J.T. TRIPPE RECEIVES YALE ALUMNUS PRIZE; Head of Pan American Airways Speaks at Montclair Bowl | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/no-typhoid-at-fort-mcclellan.html | No Typhoid at Fort McClellan | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/new-stock-issue-approved.html | New Stock Issue Approved | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/in-the-forbidden-land-of-nepal-hassoldt-daviss-land-of-the-eye-is.html | In the Forbidden Land of Nepal; Hassoldt Davis's "Land of the Eye" Is an Excellent Account of the adventures of the Roosevelt-Denis Expedition | True | By Katherine Woods | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/snarks-will-give-annual-show-probably-for-war-relief-fund-group.html | Snarks Will Give Annual Show Probably for War Relief Fund; Group Inspired in 1909 by Lewis Carroll's Poem and Active in Drama Now Turns to Vaudeville | True | By Libby Lackman | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/odwyer-goes-west-in-murder-inquiry-may-take-up-plan-for-a-new.html | O'DWYER GOES WEST IN MURDER INQUIRY; May Take Up Plan for a New Indictment Against Siegel in Los Angeles RELESS STATUS IN DOUBT Prosecutor's Aides Are Silent on Rumor That Illness Will Keep Him Here | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/vital-decisions-near-on-our-aid-to-britain-president-and-advisers.html | VITAL DECISIONS NEAR ON OUR AID TO BRITAIN; President and Advisers Are Meeting With Some Difficulties in Trying To Reconcile Many Interests EMOTIONS CONFUSE THE ISSUE | True | By Arthur Krock | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/building-home-in-tenafly.html | Building Home in Tenafly | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/charles-town-chart.html | CHARLES TOWN CHART | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/new-issues-from-afar-russia-marks-the-twentieth-anniversary-of-a.html | NEW ISSUES FROM AFAR; Russia Marks the Twentieth Anniversary Of a Red Army Victory--Other Items | True | By la Rue Applegate | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/events-of-interest-in-shipping-world-maritime-boards-medal-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; Maritime Board's Medal for Engineer Cadet Goes to F.J. Stec of New Bedford | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/broker-envisions-6th-ave-future-eh-de-noyelles-says-bright.html | BROKER ENVISIONS 6TH AVE. FUTURE; E.H. De Noyelles Says Bright Prospects Are Offered for Development COOPERATION IS URGED Thoroughfare Convenient to Manhattan's Shopping and Hotel Centers | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/audrey-c-fosdick-is-wed-in-hewlett-becomes-bride-of-thomas-d-sloan.html | AUDREY C. FOSDICK IS WED IN HEWLETT; Becomes Bride of Thomas D. Sloan Jr. in Ceremony at Trinity Episcopal Church GOWNED IN SLIPPER SATIN Mrs. Fosdick Ryle Is Sister's Only Attendant--Robert S. Sloan Is Best Man | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/ottawa-victor-again-125-beats-toronto-to-gain-eastern-canada.html | OTTAWA VICTOR AGAIN, 12-5; Beats Toronto to Gain Eastern Canada Football Title | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/cost-westwall-reported-by-nazis-line-of-heavily-armed-forts-along.html | COST WESTWALL REPORTED BY NAZIS; Line of Heavily Armed Forts Along Channel Declared Built Since June GUNS OF NEW BIG CALIBER Berlin Says Construction, by German Workers, Is Both 'Offensive and Defensive' | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/missippi-gulf-coast-biloxi-offers-travelers-an-atmosphere-that.html | MISSIPPI GULF COAST; Biloxi Offers Travelers an Atmosphere That Stems From Its French Origin | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/finds-fort-dix-life-too-tough.html | Finds Fort Dix Life Too Tough | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/sea-gulls-beat-rovers-triumph-8-to-6-as-fasano-and-pozzo-score-in.html | SEA GULLS BEAT ROVERS; Triumph, 8 to 6, as Fasano and Pozzo Score in Overtime | True | | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/links-management-to-french-defeat-us-expert-back-after-20-years.html | LINKS MANAGEMENT TO FRENCH DEFEAT; U.S. Expert, Back After 20 Years, Absolves 40-Hour Law of Guilt in Debacle LESSON FOR THIS NATION Need Emphasized for Training of Directional Workers Drawn From Ranks | True | By Prince M. Carlisle | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/helen-hayes-to-be-hostess.html | Helen Hayes to Be Hostess | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/140-acres-bought-on-north-shore-levitt-sons-will-develop-portion-of.html | 140 ACRES BOUGHT ON NORTH SHORE; Levitt & Sons Will Develop Portion of Tract as County Shopping Center | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/henry-gross.html | HENRY GROSS | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/indiana-downs-georgia.html | Indiana Downs Georgia | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/open-lowcost-homes-five-houses-ready-for-inspection-near-camden-nj.html | OPEN LOW-COST HOMES; Five Houses Ready for Inspection Near Camden, N.J. | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/bridge-tournament-committees-vie-each-new-one-strives-for.html | BRIDGE: TOURNAMENT COMMITTEES VIE; Each New One Strives For Record--Queries | True | By Albert H. Morehead | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/australia-decrees-control-of-shipping-accidents-force-government-to.html | AUSTRALIA DECREES CONTROL OF SHIPPING; Accidents Force Government to Step, Says Commerce Minister | True | Wireless to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/old-tapestries-sold-39417-realized-at-second-session-of-aldred.html | OLD TAPESTRIES SOLD; $39,417 Realized at Second Session of Aldred Auction | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/studies-of-weather-enlarged-by-bates-more-instruments-installed-for.html | Studies of Weather Enlarged by Bates; More Instruments Installed for Broader Course | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/defense-cartoon-display-committee-to-defend-america-women-back.html | DEFENSE CARTOON DISPLAY; Committee to Defend America Women Back Event Wednesday | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/parties-given-in-rumson-arthur-b-bordens-and-florence-ruthrauff.html | PARTIES GIVEN IN RUMSON; Arthur B. Bordens and Florence Ruthrauff Have Guests There | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/du-pont-makes-indole-here.html | Du Pont Makes Indole Here | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/chiang-aide-is-executed-governor-accused-of-having-plotted-with.html | CHIANG AIDE IS EXECUTED; Governor Accused of Having Plotted With Wang Regime | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/sheen-denounces-sovietus-amity-educator-pictures-russia-as.html | SHEEN DENOUNCES SOVIET-U.S. AMITY; Educator Pictures Russia as Instigator of War, Waiting to Feed on Spoils SHRINE BOMBING DECRIED Prelate Speaks at Commnunion Breakfast of Alumni of Catholic University | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/roosevelt-works-for-hours-at-mail-in-shirtsleeves-as-his-ship-moves.html | ROOSEVELT WORKS FOR HOURS AT MAIL; In Shirtsleeves as His Ship Moves Through Intense Heat on Caribbean Cruise VISIT BY KNOX AWAITED Secretary Flies From the Canal Zone for Puerto Rico on Way to Board Tuscaloosa | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/a-spring-blitzkrieg.html | A SPRING BLITZKRIEG? | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/at-the-holiday-season-philadelphia.html | AT THE HOLIDAY SEASON; Philadelphia | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/warns-of-scarcity-of-industrial-space-broker-says-shortage.html | WARNS OF SCARCITY OF INDUSTRIAL SPACE; Broker Says Shortage Threatens in Metropolitan Area | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/coat-suit-men-seek-stability.html | Coat, Suit Men Seek Stability | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/fordham-to-present-famous-greek-play-composer-chosen-to-write-music.html | Fordham to Present Famous Greek Play; Composer Chosen to Write Music for 'Oedipus Rex' | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/estate-sold-in-elberon-nj.html | Estate Sold in Elberon, N.J. | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/interfaith-forum-to-ponder-status-600-church-leaders-to-meet-in.html | INTERFAITH FORUM TO PONDER STATUS; 600 Church Leaders to Meet in Atlantic City Tuesday for Joint Sessions TO WEIGH WAR PROBLEMS Federal Council Says Meeting Will Be the Largest Ever Held in the Nation | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/new-yorks-100-neediest-cases-case-1-grandmother-and-grandson.html | NEW YORK'S 100 NEEDIEST CASES; CASE 1 Grandmother and Grandson | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/americans-on-skis.html | AMERICANS ON SKIS | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/canadian-flier-killed-in-crash.html | Canadian Flier Killed in Crash | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/coaches-discuss-rowing-problems-ask-that-referee-have-sole.html | COACHES DISCUSS ROWING PROBLEMS; Ask That Referee Have Sole Authority at Poughkeepsie's Regatta in Future MAP ALTERNATE COURSER Weather Will Decide Whether 1941 Races Are Staged in Midstream or Near Shore | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/vichy-denies-camp-story-says-germans-report-of-cholera-epidemic-is.html | VICHY DENIES CAMP STORY; Says German's Report of Cholera Epidemic Is 'a Fable' | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/grace-line-to-put-freighter-in-drydock-nightingale-needs.html | GRACE LINE TO PUT FREIGHTER IN DRYDOCK; Nightingale Needs Alterations in Cargo-Handling System | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/16-of-store-help-subject-to-draft-475-are-in-this-age-group-but.html | 16% OF STORE HELP SUBJECT TO DRAFT; 47.5% Are in This Age Group but Two-thirds of Them Are Women, Survey Finds | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/friendly-solomon-islanders-the-womens-war-dance.html | FRIENDLY SOLOMON ISLANDERS; The Women's War Dance | True | By Quentin Pope | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/miami-area-plans-advanced-for-water-festival.html | MIAMI AREA; Plans Advanced for Water Festival | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/slab-zinc-stocks-reduced.html | Slab Zinc Stocks Reduced | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/article-1-no-title-dinner-event-will-be-given-for-the-boys-club-of.html | Article 1 -- No Title; Dinner Event Will Be Given for The Boys Club of New York | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/livestock-show-closes-exhibitors-in-chicago-receive-1250000-for.html | LIVESTOCK SHOW CLOSES; Exhibitors in Chicago Receive $1,250,000 for Displays | True | | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/nazis-stir-norway-to-detest-sweden-move-viewed-as-designed-to.html | NAZIS STIR NORWAY TO DETEST SWEDEN; Move Viewed as Designed to Distract the Public Clamor Against Quisling Rule OPPOSITION INTENSIFIES Continued Kidnappings Bring Warning of Reprisals by Reich-Sponsored Regime | True | Wireless to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/lobbying-rebuked-by-federal-court-majority-of-third-circuit-appeals.html | LOBBYING REBUKED BY FEDERAL COURT; Majority of Third Circuit Appeals Judges Also CondemnsPublicity PropagandaUPSETS INCOME DEDUCTIONAffects Efforts of Passaic Millsto Indemnify Germans forWorld War Seizures | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/twentieth-century-warfare-warfare.html | Twentieth Century Warfare; Warfare | True | By Hanson W. Baldwin | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/radio-programs-this-week.html | RADIO PROGRAMS THIS WEEK | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/red-army-pledges-victory-over-foes-far-eastern-front-message-to.html | RED ARMY PLEDGES VICTORY OVER FOES; 'Far Eastern Front' Message to Stalin Says It Is Ready to 'Fight at Any Minute' SOVIET TRIUMPHS LISTED Moscow Military District's Communist MeetingSays It Is Prepared | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/meets-in-germany-barred-by-aau-for-us-athletes-move-recommended-at.html | MEETS IN GERMANY BARRED BY A.A.U. FOR U.S. ATHLETES; Move Recommended at Denver by Executive Committee-- New Sports Body Voted SULLIVAN AWARD CHANGED 41 Districts Instead of Group of 600 to Act on Trophy-- Five Men Are Ratified | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/new-voters-big-aid-to-the-president-gallup-survey-indicates-they.html | NEW VOTERS BIG AID TO THE PRESIDENT; Gallup Survey Indicates They Accounted for Half of His 5,000,000 Majority BULK OF LABOR FACTOR WPA Support for President Also Held Firm--Breach in Income Groups Widens | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/gerlis-estate-goes-to-widow-daughters-silk-importers-will-gives.html | GERLI'S ESTATE GOES TO WIDOW, DAUGHTERS; Silk Importer's Will Gives $5,000 to Each Grandchild | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/arkansas-health-resort-federal-spa-adds-to-facilitiesfishing-off.html | ARKANSAS HEALTH RESORT; Federal Spa Adds to Facilities-- Fishing Off Mobile Ala.--Other Centers | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/yankees-place-two-on-allstar-eleven-hutchinson-and-gustafson-are.html | YANKEES PLACE TWO ON ALL-STAR ELEVEN; Hutchinson and Gustafson Are Named in American League | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/thrash-to-nassau-on-yachting-card-186mile-miami-crossstream-race.html | THRASH TO NASSAU ON YACHTING CARD; 186-Mile Miami Cross-Stream Race Feb. 11 Among Winter Sailing Features | True | By James Robbins | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/harmon-and-kimbrough-retained-on-associated-press-allamerica-eleven.html | Harmon and Kimbrough Retained on Associated Press All-America Eleven; FOUR STARS NAMED FOR SECOND YEAR Harmon, Kimbrough, Severin and Drahos Selected Again on A.P. All-America MIDWEST PLACES THREE Tops All Sections With Total of Ten on Three Squads-- Gladchuk at Center | True | | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/hoover-puts-hope-in-the-new-world-americas-are-sanctuary-for-ideals.html | HOOVER PUTS HOPE IN THE NEW WORLD; Americas Are Sanctuary for Ideals of Civilization, He Says in Opera Broadcast HARBOR CREATIVE SPIRIT He Sees Last Outpost for the Dignity of Man but Holds No Despair for Future | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/queens-broadens-physical-program-personalized-plan-adopted-to-meet.html | Queens Broadens Physical Program; Personalized Plan Adopted to Meet National Aim of Better Adult Life | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/grifters-marks-big-cons-and-others.html | Grifters, Marks, Big Cons and Others | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/aliens-in-the-state-warned-to-register-lehman-tells-of-the.html | ALIENS IN THE STATE WARNED TO REGISTER; Lehman Tells of the Penalties for Failure to Comply | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/mexican-ship-deal-denied-no-us-destroyers-for-bases-say-jara-and.html | MEXICAN SHIP DEAL DENIED; No U.S. Destroyers for Bases, Say Jara and Padilla | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/industry-congress-to-look-to-future-total-preparedness-for-peace-as.html | INDUSTRY CONGRESS TO LOOK TO FUTURE; Total Preparedness' for Peace as Well as War Is Selected as Theme by N.A.M. PROGRAM IS ANNOUNCED Purpose of Sessions This Week Is to Chart Cooperation by Many Groups in Nation | True | Times Wide World | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/for-radio-to-martinique-outlet-to-puerto-rico-is-set-up-to-offset.html | FOR RADIO TO MARTINIQUE; Outlet to Puerto Rico Is Set Up to Offset Cable Delays | True | Special Cable to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/urges-quick-coed-good-night.html | Urges Quick Co-Ed Good Night | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/about-guatemala.html | About Guatemala | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/radio-cheers-the-met-edward-johnson-talks-of-the-new-seasons-operas.html | RADIO CHEERS THE 'MET'; Edward Johnson Talks of the New Season's Operas for the 'Mike' and His Problems | True | By Lanfranco Rasponi | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/we-learn-about-our-aliens-registration-turns-up-a-surprising-number.html | WE LEARN ABOUT OUR ALIENS; Registration Turns Up a Surprising Number, Many With Serious or Amusing Worries | True | By Delbert Clark | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/old-southern-cross-now-navy-transport-commissioned-as-the-wharton.html | OLD SOUTHERN CROSS NOW NAVY TRANSPORT; Commissioned as the Wharton at Brooklyn Ceremony | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/chases-are-held-3-times-weekly-fox-hunting-at-height-in-the-essex.html | Chases Are Held 3 Times Weekly; FOX HUNTING AT HEIGHT IN THE ESSEX COUNTRY OF NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/navy-yard-blacked-out-all-lights-go-off-for-an-hour-as-test.html | NAVY YARD BLACKED OUT; All Lights Go Off for an Hour as Test Simulates Wartime | True | | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/grain-liquidation-ended-by-covering-shorts-enter-chicago-market.html | GRAIN LIQUIDATION ENDED BY COVERING; Shorts Enter Chicago Market Late and Sharp Rally Sends Closing Prices Higher WHEAT 1/8c DOWN TO 1c UP Corn Futures Gain 1/8 to 3/8c, Oats 1/8 to 5/8c, but Rye and Soy Beans Decline | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/bimelech-whirlaway-and-challedon-named-with-78-others-for-rich.html | Bimelech, Whirlaway and Challedon Named With 78 Others for Rich Widener Cup Race; WIDENER CUP RACE DRAWS FIELD OF 81 | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/flushing-builder-opens-new-center-old-brand-farm-near-kissena-park.html | FLUSHING BUILDER OPENS NEW CENTER; Old Brand Farm Near Kissena Park to Be Improved With 260 Houses DWELLING DEMAND ACTIVE Queens County Savings Bank Finds Rising Interest in Reconditioned Homes | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/sold-55-homes-builders-find-market-for-houses-costing-over-10000.html | SOLD 55 HOMES; Builders Find Market for Houses Costing Over $10,000 | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/imperturbable-lothian-the-liberal-peer-who-represents-britain-at.html | IMPERTURBABLE LOTHIAN; The Liberal peer who represents Britain at Washington discharges his heavy duties with democratic simplicity. | True | By Harold Callender | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/6000-for-medical-kits-committee-seeks-1000-for-england-by-christmas.html | $6,000 FOR MEDICAL KITS; Committee Seeks 1,000 for England by Christmas | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/vienna-antinazis-reported-active-refugees-tell-of-200-arrests-after.html | VIENNA ANTI-NAZIS REPORTED ACTIVE; Refugees Tell of 200 Arrests After Stoning of Governor von Schirach's Car INSULT TO FRAU GOERING 20 Seized in Disturbance at Opera--Women Said to Be Held in Food Complaints | True | By Telephone To the New York Times. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/game-dinners-in-old-mexico.html | GAME DINNERS IN OLD MEXICO | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/vassar-will-show-two-play-versions-will-offer-stage-and-film.html | Vassar Will Show Two Play Versions; Will Offer Stage and Film Sequences of Wilder's 'Our Town' | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/beside-a-lake-in-limerick.html | Beside a Lake in Limerick | True | By Jane Spence Southron | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/labor-calm-predicted-body-plant-flurry-short-industry-pushes-its.html | LABOR CALM PREDICTED; Body Plant Flurry Short --Industry Pushes Its Normal and Arms Work | True | By William C. Callahan | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/about.html | ABOUT-- | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/brief-reviews-the-nazis-came.html | Brief Reviews; The Nazis Came | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/laval-aide-resigns-head-of-vichy-information-and-press-service.html | LAVAL AIDE RESIGNS; Head of Vichy Information and Press Service Replaced | True | Wireless to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/columbia-opens-its-new-theatre-brander-matthews-hall-drama-workshop.html | COLUMBIA OPENS ITS NEW THEATRE; Brander Matthews Hall, Drama Workshop for Students, Is Dedicated by Dr. Butler SPOTLIGHTS GREET GUESTS Walter Hampden and Other Speakers Praise Service of Late Professor to Stage | True | | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/colgate-triumphs-3532-turns-back-st-lawrence-five-in-opener-at.html | COLGATE TRIUMPHS, 35-32; Turns Back St. Lawrence Five in Opener at Hamilton | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/building-for-navy-is-at-record-high-admiral-moreell-says-shore-work.html | BUILDING FOR NAVY IS AT RECORD HIGH; Admiral Moreell Says Shore Work in Fiscal Year 1940 Cost $81,864,374 CALLS BASES ESSENTIAL Ships and Planes Cannot Do Their Job Without Them, Report Declares | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/dance-club-and-assembly-meet.html | Dance Club and Assembly Meet | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/new-wpa-art-course-announced.html | New WPA Art Course Announced | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/buys-home-in-riverdale.html | Buys Home in Riverdale | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/college-basketball-competition-swings-into-full-stride-in-east-this.html | College Basketball Competition Swings Into Full Stride in East This Week; GARDEN TWIN BILLS TO BEGIN SATURDAY C.C.N.Y.-Oklahoma A. and M. and L.I.U.-Oregon Games Herald Start of Season NEW YORK FIVES STRONG Keen Battle for Local Honors Presaged, With Sophomores Playing Big Part | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/at-augusta-savannah-attractions.html | AT AUGUSTA; SAVANNAH ATTRACTIONS | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/italian-air-loss-listed-british-say-the-raf-shot-down-328-planes.html | ITALIAN AIR LOSS LISTED; British Say the R.A.F. Shot Down 328 Planes | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/nazi-aid-for-italy-now-unlikely-greek-successes-are-tending-to.html | NAZI AID FOR ITALY NOW UNLIKELY; Greek Successes Are Tending to Localize War in Balkans | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/french-film-head-named-five-subcommittees-to-govern-branches-of.html | FRENCH FILM HEAD NAMED; Five Subcommittees to Govern Branches of Industry | True | Wireless to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/the-nation-caribbean-cruise.html | THE NATION; Caribbean Cruise | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/buys-scarsdale-home-westchester-dwelling-also-sold-at-mount-kisco.html | BUYS SCARSDALE HOME; Westchester Dwelling Also Sold at Mount Kisco | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/concert-to-support-philanthropic-group-carnegie-hall-event.html | Concert to Support Philanthropic Group; Carnegie Hall Event Sponsored By Christians and Jews | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/philosophy-and-criticism-of-art.html | Philosophy and Criticism of Art | True | By Dino Ferrari | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/reaping-the-wind.html | REAPING 'THE WIND' | True | By Halsey Raines | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/michigan-cleanup-predicted-a-further-charge.html | MICHIGAN CLEAN-UP PREDICTED; A Further Charge | True | By Frank B. Woodford | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/nazis-report-sinking-freighter.html | Nazis Report Sinking Freighter | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/educators-to-meet-in-havana-this-month-world-federation-arranges.html | Educators to Meet In Havana This Month; World Federation Arranges for Regional Session | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/savings-bank-auditors-to-meet.html | Savings Bank Auditors to Meet | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/miss-cathers-new-novel-and-other-recent-fiction-sapphira-and-the.html | Miss Cather's New Novel and Other Recent Fiction; "Sapphira and the Slave Girl" Has Its Setting in the Virginia of Her Birth | True | Photo by Arnold Genthe. | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/vichy-zone-deports-4000-aliens.html | Vichy Zone Deports 4,000 Aliens | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/siboney-departs-for-lisbon.html | Siboney Departs for Lisbon | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/round-about-the-garden-evergreens-and-shrubs.html | 'ROUND ABOUT THE GARDEN; Evergreens and Shrubs | True | By F.f. Rockwell | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/american-league-likely-to-lift-trading-ban-on-champions-at-chicago.html | American League Likely to Lift Trading Ban on Champions at Chicago Parley; CONSCRIPTION PLAN SOUGHT BY MAJORS Chicago Baseball Conferences to Study Possible Losses of Players to Army SESSIONS START TUESDAY American Loop Sanction Seen for Trades by Champions-- Night Games an Issue | True | By John Drebinger | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/making-asphalt-shingles.html | Making Asphalt Shingles | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/the-passing-of-the-fair.html | The PASSING of the FAIR | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/science-in-the-news-revolution-in-lighting-art.html | Science In The News; Revolution in Lighting Art | True | By Waldemar Kaempffert | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/isabel-de-palencia.html | Isabel de Palencia | True | By Herschel Brickell | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/insulating-floors.html | Insulating Floors | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/another-view-of-great-britains-reasons-for-fighting-writer-agrees.html | Another View of Great Britain's Reasons for Fighting, Writer Agrees With Professor Tawney's Basic Statements, but Disputes His Arguments On the Political Side of the Present Conflict | True | (Brig. Gen.) GEORGE COCKERILL, C.B. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/montreal-curlers-win-cushings-rink-tops-williamss-four-from.html | MONTREAL CURLERS WIN; Cushing's Rink Tops Williams's Four From Brookline, 12-10 | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/fm-licenses-given-seven-radio-stations-they-are-expected-by-fcc-to.html | FM LICENSES GIVEN SEVEN RADIO STATIONS; They Are Expected by FCC to Serve 20,500,000 | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/fur-buying-brisk-at-oslo.html | Fur Buying Brisk at Oslo | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/tokyo-picks-honda-as-nanking-envoy-former-ambassador-to-berlin.html | TOKYO PICKS HONDA AS NANKING ENVOY; Former Ambassador to Berlin, Bitter Foe of Conciliation, Named by Matsuoka IS AGGRESSIVELY PRO-AXIS Advocate of Anti-U.S. Stand Is Expected to Promote East Asia Policy | True | By Hugh Byas Wireless To the New York Times. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/church-women-to-sell-products-of-the-blind-wellknown-persons-will.html | Church Women to Sell Products of the Blind; Well-Known Persons Will Be Patrons This Week | True | | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/dividends-voted-by-corporations-general-outdoor-advertisings.html | DIVIDENDS VOTED BY CORPORATIONS; General Outdoor Advertising's Payments Include $12.50 on Its Class A Stock $1 BY CONSOLIDATED CIGAR Detroit Steel Also to Give $1 -- Edison Brothers Stores Declares 50c Extra | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/loans-for-defense-urged-100000000-reported-available-in.html | LOANS FOR DEFENSE URGED; $100,000,000 Reported Available in Philadelphia District | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/liquor-sale-problems-studied.html | Liquor Sale Problems Studied | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/home-financing-rises-38482-loans-on-urban-homes-placed-in-october.html | HOME FINANCING RISES; 38,482 Loans on Urban Homes Placed in October | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/birmingham-buys-catcher.html | Birmingham Buys Catcher | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/pearl-buck-calls-for-full-equality-women-must-share-responsibility.html | PEARL BUCK CALLS FOR FULL EQUALITY; Women Must Share Responsibility With Men to Save Democracy, She AssertsCITES CONDITIONS ABROADDictatorships Develop Most Where Women Are Least Free,She Tells Convention | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/championship-playoffs.html | CHAMPIONSHIP PLAY-OFFS | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/diet-kitchen-plans-a-tea-on-tuesday-miss-katharine-jones-heads.html | Diet Kitchen Plans A Tea on Tuesday; Miss Katharine Jones Heads Debutantes Assisting Event At Lawrence Thaw Home | True | Ira L. Hill | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/hebrew-board-to-meet-today.html | Hebrew Board to Meet Today | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/creeks-push-drive-capture-new-base-take-delvino-and-tighten-ring-at.html | CREEKS PUSH DRIVE, CAPTURE NEW BASE; Take Delvino and Tighten Ring at Argyrokastron--Gain in March Toward Tirana | True | By A.c. Sedgwick By Telephone To the New York Times. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/sales-in-connecticut-acreage-property-deal-in-new-canaan-and.html | SALES IN CONNECTICUT; Acreage Property Deal in New Canaan and Greenwich | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/hurst-boxes-to-draw-held-even-by-troise-in-main-bout-at-ridgewood.html | HURST BOXES TO DRAW; Held Even by Troise in Main Bout at Ridgewood Grove | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/clubs-meeting-in-the-metropolitan-district-this-week.html | Clubs Meeting in the Metropolitan District This Week | True | E.F. Foley | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/notes-of-camera-world-united-states-annual.html | NOTES OF CAMERA WORLD; United States Annual | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/rug-sales-increase-of-17-forecast-for-41-some-price-advances.html | Rug Sales Increase of 17% Forecast for '41; Some Price Advances Expected in January | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/wanted-more-monkeys.html | WANTED: MORE MONKEYS | True | By George H. Copeland | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/films-of-the-week-broadways-new-pictures.html | FILMS OF THE WEEK; BROADWAY'S NEW PICTURES | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/gossip-of-the-rialto-notes-of-plays-players-broadway-and-the.html | GOSSIP OF THE RIALTO; Notes of Plays, Players, Broadway and the General Theatre Sceue | True | | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/emilie-od-iselin-makes-her-debut-wears-white-bengaline-gown-with.html | EMILIE O'D. ISELIN MAKES HER DEBUT; Wears White Bengaline Gown With Bouffant Skirt at Dance Given by Har Parents SHE CARRIES GARDENIAS Her Aunt, Mrs. Lewis Iselin, Entertains at a Dinner for Out-of-Town Guests | True | Ira L. Hill | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/blades-named-manager-of-new-orleans-team.html | Blades Named Manager Of New Orleans Team | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/holiday-tea-for-sargent-club.html | Holiday Tea for Sargent Club | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/the-dancemiscellany-new-works-on-stage-and-in-printnotes-on-ballet.html | THE DANCE--MISCELLANY; New Works on Stage and in Print--Notes On Ballet, Folk and Recital Plans | True | By John Martin | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/taking-the-fuehrer-for-a-ride.html | Taking the Fuehrer for a Ride | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/6th-ave-subway-runs-test-trains-practices-for-opening-next-sunday.html | 6th Ave. Subway Runs Test Trains; Practices for Opening Next Sunday; VIEWS OF SIXTH AVENUE SUBWAY WHICH OPENS NEXT SUNDAY | True | Times Wide World | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/count-de-foras-is-married.html | Count de Foras Is Married | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/dartmouth-downs-tufts-launches-season-in-basketball-with-55to42.html | DARTMOUTH DOWNS TUFTS; Launches Season in Basketball With 55-to-42 Triumph | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/texas-aggies-accept-bid-to-meet-fordham-in-dallas-cotton-bowl.html | Texas Aggies Accept Bid to Meet Fordham in Dallas Cotton Bowl; Withdrawal of S.M.U. Eleven Paves Way for Invitation to A. and M. for Jan. 1 Game-- Coffey Says Rams 'Will Be Pleased' | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/taugs-seize-3245-in-dairy-payroll-salesman-of-brooklyn-milk-concern.html | TAUGS SEIZE $3,245 IN DAIRY PAYROLL; Salesman of Brooklyn Milk Concern Held Up as He Returns From Bank 5 ROBBERS FLEE IN AUTO Queens Man, 60, Says He Was Kidnapped, Robbed of $200, Thrown From Car | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/cornell-defeats-alfred-five-4322-bennett-with-18-points-sets-pace.html | CORNELL DEFEATS ALFRED FIVE, 43-22; Bennett, With 18 Points, Sets Pace for Winners in Slow Contest at Ithaca | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/auburn-sets-back-villanova-by-1310-the-end-of-a-62yard-runback-of-a.html | AUBURN SETS BACK VILLANOVA BY 13-10; THE END OF A 62-YARD RUNBACK OF AN AUBURN KICK | True | Wired Photo--Times Wide World | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/picking-a-tree-far-christmas-plants-without-soil.html | Picking a Tree Far Christmas; PLANTS WITHOUT SOIL | True | By Dorothy Waugh | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/collectors-talk-shop-in-addition-the-congress-gives-its-special.html | COLLECTORS TALK SHOP; In Addition, the Congress Gives Its Special Cachet To 3,250 Covers | True | By Kent S. Stiles | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/the-parole-system.html | THE PAROLE SYSTEM | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/47716000-advanced-for-home-financing-largest-sum-for-six-months-in.html | $47,716,000 ADVANCED FOR HOME FINANCING; Largest Sum for Six Months in History of Bank System | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/jersey-fha-sets-record-750-home-loans-were-insured-it-november.html | JERSEY FHA SETS RECORD; 750 Home Loans Were Insured it November, States Director | True | | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/perpetual-novena-set-will-start-today-at-st-anthonys-shrine-at.html | PERPETUAL NOVENA SET; Will Start Today at St. Anthony's Shrine at Nanuet | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/south-carolinas-plantations-harrietta-plantation.html | SOUTH CAROLINA'S PLANTATIONS; HARRIETTA PLANTATION | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/57497-plumbing-repair-loans.html | 57,497 Plumbing Repair Loans | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/building-in-nation-is-at-10year-peak-jones-puts-1940-total-at.html | BUILDING IN NATION IS AT 10-YEAR PEAK; Jones Puts 1940 Total at $9,925,000,000, an Increase of 2 % Over That for 1939 PRIVATE GAIN IS HAILED Defense Construction Declared Still Comparatively Small, With 1941 Jump Slated | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/netherlanders-seek-sunday-meat-in-vain-food-situation-becomes-acute.html | NETHERLANDERS SEEK SUNDAY MEAT IN VAIN; Food Situation Becomes Acute as Nazis Seize Dog Sausage | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/merrill-defeated-in-b-and-c-squash-conquered-by-william-lordi-at.html | MERRILL DEFEATED IN B AND C SQUASH; Conquered by William Lordi at N.Y.A.C., 6-15, 15-3, 15-6 | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/the-cultivation-of-the-rose-indoors-requires-much-attention-to.html | The Cultivation of the Rose Indoors Requires Much Attention to Detail; Good Soil, Sunshine, Well-Tempered Fresh Air Are Among the Needed Conditions | True | By Julia W. Wolfe | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/day-of-activities-to-press-defense-american-womans-group-will.html | Day of Activities To Press Defense; American Woman's Group Will Present Varied Work of Other Organizations | True | Pach Bros. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/trip-south-fares-lower-trains-well-booked.html | TRIP SOUTH; Fares Lower, Trains Well Booked | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/tide-of-optimism-sweeping-mexico-visit-of-wallace-and-speech-of-the.html | TIDE OF OPTIMISM SWEEPING MEXICO; Visit of Wallace and Speech of the New President Are Favorable Factors NEW CAPITAL FLOWING IN Price Rising in Stock Market While Confidence in the Land Is Reappearing | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/book-auction-for-red-cross.html | Book Auction for Red Cross | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/rev-jj-adamiar-dies-in-jersey-city-member-of-the-north-american.html | REV. J.J. ADAMIAR DIES IN JERSEY CITY; Member of the North American Ecclesiastic Consistory of Russian Orthodox Church MADE ARCHPRIEST IN 1925 Pastor of Church of St. Peter and Paul's 20 Years Was Ordained in 1912 | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/bargain-box-sale-will-help-welfare-articles-suitable-for-gifts-on.html | Bargain Box Sale Will Help Welfare; Articles Suitable for Gifts on Christmas Will Be Put on View Tomorrow | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/the-lancashire-buffoon.html | THE LANCASHIRE BUFFOON | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/elmira-sought-as-farm-club.html | Elmira Sought as Farm Club | True | | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/short-hills-club-gains-ties-for-squash-racquets-lead-in-jersey.html | SHORT HILLS CLUB GAINS; Ties for Squash Racquets Lead in Jersey Class C Tourney | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/british-tonnage-loss-set-at-84000-weekly-neutrals-give-that.html | BRITISH TONNAGE LOSS SET AT 84,000 WEEKLY; Neutrals Give That Estimate-- U.S. Naval Convoys Urged | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/to-press-health-aids-physical-education-teachers-to-meet-here.html | To Press Health Aids; Physical Education Teachers to Meet Here Saturday | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/traffic-aid-for-bronx-plan-to-widen-boulevard-and-bridges-deemed-of.html | TRAFFIC AID FOR BRONX; Plan to Widen Boulevard And Bridges Deemed Of Broad Value | True | By Charles G. Bennett | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/makers-of-machinery-show-rise-of-72-per-cent-in-profits-in-year.html | Makers of Machinery Show Rise Of 72 Per Cent in Profits in Year; Combined Earnings of 73 Concerns in Nine Months Put at $74,985,372--Taxes Under 1940 Act Curb Increase | True | By Kenneth L. Austin | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/cleveland.html | CLEVELAND | True | By Brooks Atkinson | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/compositions-with-a-program-stories-they-tell-or-pictures-they.html | COMPOSITIONS WITH A PROGRAM; Stories They Tell or Pictures They Paint Are Overlooked in Tendency to Be Superior to Descriptive Music | True | By Olin Downes | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/speaking-of-books.html | Speaking of Books | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/adds-to-appeal-boards-governor-lehman-sets-up-two-in-counties-of.html | ADDS TO APPEAL BOARDS; Governor Lehman Sets Up Two in Counties of City | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/game-of-cards-suh.html | "GAME OF CARDS, SUH?" | True | By C.b. Palmer | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/war-heroes-of-greece-series-put-out-in-1930-honors-leaders-of.html | WAR HEROES OF GREECE; Series Put Out in 1930 Honors Leaders of Nation's Revolution a Century Ago | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/program-at-palm-beach-many-improvements-made-during-summer-months.html | PROGRAM AT PALM BEACH; Many Improvements Made During Summer Months Await Winter Colonists | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/secret-garden-to-be-given.html | 'Secret Garden' to Be Given | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/yearend-bonus-announced.html | Year-End Bonus Announced | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/a-biography-of-the-piano.html | A Biography of the Piano | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/changed-export-trade.html | CHANGED EXPORT TRADE | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/citizens-union-asks-many-1941-reforms-urges-reapportionment-and.html | CITIZENS UNION ASKS MANY 1941 REFORMS; Urges Reapportionment and Reorganization of Schools | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/dr-joseph-beal-steer-scientist-a-member-of-michigan-faculty-187694.html | DR. JOSEPH BEAL STEER; Scientist, a Member of Michigan Faculty, 1876-94, Dies at 98 | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/emily-davidson-betrothed.html | Emily Davidson Betrothed | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/police-department.html | Police Department | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/trade-rise-continues-as-jobs-increase-new-york.html | Trade Rise Continues as Jobs Increase; New York | True | | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/cotton-depressed-by-selling-orders-futures-end-1-to-4-points-off.html | COTTON DEPRESSED BY SELLING ORDERS; Futures End 1 to 4 Points Off After Opening at Losses of 4 to 5 Points TRADE SUPPORTS MARKET Sales by Operators in Bombay Reported--Movement Here to Loan Decreases | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/using-more-insulating-board.html | Using More Insulating Board | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/sale-of-new-auto-tags-to-start-here-tomorrow.html | Sale of New Auto Tags To Start Here Tomorrow | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/cities-service-units-plan-refundings-8150000-of-securities-to-go-to.html | CITIES SERVICE UNITS PLAN REFUNDINGS; $8,150,000 of Securities to Go to Insurance Concern | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/brooklyn-poly-in-front-downs-cathedral-college-five-by-6032jayvees.html | BROOKLYN POLY IN FRONT; Downs Cathedral College Five by 60-32--Jayvees Win | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/robin-line-vessel-launched-at-baltimore.html | ROBIN LINE VESSEL LAUNCHED AT BALTIMORE | True | Times Wide World | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/rutgers-in-front-4320-freeman-paces-scoring-against-university.html | RUTGERS IN FRONT, 43-20; Freeman Paces Scoring Against University College Five | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/opera-and-concert-costs-of-renovating-metropolitan-of-a-new-curtain.html | OPERA AND CONCERT; Costs of Renovating Metropolitan, of a New Curtain and of a Revival | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/upton-begins-work-on-a-new-building-land-cleared-for-processing.html | UPTON BEGINS WORK ON A NEW BUILDING; Land Cleared for Processing Structure at Yaphank | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/notre-dame-downs-s-california-106-as-85000-look-on-notre-dame-back.html | NOTRE DAME DOWNS S. CALIFORNIA, 10-6, AS 85,000 LOOK ON; Notre Dame Back Picking Up Nine Yards in Game at Los Angeles | True | Wired Photo--Times Wide World | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/conference-at-lafayette-educators-to-discuss-our-relations-with.html | Conference at Lafayette; Educators to Discuss Our Relations With South America | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/olivedrab-paint-for-army-gear.html | Olive-Drab Paint for Army Gear | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/frankford-gains-title-halts-west-catholic-high-130-for-philadelphia.html | FRANKFORD GAINS TITLE; Halts West Catholic High, 13-0, for Philadelphia Laurels | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/first-tests-show-the-27th-is-bright-104th-made-up-of-men-from-city.html | FIRST TESTS SHOW THE 27TH IS BRIGHT; 104th, Made Up of Men From City and Up-State, Does Well in Intelligence Rating ELEVEN IRISH PUPS ARRIVE They Have Tent Party, With a Heater, Before Privates Take Them as Mascots | True | By Anthony H. Leviero Special To the New York Times. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/building-costs-show-steady-rise-october-advance-2-per-cent-with-a.html | BUILDING COSTS SHOW STEADY RISE; October Advance 2 Per Cent, With a Big Increase in Home Construction | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/orphans-party-saturday-carroll-club-will-play-santa-to-200-children.html | ORPHANS' PARTY SATURDAY; Carroll Club Will Play Santa to 200 Children | True | | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/franco-promises-to-stay-at-peace-asks-us-for-100000000-credit.html | Franco Promises to Stay at Peace; Asks U.S. for $100,000,000 Credit; FRANCO TELLS U.S. HE WILL SHUN WAR | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/campbell-takes-camden-run.html | Campbell Takes Camden Run | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/puer-to-rico-gains-with-defense-al-easing-of-sugar-quota-system.html | PUER TO RICO GAINS WITH DEFENSE AL; Easing of Sugar Quota System Also Spurs Improvement, Admiral Leahy Reports BANKING AND BUILDING UP Governor Stresses Advances of Year in Education, Health and Transportation | True | Special Cable to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/australia-lists-saving-sees-1000000-a-year-in-curb-on-timberissues.html | AUSTRALIA LISTS SAVING; Sees 1,000,000 a Year in Curb on Timber--Issues Quotas | True | Wireless to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/windsors-in-us-tuesday-duchess-will-enter-miami-beach-hospital-at.html | WINDSORS IN U.S. TUESDAY; Duchess Will Enter Miami Beach Hospital at Once for Operation | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/agency-will-plan-defense-housing-institute-head-says-lowcost-unit.html | AGENCY WILL PLAN DEFENSE HOUSING; Institute Head Says Low-Cost Unit Work Will Be Done by Federal Bureau POLICY MEETS CRITICISM Bergstrom Holds Failure to Use Private Architects is Unfortunate | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/fdr-as-architect-fdr-as-architect.html | F.D.R. AS ARCHITECT; F.D.R. AS ARCHITECT | True | By Harlan Althen | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/vermont-to-mark-admission-to-union-it-will-celebrate-in-1941-the.html | VERMONT TO MARK ADMISSION TO UNION; It Will Celebrate in 1941 the 150th Anniversary of Its Entrance as 14th State SIX MAJOR FETES PLANNED Theme Will Center on Its Strong Democratic Spirit as Reflected In Town Meetings | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/the-great-american-exodus-from-the-orient-exodus-from-orient.html | THE GREAT AMERICAN EXODUS FROM THE ORIENT; EXODUS FROM ORIENT | True | By Hallett Abend | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/elliotte-little-dies-partner-in-stock-exchange-firm-of-ad-converse.html | ELLIOTTE LITTLE DIES; Partner in Stock Exchange Firm of A.D. Converse for 15 Years | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/flying-by-instrument-safe-reliable-schedules-of-nations-airlines.html | FLYING BY INSTRUMENT; Safe, Reliable Schedules Of Nation's Airlines Aided by Devices | True | By Harvey E. Valentine | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/dance-series-to-start-three-nights-of-dancing-will-have-opening.html | Dance Series to Start; Three Nights of Dancing Will Have Opening Event Saturday | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/group-to-get-food-to-europe-formed-hoover-is-honorary-head-of.html | GROUP TO GET FOOD TO EUROPE FORMED; Hoover Is Honorary Head of Committee Seeking Aid for Five Small Democracies NO FUNDS, SHIPS SOUGHT Agreement on Lifting Blockade to Be Asked of British and Nazis--37 Million in Need | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/william-a-irvins-hosts-they-entertain-at-dinner-in-the-empire-room.html | WILLIAM A. IRVINS HOSTS; They Entertain at Dinner in the Empire Room of Waldorf-Astoria | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/audiencestwo-kinds-a-clarinetist-who-plays-jazz-and-classics.html | AUDIENCES--TWO KINDS; A Clarinetist Who Plays Jazz and Classics Compares Listeners to Both | True | By Benny Goodman | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/rosenkavalier-at-the-opera.html | 'Rosenkavalier' at the Opera | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/a-new-examination-of-the-murder-of-president-lincoln-in-the-great-a.html | A New Examination of the Murder of President Lincoln; In "The Great American Myth" George S. Bryan Explores the Tragic Fascination of the Event | True | By R.l. Duffus | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/golden-rule-week-will-aid-refugees-fasts-to-raise-funds-to-provide.html | GOLDEN RULE WEEK WILL AID REFUGEES; Fasts to Raise Funds to Provide Food and Other Relief | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/in-havana-big-sports-program-for-the-winter.html | IN HAVANA; Big Sports Program For the Winter | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/britain-fights-a-draw-needs-more-aid-to-win-battering-of-towns-can.html | BRITAIN FIGHTS A DRAW, NEEDS MORE AID TO WIN; Battering of Towns Can Be Carried On by Both Sides, but the Decisive Moves Must Come Elsewhere | True | By Raymond Daniell Wireless To the New York Times. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/ann-sydnor-mnair-will-become-bride-graduate-of-kimberley-school.html | ANN SYDNOR M'NAIR WILL BECOME BRIDE; Graduate of Kimberley School Engaged to Francis Bushnell | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/the-odyssey-of-a-camera-man.html | The Odyssey of a Camera Man | True | By S.t. Williamson | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/the-extraordinary-career-of-lella-warren-she-abandoned-security-and.html | The Extraordinary Career of Lella Warren; She Abandoned Security and Gave Twelve Years to Work on a Novel | True | By Robert van Gelder | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/sign-standards-for-domestics-housewives-in-north-jersey-agree-on.html | Sign Standards For Domestics; Housewives in North Jersey Agree on 60-Hour Week, $40 Minimum Pay | True | By Rhoda Aderer Special To the New York Times. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/toscanini-concert-honors-sibelius-birthday-of-finnish-master-is.html | TOSCANINI CONCERT HONORS SIBELIUS; Birthday of Finnish Master Is Marked by NBC Orchestra in Program of His Works SECOND SYMPHONY HEARD 'Pohjola's Daughter', 'Swan of Tuonela' and 'Finlandia' Are Also Presented | True | By Olin Downes | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/new-british-rules-to-hit-sugar-trade-import-limitations-due-to-the.html | NEW BRITISH RULES TO HIT SUGAR TRADE; Import Limitations Due to the Shortage of Ship Space Create Problem for MarketNO TIN QUOTA CHANGE SEENInternational Committee Unlikely to Act Now--Opportunity for Spanish Potash | True | By Henry Heyman Wireless To the New York Times. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/latest-books-latest-books-received.html | Latest Books; Latest Books Received | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/italy-to-penalize-low-farm-output-year-in-jail-and-seizure-of-crop.html | ITALY TO PENALIZE LOW FARM OUTPUT; Year in Jail and Seizure of Crop Decreed for Those Withholding Production MINE OWNERS AFFECTED Mission In Belgrade Is Seeking to Obtain Food Supplies for Army in Albania | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/st-augustine-and-jacksonville-jacksonville-events.html | ST. AUGUSTINE AND JACKSONVILLE; JACKSONVILLE EVENTS | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/heads-college-unions-robert-park-of-buffalo-elected-at-convention.html | HEADS COLLEGE UNIONS; Robert Park of Buffalo Elected at Convention in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/its-winter-vacation-time.html | IT'S WINTER VACATION TIME | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/army-uses-football-idea-guides-trainees-by-films.html | Army Uses Football Idea, Guides Trainees by Films | True | Special to THE NEW YORK TIMES. | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/little-alien-sway-in-industry-found-report-to-tnec-says-foreign.html | LITTLE ALIEN SWAY IN INDUSTRY FOUND; Report to TNEC Says Foreign Cartels Exert Only Minor Influence on Output 70% OF HOLDINGS BRITISH Study of Direct Investments in 1937 Made by Member of Commerce Agency | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/makes-plea-to-owners-gl-allin-urges-attendance-at-assessment.html | MAKES PLEA TO OWNERS; G.L. Allin Urges Attendance at Assessment Hearings | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/queen-victorias-speech-lost-50-years-is-printed.html | Queen Victoria's Speech, Lost 50 Years, Is Printed | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/news-of-markets-in-european-cities-irregularity-marks-trading-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Irregularity Marks Trading in Berlin, With Tendency to Weakness in Issues AMSTERDAM PRICES RISE Domestic Shares Up, Led by Shipping Group--Lag in Bonds Disclosed | True | Wireless to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/along-the-jersey-coast-atlantic-city-plans-yuletide-program-of.html | ALONG THE JERSEY COAST; Atlantic City Plans Yuletide Program of Parties, Dances and Sports Events | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/challenges-drum-majors.html | Challenges Drum Majors | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/troops-to-leave-winterized-tents-first-units-of-44th-division-will.html | TROOPS TO LEAVE 'WINTERIZED' TENTS; First Units of 44th Division Will Enter Barracks at Fort Dix This Week WORK IS BEING SPEEDED Buildings Sufficient to House Entire Contingent Will Be Ready This Month | True | By Marshall Newton Special To the New York Times. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/5th-ave-building-all-rented.html | 5th Ave. Building All Rented | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/bicycle-parade-to-aid-children-annual-breakfast-event-next-sunday.html | Bicycle Parade To Aid Children; Annual Breakfast Event Next Sunday Will Be Featured by Races in Sixtieth Street | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/walter-beineckes-dinner-hosts.html | Walter Beineckes Dinner Hosts | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/army-plane-down-in-costa-rica.html | Army Plane Down in Costa Rica | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/newark-to-oppose-jersey-city-today-american-association-foes-to.html | NEWARK TO OPPOSE JERSEY CITY TODAY; American Association Foes to Meet in Play-Off Game | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/novel-lighting-for-new-tunnel-ajustable-to-ease-eye-strain.html | NOVEL LIGHTING FOR NEW TUNNEL AJUSTABLE TO EASE EYE STRAIN | True | By John W. Harrington | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/goldstein-winner-at-foils.html | Goldstein Winner at Foils | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/school-system-held-to-be-lax-in-aiding-gifted-many-who-had-high-iqs.html | School System Held to Be Lax In Aiding Gifted; Many Who Had High I.Q.'s As Children Will Join in Hunt for Corrective | True | By Benjamin Fine | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/hotpoint-distributors-meet.html | Hotpoint Distributors Meet | True | | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/miss-elinore-irwin-hoelzel-of-pittsburgh-to-be-married-to-thomas.html | Miss Elinore Irwin Hoelzel of Pittsburgh To Be Married to Thomas Wheeler Dewart | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/charleys-aunt-himself-being-a-bit-about-the-gentleman-who-now.html | CHARLEY'S AUNT HIMSELF; Being a Bit About the Gentleman Who Now Conducts Affairs at the Cort | True | Vandamm | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/davila-plane-halts-at-balboa.html | Davila Plane Halts at Balboa | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/youth-aid-to-britain-pushed.html | Youth Aid to Britain Pushed | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/assail-spanish-consul-in-cuba.html | Assail Spanish Consul in Cuba | True | Wireless to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/along-wall-street-the-search-for-revenue.html | ALONG WALL STREET; The Search for Revenue | True | By Burton Crane | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/crude-oil-stocks-rise-up-999000-barrels-in-week-to-262679000-total.html | CRUDE OIL STOCKS RISE; Up 999,000 Barrels in Week to 262,679,000 Total | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/dinner-on-program-for-musicians-fund-musical-soiree-also-included.html | Dinner on Program For Musicians Fund; 'Musical Soiree' Also Included In Event Arranged for Jan. 5 | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/second-citizens-forum-panhellenic-meeting-to-hear-french-and.html | Second Citizens' Forum; Panhellenic Meeting to Hear French and American Group | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/wholesale-buying-is-spotty-in-week-scarcities-and-poor-delivery.html | WHOLESALE BUYING IS SPOTTY IN WEEK; Scarcities and Poor Delivery Present Acute Problem, McGreevey Reports | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/new-york-groups-win-rifle-honors-first-battalion-defeats-five.html | NEW YORK GROUPS WIN RIFLE HONORS; First Battalion Defeats Five Others, Ending Their First Month at Quantico, Va. COLD AND RAIN NO BARRIER Reservists Are at Work Early in Schedule Almost Like Conditions Under War | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/reich-mediation-hinted-belgrade-reports-possibility-rome-discounts.html | REICH MEDIATION HINTED; Belgrade Reports Possibility-- Rome Discounts Moves | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/orange-nj-club-to-meet.html | Orange (N.J.) Club to Meet | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/parker-brooks-sturgis-flying-instructor-in-war-later-in-rail-and.html | PARKER BROOKS STURGIS; Flying Instructor in War Later in Rail and Airline Positions | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/texas-conquers-florida-26-to-0-layden-gets-two-touchdowns-in-pacing.html | TEXAS CONQUERS FLORIDA, 26 TO 0; Layden Gets Two Touchdowns in Pacing Mates to Easy Victory at Gainesville | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/italians-feeling-pinch-of-long-war-severe-food-restrictions-are.html | ITALIANS FEELING PINCH OF LONG WAR; Severe Food Restrictions Are Clamped Down While Prices Cause Further Shortages CRUDE OIL MAIN PROBLEM | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/closer-bread-ration-for-france.html | Closer Bread Ration for France | True | | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/london-all-clear-for-day-and-night-englands-climate-and-airmen.html | LONDON 'ALL CLEAR' FOR DAY AND NIGHT; England's Climate and Airmen Credited With Keeping Nazi Attacks to Minimum BRISTOL TOILS IN HAVOC Workers' Section of Port Hit Hard Friday Night--Brighton a Target, Berlin Reports | True | By David Anderson Special Cable To the New York Times. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/announcement-was-expected.html | Announcement Was Expected | True | Wireless to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/hitler-trying-to-end-italogreek-conflict-fuehrer-said-to-see-peril.html | HITLER TRYING TO END ITALO-GREEK CONFLICT; Fuehrer Said to See Peril to Axis in Mussolini's Continuance of Fight In Which He Has Fared Badly SECOND DRIVE VERY DIFFICULT | True | By Edwin L. James | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/the-new-books-for-younger-readers-latin-america-heroes.html | The New Books for Younger Readers; Latin America Heroes | True | By Ellen Lewis Buell | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/modern-art-what-why-modern-art-what-why.html | MODERN ART: WHAT? WHY?; MODERN ART: WHAT? WHY? | True | By Anita Brenner | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/leslie-a-burritt-retired-erie-railroad-freight-official-served-road.html | LESLIE A. BURRITT; Retired Erie Railroad Freight Official Served Road 51 Years | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/bates-defeats-hartwick.html | Bates Defeats Hartwick | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/court-upholds-cio-on-ford-pamphlets-dearborn-ordinance-barring.html | COURT UPHOLDS C.I.O. ON FORD PAMPHLETS; Dearborn Ordinance Barring Distribution Called Invalid | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/destroyer-kelly-back-in-service.html | Destroyer Kelly Back in Service | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/here-there-elsewhere-events-current-or-along-the-horizon-in-museums.html | HERE, THERE, ELSEWHERE; Events Current or Along the Horizon-- In Museums and Other Art Centers | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/new-library-plan-at-yale-unusual-each-of-ten-colleges-has-own-unit.html | New Library Plan At Yale Unusual; Each of Ten Colleges Has Own Unit to Form ClassRoom Support | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/sea-signal-school-begins-its-2d-year-maritime-commissions-unit-for.html | SEA SIGNAL SCHOOL BEGINS ITS 2D YEAR; Maritime Commission's Unit for Merchant Seamen Has Given 6,000 Lessons 302 CERTIFICATES ISSUED All Cadets in Training Plan Are Required to Learn How to Decode Messages | True | By George F. Horne | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/for-bridgeport-air-stop-cab-examiner-urges-putting-city-on-ny-boston.html | FOR BRIDGEPORT AIR STOP; CAB Examiner Urges Putting City on N.Y.-Boston Schedule | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/train-kills-couple-in-catskills.html | Train Kills Couple in Catskills | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/eastern-league-games.html | Eastern League Games | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/holiday-mail-needs-british-womens-aid-postoffice-seeks-50000.html | HOLIDAY MAIL NEEDS BRITISH WOMEN'S AID; Postoffice Seeks 50,000 Because of Shortage of Men | True | Special Cable to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/join-freemilk-plan.html | Join Free-Milk Plan | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/holidays-at-santa-barbara.html | HOLIDAYS AT SANTA BARBARA | True | Special to THE NEW YORK TIMES. | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/democrats-in-jersey-spent-133174-total-campaign-accounting-shows.html | DEMOCRATS IN JERSEY SPENT $133,174 TOTAL; Campaign Accounting Shows $39,110 Lent to Party Here | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/vichy-regiments-nations-farming-decrees-corporative-system-for.html | VICHY REGIMENTS NATION'S FARMING; Decrees Corporative System for Agriculture--State to Supervise Operations ENDS PEASANT FREEDOM Joining Syndicate Declared Not Compulsory, but Market Loss Faces Outsiders | True | Wireless to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/headliners.html | HEADLINERS | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/berlin-denies-threat-of-winter-food-crisis-german-experts-say-that.html | BERLIN DENIES THREAT OF WINTER FOOD CRISIS; German Experts Say That Adjustments Within Economic Bloc Under Reich Control Will Prevent Calamity | True | Wireless to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/college-ski-meet-will-open-dec-27-lake-placid-sno-birds-20th-annual.html | COLLEGE SKI MEET WILL OPEN DEC. 27; Lake Placid Sno Birds' 20th Annual Fixture is Slated to Continue Through Jan. 1 TWELVE TEAMS ON LIST Keen Battle for Trophy Seen --Girls and Prep School Contests Scheduled | True | By Frank Elkins | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/more-cash-in-circulation.html | More Cash in Circulation | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/article-4-no-title-twogun-man-at-70.html | Article 4 -- No Title; TWO-GUN MAN AT 70 | True | By Robert van Gelder | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/report-surrender-of-rebel.html | Report Surrender of Rebel | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/knox-flies-for-san-juan.html | Knox Flies for San Juan | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/motors-and-motor-men-tanks-take-brown-county.html | MOTORS AND MOTOR MEN; Tanks "Take" Brown County | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/huge-bus-terminal-to-rise-on-42d-st-at-4000000-cost-bus-terminal.html | HUGE BUS TERMINAL TO RISE ON 42D ST. AT $4,000,000 COST; BUS TERMINAL PROPOSED FOR THE MIDTOWN TUNNEL TRANSIENTS | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/britain-faces-rising-cost-of-war-financial-expert.html | BRITAIN FACES RISING COST OF WAR; FINANCIAL EXPERT | True | By James B. Reston Special Cable To the New York Times. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/415536-aliens-now-registered.html | 415,536 Aliens Now Registered | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/ice-follies-ends-first-weeks-run-some-of-the-skaters-taking-part-in.html | ICE FOLLIES ENDS FIRST WEEK'S RUN; SOME OF THE SKATERS TAKING PART IN THE ICE FOLLIES | True | Times Wide World | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/random-notes-for-travelers-winter-sports-enthusiasts-find-ski.html | RANDOM NOTES FOR TRAVELERS; Winter Sports Enthusiasts Find Ski Slopes on Hawaii's Peaks-- Diversions in Panama--Quiet St. Lucia a War Base | True | By Diana Rice | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/american-bosch-shares-in-trust.html | American Bosch Shares in Trust | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/service-league-will-benefit.html | Service League Will Benefit | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/our-1938-ship-plan-may-help-britain-10year-merchant-marine-program.html | OUR 1938 SHIP PLAN MAY HELP BRITAIN; 10-Year Merchant Marine Program Now Under Way Has Stepped Up Country's Yards RUSH GREATEST SINCE 1918 183 Seagoing Vessels With Tonnage of 1,500,000 WereUnder Construction Oct. 1 | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/wood-field-and-stream-setter-cruelly-punished.html | WOOD, FIELD AND STREAM; Setter Cruelly Punished | True | By Raymond R. Camp | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/lowcost-lighting-fixtures.html | Low-Cost Lighting Fixtures | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/longer-working-week-for-defense-debated-some-industrialists-favor.html | LONGER WORKING WEEK FOR DEFENSE DEBATED; Some Industrialists Favor Increase To Six Days to Speed Arms Output, But Organized Labor Is Opposed | True | By Louis Stark | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/moffat-asks-curb-on-city-relief-tax-economy-must-be-enforced-he.html | MOFFAT ASKS CURB ON CITY RELIEF TAX; Economy Must Be Enforced, He Tells Forum-- McGoldrick Sees Income Here 'Filched' | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/deborah-davenport-to-be-wed.html | Deborah Davenport to Be Wed | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/argentina-a-market-for-rail-equipment-situation-there-discussed-by.html | ARGENTINA A MARKET FOR RAIL EQUIPMENT; Situation There Discussed by the Department of Commerce | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/cuba-rail-bonds.html | Cuba Rail Bonds | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/symphonic-prophet-jean-sibelius-75-years-old-today-has-written-down.html | SYMPHONIC PROPHET; Jean Sibelius, 75 years old today, has written down music that is singularly abreast of our time. | True | By Olin Downes | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/addition-to-hospital-for-crippled-children-in-white-plains.html | ADDITION TO HOSPITAL FOR CRIPPLED CHILDREN IN WHITE PLAINS | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/pershing-endorses-veterans-fund-drive-praises-group-aiding-quakers.html | PERSHING ENDORSES VETERANS FUND DRIVE; Praises Group Aiding Quakers in Feeding French Children | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/homage-to-denmark.html | Homage to Denmark | True | By Alma Luise Olson | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/need-for-private-charity-remains-urgent-a-statement-by-the-heads-of.html | "NEED FOR PRIVATE CHARITY REMAINS URGENT"; A Statement by the Heads of the Public Relief Agencies of the City | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/french-art-put-on-view-today-worlds-fair-exhibit-with-additions-to.html | French Art Put On View Today; World's Fair Exhibit With Additions to Be Shown by Riverside Museum | True | By Thomas C. Linn | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/british-will-gain-by-joint-recital-marjorie-lawrence-and-percy.html | British Will Gain By Joint Recital; Marjorie Lawrence and Percy Grainger Will Be Artists at Carnegie Hall Friday | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/jascha-heifetz-gives-2d-recital-of-season-he-plays-grieg-and.html | JASCHA HEIFETZ GIVES 2D RECITAL OF SEASON; He Plays Grieg and Beethoven Violin Sonatas at Carnegie Hall | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/william-bell-cartmel-physicist-and-radio-pioneer-had-challenged.html | WILLIAM BELL CARTMEL; Physicist and Radio Pioneer Had Challenged Einstein's Theory | True | | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/athletes-rate-high-in-class-standings.html | Athletes Rate High In Class Standings | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/plea-for-truce-rejected-rome-paper-answering-pope-says-fight-must.html | PLEA FOR TRUCE REJECTED; Rome Paper, Answering Pope Says Fight Must Go On | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/buckskin-definition-clarified.html | Buckskin Definition Clarified | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/morris-brown-wins-286-wilberforce-plays-00-tie-and-they-will-meet.html | MORRIS BROWN WINS, 28-6; Wilberforce Plays 0-0 Tie and They Will Meet on Jan. 1 | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/debut-made-here-by-miss-kingsford-receives-with-her-mother-at-dance.html | DEBUT MADE HERE BY MISS KINGSFORD; Receives With Her Mother at Dance Given by Parents in St. Regis Roof Garden | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/westminster-kennel-club-show-to-aid-red-cross-dachshunde-owned-by.html | Westminster Kennel Club Show to Aid Red Cross; DACHSHUNDE OWNED BY MAUDE DANIELS SMITH OE WESTPORT, CONN. | True | By Kingsley Childs | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/rebuilding-plans-made-at-jamaica-overhead-pass-easing-traffic.html | REBUILDING PLANS MADE AT JAMAICA; Overhead Pass Easing Traffic Conditions at the Queens Track Is Announced FACILITIES FOR 18,000 Extensive New Grandstand at Course on Million-Dollar Construction Program | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/yale-club-on-top-54-beats-yale-university-players-in-squash.html | YALE CLUB ON TOP, 5-4; Beats Yale University Players in Squash Racquets Match | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/urban-colleges-seen-in-defense-two-more-dormitories-for-colby.html | Urban Colleges Seen in Defense; TWO MORE DORMITORIES FOR COLBY COLLEGE | True | By W.g. Leutner | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/atlantic-clipper-to-pick-up-donovan-he-is-expected-to-board-plane.html | ATLANTIC CLIPPER TO PICK UP DONOVAN; He Is Expected to Board Plane at Bermuda, Where It Is Held as Censors Reduce Mail 5 ARMY OFFICERS ON SHIP Believed Bound for London-- Briton Praises Our Aid, Sees 'Plenty' of Cash at Home | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/christmas-ads-pull-promotions-on-holiday-items-get-good-response-in.html | CHRISTMAS ADS PULL; Promotions on Holiday Items Get Good Response in Week | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/sports-of-the-times-the-redskins-and-the-great-bears.html | Sports of the Times; The Redskins and the Great Bears | True | By John Kieran | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/cites-precautions-for-winter-building-fha-director-names-factors-to.html | CITES PRECAUTIONS FOR WINTER BUILDING; FHA Director Names Factors to Be Observed | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/the-drama-in-ireland-the-war-has-given-dublin-a-current-renaissance.html | THE DRAMA IN IRELAND; The War Has Given Dublin a Current Renaissance of the Theatre | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/simplicity-urged-in-home-designs-home-overlooking-long-island-sound.html | SIMPLICITY URGED IN HOME DESIGNS; HOME OVERLOOKING LONG ISLAND SOUND | True | | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/educator-decries-mass-methods-individuality-in-schools-is-needed-dr.html | EDUCATOR DECRIES 'MASS METHODS; Individuality in Schools Is Needed, Dr. George Johnson Says at Fordham STUDENTS URGED TO HELP Civil Service Official Sees Need to Keep Democracy's Basic Tenets | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/influenza-wane-reported-in-west-health-officers-on-the-coast-say.html | INFLUENZA WANE REPORTED IN WEST; Health Officers on the Coast Say That Severity of the Disease Is Now Easing CASES ARE STILL RISING Los Angeles Records 934 New Ones in a Day, Bringing the City-County Total to 3,335 | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/radio-shows-fear-of-us-berlin-makes-intensive-drive-to-combat.html | RADIO SHOWS FEAR OF U.S.; Berlin Makes Intensive Drive to Combat Pro-Brittsh Sentiment | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/casting-today.html | CASTING TODAY | True | ROBERT FREDERICK. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/latin-deliveries-worry-exporters-inability-to-keep-to-schedules.html | LATIN DELIVERIES WORRY EXPORTERS; Inability to Keep to Schedules Feared When Defense Gets Into Full Swing SOME TIGHTENING ALREADY South American Orders Jump in Anticipation of Acute Situation Here | True | By Charles E. Egan | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/mexico-guards-road-scenery.html | MEXICO GUARDS ROAD SCENERY | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/axis-aims-to-set-styles-turin-to-replace-paris.html | Axis Aims to Set Styles Turin to Replace Paris | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/mrs-viola-curwood-artist-was-daughter-of-the-late-james-oliver.html | MRS. VIOLA CURWOOD; Artist Was Daughter of the Late James Oliver Curwood, Author | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/fordham-to-get-portrait-1939-class-to-present-painting-of-founder.html | FORDHAM TO GET PORTRAIT; 1939 Class to Present Painting of Founder to College | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/dr-fred-albee-honored-gets-kappa-sigma-award-for-bone-graft-surgery.html | DR. FRED ALBEE HONORED; Gets Kappa Sigma Award for Bone Graft Surgery | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/for-the-photographed-edward-westons-work-under-guggenheim.html | FOR THE PHOTOGRAPHED; Edward Weston's Work Under Guggenheim Fellowship Results in Work on West | True | By Robert W. Brown | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/hidalgo-victor-at-chess-continues-to-lead-with-jackson-in-school.html | HIDALGO VICTOR AT CHESS; Continues to Lead With Jackson in School Title Tourney | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/nancy-elms-is-married-bride-in-wilmington-of-richard-corroon-of.html | NANCY ELMS IS MARRIED; Bride in Wilmington of Richard Corroon of Garden City, L.I. | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/so-carolina-downs-the-citadel-31-to-6-gains-1st-southern-conference.html | SO. CAROLINA DOWNS THE CITADEL, 31 TO 6; Gains 1st Southern Conference Victory With Show of Power | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/hoover-food-plan-opposed-by-women-mrs-hg-leach-and-25-others-say.html | HOOVER FOOD PLAN OPPOSED BY WOMEN; Mrs. H.G. Leach and 25 Others Say Such Aid in Europe Would Help Hitler BRITISH SUCCESS 'VITAL' Group Would Withdraw Its Stand if Victory for England Is Assured | True | | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/blaze-ties-up-flushing-line.html | Blaze Ties Up Flushing Line | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/frank-j-kessenich.html | FRANK J. KESSENICH | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/florida-east-coast-resorts-ormond-beach-golf.html | FLORIDA EAST COAST RESORTS; ORMOND BEACH GOLF | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/yugoslava-attitude-is-praised-in-italy-fascisti-think-statement-of.html | YUGOSLAVA ATTITUDE IS PRAISED IN ITALY; Fascisti Think, Statement of Cvetkovitch Will Align Belbrade With Axis SEA OUTLET IS HELD GOAL Berlin Broadcast Discounts Possibility That Csaky's Visit Will Further Tie | True | By Telephone To the New York Times. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/bronx-seeks-funds-for-three-bridges-trade-board-asks-for-3065000.html | BRONX SEEKS FUNDS FOR THREE BRIDGES; Trade Board Asks for $3,065,000 From the City | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/exercises-at-marymount-college-to-celebrate-the-34th-anniversary-of.html | EXERCISES AT MARYMOUNT; College to Celebrate the 34th Anniversary of Founding Today | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/note-hails-greeks-president-replying-to-kings-plea-says-help-is.html | NOTE HAILS GREEKS; President, Replying to King's Plea, Says Help Is Being Planned STRESSES RED CROSS AID Athens Needs Planes Now-- Britain Has Prior Right to Our Supplies | True | By Bertram D. Hulen Special To the New York Times. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/heads-boys-work-secretaries.html | Heads Boys' Work Secretaries | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/garden-doubleheaders.html | Garden Double-Headers | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/atlantic-bases-put-first-head-of-committee-of-house-finds-pacific.html | ATLANTIC BASES PUT FIRST; Head of Committee of House Finds Pacific Secondary | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/harvard-session-scorns-isolation-stronger-policy-against-axis-is.html | HARVARD SESSION SCORNS ISOLATION; Stronger Policy Against Axis Is Presented by Professors at Alumni Symposium FOR NEUTRALITY CHANGE Safety Zone Would Be Extended to Ireland--Patterson Urges Unity in Race to Rearm | True | By Robert W. Potter Special To the New York Times. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/aid-to-japan-criticized-dr-tenenbaum-calls-us-largest-source-of-war.html | AID TO JAPAN CRITICIZED; Dr. Tenenbaum Calls U.S. Largest Source of War Materials | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/civil-draft-aides-win-high-praise-66800-unpaid-volunteers-are.html | CIVIL DRAFT AIDES WIN HIGH PRAISE; 66,800 Unpaid Volunteers Are Acclaimed by Leaders for Their Patriotism SALARIES UNLIKELY NOW But Probable Pay in Future Is Suggested by Officials of Selective Service | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/the-power-in-europe-that-was-metternich-raoul-aucrnheimers.html | The Power in Europe That Was Metternich; Raoul Aucrnheimer's Biography of Him Is Notably Readable And Stimulating | True | By Lloyd W. Eshleman | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/canadian-aide-in-vichy-ottawa-gives-object-as-study-of-dominion.html | CANADIAN AIDE IN VICHY; Ottawa Gives Object as Study of Dominion Nationals | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/mary-carroll-affianced-holyoke-mass-girl-will-be-the-bride-of-dr.html | Mary Carroll Affianced; Holyoke, Mass., Girl Will Be the Bride of Dr. Robert Brownlee | True | Special to THE NEW YORK TIMES. | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/badorder-cars-near-10year-low-steady-decline-in-recent-months-means.html | BAD-ORDER CARS NEAR 10-YEAR LOW; Steady Decline in Recent Months Means Reserve for National Defense Needs | True | By L.b.n. Gnaedinger | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/night-over.html | NIGHT OVER | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/mneill-gains-net-final-cooke-also-advances-in-play-on-rio-de.html | M'NEILL GAINS NET FINAL; Cooke Also Advances in Play on Rio de Janeiro Courts | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/books-and-authors.html | Books and Authors | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/watchman-found-slain-at-his-post-he-is-beaten-and-strangled-in-a.html | WATCHMAN FOUND SLAIN AT HIS POST; He Is Beaten and Strangled in a Broadway Loft--Robbery Ruled Out as Motive 3 QUESTIONED AND FREED Room-Mate Tells of Meeting Him for Lunch--Police Say Victim Knew Killer | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/queries-and-answers.html | Queries and Answers | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/british-pacifist-defeated.html | British Pacifist Defeated | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/caribbean-fruit-boat-cruise-from-guatemala-up-through-the-gulf-to.html | CARIBBEAN FRUIT BOAT; Cruise From Guatemala Up Through the Gulf To New Orleans | True | By Eleanor Hoffmann | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/fp-stockbridge-editor-dead-at-70-founder-of-american-home-magazine.html | F.P. STOCKBRIDGE, EDITOR, DEAD AT 70; Founder of American Home Magazine Had Been Head of New York Evening Mail AIDED WILSON CAMPAIGN Began Nomination Program With Walter Hines Page--Wrote Several Books | True | Times Wide World, 1938 | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/thai-gunners-attack-two-induchina-cities-drastic-japanese-demands.html | THAI GUNNERS ATTACK TWO INDU-CHINA CITIES; Drastic Japanese Demands on French Colony Are Reported | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/miss-julia-m-tyree-engaged-to-marry-she-will-become-the-bride-of.html | Miss Julia M. Tyree Engaged to Marry; She Will Become the Bride of Melville C. Stockwell | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/michigan-in-front-4214-downs-michigan-state-quintet-in-openersofiak.html | MICHIGAN IN FRONT, 42-14; Downs Michigan State Quintet in Opener--Sofiak Is Star | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/savage-five-victor-4320.html | Savage Five Victor, 43-20 | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/housing-needed-by-service-men-near-clubroom-head-of-soldiers-and.html | Housing Needed By Service Men Near Clubroom; Head of Soldiers and Sailors Center Asks Provision for 1,000 at Week-Ends | True | By Anne Petersen | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/to-draft-a-uniform-code-parole-conference-at-milwaukee-seeks.html | TO DRAFT A UNIFORM CODE; Parole Conference at Milwaukee Seeks Nation-Wide System | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/new-schoenberg-score.html | NEW SCHOENBERG SCORE | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/prints-tell-fashionable-story-style-points.html | PRINTS TELL FASHIONABLE STORY; Style Points | True | By Virginia Pope | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/ruth-slenczynski-recital.html | Ruth Slenczynski Recital | True | | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/awards-for-architectural-excellence-are-made-to-many-new-buildings.html | AWARDS FOR ARCHITECTURAL EXCELLENCE ARE MADE TO MANY NEW BUILDINGS IN QUEENS BOROUGH | True | Ben Schnall | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/teresa-carreno-pianist.html | Teresa Carreno, Pianist | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/quotation-marks.html | Quotation Marks | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/hollywood-learns-circusse.html | HOLLYWOOD LEARNS 'CIRCUSSE' | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/art-show-at-union-league.html | Art Show at Union League | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/hawaii-eleven-wins-337-beats-san-diego-state-in-football-opener-at.html | HAWAII ELEVEN WINS, 33-7; Beats San Diego State in Football Opener at Honolulu | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/oconnell-condemns-war-propagandists-cardinal-asserts-that-american.html | O'CONNELL CONDEMNS WAR 'PROPAGANDISTS'; Cardinal Asserts That American People Still Want to Stay Out | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/letters-to-the-editor.html | Letters to the Editor; Letters to the Editor | True | JOSEPH BAKER. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/xavier-high-takes-laurels-in-shoot-becomes-first-nonpsal-rifle-unit.html | XAVIER HIGH TAKES LAURELS IN SHOOT; Becomes First Non-P.S.A.L. Rifle Unit to Triumph in Stock Exchange Event WINS BY 2-POINT MARGIN Tops Jamaica, 1,031 to 1,029 -- Dein of Runner-Up Team Leads With a 182 | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/franco-lectures-french.html | Franco Lectures French | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/torontos-sextet-downs-boston-32-goldup-and-drillon-score-in-last.html | TORONTO'S SEXTET DOWNS BOSTON, 3-2; Goldup and Drillon Score in Last Period to Triumph for Leafs Before 12,287 BAUER TALLIES FOR BRUINS Shewchuk Also Counts for the Losers, Putting Them Ahead in Second Session | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/indicted-contractor-dies-andrew-meehan-was-named-in-queens-paving.html | INDICTED CONTRACTOR DIES; Andrew Meehan Was Named in Queens Paving Inquiry | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/raf-raids-balk-attacks-by-nazis-pounding-of-15-air-bases-in-france.html | R.A.F. RAIDS BALK ATTACKS BY NAZIS; Pounding of 15 Air Bases in France and Low Countries Helps Defend Britain | True | By Raymond Daniell Special Cable To the New York Times. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/luck-o-the-army-young-men-called-to-the-colors-will-soon-be-finding.html | "LUCK O' THE ARMY"; Young men called to the colors will soon be finding out how good they are and what soldiering means to them. | True | By Meyer Berger | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/minnesota-in-front-5316.html | Minnesota in Front, 53-16 | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/elected-to-board-of-hospital.html | Elected to Board of Hospital | True | | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/buys-new-home-in-great-neck.html | Buys New Home in Great Neck | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/brooklyn-college-tops-queens-five-5920-kapust-pacing-the-kingsmen.html | Brooklyn College Tops Queens Five, 59-20, Kapust Pacing the Kingsmen With 10 Points | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/mullhaupt-takes-high-scratch-cup-breaks-96-targets-at-traps-of.html | MULLHAUPT TAKES HIGH SCRATCH CUP; Breaks 96 Targets at Traps of N.Y.A.C.--Phellis and Thoens Also Score | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/army-extends-leaves-for-holiday-season-regulations-eased-for-newest.html | ARMY EXTENDS LEAVES FOR HOLIDAY SEASON; Regulations Eased for Newest Recruits--Rail Fares Cut | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/french-magazine-out-organ-here-for-free-nation-attacks-general-de.html | FRENCH MAGAZINE OUT; Organ Here for 'Free' Nation Attacks General de Gaulle | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/gift-of-wheat-reported.html | Gift of Wheat Reported | True | Wireless to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/airconditioning-for-furnace.html | Air-Conditioning for Furnace | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/mrs-kerensky-sees-sovietnazi-tie-close-to-hope-for-russian-swing-to.html | MRS. KERENSKY SEES SOVIET-NAZI TIE CLOSE; To Hope for Russian Swing to Allies Held Wishful Thinking | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/events-today.html | Events Today | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/goslin-gets-marriage-license.html | Goslin Gets Marriage License | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/art-illumination-nears-that-of-daylight.html | ART ILLUMINATION NEARS THAT OF DAYLIGHT | True | Westinghouse | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/lewis-k-osbornes-are-hosts.html | Lewis K. Osbornes Are Hosts | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/new-financing-announced-national-oil-products-reports-plans-to-the.html | NEW FINANCING ANNOUNCED; National Oil Products Reports Plans to the SEC | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/440-off-on-the-america-several-congressmen-aboard-on-cruise-to.html | 440 OFF ON THE AMERICA; Several Congressmen Aboard on Cruise to Caribbean | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/dance-will-assist-relief-in-greece-lending-help-to-party-for.html | Dance Will Assist Relief in Greece; LENDING HELP TO PARTY FOR HELLENES | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/steinhardt-hurries-back-to-post.html | Steinhardt Hurries Back to Post | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/stuart-cloetes-chart-of-chaos-yesterday-is-today-is-a-vigorous-and.html | Stuart Cloete's Chart of Chaos; "Yesterday Is Today" Is a Vigorous and Brilliant Commentary on The War and the World That Was Swept Into It | True | By P.w. Wilson | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/a-client-to-the-rescue.html | A CLIENT TO THE RESCUE | True | By Herbert Jacobs | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/congress-roofing-jobs-lag-in-old-quarters.html | CONGRESS ROOFING JOBS LAG; IN OLD QUARTERS | True | By Frederick R. Barkley | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/undefeated-debater.html | UNDEFEATED DEBATER | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/assurance-for-boris-bulgarian-king-said-to-have-had-proffer-of.html | ASSURANCE FOR BORIS; Bulgarian King Said to Have Had Proffer of Russian Aid | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/villanova-halts-rider-quintet-triumphs-by-3827-on-fine-drive-in.html | VILLANOVA HALTS RIDER; Quintet Triumphs by 38-27 on Fine Drive in First Half | True | Special to THE NEW YORK TIMES. | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/rangers-to-play-detroit-tonight-new-york-skaters-to-engage.html | RANGERS TO PLAY DETROIT TONIGHT; New York Skaters to Engage Fast-Moving Red Wings on the Garden Rink JUZDA IN DEFENSE POST Will Replace Coulter of the Blue Shirts--Foster Held Ready for Action | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/cuba-observes-memorial-day.html | Cuba Observes Memorial Day | True | Wireless to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/financial-markets-stocks-close-week-with-vigorous-upward-move-ment.html | FINANCIAL MARKETS; Stocks Close Week With Vigorous Upward Move ment; Municipal Bonds Have Active Day | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/vargas-is-militant-in-solidarity-plea-says-brazil-has-not-faltered.html | VARGAS IS MILITANT IN SOLIDARITY PLEA; Says Brazil Has Not Faltered in Honoring Obligations for Unity of Hemisphere STRONG NATION IS ASKED President Declares That Love for Peace Does Not Mean a 'Suicidal Pacifism' | True | Special Cable to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/motor-boats-and-cruising-squadrons-prepare-for-show.html | MOTOR BOATS AND CRUISING; Squadrons Prepare for Show | True | By Clarence E. Lovejoy | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/savings-on-lights-aid-british.html | Savings on Lights Aid British | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/the-masters-of-literature.html | The Masters of Literature | True | By John Corbin | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/tangle-over-mail-in-portugal-ends-official-of-american-export-line.html | TANGLE OVER MAIL IN PORTUGAL ENDS; Official of American Export Line Announces a New Contract for Service EMBARGO FEARS ALLAYED Resumed Service to Include Letters From Europe Not Carried Recently | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/city-health-aides-to-plan-influenza-fight-tomorrow.html | City Health Aides to Plan Influenza Fight Tomorrow | True | Times Wide World, 1938 | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/expert-analyzes-nazi-propaganda-viennese-psychologist-sees-hitler.html | EXPERT ANALYZES NAZI PROPAGANDA; Viennese Psychologist Sees Hitler Technique Turning on Hypnotizing of Audience BUT REASON UPSETS IT Bombing of Britain Wrecked Effect of Words by Arousing Masses, He Says | True | Times Wide World, passed by British Censor | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/jb-priestley-on-england-at-war.html | J.B. Priestley on England at War | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/pantomimic-jimmy-pantomimic-jimmy-savo.html | PANTOMIMIC JIMMY; PANTOMIMIC JIMMY SAVO | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/from-disney-to-sheeler-a-week-of-diverse-activities-includes-oils-a.html | FROM DISNEY TO SHEELER; A Week of Diverse Activities Includes Oils And Prints, Fantasy and Realism | True | By Edward Alden Jewell | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/expect-overtime-to-boost-prices-purchasers-see-labor-costs-up-as.html | EXPECT OVERTIME TO BOOST PRICES; Purchasers See Labor Costs Up as Defense Needs Occupy Normal Working Hours CHANGING OF JOBS CITED Plants Bid Against Each Other for Skilled Men--Deliveries Extended Further | True | By William J. Enright | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/life-under-nazi-rule.html | LIFE UNDER NAZI RULE | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/in-southern-california-christmas-services-fiestas-and-dramas.html | IN SOUTHERN CALIFORNIA; Christmas Services, Fiestas and Dramas Planned for Pacific Coast Visitors | True | By John L. Mortimer | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/patents-a-new-sulfanilamide-jersey-man-adds-camphor-to-increase.html | Patents a New Sulfanilamide; Jersey Man Adds Camphor to Increase Power and Reduce Toxicity | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/darre-denies-making-talk-on-nazis-aims-tissue-of-crude-stupid-lies.html | DARRE DENIES MAKING TALK ON NAZIS AIMS; 'Tissue of Crude, Stupid Lies,' Says German Statement | True | Wireless to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/community-forum-started.html | Community Forum Started | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/saint-lucia-awaits-visit.html | Saint Lucia Awaits Visit | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/business-index-drops-six-of-seven-components-decline-and-cottonmill.html | BUSINESS INDEX DROPS; Six of Seven Components Decline and Cotton-Mill Series Alone Holds Steady When Dip in Activity Equals Seasonal Drop | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/lords-day-group-52-years-old.html | Lord's Day Group 52 Years Old | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/the-liners-sail-south-current-plans-for-tropical-cruises-give.html | THE LINERS SAIL SOUTH; Current Plans for Tropical Cruises Give Promise of an Unusually Gay Season | True | By Barron C. Watson | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/hear-rome-is-troubled-greeks-report-wide-sabotage-and-unrest-among.html | HEAR ROME IS TROUBLED; Greeks Report Wide Sabotage and Unrest Among Italians | True | By Telephone To the New York Times. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/young-republicans-urge-redistricting-parts-of-state-lack-real.html | YOUNG REPUBLICANS URGE REDISTRICTING; Parts of State Lack Real Representation, They Declare | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/accent-on-action.html | ACCENT ON ACTION | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/mrs-charles-f-price.html | MRS. CHARLES F. PRICE | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/mine-offered-in-tax-sale-worlds-largest-molybdenum-producer-up-for.html | MINE OFFERED IN TAX SALE; World's Largest Molybdenum Producer Up for Colorado Claim | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/panzer-wins-42d-in-row-tops-princeton-seminary-five-at-east-orange.html | PANZER WINS 42D IN ROW; Tops Princeton Seminary Five at East Orange, 64 to 23 | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/steel-scrap-price-rises.html | Steel Scrap Price Rises | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/ernest-f-smith-atlantic-city-newspaper-man-once-aide-of-otto.html | ERNEST F. SMITH; Atlantic City Newspaper Man Once Aide of Otto Wittpenn | True | Special to THE NEW YORK TIMES. | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/palestine-sees-rise-in-war-production-expects-benefits-resulting.html | PALESTINE SEES RISE IN WAR PRODUCTION; Expects Benefits Resulting From the New Delhi Conference | True | Special Cable to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/drama-book-shelf.html | Drama Book Shelf | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/at-resorts-in-midsouth-golf-and-polo-at-pinehurstwarrenton-and.html | AT RESORTS IN MIDSOUTH; Golf and Polo at Pinehurst--Warrenton And Other Centers List Programs | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/grading-planned-for-paperboard-box-group-to-expand-research-on-inks.html | GRADING PLANNED FOR PAPERBOARD; Box Group to Expand Research on Inks to Seek Standards for All Types of Board WIDE VARIATIONS FOUND Moisture Content, Absorption, Porosity, Smoothness and Color to Be Studied | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/479977-expended-in-35-senate-races-bartons-unsuccessful-fight.html | $479,977 EXPENDED IN 35 SENATE RACES; Barton's Unsuccessful Fight Against Mead Cost $36,667 --Winner's Total $30,104 NEW JERSEY GIFTS HIGH Barbour Reports Top Figure for Country, $47,435, and Cromwell, Loser, $43,180 | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/madelyn-noyes-affianced.html | Madelyn Noyes Affianced | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/orioles-top-river-vale.html | Orioles Top River Vale | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/curb-on-reds-vain-gideonse-asserts-he-calls-for-new-efforts-to.html | CURB ON REDS VAIN, GIDEONSE ASSERTS; He Calls for New Efforts to Convince Youth It Has a Stake in Democracy SOCIAL REFORMS URGED Brooklyn College Head Says 'Surface Disinfectants' Will Not Solve Problem | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/draft-may-exempt-doctors-dentists-letter-from-capital-without.html | DRAFT MAY EXEMPT DOCTORS, DENTISTS; Letter From Capital, Without Changing Regulations, Hints Deferment Is Desirable COMMISSIONS SUGGESTED Those Not Asking Delay in Service May Be Officers, Communication Implies | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/pueblo-time-capsules-cliff-dwellings-in-the-southwest-were-the.html | PUEBLO 'TIME CAPSULES'; Cliff Dwellings in the Southwest Were the Depositories of an Ancient People | True | By Blackburn Sims | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/higher-learning-urged-for-nurse-dr-helen-c-manzer-at-nyu-says.html | Higher Learning Urged for Nurse; Dr. Helen C. Manzer at N.Y.U. Says Demand Is for College Education | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/upton-plans-for-yule-prize-will-be-given-for-the-best-decorated.html | UPTON PLANS FOR YULE; Prize Will Be Given for the Best Decorated Christmas Tree | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/the-virginians-plan-dance.html | 'The Virginians' Plan Dance | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/to-bomb-delaware-area-army-will-use-cape-henlopen-marshlands-in.html | TO BOMB DELAWARE AREA; Army Will Use Cape Henlopen Marshlands in Target Practice | True | Special to THE NEW YORK TIMES. | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/selecting-suitable-windows.html | Selecting Suitable Windows | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/tennis-stars-husband-prisoner.html | Tennis Star's Husband Prisoner | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/in-orlando-sports-events-lead-winter-program.html | IN ORLANDO; Sports Events Lead Winter Program | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/is-war-boom-coming-the-factors-involved-much-depends-on-course-of.html | IS WAR BOOM COMING? THE FACTORS INVOLVED; Much Depends on Course of Conflict And Pace of Output for Our Own And Britain's Defense Needs | True | By Winthrop W. Case | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/deer-hunter-sent-to-jail.html | Deer Hunter Sent to Jail | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/sugar-marketing-gets-quota-rises-total-of-6616817-short-tons-is.html | SUGAR MARKETING GETS QUOTA RISES; Total of 6,616,817 Short Tons Is Established for 1941 by Government 6,471,362 FOR THIS YEAR Apportionments Made Among Domestic, Off-Shore and Foreign Producers | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/news-notes-from-the-studios.html | NEWS NOTES FROM THE STUDIOS | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/painting-concrete-floors.html | Painting Concrete Floors | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/fl-hutton-rites-are-held-in-south-bishop-as-thomas-conducts-service.html | F.L. HUTTON RITES ARE HELD IN SOUTH; Bishop A.S. Thomas Conducts Service for Retired Broker at Home, Near Charleston 100 MOURNERS PRESENT Big Game Hunter's Daughter, Former Barbara Hutton, Is Among Those at Funeral | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/memorial-to-schechter-jewish-seminary-to-display-rare-items-he.html | MEMORIAL TO SCHECHTER; Jewish Seminary to Display Rare Items He Collected | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/corporate-chance-weighed-for-taxes-courts-reorganization-policy.html | CORPORATE CHANCE WEIGHED FOR TAXES; Courts' Reorganization Policy Affects Income Levy, G.N. Nelson Points Out LIMITATION ON EXEMPTION Status of Party in Revision and Continuity of Interest Found Required | True | By Godfrey N. Nelson | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/said-to-be-near-puerto-rico.html | Said to Be Near Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/wallace-off-on-trip-today-vice-presidentelect-going-by-auto-into.html | WALLACE OFF ON TRIP TODAY; Vice President-Elect Going by Auto Into Michoacan | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/winter-building-continues-high-november-set-new-record-for-that.html | WINTER BUILDING CONTINUES HIGH; November Set New Record for That Month, Federal Agency Reports | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/nazis-face-unrest-among-conquered-norwegians-most-unruly-but.html | NAZIS FACE UNREST AMONG CONQUERED; Norwegians Most Unruly but Netherlanders Are Best at Passive Resistance POLAND IN WORST PLIGHT Germans Face Problems Also With Rumanians, Belgians, French and Danes | True | By Frederick T. Birchall | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/miss-helen-harper-bows-barnard-student-introduced-at-a-reception.html | MISS HELEN HARPER BOWS; Barnard Student Introduced at a Reception Here | True | | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/holiday-in-the-snow.html | Holiday in the Snow | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/iron-guard-facing-full-capitulation-death-decree-by-premier-of.html | IRON GUARD FACING FULL CAPITULATION; Death Decree by Premier of Rumania Held Sign He Can Break Revolt BERLIN TO SUPPORT HIM Vice Premier Has Backing of About 40 Per Cent of the Green Shirt Faction | True | By Telephone To the New York Times. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/opera-first-night.html | OPERA FIRST NIGHT | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/costume-gems-for-all-moods-new-art-of-designing-jewels-aims-at.html | Costume Gems For All Moods; New Art of Designing jewels Aims at Giving Glamour With Every Dress | True | By Sibilla Skidelsky | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/from-the-drama-mail-bag.html | FROM THE DRAMA MAIL BAG | True | FREDERICK KALIMAN. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/fort-lauderdale-and-ocala-plans-at-ocala.html | FORT LAUDERDALE AND OCALA; PLANS AT OCALA | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/sir-fg-newbolt-attorney-77-dead-first-honorary-professor-of-law-of.html | SIR F.G. NEWBOLT, ATTORNEY, 77, DEAD; First Honorary Professor of Law of Royal Academy a Writer on Art Subjects HAD LECTURED ON SCIENCE Gave 1,000 Talks at Schools --Solicitor for Treasury During World War | True | Wireless to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/novel-chemical-gardening-help-twocompartment-flower-pot-simplifies.html | Novel Chemical Gardening Help; Two-Compartment Flower Pot Simplifies Growing of Plants in Solution | True | By C.f. Greeves-Carpenter | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/stefan-zweigs-notes-on-history-the-tide-of-fortune-is-a-series-of.html | Stefan Zweigs Notes on History; "The Tide of Fortune" Is a Series of Dozen Crucial Episodes in the Lives of the Eminent | True | By Herbert Gorman | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/leopold-mannes-speaks-piano-and-its-literature-is-his-subject-at.html | LEOPOLD MANNES SPEAKS; 'Piano and Its Literature' Is His Subject at Carnegie Hall | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/named-to-hospital-board.html | Named to Hospital Board | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/war-records-of-the-submarine.html | WAR RECORDS OF THE SUBMARINE | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/quaker-official-reports-europe-faces-a-food-shortage-of-30-appeals.html | Quaker Official Reports Europe Faces a Food Shortage of 30%; Appeals at Foreign Policy Meeting for Us to Send Aid--Sherwood, Opposing the Plan, Fears Seizure of Goods by Hitler | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/economic-policies-in-a-time-of-world-change.html | Economic Policies in a Time of World Change | True | By Harold B. Hinton | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/serenading-sundays-shutins-melody-is-king.html | SERENADING SUNDAY'S 'SHUT-INS; Melody Is King | True | By R.w. Stewart | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/viewpoint-on-education-situation-called-extreme.html | Viewpoint on Education; Situation Called Extreme | True | By W.a. MacDonald | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/florida-keeps-up-her-steady-gains-sees-new-settlers.html | FLORIDA KEEPS UP HER STEADY GAINS; SEES NEW SETTLERS | True | By Harris G. Sims | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/recessed-telephone-outlets.html | Recessed Telephone Outlets | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/the-outlook-for-skiers-skiing-preferred.html | THE OUTLOOK FOR SKIERS; Skiing Preferred | True | By Frank Elkins | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/in-lincolns-kitchen-cabinet.html | In Lincoln's Kitchen Cabinet | True | By Lyman Beecher Stowe | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/war-relief-supper-tonight.html | War Relief Supper Tonight | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/rovers-will-oppose-olympic-six-today-hollinger-and-ferens-reported.html | ROVERS WILL OPPOSE OLYMPIC SIX TODAY; Hollinger and Ferens Reported Ready for Garden Game | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/old-oasis-new-resort-village-in-the-california-desert-attracting.html | OLD OASIS, NEW RESORT; Village in the California Desert Attracting Many Visitors | True | By Elisabeth Larsh Young | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/miss-lois-a-degener-presented-at-dance-student-at-radcliffe-alumna.html | MISS LOIS A. DEGENER PRESENTED AT DANCE; Student at Radcliffe Alumna of St. Timothy's School | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/smu-tops-rice-76-and-ties-for-title-wins-on-pasquas-kick-after.html | S.M.U. TOPS RICE, 7-6, AND TIES FOR TITLE; Wins on Pasqua's Kick After Scoring Pass in Last Period of Southwest Game | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/to-break-ground-for-chapel.html | To Break Ground for Chapel | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/iba-convention-opens-in-florida-500-leaders-of-investment-banking.html | I.B.A. CONVENTION OPENS IN FLORIDA; 500 Leaders of Investment Banking Gather for 29th Annual Meeting LISTS IMPORTANT FORUMS Role That Private Capital Is to Play in Financing of Defense to Be Studied | True | By Howard W. Calkins | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/simmons-widens-librarian-courses-prepares-degree-program-for-summer.html | Simmons Widens Librarian Courses; Prepares Degree Program for Summer Work Starting In June, 1941 | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/the-hundred-neediest.html | THE HUNDRED NEEDIEST | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/pratt-triumphs-5445-rallies-to-beat-cooper-union-in-brooklynaquino.html | PRATT TRIUMPHS, 54-45; Rallies to Beat Cooper Union in Brooklyn--Aquino Stars | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Gloom in Germany But Hitler Defeat, It Would Seem, Rests With Us | True | HANS SCHMIDT. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/manhattan-sales-at-foreclosure-show-decrease-number-for-11-months.html | MANHATTAN SALES AT FORECLOSURE SHOW DECREASE; Number for 11 Months Lower Than Last Year, but Lien Value Is Higher | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/mass-at-bellevue-hospital-today.html | Mass at Bellevue Hospital Today | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/to-protest-imperialist-war.html | To Protest 'Imperialist War' | True | | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/virginia-deady-engaged-pawling-ny-girl-will-become-the-bride-of.html | Virginia Deady Engaged; Pawling, N.Y., Girl Will Become The Bride of Thayer Draper | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/homes-built-by-owners-exceed-3000-in-city-area.html | Homes Built by Owners Exceed 3,000 in City Area | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/empress-delaine-victor-at-chicago-chestnut-mare-wins-2500-5gaited.html | EMPRESS DELAINE VICTOR AT CHICAGO; Chestnut Mare Wins $2,500 5-Gaited Stake—King's Creation Triumphs | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/sweepida-annexes-10000-added-bay-meadows-handicap-favorite-is-first.html | Sweepida Annexes $10,000 Added Bay Meadows Handicap; FAVORITE IS FIRST BY HALF A LENGTH Paying $3.60, Sweepida Beats Omelet in Stake on Charity Card at Bay Meadows MR. GRUNDY GAINS SHOW 20,000 See Winner Run Mile and a Furlong in 1:51 3/5 Under 123 Pounds | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/miss-sally-bradford-bride-in-washington-daughter-of-colonel-is.html | MISS SALLY BRADFORD BRIDE IN WASHINGTON; Daughter of Colonel Is Married to Captain David Wagstaff Jr. | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/128-teams-seek-open-pair-title-record-entry-at-philadelphia-begins.html | 128 TEAMS SEEK OPEN PAIR TITLE; Record Entry at Philadelphia Begins Qualifying Play in National Contract NEW TEAM OF FOUR HAILED Washington and Miami Players, With Two From Cleveland, Hold Lead in Final | True | By Albert H. Morehead Special To the New York Times. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/captain-here-tells-of-british-seizures-reports-2-consignments-taken.html | CAPTAIN HERE TELLS OF BRITISH SEIZURES; Reports 2 Consignments Taken From Ship at Trinidad | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/canadiens-topple-red-wings-by-32-quiltys-goal-late-in-third-period.html | CANADIENS TOPPLE RED WINGS BY 3-2; Quilty's Goal Late in Third Period Decides Game | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/ambulances-for-greece-british-corps-to-present-25-at-ceremony-here.html | AMBULANCES FOR GREECE; British Corps to Present 25 at Ceremony Here Today | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/the-literary-scene-in-scandinavia-scandinavian-letter.html | The Literary Scene In Scandinavia; Scandinavian Letter | True | By Alma Luise Olson | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/gasoline-for-japan-is-sped-from-texas-increase-in-cargoes-from-gulf.html | GASOLINE FOR JAPAN IS SPED FROM TEXAS; Increase in Cargoes From Gulf Ports Is Reported | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/commodity-prices-rose-05-gain-for-week-due-chiefly-to-raw-materials.html | COMMODITY PRICES ROSE; 0.5% Gain for Week Due Chiefly to Raw Materials Advance | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/indians-are-willing-to-dispose-of-pytlak-demand-outfielder-from.html | INDIANS ARE WILLING TO DISPOSE OF PYTLAK; Demand Outfielder From Browns —Pirates Seek Pitchers | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/two-5000-gifts-aid-hospital-drive-mrs-alfred-p-sloan-jr-and.html | TWO $5,000 GIFTS AID HOSPITAL DRIVE; Mrs. Alfred P. Sloan Jr. and Marshall Fields Are United Campaign Donors SEVEN GIVE $1,000 EACH William R.Coe, Mrs. Macculoch Miller and Jeremiah Milbanks Help 62d Campaign | True | | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/twelfth-night-performances-will-support-philanthropies-turtle-bay.html | 'Twelfth Night' Performances Will Support Philanthropies; Turtle Bay Music School, Episcopal Actors' Guild, and Brooklyn Neighborhood Houses Will Be Beneficiaries of the Parties | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/lott-overcomes-howes-in-straight-games-but-boston-team-wins-at.html | Lott Overcomes Howes in Straight Games, But Boston Team Wins at Squash Racquets; LOTT BEATS HOWES IN STRAIGHT GAMES | True | By John Rendel | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/puerto-rico-island-is-preparing-for-gay-carnival.html | PUERTO RICO; Island Is Preparing For Gay Carnival | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/second-rome-shift-dodecanese-chief-quits-and-is-replaced-by-noted.html | SECOND ROME SHIFT; Dodecanese Chief Quits and Is Replaced by Noted General MUSSOLINI TAKES CHARGE Calls In Blitzkrieg Experts to Stiffen Stand in Greece-- Party Stresses Discipline | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/northwest-spurs-buy-british-drive-movement-begun-in-portland-has.html | NORTHWEST SPURS 'BUY BRITISH' DRIVE; Movement Begun in Portland Has Been Taken Up in Other Coast Cities NATIONAL EFFORT SOUGHT | True | By Richard L. Neuberger | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/on-the-coast-of-maine.html | On the Coast of Maine | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/new-york-citys-hundred-neediest-cases-case-7-fighting-back.html | NEW YORK CITY'S HUNDRED NEEDIEST CASES; CASE 7 Fighting Back. | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/eminent-trevelers.html | EMINENT TREVELERS | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/berlin-summarizes-raids-7421-tons-of-bombs-struck-britain.html | BERLIN SUMMARIZES RAIDS; Says 7,421 Tons of Bombs Struck Britain During November | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/sunseeking-host-looks-south-tales-of-the-south-come-north.html | SUN-SEEKING HOST LOOKS SOUTH; Tales of the South Come North | True | By John Stanton | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/attack-on-burma-by-japan-is-seen-shanghai-experts-say-tokyo-hopes.html | ATTACK ON BURMA BY JAPAN IS SEEN; Shanghai Experts Say Tokyo Hopes for Easy Victory to Bolster Home Morale TROOPS REPORTED SHIFTED Drive Against the Netherlands Indies Held Abandoned Because of U.S. Opposition | True | By Douglas Robertson Wireless To the New York Times. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/300000000-asked-by-navy-to-improve-our-air-defenses-knox-files-plea.html | $300,000,000 ASKED BY NAVY TO IMPROVE OUR AIR DEFENSES; Knox Files Plea Based on Study of Warship Needs Shown in War Abroad SUPER-PROTECTION IS AIM Stark Says Program Will Put Our Fighting Craft 'Ahead of Requirements' | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/philharmonic-plays-sibelius.html | Philharmonic Plays Sibelius | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/dinner-aids-cardiac-foundation.html | Dinner Aids Cardiac Foundation | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/home-decoration-viennese-ideas-in-modern-interiors-in-the.html | Home Decoration: Viennese Ideas in Modern Interiors; IN THE CONTEMPORARY STYLE | True | By Walter Rendell Storey | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/bears-57-choices-to-beat-redskins-in-playoff-today-chicago-bent-on.html | BEARS 5-7 CHOICES TO BEAT REDSKINS IN PLAY-OFF TODAY; Chicago Bent on Winning Pro Football Title--Spurred by Early Loss to Washington GAME WILL DRAW 36,000 Baugh is Home Team's Hope in Capital Game--Halas to Unleash Powerful Attack | True | By Arthur J. Daley Special To the New York Times. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/columbus-council-in-front.html | Columbus Council in Front | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/food-stamps-for-atlantic-city.html | Food Stamps for Atlantic City-- | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/princeton-skaters-defeat-alumni-63-stuckey-leads-tiger-varsity-with.html | PRINCETON SKATERS DEFEAT ALUMNI, 6-3; Stuckey Leads Tiger Varsity With 2 Goals, 2 Assists | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/new-things-in-the-citys-shops-gifts-for-the-unpredictable-male.html | New Things in the City's Shops: Gifts for the Unpredictable Male; Unusual Articles Which May Please the Hard-to Please on the Christmas Shopper's List | True | By Charlotte Hughes | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/plan-new-homes-in-suffolk-county-buyers-of-sites-in-summer-colony-a.html | PLAN NEW HOMES IN SUFFOLK COUNTY; Buyers of Sites in Summer Colony at East Hampton Are Erecting Residences MONTAUK POINT IS ACTIVE Mrs. Harry A. Bruno Gets 33Acre Tract and Will Buildfor Group of Friends | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/the-plane-on-floats-light-craft-equipped-for-water-landings-flown.html | THE PLANE ON FLOATS; Light Craft Equipped for Water Landings Flown Across the U.S. | True | By Wolfgang Langewiesche | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/buying-bronx-homes-eight-dwellings-sold-in-new-pelham-parkway.html | BUYING BRONX HOMES; Eight Dwellings Sold in New Pelham Parkway Project | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/textile-swimmers-pace-evander-high-psal-group-leaders-gain-30to28.html | TEXTILE SWIMMERS PACE EVANDER HIGH; P.S.A.L. Group Leaders Gain 30-to-28 Edge in Meet as Diving Is Postponed ERASMUS BEATS LINCOLN Triumphs, 40-27, in Brooklyn Division--Jackson Relay Team Clips Record | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/tonight.html | TONIGHT | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/the-beauteous-bruce-from-brooklyn-carols-confidences-on-her.html | THE BEAUTEOUS BRUCE FROM BROOKLYN; Carol's Confidences on Her Climbing Career | True | By George A. Mooney | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/reception-is-given-for-miss-aldrich-debutante-who-was-honored-at.html | RECEPTION IS GIVEN FOR MISS ALDRICH; Debutante, Who Was Honored at Dance in June, Introduced to Older Friends of Family | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/on-the-mexican-highway-nuevo-laredo-road-traverses-country-rich-in.html | ON THE MEXICAN HIGHWAY; Nuevo Laredo Road Traverses Country Rich in Rugged Mountain Scenery | True | By Thomas Lask | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/army-chooses-two-captains.html | Army Chooses Two Captains | True | Special to THE NEW YORK TIMES. | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/margaret-mabon-becomes-a-bride-wed-to-david-h-knott-jr-in-a.html | MARGARET MABON BECOMES A BRIDE; Wed to David H. Knott Jr. in a Ceremony in Cathedral of the Incarnation GOWNED IN IVORY SATIN She Is Attended by Her Sister, Miss Barbara Mabon, and a Cousin, Lisa Mabon | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/tenth-annual-allaverdy-ball-is-arranged-for-national-defense.html | Tenth Annual Allaverdy Ball Is Arranged For National Defense Support and Welfare | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/for-20or-2a-day-a-northern-refugee-looks-at-living-and-leisure-as.html | FOR $20--OR $2--A DAY; A Northern Refugee Looks at Living and Leisure as Dished Out Around Miami | True | By Jane Cobb | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/hungary-warns-rumania-says-press-attack-on-vienna-award-will-not-be.html | HUNGARY WARNS RUMANIA; Says Press Attack on Vienna Award Will Not Be Forgotten | True | By Telephone To the New York Times. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/dorothy-m-flagg-bryn-mawr-bride-married-to-livingston-biddle-jr-in.html | DOROTHY M. FLAGG BRYN MAWR BRIDE; Married to Livingston Biddle Jr. in Protestant Episcopal Church of the Redeemer ESCORTED BY HER FATHER Elizabeth Biddle Hopkinson Is the Maid of Honor--Home Reception Follows Nuptials | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/mens-embassy-called-threeday-program-arranged-at-university-of.html | Men's Embassy Called; Three-Day Program Arranged at University of Maine | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/has-new-queens-office-realty-firm-opens-main-branch-in-jackson.html | HAS NEW QUEENS OFFICE; Realty Firm Opens Main Branch in Jackson Heights | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/among-oneman-shows-essex-fells-nj.html | AMONG ONE-MAN SHOWS; Essex Fells, N.J. | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/a-rolling-milestone-the-eminent-director-discusses-his-latest.html | A ROLLING MILESTONE; The Eminent Director Discusses His Latest Venture in Producing | True | By Theodore Strauss | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/city-takes-lead-in-home-building-bulk-of-residential-work-is-in.html | CITY TAKES LEAD IN HOME BUILDING; Bulk of Residential Work Is in Metropolitan Area, Says Thomas G. Grace | True | Peters & Pierce | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/budget-experts-face-complex-task-new-taxes-and-special-defense.html | BUDGET EXPERTS FACE COMPLEX TASK; New Taxes and Special Defense Set-Up Pose Difficult Problem | True | By Henry N. Dorris | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/teachers-assail-inquiry-union-sees-move-to-discredit-public.html | TEACHERS ASSAIL INQUIRY; Union Sees Move to Discredit Public Education | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/bribe-link-charged-to-yonkers-mayor-condon-not-indicted-but-is.html | BRIBE LINK CHARGED TO YONKERS MAYOR; Condon Not Indicted, but Is Named in a Bill Against Former Deputy Sheriff | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/parson-estate-lease-to-army-approved-us-signatures-awaited-in-deal.html | PARSON ESTATE LEASE TO ARMY APPROVED; U.S. Signatures Awaited in Deal for Hospital Site | True | Special to THE NEW YORK TIMES. | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/de-gaulle-and-aides-to-lose-citizenship-vichy-lists-two-generals.html | DE GAULLE AND AIDES TO LOSE CITIZENSHIP; Vichy Lists Two Generals and a Colonel for Punishment | True | Wireless to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/records-anniversary-companies-observe-birthday-of-sibelius-with-new.html | RECORDS: ANNIVERSARY; Companies Observe Birthday of Sibelius With New Disks--Recent Release | True | By Howard Taubman | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/country-editor-in-the-south.html | Country Editor in the South | True | By Ferdinand Kuhn Jr. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/miss-hope-sterling-engaged.html | Miss Hope Sterling Engaged | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/a-young-egotist-at-war.html | A Young Egotist at War | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/army-tank-force-may-be-set-apart-but-decision-awaits-summer-tests.html | ARMY TANK FORCE MAY BE SET APART; But Decision Awaits Summer Tests and Possible Report by Officers Sent Abroad TREND TO INDEPENDENCE Army and Navy Register Notes Clues to Probable Eventual Form of Organization | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/needy-us-groups-called-farm-field-markets-are-here-rather-than.html | NEEDY U.S. GROUPS CALLED FARM FIELD; Markets Are Here Rather Than Abroad, Study of Problem for TNEC Declares PRICES LINKED TO OUTPUT Report Stresses Restriction in Industry but Lack of It in Agriculture | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/gay-thirties-dance.html | 'Gay Thirties' Dance | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/chamber-for-curb-on-erratic-prices-directors-of-national-body-urge.html | CHAMBER FOR CURB ON ERRATIC PRICES; Directors of National Body Urge Business to Keep the Structure Stable SUCCESS SO FAR IS PRAISED Report to Board Assails Tax Practices It Says Hamper Retail Selling | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/oil-conservation-urged-independent-petroleum-association-opposes.html | OIL CONSERVATION URGED; Independent Petroleum Association Opposes Waste | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/highlights-of-the-hollywood-week-with-men-of-boystown-metro-hopes.html | HIGHLIGHTS OF THE HOLLYWOOD WEEK; With 'Men of Boystown' Metro Hopes to Right an Unintentional Wrong--Scotland Yard and a Question of Good Taste | True | By Douglas W. Churchill | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/mosconi-beats-kelly-scores-double-victory-in-world-pocket-billiard.html | MOSCONI BEATS KELLY; Scores Double Victory in World Pocket Billiard Play | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/report-soviet-protest-to-britain.html | Report Soviet Protest to Britain | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/programs-of-the-week-metropolitan-opera.html | PROGRAMS OF THE WEEK; METROPOLITAN OPERA | True | Jas. Abresch | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/ormandys-formula-he-advises-plentiful-use-of-melody-contemporary.html | ORMANDY'S FORMULA; He Advises Plentiful Use of Melody-- Contemporary Works Sparingly | True | By T.r. Kennedy Jr. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/rabbis-here-warn-of-help-to-nazis-unwitting-fifth-columnists-held.html | RABBIS HERE WARN OF HELP TO NAZIS; Unwitting Fifth Columnists Held as Dangerous as Deliberate Spies PREPAREDNESS IS URGED Greek Heroism, Loan to China and British Aid Praised in Their Sermons | True | | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/the-openings.html | THE OPENINGS | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/italy-hears-of-pogradec-rome-bulletin-tempers-reserve-in-reports-on.html | ITALY HEARS OF POGRADEC; Rome Bulletin Tempers Reserve In Reports on Greek War | True | By Telephone To the New York Times. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/our-traffic-problem.html | OUR TRAFFIC PROBLEM | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/abroad-the-major-threat-to-british-shipping.html | ABROAD; THE MAJOR THREAT TO BRITISH SHIPPING | True | European | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/columbia-expands-religious-activity-eighteen-groups-of-varying.html | Columbia Expands Religious Activity; Eighteen Groups of Varying Faiths to Cooperate in Earl Hall | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/aerial-mapping-camera.html | AERIAL MAPPING CAMERA | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/bears-reach-washington-in-peak-condition-for-title-battle-with.html | Bears Reach Washington in Peak Condition for Title Battle With Redskins; PLAYERS WHO WILL BE SEEN IN PRO CHAMPIONSHIP GAME AT WASHINGTON TODAY | True | By Louis Effrat Special To the New York Times. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/bonds-to-be-exchanged.html | Bonds to Be Exchanged | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/students-aid-needy.html | Students Aid Needy | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/britain-gets-lost-mail-goldman-reports-letters-and-parcel-post.html | BRITAIN GETS 'LOST' MAIL; Goldman Reports Letters and Parcel Post Matter Delivered | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/many-support-war-aid-dinner-stump-the-experts-party-will-take-place.html | Many Support War Aid Dinner; 'Stump the Experts' Party Will Take Place on Wednesday In Behalf of British | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/samuel-e-goldstein.html | SAMUEL E. GOLDSTEIN | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/again-the-old-santa-fe-trail.html | AGAIN THE OLD SANTA FE TRAIL | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/three-new-bridges-sought.html | Three New Bridges Sought | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/drew-five-prevails-4529.html | Drew Five Prevails, 45-29 | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/big-ten-adheres-to-ban-on-bowls-western-circuit-faculty-unit-votes.html | BIG TEN ADHERES TO BAN ON BOWLS; Western Circuit Faculty Unit Votes Against Cooperating With Coast Conference CHARITY GAMES OUT ALSO Committee Chooses Dr. Leib as Chairman--Two Events Added in Indoor Track... | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/fire-destroys-hotel-in-jersey-35-driven-from-baker-horse-vinelands.html | FIRE DESTROYS HOTEL IN JERSEY; 35 Driven From Baker Horse, Vineland's Oldest Inn, by Early Morning Blaze LOSS IS PUT AT $200,000 Five Stores and Taproom on the First Floor Are Razed-- Smoke Overcomes Woman | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/city-welfare-fund-distribution-governed-by-womens-decision-dr-neva.html | City Welfare Fund Distribution Governed by Women's Decision; Dr. Neva R. Deardorff's Varied Experience Is Held Invaluable Guide To Charities Council | True | By Adelaide Handy | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/new-director-of-the-b-o.html | New Director of the B. & O. | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/mexico-hurries-slowly-its-tempo-is-leisurely-and-often-baffles-the.html | MEXICO HURRIES SLOWLY; Its Tempo Is Leisurely and Often Baffles The American Trying to Speed Along | True | Floyd Crosby | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/fha-approves-plans-involves-19-homes-to-be-built-at-forest-hills.html | FHA APPROVES PLANS; Involves 19 Homes to Be Built at Forest Hills | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/italians-quit-greece-under-deal.html | Italians Quit Greece Under Deal | True | By Telephone To the New York Times. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/bombs-on-power-plants.html | BOMBS ON POWER PLANTS | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/boys-transform-toys-for-needy-broken-playthings-gathered-by-scouts.html | BOYS TRANSFORM TOYS FOR NEEDY; Broken Playthings Gathered by Scouts Repaired at Center of Children's Aid Society THE GOAL IS 200 ARTICLES Lads' Project Gets Assistance of Girls' Club, Which Will Sponsor Bazaar Friday | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/lumber-mill-strike-spreads-to-oregon-nearly-13000-workers-in.html | LUMBER MILL STRIKE SPREADS TO OREGON; Nearly 13,000 Workers in Pacific Northwest Art Now Idle | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/clipper-holiday-mail-schedules.html | Clipper Holiday Mail Schedules | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/west-coast-st-petersburg-plans-holiday-fetes.html | WEST COAST; St. Petersburg Plans Holiday Fetes | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/will-mark-anniversary-of-service-at-synagogue.html | Will Mark Anniversary Of Service at Synagogue | True | Kaiden-Kazanjian | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/newark-company-enlarges-plant-industrial-firm-buys-four-acres-and.html | NEWARK COMPANY ENLARGES PLANT; Industrial Firm Buys Four Acres and Large Building at Pulaski Ramp DEALS IN BERGEN COUNTY Suburban Homes Ara Purchased in Many Localitiesof New Jersey | True | Leppert | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/mother-of-cissie-loftus-marie-loftus-a-retired-music-artist-dies-in.html | MOTHER OF CISSIE LOFTUS; Marie Loftus, a Retired Music Artist, Dies in England at 83 | True | Wireless to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/traffic-club-dinner-tuesday.html | Traffic Club Dinner Tuesday | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/mrs-henry-carr.html | MRS. HENRY CARR | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/savings-men-to-meet-state-league-holds-midwinter-conference-this.html | SAVINGS MEN TO MEET; State League Holds Midwinter Conference This Week | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/gifts-for-a-home-gardener-to-fill-a-goodsized-pack-attractivie.html | Gifts for a Home Gardener To Fill a Good-Sized Pack; ATTRACTIVIE TABLE PIECE | True | By Ellen D. Wangner | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/holiday-trade-data-called-misleading-merchants-warn-on-comparisons.html | HOLIDAY TRADE DATA CALLED MISLEADING; Merchants Warn on Comparisons Based on False Premises | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/roosevelt-is-pondering-choice-of-ambassadors-selections-carry-added.html | ROOSEVELT IS PONDERING CHOICE OF AMBASSADORS; Selections Carry Added Importance With Warring Europe Almost Devoid of our Envoys | True | By Bertram D. Hulen | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/psychiatrist-is-injured-dr-paul-f-schilder-of-bellevue-hurt-when.html | PSYCHIATRIST IS INJURED; Dr. Paul F. Schilder of Bellevue Hurt When Car Strikes Him | True | | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/women-in-sports-field-now-top-heavy.html | WOMEN IN SPORTS; Field Now Top Heavy | True | By Maureen Orcutt | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/once-upon-a-time-the-thief-of-bagdad-provokes-some-thoughts-upon.html | ONCE UPON A TIME; 'The Thief of Bagdad' Provokes Some Thoughts Upon Film Fairy Tales | True | By Bosley Crowther | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/376-enlistments-in-week.html | 376 Enlistments in Week | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/all-aid-to-britain-asked-of-congress-sons-of-america-hold-future-of.html | ALL AID TO BRITAIN ASKED OF CONGRESS; Sons of America Hold Future of Christianity and Civilization Is In the Balance DIES COMMITTEE PRAISED Order, in Anniversary Meeting at Philadelphia, Advocates Forgetting of Politics | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/travels-and-labors-of-mountain-men.html | Travels and Labors of Mountain Men | True | By W.j. Ghent | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/womens-bar-open-at-new-york-ac-concession-to-modern-times-stirs-a.html | WOMEN'S BAR OPEN AT NEW YORK A.C.; Concession to Modern Times Stirs a Few 'Mutterings About Infiltration' KELLY SNIPS BLUE RIBBON He Declares That Cocktail Lounges for Both Sexes Are Needed Today | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/miss-flitner-to-be-bride-her-engagement-to-peter-s-talbot-is.html | Miss Flitner to Be Bride; Her Engagement to peter S. Talbot Is Announced | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/ccny-five-routs-stfrancis-60-to-46-getting-ready-for-the-opening.html | C.C.N.Y. FIVE ROUTS ST.FRANCIS, 60 TO 46; GETTING READY FOR THE OPENING COLLEGE DOUBLE-HEADER OF THE SEASON AT GARDEN | True | By Joseph M. Sheehan | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/iso-briselli-heard.html | Iso Briselli Heard | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/luncheon-and-fashion-show-to-provide-christmas-dinner-fund-for-1000.html | Luncheon and Fashion Show to Provide Christmas Dinner Fund for 1,000 Seamen | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/plan-privacy-for-bedrooms.html | Plan Privacy for Bedrooms | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/figaro-presented-at-metropolitan-john-brownlee-miss-rethberg-and.html | 'FIGARO' PRESENTED AT METROPOLITAN; John Brownlee, Miss Rethberg and Licia Albanese Appear in Opera by Mozart JARMILA NOVOTNA SINGS Takes Part of Cherubino and Ezio Pinza Has Title Role -- Panizza Is Conductor | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/dies-describes-jackson-as-foe-ascribes-attorney-generals-dislike-to.html | DIES DESCRIBES JACKSON AS FOE; Ascribes Attorney General's Dislike to Committee's Revelations | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/the-international-situation.html | The International Situation | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/boy-10-injured-coasting.html | Boy, 10, Injured Coasting | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/from-the-mail-pouch-lincoln-and-the-masked-ball.html | FROM THE MAIL POUCH; Lincoln and "The Masked Ball" | True | THOMAS H. QUIGLEY. | C1B 483045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/sound-building-recognized-in-queens-prize-awards-architectural.html | Sound Building Recognized In Queens Prize Awards; Architectural Types | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/usbuilt-planes-ranked-with-best-approved-in-rafs-tests-declares-air.html | U.S.-BUILT PLANES RANKED WITH BEST; Approved in R.A.F.'s Tests, Declares Air General Who Made Trip to England CRITICISM HELD BASELESS New Types Are Said to Meet Requirements as to Armor, Fire Power and Tanks | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/traffic-survey-gets-under-way-wednesday-motorists-asked-to-aid.html | Traffic Survey Gets Under Way Wednesday; Motorists Asked to Aid Count of Parked Cars | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/lawrenceville-in-front-beats-mcdonogh-five-by-5120-captain-shurtz.html | LAWRENCEVILLE IN FRONT; Beats McDonogh Five by 51-20, Captain Shurtz Starring | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/miss-irma-burgess-engaged.html | Miss Irma Burgess Engaged | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/iron-guard-feud-divides-rumania-rumanian-dictator.html | IRON GUARD FEUD DIVIDES RUMANIA; RUMANIAN DICTATOR | True | By Eugen Kovacs By Telephone To the New York Times. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/hj-schnelle-dies-school-official-55-director-of-physical-education.html | H.J. SCHNELLE DIES; SCHOOL OFFICIAL, 55; Director of Physical Education and Health in New Haven Public System 27 Years HAD ALSO BEEN A TEACHER Pioneer in Field Attended the White House Conference on Child Protection in 1930 | True | Special to THE NEW YORK TIMES. | C1B 483045 |
| 1940-12-08 | 1940-12-08 | https://www.nytimes.com/1940/12/08/archives/new-york-the-mets-first-night.html | NEW YORK; The Met's First Night | True | | C1B 483045 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/british-see-duck-at-gravest-crisis-experts-view-shifts-in-rome-as.html | BRITISH SEE DUCK AT GRAVEST CRISIS; Experts View Shifts in Rome as Sign He Is Losing Crip After Major Blunders REPORTS OF UNREST CITED Further Blows to Disillusioned People, It Is Contended, Would Bring Collapse | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/voted-popular-painting-child-with-nurse-by-cecilia-beaux-hailed-at.html | VOTED POPULAR PAINTING; 'Child With Nurse,' by Cecilia Beaux, Hailed at Carnegie | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/migrant-groups-held-a-danger-to-nation-church-missions-warned-on.html | MIGRANT GROUPS HELD A DANGER TO NATION; Church Missions Warned on 'Seed Beds' of Revolution | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/dr-drachman-honored-dinner-marks-rabbis-50th-year-as-religious.html | DR. DRACHMAN HONORED; Dinner Marks Rabbi's 50th Year as Religious Leader | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/bank-to-aid-defense-contracts.html | Bank to Aid Defense Contracts | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/sealing-ship-runs-aground.html | Sealing Ship Runs Aground | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/de-gaulle-urges-blow-at-italians-london-reports-plea-to-french.html | DE GAULLE URGES BLOW AT ITALIANS; London Reports Plea to French Armed Forces in North Africa and Syria NAVAL MOVE ALSO SOUGHT New Caledonia and Tahiti Are Raising Troops to Fight on Side of British | True | | C1B 483046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/aliens-in-the-country-may-exceed-4000000.html | Aliens in the Country May Exceed 4,000,000 | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/olympics-defeat-rovers-5-to-2-scoring-4-times-in-last-period-red.html | Olympics Defeat Rovers, 5 to 2, Scoring 4 Times in Last Period; Red Shirt Defense Cracks as Desrosiers Leads Drive Before 13,500 in Garden -Exchange Club Wins, 4-2 | True | By William J. Briordy | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/nazi-paper-warns-swiss.html | Nazi Paper Warns Swiss | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/ice-follies-on-tonight-last-three-performances-at-garden-slated.html | ICE FOLLIES ON TONIGHT; Last Three Performances at Garden Slated This Week | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/gain-for-pullman-company.html | Gain for Pullman Company | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/asks-study-of-scripture-dr-dewolfe-declares-careful-reading-of.html | ASKS STUDY OF SCRIPTURE; Dr. DeWolfe Declares Careful Reading of Bible Is Vital | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/curtisswright-changes-personnel-director-is-named-for-27000.html | CURTISS-WRIGHT CHANGES; Personnel Director Is Named for 27,000 Employes | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/booksauthors.html | Books--Authors | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/cardinal-oconnell-pleads-for-europe-in-talk-on-81st-birthday-he.html | CARDINAL O'CONNELL PLEADS FOR EUROPE; In Talk on 81st Birthday He Urges Hoover's Food Plan | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/greenwich-owners-enlarge-holdings-buy-large-plots-of-land-near.html | GREENWICH OWNERS ENLARGE HOLDINGS; Buy Large Plots of Land Near Their Residences | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/ivriah-bazaar-dec-16-17-borough-president-isaacs-to-be-guest-of.html | IVRIAH BAZAAR DEC. 16, 17; Borough President Isaacs to Be Guest of Honor at Opening | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/sale-of-bees-near-owner-announces-quinn-arranging-final-details-in.html | SALE OF BEES NEAR, OWNER ANNOUNCES; Quinn Arranging Final Details in Transfer to A. H. Powell of Adams's Holdings STOCK VALUE AGREED ON Covers 75% Interest in Club - Retired New Haven Coal Dealer Prospective Buyer | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/slain-womans-body-found-in-jersey-hut-robbery-motive-in-murder-of.html | SLAIN WOMAN'S BODY FOUND IN JERSEY HUT; Robbery Motive in Murder of Recluse Who Sold Candy | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/trainer-bordeaux-resigns.html | Trainer Bordeaux Resigns | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/trapp-family-heard-in-christmas-music-austrian-group-of-singers.html | TRAPP FAMILY HEARD IN CHRISTMAS MUSIC; Austrian Group of Singers Also Enacts Customs of Season | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/herbert-praises-parliament.html | Herbert Praises Parliament | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/dr-william-h-warrick-practiced-in-germantown-pa-for-46-yearsan.html | DR. WILLIAM H. WARRICK; Practiced in Germantown, Pa., for 46 Years--An Ex-Athlete | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/bulgaria-is-anxious-for-amity-of-turkey-sofia-said-to-be-ready-to.html | BULGARIA IS ANXIOUS FOR AMITY OF TURKEY; Sofia Said to Be Ready to Go 'More Than Half Way' in Talks | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/federal-state-officials-confer-on-robins-fate.html | Federal, State Officials Confer on Robin's Fate | True | | C1B 483046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/sports-of-the-times-now-he-knows.html | Sports of the Times; Now He Knows | True | By John Kieran | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/campaign-mapped-for-equal-rights-national-womans-party-will-carry.html | CAMPAIGN MAPPED FOR EQUAL RIGHTS; National Woman's Party Will Carry It to the Country by Stage, Screen and Radio WILL BESIEGE CONGRESS Starting With Delaware, Each State Delegation Faces Week of Pressure for Amendment | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/british-shares-lag-under-tax-burden-application-of-100-excessprofit.html | BRITISH SHARES LAG UNDER TAX BURDEN; Application of 100% ExcessProfit Tax Is Scored butNot Levy Itself | True | Wireless to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/books-published-today.html | Books Published Today | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/mneill-guernsey-win-beat-cooke-thackera-for-net-honors-at-rio-de.html | M'NEILL, GUERNSEY WIN; Beat Cooke, Thackera for Net Honors at Rio de Janeiro | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/to-sift-insurance-bills-officials-and-public-can-attend-two-special.html | TO SIFT INSURANCE BILLS; Officials and Public Can Attend Two Special Hearings | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/son-finds-parents-dead-couple-in-wyandanch-li-victims-of-coalgas.html | SON FINDS PARENTS DEAD; Couple in Wyandanch, L.I., Victims of Coal-Gas Fumes | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/the-international-situation.html | The International Situation | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/newspaper-women-offer-prizes.html | Newspaper Women Offer Prizes | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/bombs-rain-on-city-british-capital-assailed-furiously-as-nazis-end.html | BOMBS RAIN ON CITY; British Capital Assailed Furiously as Nazis End Raid Lull MANY FIRES ARE STARTED Widespread Damage Likely in What Berlin Calls One of Heaviest Attacks of War | True | By James MacDonald Special Cable To the New York Times. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/homeless-woman-closes-dog-haven-jerseys-good-samaritan-to-dogdom.html | HOMELESS WOMAN CLOSES DOG HAVEN; Jersey's 'Good Samaritan to Dogdom' Spent Fortune on Kennels and Food | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/raf-bombs-pound-duesseldorf-again-raiders-in-four-waves-fire-steel.html | R.A.F. BOMBS POUND DUESSELDORF AGAIN; Raiders in Four Waves Fire Steel Works and Rhine Port --Brest, Lorient Attacked | True | By Robert P. Post Special Cable To the New York Times. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/merger-is-asked-for-nya-and-ccc-youth-commission-holds-two-groups.html | MERGER IS ASKED FOR NYA AND CCC; Youth Commission Holds Two Groups Duplicate Work, Compete for Funds NEED FOR SERVICES 'GREAT' But Even Coordinated They Would Only Partly Fill Want, It Is Asserted | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/indochinas-hopes-of-peace-dwindle-where-war-bombs-struck-a-city-at.html | INDO-CHINA'S HOPES OF PEACE DWINDLE; WHERE WAR BOMBS STRUCK A CITY AT PEACE | True | Times Wide World, passed by French Censor | C1B 483046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/greeks-celebrate-capture-of-base-bells-in-all-athens-churches-ring.html | GREEKS CELEBRATE CAPTURE OF BASE; Bells in All Athens Churches Ring Out News of the Fall of Argyrokastron KING RECEIVES AN OVATION Flags to Fly for Three Days-- Throngs Dance in Moonlit Streets of the Capital | True | By Telephone To the New York Times. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/landmark-is-sold-in-elizabeth-nj-buildings-dating-to-1669-to-be.html | LANDMARK IS SOLD IN ELIZABETH, N.J.; Buildings Dating to 1669 to Be Razed for a Modern Business Structure NEWARK PARCEL BOUGHT Trophy Manufacturers Plan Eastern Headquarters in South St. Structure | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/italian-wounded-get-greek-hospital-care-some-denounce-mussolini.html | ITALIAN WOUNDED GET GREEK HOSPITAL CARE; Some Denounce Mussolini When Their Wounds Hurt | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/martha-french-engaged-philadelphia-girl-to-be-the-bride-of-pc.html | MARTHA FRENCH ENGAGED; Philadelphia Girl to Be the Bride of P.C. Cummin Jr. | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/kentucky-area-lacks-transit.html | Kentucky Area Lacks Transit | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/west-point-team-takes-skeet-shoot-cadets-shatter-225-of-250-targets.html | WEST POINT TEAM TAKES SKEET SHOOT; Cadets Shatter 225 of 250 Targets and Triumph Over Westchester Group MULLHAUPT TOP GUNNER Gains Scratch Prize With a Perfect String at N.Y.A.C. --Yocum is Winner | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/canadian-bails-out-safely.html | Canadian Bails Out Safely | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/henry-van-dwings-hosts-today.html | Henry Van D.Wings Hosts Today | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/ponzi-rudolph-divide-break-even-in-pocket-billiard-title-tourney.html | PONZI, RUDOLPH DIVIDE; Break Even in Pocket Billiard Title Tourney Games | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/france-achieves-price-stabillty-maintenance-of-currency-laid-to.html | FRANCE ACHIEVES PRICE STABILITY; Maintenance of Currency Laid to Rationing and Control of Production and Distribution | True | Wireless to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/protest-pay-at-puerto-rico-base.html | Protest Pay at Puerto Rico Base | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/16412-see-hawks-top-bruins-3-to-2-dahlstroms-goal-in-overtime-his.html | 16,412 SEE HAWKS TOP BRUINS, 3 TO 2; Dahlstrom's Goal in Overtime, His Second Tally of Game, Decides in Chicago | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/rob-new-york-jeweler-chicago-thugs-beat-him-and-flee-with-75000-in.html | ROB NEW YORK JEWELER; Chicago Thugs Beat Him and Flee With $75,000 in Gems | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/brooklyn-houses-sold-investor-buys-fourfamily-flat-on-putnam-avenue.html | BROOKLYN HOUSES SOLD; Investor Buys Four-Family Flat on Putnam Avenue | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/brigadier-harry-dray-territorial-auditor-of-salvation-army-dies-in.html | BRIGADIER HARRY DRAY; Territorial Auditor of Salvation Army Dies in Toronto at 50 | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/rise-in-reich-circulation-laid-partly-to-yule-trade.html | Rise in Reich Circulation Laid Partly to Yule Trade | True | Wireless to THE NEW YORK TIMES. | C1B 483046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/gl-bliss-to-change-president-of-home-loan-bank-to-head-railroad.html | G.L. BLISS TO CHANGE; President of Home Loan Bank to Head Railroad Group | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/farm-group-seeks-changes-in-the-aaa-bureau-leaders-plan-to-weigh.html | FARM GROUP SEEKS CHANGES IN THE AAA; Bureau Leaders Plan to Weigh New Deal Program Closely at Convention in Baltimore O'NEAL FOR HIGH LOANS Farmers Are Not on Full Parity Basis, He Insists--Export Loss Worries Leaders | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/concert-aides-meet-at-tea-party-today-mrs-jh-hammond-to-entertain.html | CONCERT AIDES MEET AT TEA PARTY TODAY; Mrs. J.H. Hammond to Entertain People's Chorus Committee | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/fort-dix-trainees-of-high-mentality-classification-tests-place-them.html | FORT DIX TRAINEES OF HIGH MENTALITY; Classification Tests Place Them Far Above Average in Soldier Ratings 338 PUT IN TOP GROUP 11% of Total, at 4% More Than Was Indicated in the Army Expectancy Tables | True | By Marshall Newton Special To the New York Times. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/living-in-us-found-at-its-best-in-1939-dr-ostrolenk-says-average.html | LIVING IN U.S. FOUND AT ITS BEST IN 1939; Dr. Ostrolenk Says Average Person Was Better Fed and Clothed Than Ever Before EVEN HAD MORE 'SERVANTS' Of Electrical Kind, However-- People Only Imagine They Are Poorer. Economist Holds | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/people-found-bibleshy.html | People Found 'Bible-Shy' | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/cost-of-building-steady-levels-off-after-sixpoint-rise-in-september.html | COST OF BUILDING STEADY; Levels Off After Six-Point Rise in September and October | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/rivera-reweds-third-wife.html | Rivera Reweds Third Wife | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/nicaragua-will-honor-poet-dario.html | Nicaragua Will Honor Poet Dario | True | Special Cable to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/apawamis-team-victor-beats-sleepy-hollow-at-squash.html | APAWAMIS TEAM VICTOR; Beats Sleepy Hollow at Squash Racquets--Greenwich Wins | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/paderewski-asks-war-aid-says-helping-britain-is-best-protection-for.html | PADEREWSKI ASKS WAR AID; Says Helping Britain Is Best Protection for the U.S. | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/ballroom-dancers-show-varied-types-new-york-teachers-step-from.html | BALLROOM DANCERS SHOW VARIED TYPES; New York Teachers Step From Samba to the Virginia Reel | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/german-tax-doubt-unsettles-stocks-uncertainty-on-removal-of-levy-on.html | GERMAN TAX DOUBT UNSETTLES STOCKS; Uncertainty on Removal of Levy on Speculation Worries Trade | True | Wireless to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/us-said-to-obstruct-japan.html | U.S. Said to Obstruct Japan | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/pro-football-set-attendance-mark-55-national-league-contests-drew.html | PRO FOOTBALL SET ATTENDANCE MARK; 55 National League Contests Drew 1,295,217 This Year, Bettering 1939 Total | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/st-marys-celtic-victor-defeats-soccer-americans-32-oneill-tallies.html | ST. MARY'S CELTIC VICTOR; Defeats Soccer Americans, 3-2, -- O'Neill Tallies Twice | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/state-ready-to-fignt-influenza-invasion-discounts-possibility-of.html | STATE READY TO FIGNT INFLUENZA INVASION; Discounts Possibility of Danger Such as in 1918 and 1919 | True | | C1B 483046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/how-area-members-voted-in-congress-last-week-the-house.html | How Area Members Voted In Congress Last Week; The House | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/greek-freighter-in-distress.html | Greek Freighter in Distress | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/miss-dunne-engaged-to-cadet-jh-ward-brooklyn-girl-will-become-the.html | MISS DUNNE ENGAGED TO CADET J.H. WARD; Brooklyn Girl Will Become the Bride of West Pointer | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/kelly-first-in-snobird-golf.html | Kelly First in Snobird Golf | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/willkie-wins-as-angler-catches-two-big-sailfish-in-the-gulf-stream.html | WILLKIE WINS AS ANGLER; Catches Two Big Sailfish in the Gulf Stream | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/klemperer-is-reengaged-to-direct-new-series-of-four-popularpriced.html | KLEMPERER IS RE-ENGAGED; To Direct New Series of Four Popular-Priced Concerts | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/soviet-armys-paper-sees-nazi-aid-to-italy-red-star-says-fascisti.html | SOVIET ARMY'S PAPER SEES NAZI AID TO ITALY; Red Star Says Fascisti Have Difficulty Getting to Albania | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/to-confer-on-labor-laws.html | To Confer on Labor Laws | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/screen-news-here-and-in-hollywood-norman-foster-to-produce-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Norman Foster to Produce 'The Underdogs' in Mexico With Independent Group 7 NEW FILMS THIS WEEK 'Lady in Question' and 'It's in the Air' at Bryant and the Carnegie playhouse Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/toluene-plant-in-operation.html | Toluene Plant in Operation | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/new-director-appointed-for-boy-scout-program.html | New Director Appointed For Boy Scout Program | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/belgrade-awaits-csaky-rome-newspaper-says-yugoslavia-will-join-axis.html | BELGRADE AWAITS CSAKY; Rome Newspaper Says Yugoslavia Will Join Axis Pact | True | By Telephone To the New York Times. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/spain-warns-vichy-on-test-of-amity-falangist-paper-arriba-says.html | SPAIN WARNS VICHY ON TEST OF AMITY; Falangist Paper Arriba Says Decisions on Claims to Be Made Are 'Irrevocable' LONDON ADVANCES ACCORD Fixes Payment in sterling-- British to Ship Manganese Ore and Buy Orange Crop | True | By T.j. Hamilton Special Cable To the New York Times. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/pastor-debates-satan-in-church-ousts-horned-figure-deacon-who-trips.html | PASTOR DEBATES 'SATAN' IN CHURCH; Ousts Horned Figure (Deacon) Who Trips Over Backward, Contrary to Script BEDEVILED FOR A WEEK After Event Was Announced Chimes Went on 'Blink' and Boiler Blew Up | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/wounds-of-spirit-held-war-tragedy-rev-dale-dewitt-warns-that-faith.html | WOUNDS OF SPIRIT HELD WAR TRAGEDY; Rev. Dale DeWitt Warns That Faith in Life and Human Destiny Is at Stake | True | | C1B 483046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/citys-librarians-meet-systems-quasipublic-status-retards-wage-rises.html | CITY'S LIBRARIANS MEET; Systems' 'Quasi-Public' Status Retards Wage Rises, Sayre Says | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/commodity-average-up-from-847-to-85-rise-in-raw-materials-farm.html | COMMODITY AVERAGE UP FROM 84.7 TO 85; Rise in Raw Materials, Farm Products and Foodstuffs | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/approve-cotton-policy-farmers-back-1941-control-by-a-925-vote.html | APPROVE COTTON POLICY; Farmers Back 1941 Control by a 92.5% Vote | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/rubber-workers-end-strike.html | Rubber Workers End Strike | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/return-next-week-of-don-pasquale-salvatore-baccaloni-to-have-title.html | RETURN NEXT WEEK OF 'DON PASQUALE'; Salvatore Baccaloni to Have Title Role in Revival at the Metropolitan OPERA ABSENT FIVE YEARS 'Pelleas et Melisande' and Also 'Carmen' to Be Given First Time This Season | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/marion-talley-signs-for-music-comeback-singer-who-joined.html | MARION TALLEY SIGNS FOR MUSIC COMEBACK; Singer Who Joined Metropolitan at 19 Plans Concert Career | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/10-days-left-to-give-old-toys.html | 10 Days Left to Give Old Toys | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/for-cuban-rail-bonds-joint-committee-for-two-companies-headed-by.html | FOR CUBAN RAIL BONDS; Joint Committee for Two Companies Headed by Max Winkler | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/netherland-navy-death-list.html | Netherland Navy Death List | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/big-ascap-list-is-swung-to-radio-marks-early-member-leaves-society.html | BIG A.S.C.A.P. LIST IS SWUNG TO RADIO; Marks, Early Member, Leaves Society, Leases 15,000 Songs to Networks for Five Years PRICE IS PUT AT $1,250,000 Officials of Broadcast Music Jubilant, but Buck Discounts Move Effective Jan. 1 | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/blackout-shrouds-navy-yard-in-test-lights-ashore-and-on-ships.html | BLACKOUT SHROUDS NAVY YARD IN TEST; Lights Ashore and on Ships Extinsuished for Hour as Bombers Drone Overhead | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/4000000-bonds-for-trust-today-railway-and-light-securities-company.html | $40,00,000 BONDS FOR TRUST TODAY; Railway and Light Securities Company 3 s to Be Offered by Bankers | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/man-frozen-stiff-in-lake-michigan-17-hours-is-saved-thawed-out-and.html | Man Frozen Stiff in Lake Michigan 17 Hours Is Saved, Thawed Out and Sent on His Way | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World Radiophoto, passed yesterday by German Censor | C1B 483046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/defense-leaders-draft-price-curbs-commission-prepares-executive.html | DEFENSE LEADERS DRAFT PRICE CURBS; Commission Prepares Executive Orders as a Means of Halting Inflationary RisesLEGISLATION IS IN VIEWSurvey of Executive PowersPoints to Need for Useof Indirect Controls | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/luncheon-is-given-by-we-traverses-entertain-for-mary-j-cuddihy-and.html | LUNCHEON IS GIVEN BY W.E. TRAVERSES; Entertain for Mary J. Cuddihy and Jarres B. MacGuire, Who Will Marry Tomorrow HONORED AT A TEA DANCE Couple Guests of Anne Louise Meyer--Ernest C. Wagners Are Hosts at Dinner | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/prelates-speak-on-youth-two-bishops-voice-reliance-on-guidance-in.html | PRELATES SPEAK ON YOUTH; Two Bishops Voice Reliance on Guidance in Democracy | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/hodson-reelected-welfare-head.html | Hodson Re-elected Welfare Head | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/ski-slopes-and-trails-tests-tests-are-outlined.html | SKI SLOPES AND TRAILS; Tests Are Outlined | True | By Frank Elkins Special To the New York Times. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/nevil-m-hopkinses-hosts-honor-senora-josefita-arias-the-consul.html | NEVIL M. HOPKINSES HOSTS; Honor Senora Josefita Arias, the Consul General From Panama | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/full-defense-aid-pledged-by-labor-committee-representing-af-of-lcio.html | FULL DEFENSE AID PLEDGED BY LABOR; Committee, Representing A.F. of L.C.I.O. and Rail Unions, Promises Cooperation POLICY OF 'CONCILIATION' Group Formed by Hillman Says Labor Realizes It Is First to Suffer Under a Dictatorship | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/kathryn-lyonss-plans-she-will-be-wed-to-thomas-n-monroe-dec-28-in.html | KATHRYN LYONS'S PLANS; She Will Be Wed to Thomas N. Monroe Dec. 28 in Port Chester | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/oslo-fur-auctions-brisk-norwegian-and-german-dealers-in-keen.html | OSLO FUR AUCTIONS BRISK; Norwegian and German Dealers in Keen Competition | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/search-for-raider-pushed-by-british-damaged-british-ship-reaches.html | SEARCH FOR RAIDER PUSHED BY BRITISH; DAMAGED BRITISH SHIP REACHES URUGUAYAN PORT AFTER BATTLE WITH NAZI RAIDER | True | Times Wide World Radiophoto | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/23-hotels-gain-in-safety.html | 23 Hotels Gain in Safety | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/drastic-cut-is-seen-in-cotton-to-japan-imports-of-staple-from-us.html | DRASTIC CUT IS SEEN IN COTTON TO JAPAN; Imports of Staple From U.S. May Not Exceed 350,000 Bales | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/city-college-school-names-34-to-council-herbert-ginsberg-of.html | CITY COLLEGE SCHOOL NAMES 34 TO COUNCIL; Herbert Ginsberg of Brooklyn President of Student Group | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/inquiry-assailed-at-teacher-rally-meeting-in-brooklyn-wants-state.html | INQUIRY ASSAILED AT TEACHER RALLY; Meeting in Brooklyn Wants State Committee Discharged and Funds for It Cut Off SELSAM IS CHIEF SPEAKER In Bronx Dr. Boas and Dr. Ward Also Protest--All Denounce 'Witch Hunt' | True | Times Wide World | C1B 483046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/directs-cio-pay-fight-smethurst-aircraft-organizer-takes-charge-at.html | DIRECTS C.I.O. PAY FIGHT; Smethurst, Aircraft Organizer, Takes Charge at Ranger | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/book-on-internal-revenue-bonds.html | Book on Internal Revenue Bonds | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/youth-training-plan-is-aided-by-wallace-he-receives-a-mexican.html | YOUTH TRAINING PLAN IS AIDED BY WALLACE; He Receives a Mexican Project for Sports Cooperation | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/a-park-bench-sitter.html | A PARK BENCH SITTER | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/mrs-sobelgoren-win-bridge-title-new-yorkphiladelphia-pair-score-697.html | MRS. SOBEL-GOREN WIN BRIDGE TITLE; New York-Philadelphia Pair Score 697 Points in Play at National Tourney CHANIN-FISHBEIN SECOND 'Amateur' Non-Master Championship Taken by Miss Cross and Mrs. Campbell | True | By Albert H. Moorehead Special To the New York Times. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/art-auction-aids-belgian-refugees-debutantes-will-be-hostesses.html | ART AUCTION AIDS BELGIAN REFUGEES; Debutantes Will Be Hostesses Today at Benefit Event at the Arden Gallery | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/three-deer-poachers-fined.html | Three Deer Poachers Fined | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/ulster-policy-unchanged-new-prime-minister-opposes-allireland.html | ULSTER POLICY UNCHANGED; New Prime Minister Opposes All-Ireland Republic | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/new-zealand-amends-act-removes-free-medical-care-from-doctors.html | NEW ZEALAND AMENDS ACT; Removes Free Medical Care From Doctors' Control | True | Wireless to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/mormacmoon-is-set-for-southern-trade-new-vessel-to-start-service-to.html | MORMACMOON IS SET FOR SOUTHERN TRADE; New Vessel to Start Service to South America Dec. 21 | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/134-donors-start-drive-for-neediest-began-sending-gifts-totaling.html | 134 DONORS START DRIVE FOR NEEDIEST; Began Sending Gifts Totaling $21,056 Late Lash Winter in Eagerness to Help $4,163 FROM SIESEL FUND One of Many Set Up to Continue the Work of Old Friends --Memorials Also Give Aid | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/belgians-depose-antwerp-mayor.html | Belgians Depose Antwerp Mayor | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/would-bar-nazis-reds-jewish-youth-meeting-praises-fbi-and-dies.html | WOULD BAR NAZIS, REDS; Jewish Youth Meeting Praises FBI and Dies Committee | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/sports-today.html | Sports Today | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/plan-yule-program-to-britain.html | Plan Yule Program to Britain | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/radio-today.html | RADIO TODAY | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/says-nlrb-hearings-bar-work-for-navy-sun-shipyard-declares-it-is.html | SAYS NLRB HEARING'S BAR WORK FOR NAVY; Sun Shipyard Declares It Is Unable to Take Contracts | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/arms-for-civilians-asked-500000-householders-in-britain-said-to.html | ARMS FOR CIVILIANS ASKED; 500,000 Householders in Britain Said to Need Guns | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/article-6-no-title.html | Article 6 -- No Title | True | Times Wide World | C1B 483046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/500000-in-surplus-food-distributed-in-brooklyn.html | $500,000 in Surplus Food Distributed in Brooklyn | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/italians-back-from-greece.html | Italians Back From Greece | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/help-for-greece.html | HELP FOR GREECE | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/article-3-no-title.html | Article 3 -- No Title | True | British Combine, passed by British Censor | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/miami-officials-prepare-to-greet-windsors-party-due-tomorrow-to.html | Miami Officials Prepare to Greet Windsors; Party, Due Tomorrow, to Visit Hospital First; MIAMI IS PREPARING FOR THE WINDSORS | | By Milton Bracker Special To the New York Times. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/fate-called-scapegoat-rabbi-goldenson-says-people-now-search-for.html | FATE CALLED 'SCAPEGOAT'; Rabbi Goldenson Says People Now Search for Escape | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/defend-street-stands-merchants-ask-study-by-council-before-they-are.html | DEFEND STREET STANDS; Merchants Ask Study by Council Before They Are Banned | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/school-cornerstone-is-laid.html | School Cornerstone Is Laid | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/joyce-kilmer-honored-legionnaires-and-other-groups-attend-special.html | JOYCE KILMER HONORED; Legionnaires and Other Groups Attend Special Mass in Kings | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/n-y-u-card-announced-six-meets-scheduled-for-the-varsity-wrestling.html | N. Y. U. CARD ANNOUNCED; Six Meets Scheduled for the Varsity Wrestling Team | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/the-screen-little-men-featuring-kay-francis-and-jack-oakie-at-the.html | THE SCREEN; 'Little Men,' Featuring Kay Francis and Jack Oakie, at the Rivoli--Charles Royer in 'Les Amoureux' | True | By Boslet Crowther | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/arion-society-sings-two-choruses-of-the-brooklyn-group-heard-at.html | ARION SOCIETY SINGS; Two Choruses of the Brooklyn Group Heard at Carnegie Hall | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/jersey-city-eleven-downs-newark-76-strongs-kick-after-lansdell.html | JERSEY CITY ELEVEN DOWNS NEWARK, 7-6; Strong's Kick After Lansdell Scores Puts Team in American Association FinalBUSSEY OF BEARS TALLIESLittle Giants and WilmingtonWill Meet Next Sunday inChampionship Play-Off | True | By Joseph M. Sheehan Special To the New York Times. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/a-table-for-three-in-london.html | A TABLE FOR THREE IN LONDON | True | British Combine, passed by British Censor | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/lemuel-c-altemus-owner-of-mines-72-sportsman-father-of-exwife-of.html | LEMUEL C. ALTEMUS, OWNER OF MINES, 72; Sportsman, Father of Ex-Wife of John Hay Whitney, Dies | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/fordham-gets-painting-portrait-of-founder-presented-by-members-of.html | FORDHAM GETS PAINTING; Portrait of Founder Presented by Members of Class of '39 | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/grotonst-marks-dance-dec-21.html | Groton-St. Mark's Dance Dec. 21 | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/fights-hudson-pollution-westchester-health-department-carrying-out.html | FIGHTS HUDSON POLLUTION; Westchester Health Department Carrying Out Sewage Program | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/richmond-arrows-on-top-down-chicago-indians-2120-on-bombas.html | RICHMOND ARROWS ON TOP; Down Chicago Indians, 21-20, on Bomba's Kick--Hutson Stars | True | | C1B 483046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/help-to-industry-aim-of-dress-union-no-wage-rise-to-be-asked-as-the.html | HELP TO INDUSTRY AIM OF DRESS UNION; No Wage Rise to Be Asked as the Negotiations for New Agreement Open Today 85,000 PERSONS INVOLVED A.F.L. Group to Ask Employers to Hold Style Leadership by Promotion Campaign | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/rescue-ship-brings-1342-from-orient-liner-washington-arrives-at-san.html | RESCUE SHIP BRINGS 1,342 FROM ORIENT; Liner Washington Arrives at San Francisco With Evacuees | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | British Combine, passed by British Censor | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/salonika-greeks-mistake-celebration-for-an-alarm.html | Salonika Greeks Mistake Celebration for an Alarm | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/queens-man-killed-as-auto-overturns-tabletennis-player-is-victim.html | QUEENS MAN KILLED AS AUTO OVERTURNS; Table-Tennis Player Is Victim --Jersey Woman, 81, Dies | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/the-truth-about-defense.html | THE TRUTH ABOUT DEFENSE | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/2-italian-generals-die-in-plane-crash-dies-in-plane-crash.html | 2 ITALIAN GENERALS DIE IN PLANE CRASH; DIES IN PLANE CRASH | True | By Telephone To the New York Times. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/the-financial-week-market-motionless-despite-war-newshesitation.html | THE FINANCIAL WEEK; Market Motionless, Despite War News-- Hesitation Over Question of British Credits | True | By Alexander D. Noyes | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/fordham-launches-drive-fur-1570000-centenary-fund-campaign-to-be.html | FORDHAM LAUNCHES DRIVE FUR $1,570,000; Centenary Fund Campaign to Be Conducted by Alumni | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/emory-mmichael-a-retired-banker-philadelphian-former-head-of.html | EMORY M'MICHAEL, A RETIRED BANKER; Philadelphian, Former Head of Fairmount Park Association, Dies in Devon, Pa., at 72 OF A NEWSPAPER FAMILY Three Generations Owned the Old North American--In Spanish-American War | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/title-to-toronto-rink-pooler-curlers-top-brookline-quartets-at.html | TITLE TO TORONTO RINK; Pooler Curlers Top Brookline Quartets at Seigniory Club | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/wheat-weakened-by-crop-reports-favorable-outlook-for-grain-and.html | WHEAT WEAKENED BY CROP REPORTS; Favorable Outlook for Grain and Recession in Corn Affect Major Cereal | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/the-texts-of-the-days-war-communiques-greek.html | The Texts of the Day's War Communiques; Greek | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/portuguese-criticized-italian-paper-objects-to-their-sympathy-for.html | PORTUGUESE CRITICIZED; Italian Paper Objects to Their Sympathy for Britain | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/bears-overwhelm-redskins-by-record-score-to-capture-world-football.html | Bears Overwhelm Redskins by Record Score to Capture World Football Title; TWO OF THE TOUCHDOWN RUNS IN PROFESSIONAL FOOTBALL CHAMPIONSHIP GAME AT WASHINGTON | True | By Arthur J. Daley Special To the New York Times. | C1B 483046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/vital-base-falls-italians-continue-their-retreat-to-northwest-with.html | VITAL BASE FALLS; Italians Continue Their Retreat to Northwest With Greeks Pursuing MUCH EQUIPMENT TAKEN Fascisti Lose Last Aidrome Along Border--Foe's Shipping. Ports Bontbed by R.A.F. | True | By A.c. Sedgwick By Telephone To the New York Times. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/resident-offices-report-on-trade-gift-merchandise-in-demand-though.html | RESIDENT OFFICES REPORT ON TRADE; Gift Merchandise in Demand Though Call for Apparel Lines Is Limited FUR BUYING STILL ACTIVE Cold Brings Rush of Orders for Sportswear--Goods for January Sales Sought | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/navy-ration-cost-cut-in-year.html | Navy Ration Cost Cut in Year | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/friedkin-to-fight-varre.html | Friedkin to Fight Varre | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/events-today.html | Events Today | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/christianity-seen-as-defense.html | Christianity Seen as Defense | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/grace-line-buys-the-red-jacket-purchases-vessel-named-for-old.html | GRACE LINE BUYS THE RED JACKET; Purchases Vessel Named for Old Clipper Ship From the Maritime Commission CEREMONY SET FOR TODAY Company Officials Will Take Possession of New Liner at Rockland, Me. | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/5000000-for-plant-pennsylvania-power-and-light-to-build-addition.html | $5,000,000 FOR PLANT; Pennsylvania Power and Light to Build Addition | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/payment-on-mortgage-series.html | Payment on Mortgage Series | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/barbirolli-pays-honor-to-sibelius-directs-the-philharmonic-in.html | BARBIROLLI PAYS HONOR TO SIBELIUS; Directs the Philharmonic in Program Largely Devoted to Finnish Composer TRIBUTE IN AN ADDRESS 'Finlandia' Provides a Rousing End--Ovation Over Rachmaninoff 'Rhapsody' | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/troth-is-announced-of-miss-anne-wyld-bryn-mawr-alumna-to-be-the.html | TROTH IS ANNOUNCED OF MISS ANNE WYLD; Bryn Mawr Alumna to Be the Bride of John R. Blizard | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/more-cave-art-is-found-french-report-second-prehistoric-collection.html | MORE CAVE ART IS FOUND; French Report Second Prehistoric Collection of Paintings | True | Wireless to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/spanish-army-flier-is-killed.html | Spanish Army Flier Is Killed | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/96-princeton-seniors-win-scholarships-value-of-awards-is-40000.html | 96 PRINCETON SENIORS WIN SCHOLARSHIPS; Value of Awards Is $40,000 --Students From 22 States | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/frances-f-dell-to-become-bride-stepdaughter-of-john-harlan-amen.html | FRANCES F. DELL TO BECOME BRIDE; Stepdaughter of John Harlan Amen Engaged to Marry Rayford W. Alley Jr. | True | Josephine U. Herrick | C1B 483046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/new-check-law-aids-vichy-finance-speeds-return-to-state-of-bills-it.html | NEW CHECK LAW AIDS VICHY FINANCE; Speeds Return to State of Bills It Adds to Circulation for Expenditure Excess HELPS FIGHT ON HOARDING End of Rise in Holding Notes Would Re-establish Circuit From Outlay to Treasury | True | By Fernand Maroni Wireless To the New York Times. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/reichs-holiday-food-position-is-weakened-by-the-shortages-in.html | Reich's Holiday Food Position Is Weakened By the Shortages in Occupied Territories | True | Wireless to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/theatre-stars-aid-relief-helen-hayes-and-maurice-evans-hosts-at.html | THEATRE STARS AID RELIEF; Helen Hayes and Maurice Evans Hosts at Supper for British | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/parisian-resistance-reported.html | Parisian Resistance Reported | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/alliance-oil-retires-preferred.html | Alliance Oil Retires Preferred | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/famous-painting-back-in-spain.html | Famous Painting Back in Spain | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/baxter-gains-tie-in-dinghy-sailing-scores-68-points-in-stinger-and.html | BAXTER GAINS TIE IN DINGHY SAILING; Scores 68 Points in Stinger and Shares Larchmont Honors With Sutphen | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/amateurs-in-bouts-tonight.html | Amateurs in Bouts Tonight | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/43-martinique-buildings-burn.html | 43 Martinique Buildings Burn | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/two-tie-in-siwanoy-golf.html | Two Tie in Siwanoy Golf | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/cretary-the-association-is-an-a-iate-of-the-national-securi.html | cretary. The association is an a iate of the National Securi | True | Lers Association, largest of | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/new-head-of-junior-chamber.html | New Head of Junior Chamber | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/corn-loan-irking-western-farmers-provision-in-1940-program.html | CORN LOAN IRKING WESTERN FARMERS; Provision in 1940 Program Requiring Long Sealing Stirs Producers LIQUIDATION IN MARKET Selling Follows Reports of Increased Country Offerings and Spot Weakness | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/world-creed-called-greatest-need-now-dr-osborn-declares-faith-must.html | WORLD CREED CALLED GREATEST NEED NOW; Dr. Osborn Declares Faith Must Have 'Driving Power' | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/ersatz-textiles-of-milk-and-oil-challenge-silks-in-style-parade.html | 'Ersatz' Textiles of Milk and Oil Challenge Silks in Style Parade; Synthetic Materials of Glass, Coal and Air Are Shown by Manufacturers--Soy-Bean Housecoat Too Late for Preview | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/plaque-honors-markham.html | Plaque Honors Markham | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/turkey-suspends-2-newspapers.html | Turkey Suspends 2 Newspapers | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/bible-society-is-praised-mayor-wires-brooklyn-group-100th.html | BIBLE SOCIETY IS PRAISED; Mayor Wires Brooklyn Group-- 100th Anniversary Observed | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/bnai-brith-offers-help-it-joins-with-red-cross-in-aid-to-families.html | B'NAI BRITH OFFERS HELP; It Joins With Red Cross in Aid to Families of Men in Service | True | | C1B 483046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/promotion-system-in-marines-upset-new-form-for-selection-of-general.html | PROMOTION SYSTEM IN MARINES UPSET; New Form for Selection of Generals Disclosed by Swift Rise of General Price WAS PASSED OVER IN 1939 Senate Investisation Followed by Plan Giving Admirals Chief Voice on Choices | True | North American Newspaper Allance | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/bishop-of-ely-quits-because-of-health-outspoken-british-cleric-gave.html | BISHOP OF ELY QUITS BECAUSE OF HEALTH; Outspoken British Cleric Gave Up Palace to Wounded | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/sale-of-ships-opposed-cio-council-holds-transfer-to-belligerents-is.html | SALE OF SHIPS OPPOSED; C.I.O. Council Holds Transfer to Belligerents Is Illegal | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/temporary-taking-of-isles-proposed-senator-thomas-of-utah-suggests.html | TEMPORARY TAKING OF ISLES PROPOSED; Senator Thomas of Utah Suggests This Course to CancelBritain's War DebtTHUS EASE JOHNSON ACTTransfer Would Stand UntilTwo Years After End ofthe Present Conflict | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/auction-sales.html | AUCTION SALES | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/italys-navy-chief-quits-in-shakeup-cavagnari-third-war-leader-to-go.html | ITALY'S NAVY CHIEF QUITS IN SHAKE-UP; Cavagnari, Third War Leader to Go, Is Succeeded by Riccardi, Air Expert | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/walshhealey-act-and-taxes-called-handicaps-to-navy-payhour.html | WALSH-HEALEY ACT AND TAXES CALLED HANDICAPS TO NAVY; Pay-Hour Restrictions Retard the Placing of Contracts, Admiral Spear Asserts PLANT EXTENSION SLOWED Deterrents to Investment Cites -- Fullest Defense Aid by Unions Is Pledged | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/the-carnarvon-castle.html | THE CARNARVON CASTLE | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/roosevelt-holds-martinique-talk-confers-with-consul-and-naval.html | ROOSEVELT HOLDS MARTINIQUE TALK; Confers With Consul and Naval Observer as Cruiser Pauses Off French Caribbean Isle | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/unitarian-women-to-celebrate.html | Unitarian Women to Celebrate | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/wood-field-and-stream-decide-on-still-b1ind.html | WOOD, FIELD AND STREAM; Decide on Still B1ind | True | By Raymond R. Camp Special To the New York Times. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/londons-dormitory-bunks-shelter-157200-persons.html | London's Dormitory Bunks Shelter 157,200 Persons | True | Special Cable to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/americas-travel-shows-sharp-rise-gains-of-12-to-48-reported-since.html | AMERICAS' TRAVEL SHOWS SHARP RISE; Gains of 12 to 48% Reported Since War Cut Visitors to Europe by 95% | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/crippled-aid-defense-institute-teaches-special-skills-needed-in.html | CRIPPLED AID DEFENSE; Institute Teaches Special Skills Needed in Factories | True | | C1B 483046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/ambulances-given-for-use-in-greece-donors-permit-release-by-the.html | AMBULANCES GIVEN FOR USE IN GREECE; Donors Permit Release by the British-American Corps of 25 Meant for Britain CEREMONY AT CATHEDRAL Athenagoras Blesses Vehicles Before 4,000--Weight of the Throng Cracks Sidewalk | True | Times Wide World | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/advertising-news-and-notes-b-o-in-holiday-campaign.html | Advertising News and Notes; B. & O. in Holiday Campaign | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/greece-welcomes-usaid-spokesman-voices-gratitude-over-presidents.html | GREECE WELCOMES U.S.AID; Spokesman Voices Gratitude Over President's Message | True | By Telephone To the New York Times. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/electrical-victor-in-soccer.html | Electrical Victor in Soccer | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/armys-expansion-declrred-lagging-foreign-policy-association-reports.html | ARMY'S EXPANSION DECLRRED LAGGING; Foreign Policy Association Reports 'Gap' Between 'Proposal and Performance'GIVES COORDINATION PLANSuggests Board of Civiliansand Military Men to Guidethe General Program | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/mishap-tangles-seven-autos.html | Mishap Tangles Seven Autos | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/government-maturities-3880757350-in-year.html | Government Maturities $3,880,757,350 in Year | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/truce-at-christmas-still-seen-possible-dr-bonnell-declares-nations.html | TRUCE AT CHRISTMAS STILL SEEN POSSIBLE; Dr. Bonnell Declares Nations May Agree Unofficially | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/church-a-beacon-in-chaotic-world-in-darkness-of-our-day-it-can.html | CHURCH A BEACON IN CHAOTIC WORLD; In Darkness of Our Day It Can Light Up Moral Disciplines, Dr. Sockman Declares | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/ruth-robinson-to-be-wed-troth-to-donald-briggs-read-of-port.html | RUTH ROBINSON TO BE WED; Troth to Donald Briggs Read of Port Washington Announced | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/picture-of-ship-sought-church-institute-asked-to-lend-the-hornet-to.html | PICTURE OF SHIP SOUGHT; Church Institute Asked to Lend the Hornet to Gallery | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/dr-schilder-dies-of-auto-injuries-bellevue-psychiatrist-struck.html | DR. SCHILDER DIES OF AUTO INJURIES; Bellevue Psychiatrist Struck After Visiting Wife, Recent Mother, in Hospital A PROFESSOR AT N.Y.U. Started Controversy in 1936 by Seeing Cannibalism in 'Alice in Wonderland' | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/miss-pemberton-betrothed.html | Miss Pemberton Betrothed | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/pension-vote-set-by-national-city-bank-sends-copies-of-new-plan-to.html | PENSION VOTE SET BY NATIONAL CITY; Bank Sends Copies of New Plan to Shareholders for Action on Jan. 14 A CONTRIBUTORY SCHEME General Outline Includes the Issuance of Insured Annuities | True | | C1B 483046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/party-will-assist-will-ough-by-house-many-reservations-made-for.html | PARTY WILL ASSIST WILL OUGH BY HOUSE; Many Reservations Made for Event to Be Held Wednesday in the Starlight Roof BENEFICIARY IN BROOKLYN Mrs. Frederick M. Butler the Head of Committee-- Other Chairmen Are Listed | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/contributions-to-neediest-cases-fund.html | Contributions to Neediest Cases Fund | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/school-swim-won-by-sp-johns-prep-loughlin-bows-in-c-h-s-a-a.html | SCHOOL SWIM WON BY SP. JOHN'S PREP; Loughlin Bows in C. H. S. A. A. Competition, 39-36, and Yields Lead to Rival | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/halas-pressed-for-decision-picks-8-of-bears-as-outstanding-in-game.html | Halas, Pressed for Decision, Picks 8 of Bears as Outstanding in Game; Cites Luckman, Great Strategist, Nolting, McAfee, Osmanski, Stydahar, Musso, Fort mann, Turner--Malone in Hospital | True | By Louis Effrat Special To the New York Times. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Times Wide World | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/ship-service-to-resume-ivaran-lines-to-trade-with-far-east.html | SHIP SERVICE TO RESUME; Ivaran Lines to Trade With Far East Beginning in January | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/article-8-no-title-trade-buying-aids-upturn-in-cotton-rise-in-week.html | Article 8 -- No Title; TRADE BUYING AIDS UPTURN IN COTTON Rise in Week Furthered Also by Mill Price-Fixing--Spot at High for Season | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/peggy-joyces-mother-dies.html | Peggy Joyce's Mother Dies | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/receipts-player-shares-from-pro-title-contest.html | Receipts, Player Shares From Pro Title Contest | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/irishamericans-excel-beat-baltimore-americans-43-in-league-soccer.html | IRISH-AMERICANS EXCEL; Beat Baltimore Americans, 4-3, in League Soccer Game | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/fbi-letter-protested-democratic-action-group-complains-to-attorney.html | F.B.I. LETTER PROTESTED; Democratic Action Group Complains to Attorney General | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/article-7-no-title.html | Article 7 -- No Title | True | Times Wide World | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/ayer-says-church-is-facing-big-task-if-it-would-meet-needs-of-our.html | AYER SAYS CHURCH IS FACING BIG TASK; If It Would Meet Needs of Our Age It Must Proclaim Eternal Verities, He Holds NO SUBSTITUTE ADEQUATE Utter Chaos to Take Place of Civilization Unless Trend Is Checked, Is Assertion | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/join-fight-on-paralysis-all-sates-plan-to-aid-drive-opening-on-jan.html | JOIN FIGHT ON PARALYSIS; All Sates Plan to Aid Drive Opening on Jan. 13 | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/miss-betty-mbride-engaged-to-marry-washington-girl-to-become-the.html | MISS BETTY M'BRIDE ENGAGED TO MARRY; Washington Girl to Become the Bride of Murray Preston of the Naval Reserve | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/fete-will-aid-nursery-silver-dollar-cocktail-party-to-be-given-by.html | FETE WILL AID NURSERY; Silver Dollar Cocktail Party to Be Given by Spence Alumnae | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/british-cruiser-ends-dash-of-freighter-from-tampico-british-trap.html | British Cruiser Ends Dash Of Freighter From Tampico; BRITISH TRAP NAZI SHIP IN WEST INDIES | True | Times Wide World | C1B 483046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/rumanian-veterans-back-old-frontiers-dniester-lost-to-russia-cited.html | RUMANIAN VETERANS BACK 'OLD FRONTIERS'; Dniester, Lost to Russia, Cited at Review Before Antonescu | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/dies-after-40-years-in-navy.html | Dies After 40 Years in Navy | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/raf-fliers-blast-libyan-plane-base-british-retort-heavy-bombing-of.html | R.A.F. FLIERS BLAST LIBYAN PLANE BASE; British Retort Heavy Bombing of Fuel Stores, Hangars and Italian Aircraft on Ground ATTACK FROM LOW LEVEL Rome Tells of 'Immobilizing' Units of Foe by Aerial Assault in Egypt | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/ski-jumper-57-stricken-hjalmar-anderson-dies-at-foot-of-runway-at.html | SKI JUMPER, 57, STRICKEN; Hjalmar Anderson Dies at Foot of Runway at Bear Mountain | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/proposal-to-return-outdoor-track-track-to-yardage-basis-defeated.html | Proposal to Return Outdoor Track Track to Yardage Basis Defeated A.A.U; LUISETTI REGAINS AMATEUR STANDING Ex-Stanford Basketball Star Reinstated by Governors of A.A.U. at Denver VOTE BAN ON REICH MEETS U.S. Athletes Not to Compete --di Benedetto Re-elected as Convention Closes | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/body-is-found-in-brook-woman-76-missing-since-nov-11-discovered-by.html | BODY IS FOUND IN BROOK; Woman, 76, Missing Since Nov. 11, Discovered by Boys | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/britains-war-outlay-at-a-new-weekly-peak.html | Britain's War Outlay At a New Weekly Peak | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/back-to-spain.html | BACK TO SPAIN | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/investors-strike-combats-quisling-no-buyers-for-oslo-securities.html | INVESTORS STRIKE COMBATS QUISLING; No Buyers for Oslo Securities Listed After the Dismissal of 16 City Officials NAZI PAPER SEES TREASON Norwegians Expect Changes in Rule Soon, Another Puppet or a Protectorate | True | Wireless to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/manning-warns-on-false-peace-says-at-all-angels-church-that-one.html | MANNING WARNS ON FALSE PEACE; Says at All Angels' Church That One Based on Justice for All Is Needed CALLS IT CHRISTIAN IDEAL Tells Confirmation Class of 19 to Shun Teaching That Puts Authority Aside | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/2-accidents-in-2-days-leave-pilot-unscathed.html | 2 Accidents in 2 Days Leave Pilot Unscathed | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/dr-keppel-says-us-has-more-colleges-than-it-can-afford-predicts.html | DR. KEPPEL SAYS U.S. HAS MORE COLLEGES THAN IT CAN AFFORD; Predicts Many Universities and Philanthropies Will Be Weeded Out in Time WOULD HELP THE 'FITTEST' Carnegie Fund Made Grants of $4,692,682 in Year--Must Cut Gifts 25 Per Cent | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/reverence-to-mary-is-held-a-safeguard-refusal-leads-to-dishonoring.html | REVERENCE TO MARY IS HELD A SAFEGUARD; Refusal Leads to Dishonoring of Jesus, Catholics Are Warned | True | | C1B 483046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/swedish-team-sets-pace.html | Swedish Team Sets Pace | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/municipal-loan.html | MUNICIPAL LOAN | True | Kearny, N.J. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/men-of-27th-hear-a-spanish-murphy-aloysius-of-old-puerto-rico.html | MEN OF 27TH HEAR A 'SPANISH' MURPHY; Aloysius, of Old Puerto Rico Family and Now of Bronx, Sings at Anniston Fete JEWISH CENTER OPENED Division's First Recreation Place--Camp Is Purchasing 160 Christmas Trees | True | By Anthony H. Leviero Special To the New York Times. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/puerto-rico-plea-to-nlrb-125-cio-drivers-charge-discharge-on.html | PUERTO RICO PLEA TO NLRB; 125 C.I.O. Drivers Charge Discharge on Defense Projects | True | Special Cable to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/jewels-top-celtics-3332.html | Jewels Top Celtics, 33-32 | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/henry-ickelheimer-of-banking-firm-72-new-york-financier-had-been-a.html | HENRY ICKELHEIMER OF BANKING FIRM, 72; New York Financier Had Been a Director of Many Companies | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/disagree-on-agencies-bill.html | Disagree on Agencies Bill | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/walsh-says-reds-menace-colleges-secretary-addresses-alumni-of-notre.html | WALSH SAYS REDS MENACE COLLEGES; Secretary Addresses Alumni of Notre Dame at Their Annual Communion Breakfast SPIRITUAL REFORM URGED Mgr. McDonnell Speaks at the Celebration of the Society of St. Vincent de Paul | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/irish-bishop-protests-says-ulster-catholics-have-been-tyrannized-by.html | IRISH BISHOP PROTESTS; Says Ulster Catholics Have Been Tyrannized by Police | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/london-certain-of-us-fiscal-aid-the-city-feels-that-washington-will.html | LONDON CERTAIN OF U.S. FISCAL AID; The City Feels That Washington Will Move Carefully toTemper IsolationistsSUBSTANTIAL HELP SEEN Hopeful Conclusions Drawn From 'Good Risk' Utterances on This Side | True | By Lewis. Nettleton Wireless To the New York Times. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/two-britons-drowned-in-canada.html | Two Britons Drowned in Canada | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/airliner-death-toll-now-ten.html | Airliner Death Toll Now Ten | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/rumania-promises-reich-3000000-oil-tons-in-4l.html | Rumania Promises Reich 3,000,000 Oil Tons in '4l | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/epee-laurels-to-gross-n-y-u-senior-beats-goldstein-in-fenceoff-for.html | EPEE LAURELS TO GROSS; N. Y. U. Senior Beats Goldstein in Fence-Off for Title | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/wins-architecture-prize-columbia-students-gas-station-design-best.html | WINS ARCHITECTURE PRIZE; Columbia Student's Gas Station Design Best in Contest | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/midget-auto-race-to-cross.html | Midget Auto Race to Cross | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/davila-plane-lands-at-lima.html | Davila Plane Lands at Lima | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/other-music-sari-biro-recital.html | Other Music; Sari Biro Recital | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/british-stocks-ease.html | British Stocks Ease | True | Wireless to THE NEW YORK TIMES. | C1B 483046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/for-congress-unit-to-study-finances-committee-of-chamber-would-set.html | FOR CONGRESS UNIT TO STUDY FINANCES; Committee of Chamber Would Set Up Agency to Report on Various Aspects DEBT LIMIT CURB IS ASKED Group Would Let President Veto Some Parts of a Bill and Accept Others | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/saved-in-fatal-auto-dive-boy-8-hurled-from-truck-tells-ow-3-others.html | SAVED IN FATAL AUTO DIVE; Boy, 8, Hurled From Truck, Tells ow 3 Others Were Drowned | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/irish-neutrality-lauded-meeting-here-protests-any-attempt-to.html | IRISH NEUTRALITY LAUDED; Meeting Here Protests Any Attempt to Jeopardize Nation | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/greeks-deny-report-of-shortage-of-food-british-navy-aids-in.html | GREEKS DENY REPORT OF SHORTAGE OF FOOD; British Navy Aids in Increasing Shipments of Necessaries | True | By Telephone To the New York Times. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/chinatown-canvassed-by-local-red-cross-street-plea-first-here-since.html | Chinatown Canvassed by Local Red Cross; Street Plea First Here Since World War; AS RED CROSS ROLL-CALL SOUNDED IN CHINATOWN | True | Times Wide World | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/ruth-schaefer-married-becomes-bride-of-clark-c-vogel-at-church-in.html | RUTH SCHAEFER MARRIED; Becomes Bride of Clark C. Vogel at Church in Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/tokle-jumps-145-feet-in-bear-mt-ski-event-smith-leaps-138-and.html | TOKLE JUMPS 145 FEET IN BEAR MT. SKI EVENT; Smith Leaps 138 and Sorensen 133 in Exhibition | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/commodity-prices-harden-in-britain-economists-index-was-1001-on-dec.html | COMMODITY PRICES HARDEN IN BRITAIN; Economist's Index Was 100.1 on Dec. 3, Against 99.8 | True | Wireless to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/taxpayers-to-fight-west-chester-rates-reduction-will-be-sought-at.html | TAXPAYERS TO FIGHT WEST CHESTER RATES; Reduction Will Be Sought at Budget Hearing Tonight | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/search-bridge-for-bomb-police-stop-cars-on-triborough-after.html | SEARCH BRIDGE FOR BOMB; Police Stop Cars on Triborough After Anonymous Warning | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/bible-put-to-proper-use-fills-all-needs-answers-all-questions.html | Bible, Put to Proper Use, Fills All Needs, Answers All Questions, Neibacher Asserts | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/red-wings-triumph-over-rangers-with-two-goals-in-second-period-at.html | Red Wings Triumph Over Rangers With Two Goals in Second Period at Garden; DETROIT SKATERS GAIN 3-1 VICTORY Crowd of 13,061 Watches as Red Wings' Spirited Rally Overcomes Rangers MOTTER TALLIES TWICE He Registers in Second and Third Periods-New York Goal by Lynn Patrick | True | By Joseph C. Nichols | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/court-test-looms-on-subway-labor-corporation-counsel-studying-union.html | COURT TEST LOOMS ON SUBWAY LABOR; Corporation Counsel Studying Union Bargaining Contracts in Expectation of Fight PACTS EXPIRE NEXT JUNE Both Sides Seen Avoiding Any Action That Might Prejudice Standing Before Bar | True | | C1B 483046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/passon-phillies-win-by-63.html | Passon Phillies Win by 6-3 | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/distortion-is-laid-to-federal-groups-bachrach-head-of-association.html | DISTORTION IS LAID TO FEDERAL GROUPS; Bachrach, Head of Association of Utility Commissioners, Accuses Agencies HITS 'WEASEL-WORD LAWS' Sees Them as Effort to Kill Public Confidence in Its State Commissions | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/against-draft-if-wives-work.html | Against Draft if Wives Work | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/christmas-bonus-for-3000.html | Christmas Bonus for 3,000 | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/draft-plan-adopted-by-american-league-pro-football-circuit-will.html | DRAFT PLAN ADOPTED BY AMERICAN LEAGUE; Pro Football Circuit Will Seek Fifty College Stars | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/iba-aims-to-speed-defense-financing-convention-delegtes-hope-to.html | I.B.A. AIMS TO SPEED DEFENSE FINANCING; Convention Delegates Hope to Evolve Readier System for New Issues 400 ARRIVE FOR SESSIONS Urgent Need for Changes in Laws Occupies Bankers at Hollywood, Fla. | True | By Howard W. Calkins Special To the New York Times. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/nya-to-aid-14388-in-state.html | NYA to Aid 14,388 in State | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/to-show-sportswear-guild-members-will-open-spring-lines-this-week.html | TO SHOW SPORTSWEAR; Guild Members Will Open Spring Lines This Week | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/first-lady-to-visit-sale-for-blind.html | First Lady to Visit Sale for Blind | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/news-of-the-stage-lee-tracy-returns-to-broadway-at-the-guild.html | NEWS OF THE STAGE; Lee Tracy Returns to Broadway at the Guild Tonight in 'Every Man for Himself' | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/xavier-rotc-holds-67th-annual-review-corps-parades-on-east-side-col.html | XAVIER R.O.T.C. HOLDS 67TH ANNUAL REVIEW; Corps Parades on East Side-- Col. G.J. Lawrence Honored | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/increase-in-credits-reported.html | Increase in Credits Reported | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/renewed-advance-apparent-in-steel-fears-of-a-levelingoff-are.html | RENEWED ADVANCE APPARENT IN STEEL; Fears of a Leveling-Off Are Dispelled as Activities Gain All Round SCRAP MARKETS HARDEN Pig-Iron Producers Hang Back on Prices-- Shortages Held Not Imminent | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/catholics-renew-pledges.html | Catholics Renew Pledges | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/brookhattan-in-22-tie-plays-to-draw-against-hispano-team-in-league.html | BROOKHATTAN IN 2-2 TIE; Plays to Draw Against Hispano Team in League Soccer | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/british-currency-rises-4905000-gain-reflects-usual-christmas-demand.html | BRITISH CURRENCY RISES; 4,905,000 Gain Reflects Usual Christmas Demand | True | Wireless to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/five-canadians-are-accused.html | Five Canadians Are Accused | True | | C1B 483046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/interfaith-group-to-meet.html | Inter-Faith Group to Meet | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/pine-tree-poloists-win-97.html | Pine Tree Poloists Win, 9-7 | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/3-canadian-fliers-feared-lost.html | 3 Canadian Fliers Feared Lost | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/minna-washburn-fiancee-mt-holyoke-alumna-to-be-bride-of-robert-a.html | MINNA WASHBURN FIANCEE; Mt. Holyoke Alumna to Be Bride of Robert A. Buddington Jr. | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/speaks-on-rebirth-dies-bible-society-member-succumbs-while-giving.html | SPEAKS ON REBIRTH, DIES; Bible Society Member Succumbs While Giving Sermon | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/wheat-export-decreases-45-recession-is-disclosed-for-four-months-in.html | WHEAT EXPORT DECREASES; 45% Recession Is Disclosed for Four Months in Year | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/dr-finkelstein-honored-new-head-of-jewish-theological-seminary.html | DR. FINKELSTEIN HONORED; New Head of Jewish Theological Seminary Feted at Cedarhurst | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/europe-answering-the-question-of-french-prisoners-of-war.html | Europe; Answering the Question of French Prisoners of War | True | By Anne O'Hare McCormick | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/flat-on-west-side-in-new-ownership-ninestory-apartment-on.html | FLAT ON WEST SIDE IN NEW OWNERSHIP; Nine-Story Apartment on Eighty-second in Resale by Jerome Osinoff DEAL ON EAST 116TH ST. Row of Three Tenements Bought for Cash Over Mortgage of $55,000 | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/104th-british-casualty-list.html | 104th British Casualty List | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/central-bus-terminal.html | CENTRAL BUS TERMINAL | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/rents-skyrocket-at-citys-airport-space-in-the-main-building-that.html | RENTS SKYROCKET AT CITY'S AIRPORT; Space in the Main Building That Cost $2 a Foot Jumps to $5, $10 and $100 | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/badge-for-bomb-disposal-men.html | Badge for Bomb Disposal Men | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/tricity-laurels-won-by-new-york-team-annexes-second-leg-on-lockett.html | TRI-CITY LAURELS WON BY NEW YORK; Team Annexes Second Leg on Lockett Trophy in Squash Racquets Competition DEFEATS BOSTON IN FINAL Harrison Downs Wakeman to Clinoh Match--Squad Tops Philadelphia by 5-2 | True | By Emanull Strauss | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/argyrokastron-a-key-city-town-is-one-of-albanias-chief.html | ARGYROKASTRON A KEY CITY; Town Is One of Albania's Chief Communication Centers | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/new-friends-mark-sibelius-birthday-gordon-string-quartet-plays.html | NEW FRIENDS MARK SIBELIUS BIRTHDAY; Gordon String Quartet Plays Finnish Composer's Work, 'Voces Intimae' OTHERS ON THE PROGRAM Helen and Karl U. Schnabel, Pianists, and Morris Titvin, Double Bass, Heard | True | By Olin Downes | C1B 483046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/wilmington-tops-paterson-11-to-8-clippers-reach-playoff-final-in.html | WILMINGTON TOPS PATERSON, 11 TO 8; Clippers Reach Play-Off Final in American Association-- Field Goal Decides | True | Special to THE NEW YORK TIMES. | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/japan-will-honor-american-sea-hero-order-of-rising-sun-awarded-to.html | JAPAN WILL HONOR AMERICAN SEA HERO; Order of Rising Sun Awarded to Skipper of Rescue Ship | True | | C1B 483046 |
| 1940-12-09 | 1940-12-09 | https://www.nytimes.com/1940/12/09/archives/letters-to-the-times-borough-president-explains-mr-isaacs-restates.html | Letters to The Times; Borough President Explains Mr. Isaacs Restates His Views on Phases of Capital Outlay Budget | True | STANLEY M. ISAACS. | C1B 483046 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/iowa-state-prevails-3736.html | Iowa State Prevails, 37-36 | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/harmon-voted-best-male-athlete-of-1940-greenberg-of-tigers-next.html | Harmon Voted Best Male Athlete of 1940; Greenberg of Tigers Next, Welters Third | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/broaden-security-la-guardia-pleads-he-urges-that-social-program.html | BROADEN SECURITY, LA GUARDIA PLEADS; He Urges That Social Program Keep Pace With Defense | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/final-dividend-by-bank-liquidation-of-the-mechanics-trust-of.html | FINAL DIVIDEND BY BANK; Liquidation of the Mechanics Trust of Bayonne Completed | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/news-and-notes-of-the-advertising-field-dillenbeck-leaves-buchanan.html | News and Notes of the Advertising Field; Dillenbeck Leaves Buchanan | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/cotton-estimate-cut-1-in-month-1940-crop-put-at-12686000-bales-by.html | COTTON ESTIMATE CUT 1% IN MONTH; 1940 Crop Put at 12,686,000 Bales by the Department of Agriculture 11,817,000 BALES IN 1939 Drop From Nov. 1 Attributed to the Lateness of Boll Development in Belt | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/treasury-island-for-navy-base.html | Treasury Island for Navy Base | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/blackout-of-entire-navy-yard-area-planned-in-a-new-test-to-combat-a.html | Blackout of Entire Navy Yard Area Planned In a New Test to Combat Air Raids Here | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/everest-post-given-incorrectly.html | Everest Post Given Incorrectly | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/aviation-contract-outlaws-all-strikes-wright-corporation-signs-pact.html | AVIATION CONTRACT OUTLAWS ALL STRIKES; Wright Corporation Signs Pact With Employe Association | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/drop-plan-to-merge-firms.html | Drop Plan to Merge Firms | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/business-leases-made-in-midtown-home-in-new-jersey-sold-clothing.html | BUSINESS LEASES MADE IN MIDTOWN; HOME IN NEW JERSEY SOLD Clothing Manufacturers Rent 17,000 Square Feet in 79 Fifth Avenue SEVEN FIRMS RENEW SPACE Take 150,000 Square Feet in the Same Building--Floor Leased in West 26th St. | True | Jeltch | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/senora-davila-is-home-us-bomber-lands-her-in-chile-after.html | SENORA DAVILA IS HOME; U.S. Bomber Lands Her in Chile After 'Satisfactory' Trip | True | | C1B 483047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/evangelism-urged-for-latin-america-removal-of-ninth-avenue-elevated.html | EVANGELISM URGED FOR LATIN AMERICA; REMOVAL OF NINTH AVENUE ELEVATED OPENS A NEW VISTA | True | From a Staff Correspondent Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/pipe-line-deliveries-rise.html | Pipe Line Deliveries Rise | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/paris-police-seize-90-in-roundup-of-reds-raids-on-nine-secret.html | PARIS POLICE SEIZE 90 IN ROUND-UP OF 'REDS; Raids on Nine Secret Printing Centers Reported in Vichy | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/bonds-delisted-by-exchange.html | Bonds Delisted by Exchange | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/jurists-at-rites-of-justice-noonan-justices-martin-lazansky-bissell.html | JURISTS AT RITES OF JUSTICE NOONAN; Justices Martin, Lazansky, Bissell and Ryan Are Among Honorary Pallbearers MGR. DONAHUE OFFICIATES Delivers Eulogy to 900 Persons at Service in the Church of the Ascension | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/record-crops-in-nicaragua.html | Record Crops in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/business-records.html | BUSINESS RECORDS | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/allied-kid-sales-up-last-month.html | Allied Kid Sales Up Last Month | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/they-dont-ask-much.html | THEY DON'T ASK MUCH | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/business-world-store-sales-here-up-4.html | Business World; Store Sales Here Up 4% | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/negro-girl-sings-at-white-house-mrs-roosevelt-invites-virginia.html | NEGRO GIRL SINGS AT WHITE HOUSE; Mrs. Roosevelt Invites Virginia Lewis as Surprise Artist at Her Musicale SMALLENS EXTOLS VOICE Calls Dramatic Soprano One of Finest in America--Singer an Ex-WPA House Servant | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/idle-parisians-put-to-chopping-wood-renault-works-use-twothirds-of.html | IDLE PARISIANS PUT TO CHOPPING WOOD; Renault Works Use Two-thirds of Employes on Task | True | Wireless to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/fort-dix-capacity-to-be-40000-men-bids-are-opened-for-130-new.html | FORT DIX CAPACITY TO BE 40,000 MEN; Bids Are Opened for 130 New Buildings--Construction Start in Two Weeks MANY TRAINEES EXPECTED Recruit Reception Center to Be Expanded--44th Soon to Be Housed in Barracks | True | By Marshall Newton Special To the New York Times. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/1067-fifth-ave-sold-to-satisfy-mortgage-13story-apartment-building.html | 1067 FIFTH AVE. SOLD TO SATISFY MORTGAGE; 13-Story Apartment Building Bid In by Savings Bank | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/lily-pons-as-lucia-delights-audience-donizetti-operas-familiar-airs.html | LILY PONS AS LUCIA DELIGHTS AUDIENCE; Donizetti Opera's Familiar Airs Greeted by Applause at the Metropolitan VALENTINO MAKES DEBUT Young Singer Born Here Appears as Ashton--MartiniHas Role of Edgardo | True | | C1B 483047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/singers-and-violin-heard-at-musicale-mme-helen-traubel-lauritz.html | SINGERS AND VIOLIN HEARD AT MUSICALE; Mme. Helen Traubel, Lauritz Melchior and Virovai Are on Bagby Program SOCIETY IN ATTENDANCE Prince and Princess Rene of Bourbon-Parma, Duchesse de Richelieu in Audience | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/rome-denies-rifts-among-war-chiefs-picture-of-unity-presented-as.html | ROME DENIES RIFTS AMONG WAR CHIEFS; Picture of Unity Presented as Badoglio Makes a 'Cordial' Call on Mussolini FOES' 'INFERENCES SCORED Statement Declares the People Understood That Shifts Aim to Speed Effort | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/225-on-deans-list-at-fordham-law-six-men-and-woman-win-first-honors.html | 225 ON DEAN'S LIST AT FORDHAM LAW; Six Men and Woman Win First Honors for Scholarship in Last Academic Year THREE IN NIGHT CLASSES Morning and Afternoon Groups Have Two Members Each in the Top Section | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/canadian-pilots-reach-britain.html | Canadian Pilots Reach Britain | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/nazis-accuse-british-on-speech-by-darre-official-comment-says.html | NAZIS ACCUSE BRITISH ON 'SPEECH' BY DARRE; Official Comment Says London Propagandists Invented It | True | Wireless to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/communist-is-convicted-no-violence-is-alleged.html | Communist Is Convicted; No Violence Is Alleged | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/more-shipbuilding-held-canadas-aim-dominion-output-of-certain-types.html | MORE SHIPBUILDING HELD CANADA'S AIM; Dominion Output of Certain Types of Guns Also Expected to Be Urged on British WOULD END OVERLAPPING Minister Howe, in London, Is Believed Carrying Brief to Unify War Buying Here | True | By P.j. Philip By Telephone To the New York Times. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/bank-debits-increase-in-reserve-districts-total-is-114904000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $114,904,000,000 for Quarter Ended Dec. 4 | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/jersey-legislators-fail-to-end-snarls-conferees-reach-no-agreement.html | JERSEY LEGISLATORS FAIL TO END SNARLS; Conferees Reach No Agreement on Controversial Issues | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/board-inspects-trinidad-sites.html | Board Inspects Trinidad Sites | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/should-we-feed-europe.html | SHOULD WE FEED EUROPE? | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/artillery-to-practice-198th-starts-oceanfront-training-today-at.html | ARTILLERY TO PRACTICE; 198th Starts Ocean-Front Training Today at Moriches Inlet | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/madre-conchita-freed-sentenced-in-1928-as-author-of-obregons.html | 'MADRE CONCHITA' FREED; Sentenced in 1928 as 'Author' of Obregon's Assassination | True | | C1B 483047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/jane-cowl-in-new-play-appears-in-old-acquaintance-a-comedy-in.html | JANE COWL IN NEW PLAY; Appears in 'Old Acquaintance,' a Comedy, in Boston | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/high-court-to-sift-labor-unit-issue-accepts-the-pittsburgh-plate.html | HIGH COURT TO SIFT LABOR UNIT ISSUE; Accepts the Pittsburgh Plate Glass Case in Which NLRB Lumped 6 Mills for C.I.O. ONE PLANT'S STAND CITED In Foote Gear Matter Labor Board Wins a Writ on Overruling of Its Order | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/spy-slain-entering-russia.html | 'Spy' Slain Entering Russia | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/scalise-in-sing-sing.html | Scalise in Sing Sing | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/queen-helen-goes-to-germany.html | Queen Helen Goes to Germany | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/wins-college-tuition-fordham-prep-student-first-in-oratorical.html | WINS COLLEGE TUITION; Fordham Prep Student First in Oratorical Contest | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/news-of-the-stage-jimmy-savos-show-continuesmax-baers-musical.html | NEWS OF THE STAGE; Jimmy Savo's Show Continues--Max Baer's Musical Delayed--'Meet the People' Here Dec. 25 | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/mrs-hewitt-advances-tops-mrs-earnshaw-in-atlantic-coast-squash.html | MRS. HEWITT ADVANCES; Tops Mrs. Earnshaw in Atlantic Coast Squash Racquets | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/soldier-freed-in-death-case.html | Soldier Freed in Death Case | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/navy-names-sims-as-1941-captain-elects-center-as-leader-for-next.html | NAVY NAMES SIMS AS 1941 CAPTAIN; Elects Center as Leader for Next Football Campaign--Lindback Is Chosen | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/pro-basketball.html | PRO BASKETBALL | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/chevrolet-sales-gained.html | Chevrolet Sales Gained | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/miss-jane-e-perry-sets-wedding-date-to-be-bride-of-c-harvey-convery.html | MISS JANE E. PERRY SETS WEDDING DATE; To Be Bride of C. Harvey Convery Dec. 28 in South Orange | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/green-urges-labor-share-in-us-defense-program.html | Green Urges Labor Share in U.S. Defense Program | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/reich-said-to-bar-air-help-to-italy-nazis-at-ankara-assert-the.html | REICH SAID TO BAR AIR HELP TO ITALY; Nazis at Ankara Assert the Fascisti Laid Setback in Greece to British Planes TURKS SEEK BALKAN UNITY Aim at Accord With Bulgaria to Back Up Greek Stand Against Axis Powers | True | By G.e.r. Gedye By Telephone To the New York Times. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/william-p-hardenbergh-retired-executive-was-trustee-of-rutgers.html | WILLIAM P. HARDENBERGH; Retired Executive Was Trustee of Rutgers College Since 1919 | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/challedon-draws-130-in-santa-anita-kayak-ii-next-at-129-pounds-in.html | CHALLEDON DRAWS 130 IN SANTA ANITA; Kayak II Next at 129 Pounds in $100,000 Added Race-- Weights Assigned to 92 | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/mrs-cooke-wins-at-net-beats-miss-bundy-in-singles-final-at-rio-de.html | MRS. COOKE WINS AT NET; Beats Miss Bundy in Singles Final at Rio de Janeiro | True | | C1B 483047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/letters-to-the-times-health-insurance-defended-state-senator-gutman.html | Letters to The Times; Health Insurance Defended State Senator Gutman Explains Measure of Which He Was a Sponsor | True | DANIEL GUTMAN. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/soviet-rations-gasoline-law-exempts-ambulances-fire-engines-and.html | SOVIET RATIONS GASOLINE; Law Exempts Ambulances, Fire Engines and Postal Trucks | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/auction-sales-todays-sales-dry-goods-and-apparel.html | AUCTION SALES; TODAY'S SALES Dry Goods and Apparel | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/good-book-design-appeals-to-public-attractive-jacket-alone-will-not.html | GOOD BOOK DESIGN APPEALS TO PUBLIC; Attractive Jacket Alone Will Not Do, Says Chairman of Publishers' Clinic COST ONLY SLIGHTLY MORE Random House, Twice Winner of Plaque, Spends About 2 Cents More a Copy | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/howell-with-359-led-league-at-bat-baltimore-outfielders-record-for.html | HOWELL, WITH .359, LED LEAGUE AT BAT; Baltimore Outfielder's Record for 152 Games Took Honors in International Loop ACE PARKER'S MARK .392 Football Star Played 16 Times for Syracuse--Team Laurels Annexed by Orioles | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/theory-of-french-defeat-dr-mckay-says-they-lacked-sabbath.html | THEORY OF FRENCH DEFEAT; Dr. McKay Says They Lacked Sabbath Discipline | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/10-billion-involved-1n-fashion-futures-ga-sloan-holds-industry-has.html | 10 BILLION INVOLVED 1N 'FASHION FUTURES'; G.A. Sloan Holds Industry Has Huge Stake in Show Jan. 8-9 | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/rebuilt-rectory-awaits-9-priests-staff-of-st-patricks-returns-today.html | REBUILT RECTORY AWAITS 9 PRIESTS; Staff of St. Patrick's Returns Today to Modernized Home --Victorian Style Kept | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/joint-tax-return-backed-by-court-it-permits-spouse-to-deduct-loss.html | JOINT TAX RETURN BACKED BY COURT; It Permits Spouse to Deduct Loss From Other's Gain as in Individual Filing SIMILAR RULING ON GIFTS One Can Subtract Total From Taxable Income of Other-- Insurance Firms Win | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/army-shoe-prices-20-to-37-higher-offers-are-made-by-31-concerns.html | ARMY SHOE PRICES 20 TO 37% HIGHER; Offers Are Made by 31 Concerns, Largest Number Since First World WarFEW OFFER UNDERWEARLess Than Half of Needs AreCovered--Bids Opened onMittens and Sandbags | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/varre-beats-friedkin-wins-st-nick-eightround-main-boutmartin.html | VARRE BEATS FRIEDKIN; Wins St. Nick Eight-Round Main Bout-- Martin Defeats Jones | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/holc-sales-in-brooklyn-two-dwellings-disposed-of-factory-building.html | HOLC SALES IN BROOKLYN; Two Dwellings Disposed Of-- Factory Building Leased | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/nazis-free-us-woman-had-arrested-her-for-taking-photographs-in.html | NAZIS FREE U.S. WOMAN; Had Arrested Her for Taking Photographs in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/japans-expenses-rise-larger-deficits-and-increased-borrowing-in.html | JAPAN'S EXPENSES RISE; Larger Deficits and Increased Borrowing in Prospect for 1941 | True | Wireless to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/memorial-for-mrs-baldwin.html | Memorial for Mrs. Baldwin | True | | C1B 483047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/us-court-backs-reno-divorce.html | U.S. Court Backs Reno Divorce | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/canada-eases-camp-rule-for-prisoners-yuletide.html | Canada Eases Camp Rule For Prisoners' Yuletide | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/music-notes.html | Music Notes | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/illinois-retail-tax-a-record.html | Illinois Retail Tax a Record | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/dr-gk-noble-dies-noted-scientist-curator-of-herpetology-and-biology.html | DR. G.K. NOBLE DIES; NOTED SCIENTIST; Curator of Herpetology and Biology at American Museum Victim of Streptococcus SNAKE, LIZARD AUTHORITY Discovered Strange Creatures on Expeditions--Two Halls at Museum His Monuments | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/souths-team-completed-bailey-kentucky-center-22d-to-be-named-for.html | SOUTH'S TEAM COMPLETED; Bailey, Kentucky Center, 22d to Be Named for Dec. 28 Game | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/bergson-declines-relief-from-vichy-jewish-law.html | Bergson Declines Relief From Vichy Jewish Law | True | Wireless to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/roosevelt-visits-british-antigua-confers-with-island-officials-on.html | ROOSEVELT VISITS BRITISH ANTIGUA; Confers With Island Officials on Defense Batteries and Base for Patrol Planes BOMBERS TRANSFER MAIL Presidential Attaches Assert That the Logan-Walter Bill Has Not Been Received | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/dip-in-river-to-fool-law-a-chilly-failure-policeman-waits-as-quarry.html | Dip in River to Fool Law a Chilly Failure; Policeman Waits as Quarry Swims Across | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/book-auction-nets-war-relief-25000-rare-gift-items-from-all-parts.html | BOOK AUCTION NETS WAR RELIEF $25,000; Rare Gift Items From All Parts of Country Sold at First Session Here $6,500 PAID FOR A DRAWING It Is a Fragonard--Chaucer Works Thrice Disposed of-- $1,700 for 'Leaves of Grass' | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/condition-of-reserve-member-banks-in-101-cities-dec-4.html | Condition of Reserve Member Banks in 101 Cities Dec. 4 | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/high-paris-prices-bring-fines.html | High Paris Prices Bring Fines | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/red-herring-tactics-charged-by-gideonse-brooklyn-college-head.html | 'RED HERRING' TACTICS CHARGED BY GIDEONSE; Brooklyn College Head Assails Remarks of Dr. Selsam | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/two-prolabor-publications-hold-dinner-in-hotel-on-unfair-list-of.html | Two Pro-Labor Publications Hold Dinner In Hotel on 'Unfair List' of A.F.L. Union; PRO-LABOR DINNER AT 'UNFAIR' HOTEL | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/british-prisoners-said-to-fare-well-nazis-captives-in-hospitals-of.html | BRITISH PRISONERS SAID TO FARE WELL; Nazis' Captives in Hospitals of France and Belgium Get Good Treatment, London Hears REPORT BY SWISS DOCTORS Interned Civilians Held Under 'Satisfactory' Conditions-- Soap Is One Need | True | Special Cable to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/george-smith-leading-jersey-apple-grower-was-exlocomotive-driver.html | GEORGE SMITH; Leading Jersey Apple Grower Was Ex-Locomotive Driver | True | Special to THE NEW YORK TIMES. | C1B 483047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/quezon-scores-sayre-on-veto-statement-says-assertion-of-such-a.html | QUEZON SCORES SAYRE ON VETO STATEMENT; Says Assertion of Such a Right Mocks Philippine Freedom | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/railroads-expand-motive-equipment-the-union-pacific-to-order-15.html | RAILROADS EXPAND MOTIVE EQUIPMENT; The Union Pacific to Order 15 Locomotives--Also to Buy Freight Cars SOME FOREIGN INQUIRIES Russia Seeks Ten Switching Engines--Brazil in Market for Rolling Stock | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/no-air-raids-in-day-britain-is-puzzled-london-and-rest-of-country.html | NO AIR RAIDS IN DAY, BRITAIN IS PUZZLED; London and Rest of Country Free of Nazi Attackers Despite Good Weather CAPITAL CLEANS UP DEBRIS Widespread Damage Caused in Sunday Night Assault, Which Germans Term 'Record' One | True | By James MacDonald Special Cable To the New York Times. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/fordham-starts-work-for-texas-aggies-game-in-dallas-five-of-fordham.html | Fordham Starts Work for Texas Aggies Game in Dallas; FIVE OF FORDHAM'S PLAYERS AT YESTERDAY'S DRILL | True | By Louis Effrat | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/business-failures-rise-latest-level-263-against-258-week-before-297.html | BUSINESS FAILURES RISE; Latest Level 263, Against 258 Week Before, 297 Year Ago | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/piatigorsky-heard-in-cello-recital-three-pieces-from-schumann.html | PIATIGORSKY HEARD IN 'CELLO RECITAL'; Three Pieces From Schumann Include 'Fantasie-Stuecke' on Town Hall Program HAYDN WORK IS OFFERED Divertimento Produced With Tone-Color and Technique --Pavlovsky at Piano | True | By Olin Downes | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/hits-offmarket-deals-exchange-prohibits-flashing-of-orders-for.html | HITS 'OFF-MARKET' DEALS; Exchange Prohibits 'Flashing of Orders for Shares | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/durable-goods-output-near-capacity-jones-reportsstocks-rise-sharply.html | Durable Goods Output Near Capacity, Jones Reports--Stocks Rise Sharply | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/frenchman-sells-medals-from-a-40pound-stock.html | Frenchman Sells Medals From a 40-Pound Stock | True | Wireless to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/banks-are-advised-on-defense-loans-management-commission-of-aba.html | BANKS ARE ADVISED ON DEFENSE LOANS; Management Commission of A.B.A. Sends Out Bulletin on Assignment of Claims CLIENTS MUST BE AIDED Collateral Agreements and Their Drafting Discussed-- Many Sub-Agents Seen | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/cuban-envoy-resigns-martinez-fraga-at-washington-says-reasons-are.html | CUBAN ENVOY RESIGNS; Martinez Fraga at Washington Says Reasons Are 'Personal' | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/young-woman-shot-by-bandit-in-store-outlaw-escapes-after-taking40.html | YOUNG WOMAN SHOT BY BANDIT IN STORE; Outlaw Escapes After Taking $40 From the Till | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/police-department-transfers-and-assignments-patrolmen.html | Police Department; Transfers and Assignments PATROLMEN | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/auto-injuries-jump-in-city-during-week-deaths-and-accidents-show-in.html | AUTO INJURIES JUMP IN CITY DURING WEEK; Deaths and Accidents Show Increase Over 1939 Period | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/franklin-savings-bank-to-mark-this-week-80th-anniversary-on.html | Franklin Savings Bank to Mark This Week 80th Anniversary on Original Site in 42d St. | True | | C1B 483047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/uruguay-to-offer-haven-baldomir-proposes-admission-of-300-spanish.html | URUGUAY TO OFFER HAVEN; Baldomir Proposes Admission of 300 Spanish Refugees | True | Special Cable to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/8yearold-pianist-makes-debut-here-gina-valente-plays-with-string.html | 8-YEAR-OLD PIANIST MAKES DEBUT HERE; Gina Valente Plays With String Section of the Philharmonic | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/calls-proper-diet-vital-for-defense-dr-mccollum-of-johns-hopkins.html | CALLS PROPER DIET VITAL FOR DEFENSE; Dr. McCollum of Johns Hopkins Says Deficiency Diseases Here Would Hurt All WARNING TO FARM WOMAN Excess Eating of Sweets and Cereals Is Bad, He Tells Baltimore Session | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/egypt-bans-italian-textbook.html | Egypt Bans Italian Textbook | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/1275000-in-waste-laid-to-vote-board-despite-herlands-charges-2.html | $1,275,000 IN WASTE LAID TO VOTE BOARD; Despite Herlands Charges, 2 Brooklyn Commissioners Are Renamed for Jobs ACCUSATIONS ARE DENIED Printing and Trucking Work Was Let on Political Basis, 10-Year Survey Says | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/wheat-recovers-from-early-dip-list-ends-58c-up-to-c-down-after.html | WHEAT RECOVERS FROM EARLY DIP; List Ends 5/8c Up to c Down After Selling to 1c Off at Start of Trading CORN ALSO SHOWS RALLY Turns Upward With Major Cereal to Finish c Higher to 1/8c Lower | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/yale-figures-show-deficit-of-15399-athletic-income-498436-for-the.html | YALE FIGURES SHOW DEFICIT OF $15,399; Athletic Income $498,436 for the Year Ending June 30-- Economy Plans Made | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/raf-pours-bombs-on-3-uboat-bases-bordeaux-brest-and-lorient-docks.html | R.A.F. POURS BOMBS ON 3 U-BOAT BASES; Bordeaux, Brest and Lorient Docks Ablaze-- Duesseldorf Punished for Third Night | True | By David Anderson Special Cable To the New York Times. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/the-international-situation.html | The International Situation | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/william-franey-screen-comedian-of-silent-era-was-staging-comeback.html | WILLIAM FRANEY; Screen Comedian of Silent Era Was Staging Comeback at RKO | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/to-decide-if-bells-shall-toll.html | To Decide if Bells Shall Toll | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/steel-output-at-96-09point-drop-in-week.html | Steel Output at 96%; 0.9-Point Drop in Week | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/era-of-big-fortunes-is-held-ended-in-us-credit-official-predicts.html | ERA OF BIG FORTUNES IS HELD ENDED IN U.S.; Credit Official Predicts Cost of Government Will Rise | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/senate-confirms-ferguson-for-fha-delays-action-on-maddenholt.html | SENATE CONFIRMS FERGUSON FOR FHA; Delays Action on Madden--Holt Criticizes Ways of the Press | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/article-3-no-title.html | Article 3 -- No Title | True | E.F. Foley | C1B 483047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/dickson-is-winner-in-national-squash-gains-semifinals-by-beating.html | DICKSON IS WINNER IN NATIONAL SQUASH; Gains Semi-Finals by Beating Berger in B and C Play | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/billboard-curb-seen-by-desmond-senator-says-prospect-for-a-state.html | BILLBOARD CURB SEEN BY DESMOND; Senator Says Prospect for a State Control Law in 1941 Legislature Is Good | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/hitler-to-speaks-today-from-an-arms-factory.html | Hitler to Speaks Today From an Arms Factory | True | Wireless to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/jersey-city-dwelling-sold.html | Jersey City Dwelling Sold | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/us-acts-on-soviet-link-orders-ward-to-vladivostok-to-open-new.html | U.S. ACTS ON SOVIET LINK; Orders Ward to Vladivostok to Open New Consulate | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/friends-ease-woe-in-4-neediest-cases-necessary-sums-are-obtained.html | FRIENDS EASE WOE IN 4 NEEDIEST CASES; Necessary Sums Are Obtained Through Specific Gifts-- 191 Contribute $5,403 MAN SENDS 29TH DONATION Queens Donor Says Gratitude for Peace Should Be Made Real by Aiding Others | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/notables-of-arts-at-peixotto-funeral-mayor-la-guardia-and-president.html | NOTABLES OF ARTS AT PEIXOTTO FUNERAL; Mayor La Guardia and President Isaacs Also Pay Tribute | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/sec-forbids-dividend-metropolitan-edison-complies-with-order-after.html | SEC FORBIDS DIVIDEND; Metropolitan Edison Complies With Order After Hearing | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/urges-broad-plan-for-public-works-national-resources-board-in.html | URGES BROAD PLAN FOR PUBLIC WORKS; National Resources Board, in Report to President, Predicts Permanent Unemployment | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/kirk-arrives-in-rome-after-delayed-flight-us-charge-daffaires-plans.html | KIRK ARRIVES IN ROME AFTER DELAYED FLIGHT; U.S. Charge d'Affaires Plans to Call on Ciano in Few Days | True | By Telephone To the New York Times. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/social-activities-in-never-york-and-elsewhere.html | Social Activities in Never York and Elsewhere | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/washington-five-wins-4424.html | Washington Five Wins, 44-24 | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/sports-today.html | Sports Today | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/claude-buck-gives-oneman-art-show-exhibition-opens-this-morning-at.html | CLAUDE BUCK GIVES ONE-MAN ART SHOW; Exhibition Opens This Morning at Grand Central Galleries --Reception in Afternoon A WIDE RANGE IN STYLES This Despite Fact That Most of Paintings on View Were Done Quite Recently | True | By Edward Alden Jewell | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/carnegie-peace-fund-closes-paris-office-principal-work-reported-to.html | CARNEGIE PEACE FUND CLOSES PARIS OFFICE; Principal Work Reported to Be in This Hemisphere | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/10-is-tax-sale-bid-on-16000000-mine-county-rejects-single-offer-for.html | $10 IS TAX SALE BID ON $16,000,000 MINE; County Rejects Single Offer for Climax Molybdenum in Auction at Leadville | True | Special to THE NEW YORK TIMES. | C1B 483047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/inquiry-at-ohio-state.html | Inquiry at Ohio State | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/promoted-by-united-air-lines.html | Promoted by United Air Lines | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/oil-man-buys-estate-julius-f-roten-gets-armonk-property-of-gerald.html | OIL MAN BUYS ESTATE; Julius F. Roten Gets Armonk Property of Gerald Stratton | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/financial-markets-stocks-cling-to-fair-gains-with-trading-heaviest.html | FINANCIAL MARKETS; Stocks Cling to Fair Gains With Trading Heaviest Since Wednesday-- Treasury Issues at New Highs | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/marsh-named-by-writers-he-is-elected-president-at-basketball-group.html | MARSH NAMED BY WRITERS; He Is Elected President at Basketball Group Meeting | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/ja-walsh-again-indicted.html | J.A. Walsh Again Indicted | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/knox-visits-isla-grands-base.html | Knox Visits Isla Grands Base | True | Special Cable to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/raynault-is-elected-mayor-of-montreal.html | Raynault Is Elected Mayor of Montreal | True | Times Wide World, 1937 | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/roosevelt-will-be-guest-of-womens-press-club.html | Roosevelt Will Be Guest Of Women's Press Club | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/112-underwriters-named-by-utility-appalachian-electric-power-also.html | 112 UNDERWRITERS NAMED BY UTILITY; Appalachian Electric Power Also Lists Interest Rate on $70,000,000 Bonds STOCK ALSO TO BE SOLD Of 300,000 Shares of 4 % Preferred, 163,380 Will Be Used in Exchange Plan | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/topics-in-wall-street-municipal-interest-rates.html | TOPICS IN WALL STREET; Municipal Interest Rates | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/calls-short-hours-best-in-emergency-secretary-perkins-tells-labor.html | CALLS SHORT HOURS BEST IN EMERGENCY; Secretary Perkins Tells Labor Legislation Parley That the French Analogy Is Wrong OVERTIME SAFETY VALVE But Paris Had a Rigid 40-Hour Week, She Says in Plea Not to Suspend Social Gains | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/state-will-register-nurses-for-defense.html | State Will Register Nurses for Defense | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/hearing-on-utility-merger.html | Hearing on Utility Merger | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/football-yankees-sold-to-dg-hertz-mcbride-to-stay-as-coach-of.html | FOOTBALL YANKEES SOLD TO D.G. HERTZ; McBride to Stay as Coach of American League Team | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/maurois-to-speak-at-forum.html | Maurois to Speak at Forum | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/airlines-terminal-to-be-opened-jan-9-worlds-first-union-station-of.html | AIRLINES TERMINAL TO BE OPENED JAN. 9; World's First 'Union Station of the Air' Costs $5,000,000 | True | | C1B 483047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/nyu-swimming-listed-schedule-of-eight-dual-meets-for-season.html | N.Y.U. SWIMMING LISTED; Schedule of Eight Dual Meets for Season Announced | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/taffe-and-andrews-named.html | Taffe and Andrews Named | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/swiss-bazaar-tonight-le-carillon-society-will-hold-its-annual.html | SWISS BAZAAR TONIGHT; Le Carillon Society Will Hold Its Annual Christmas Sale | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/cowley-takes-lead-in-hockey-scoring-ace-center-of-boston-bruins-has.html | COWLEY TAKES LEAD IN HOCKEY SCORING; Ace Center of Boston Bruins Has 15 Points--Howe of Detroit Runner-Up HEXTALL, RANGERS, THIRD Goldup of Leafs Is First in Goals With Eight--Orlando Sets Pace in Penalties | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/would-cut-state-taxes-accountant-asserts-federal-needs-come-first.html | WOULD CUT STATE TAXES; Accountant Asserts Federal Needs Come First | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/florida-bank-promotes-three.html | Florida Bank Promotes Three | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/foundation-shares-in-estate-of-kress-tencent-store-official-left.html | FOUNDATION SHARES IN ESTATE OF KRESS; Ten-Cent Store Official Left One-third of Estate to It | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/elsa-fockes-plans-will-be-wed-to-harry-v-osborne-jr-jan-3-in-south.html | ELSA FOCKE'S PLANS; Will Be Wed to Harry V. Osborne Jr. Jan. 3 in South Orange | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/railroads-value-to-nation-cited-iba-report-points-to-the-carriers.html | RAILROADS' VALUE TO NATION CITED; I.B.A. Report Points to the Carriers as Example of Private Ownership | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/interfaith-appeal-made-by-oconnor-individual-as-well-as-organized.html | INTERFAITH APPEAL MADE BY O'CONNOR; Individual as Well as Organized Action Necessary to Protect Our Ideals, He Says 60 AT WALL ST. MEETING Dr. Clinchy Warns We Must Be Mobilized to Meet Social Changes After the War | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/students-launch-drive-for-greeks-gifts-asked-of-every-college-in.html | STUDENTS LAUNCH DRIVE FOR GREEKS; Gifts Asked of Every College in United States and Canada | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/aluminum-co-shares-offered.html | Aluminum Co. Shares Offered | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/new-apartment-financed-223000-loan-placed-on-house-on-west-88th.html | NEW APARTMENT FINANCED; $223,000 Loan Placed on House on West 88th Street | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/two-tracks-likely-for-south-jersey-licenses-due-soon-for-camden-and.html | TWO TRACKS LIKELY FOR SOUTH JERSEY; Licenses Due Soon for Camden and Atlantic City Sites | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/foundation-headaches.html | FOUNDATION HEADACHES | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/americans-sextet-riddled-by-injuries-new-strength-sought-for-team.html | AMERICANS' SEXTET RIDDLED BY INJURIES; New Strength Sought for Team --Rangers Off to Boston | True | | C1B 483047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/windsors-depart-for-visit-to-miami-sail-from-nassau-for-major.html | WINDSORS DEPART FOR VISIT TO MIAMI; Sail From Nassau for Major Dental Operation Which the Duchess Needs YACHT DOCKS EARLY TODAY They Will Be Greeted by Small Party and Will Be Guarded on Way to the Hospital | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/jobbers-set-free-in-a-liquor-case-supreme-court-rules-sale-of.html | JOBBERS SET FREE IN A LIQUOR CASE; Supreme Court Rules Sale of Ingredients Used in Stills Is Not Proof of Conspiracy | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/navy-forms-force-of-civilian-police-2500-men-will-guard-yards.html | NAVY FORMS FORCE OF CIVILIAN POLICE; 2,500 Men Will Guard Yards, Replacing Marines, Who Are Assigned to Military Duty HEADED BY JEROME DOYLE Qualified Under Civil Service, Personnel Has Its Loyalty Certified by the F.B.I. | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/wickard-boosts-corn-area-for-41-commercial-belt-allotments-to-cover.html | WICKARD BOOSTS CORN AREA FOR '41; Commercial Belt Allotments to Cover 37,300,000 Acres Throughout 15 States 24 NEW COUNTIES IN EAST Sections Added in Pennsylvania, Maryland, DelawareReach Requirements | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/16-fail-in-mutiny-appeal.html | 16 Fail in Mutiny Appeal | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/100517184-sold-to-puerto-rico.html | $100,517,184 Sold to Puerto Rico | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/press-visits-duesseldorf-foreign-correspondents-find-no-evidence-of.html | PRESS VISITS DUESSELDORF; Foreign Correspondents Find No Evidence of Serious Havoc | True | Wireless to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/argentine-gold-arrives-here.html | Argentine Gold Arrives Here | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/danish-nazi-chiefs-are-under-arrest-several-are-held-after-worst.html | DANISH NAZI CHIEFS ARE UNDER ARREST; Several Are Held After Worst Demonstrations Since the German Occupation 10 POLICEMEN ARE INJURED Riot Follows Ban on Parade by Party Members in Jutland Town of Hadersleben | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/rivals-picket-together-afl-and-cio-help-strikers-on-line-at-hotel.html | RIVALS PICKET TOGETHER; A.F.L. and C.I.O. Help Strikers on Line at Hotel in Trenton | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/bronx-plot-purchased-350000-apartment-house-will-be-built-on.html | BRONX PLOT PURCHASED; $350,000 Apartment House Will Be Built on University Ave. | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/empire-ecommies-urged-britain-advises-new-zealand-on-financial.html | EMPIRE ECOMMIES URGED; Britain Advises New Zealand on Financial Conservation | True | Special Cable to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/events-today.html | Events Today | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/carmen-amaya-to-dance-here.html | Carmen Amaya to Dance Here | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/keystone-state-jobs-increase.html | Keystone State Jobs Increase | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/tank-inventor-gets-command-in-britain.html | Tank Inventor Gets Command in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/norma-talmadge-has-operation.html | Norma Talmadge Has Operation | True | | C1B 483047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/high-court-orders-poster-trust-suit-ruling-requires-lower-bench-to.html | HIGH COURT ORDERS POSTER TRUST SUIT; Ruling Requires Lower Bench to Hear $1,500,000 Action in Coast Conflict WIDE MONOPOLY ALLEGED Defendant Held Its Trade Was Confined Only to Intrastate Commerce | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/the-screen-its-in-the-air-a-british-farce-at-the-little-carnegie.html | THE SCREEN; 'It's in the Air,' a British Farce, at the Little Carnegie --'Lady in Question' at the Bryant | True | By Bosley Crowther | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/puerto-rico-bacardi-firm-wins-in-high-court-hughes-declares.html | Puerto Rico Bacardi Firm Wins in High Court; Hughes Declares Trade-Mark Ban Is Invalid | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/british-seize-1000-italians-in-sudden-thrust-in-egypt-greeks-win.html | BRITISH SEIZE 1,000 ITALIANS IN SUDDEN THRUST IN EGYPT; GREEKS WIN NEW POSITIONS; DESERT BATTLE ON | True | Special Cable to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/laundry-industry-surveyed-by-ftc-34939181-of-sales-in-1939-reported.html | LAUNDRY INDUSTRY SURVEYED BY F.T.C.; $34,939,181 of Sales in 1939 Reported by Eight Leading Makers of Equipment EXPORTS WERE ONLY 2.3% Operating Expenses Totaled $32,043,918--Net Income Amounted to $2,511,823 | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/staples-reduced-sharply-by-sears-blankets-sheetings-ski-wear-shoes.html | STAPLES REDUCED SHARPLY BY SEARS; Blankets, Sheetings, Ski Wear, Shoes, Men's Overcoats Are Slashed for Holiday MATERIALS' RISE IGNORED Clearance Offer Precedes the Regular Post-Christmas Flyer Catalogue | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/astors-give-5000-for-hospital-fund-3500-received-from-mrs-payne.html | ASTORS GIVE $5,000 FOR HOSPITAL FUND; $3,500 Received From Mrs. Payne Whitney--Other Gifts | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/higher-crop-loans-sought-by-bureau-leaders-of-federation-agree-on-a.html | HIGHER CROP LOANS SOUGHT BY BUREAU; Leaders of Federation Agree on a Program Calling for Changes in Present Laws 85% OF PARITY PRICES 1909-14 Levels Require $1.12 for Wheat, 81.9c for Corn and 15.7.5c for Cotton | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/reading-club-to-dodgers-brooklyn-expands-farm-system-by-buying.html | READING CLUB TO DODGERS; Brooklyn Expands Farm System by Buying Interstate Team | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/firestone-strike-settled.html | Firestone Strike Settled | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/tug-off-to-aid-british-ship.html | Tug Off to Aid British Ship | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/31-gifts-to-columbia-reach-61367-total-rockefeller-foundation-gives.html | 31 GIFTS TO COLUMBIA REACH $61,367 TOTAL; Rockefeller Foundation Gives $29,300, Largest Sum | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Photo by Bachrach | C1B 483047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/apartments-leased-in-park-ave-houses-ai-elkus-rents-unit-in-430-hh.html | APARTMENTS LEASED IN PARK AVE. HOUSES; A.I. Elkus Rents Unit in 430, H.H. Dumbrille in 277 | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/durocher-no-560-in-draft-dodgers-manager-is-ready-if-army-calls-him.html | DUROCHER NO. 560 IN DRAFT; Dodgers' Manager is 'Ready' if Army Calls Him | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/katharine-palmer-to-become-a-bride-alumna-of-the-chapin-school-to.html | KATHARINE PALMER TO BECOME A BRIDE; Alumna of the Chapin School to Be Wed to Charles Wesley Bailey, Harvard Graduate MADE HER DEBUT IN 1936 Introduced at Autumn Ball in Tuxedo Park--He Attended the Middlesex School | True | Phyfe | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/auto-output-declines-against-the-trend-november-sales-held-to.html | Auto Output Declines Against the Trend; November Sales Held to October Rate | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/williams-names-ski-coach.html | Williams Names Ski Coach | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/limit-army-navy-plane-use.html | Limit Army, Navy Plane Use | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/divorces-hw-endicott-wife-formerly-wellknown-golf-player-gets-reno.html | DIVORCES H.W. ENDICOTT; Wife, Formerly Well-Known Golf Player, Gets Reno Decree | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/theatre-party-to-aid-blind.html | Theatre Party to Aid Blind | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/18160746-by-navy-aids-plane-plants-contracts-made-for-facilities.html | $18,160,746 BY NAVY AIDS PLANE PLANTS; Contracts Made for Facilities Already Being Added by United Aircraft GOVERNMENT KEEPS TITLE Installations to Provide Ships, Engines and Propellers Are Far Advanced | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/next-step-in-cei-plan-new-company-to-get-papers-of-old-concern-on.html | NEXT STEP IN C.&E.I. PLAN; New Company to Get Papers of Old Concern on Dec. 31 | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/a-volunteer-in-bundles-for-britain-service.html | A VOLUNTEER IN BUNDLES FOR BRITAIN SERVICE | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/christmas-tree-at-city-hall.html | Christmas Tree at City Hall | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/nonpartisan-group-to-study-taxes-urged-wellington-wants-congress-to.html | NON-PARTISAN GROUP TO STUDY TAXES URGED; Wellington Wants Congress to Adopt Consistent Plan | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/mosconi-and-ponzi-split-former-retains-lead-in-world-pocketbilliard.html | MOSCONI AND PONZI SPLIT; Former Retains Lead in World Pocket-Billiard Tourney | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/policeman-gets-first-1941-auto-plates-faces-charges-for-tricking.html | Policeman Gets First 1941 Auto Plates; Faces Charges for Tricking Waiting Crowd | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/ice-skating-results-at-iceland-rink.html | ICE SKATING RESULTS; At Iceland Rink | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/wood-field-and-stream-new-method-of-shooting.html | WOOD, FIELD AND STREAM; New Method of Shooting | True | By Raymond R. Camp Special To the New York Times. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/quilting-revived-as-1941-style-note-from-collection-of-fashions.html | QUILTING REVIVED AS 1941 STYLE NOTE; FROM COLLECTION OF FASHIONS PRESENTED HERE | True | By Virginia Pope | C1B 483047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/brooklyn-refugee-home-urged.html | Brooklyn Refugee Home Urged | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/165th-marksmen-shatter-target-phantom-skimming-20-miles-an-hour.html | 165TH MARKSMEN SHATTER TARGET; 'Phantom' Skimming 20 Miles an Hour Demolished by Rifle and Machine-Gun Fire HIT BY 72% OF BULLETS Lt. Col. Doan, Expecting Only 50%, Praises New Yorkers, Many Green on Range | True | By Anthony H. Leviero Special To the New York Times. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/french-flier-buys-long-island-home-col-balsan-takes-over-backer.html | FRENCH FLIER BUYS LONG ISLAND HOME; Col. Balsan Takes Over Backer Estate of 128 Acres Near East Norwich SALE AT JACKSON HEIGHTS 4-Story Apartment Changes Hands--HOLC Turns Over Two-Family Houses | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/booksauthors.html | Books-Authors | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/legislative-hearing-put-off.html | Legislative Hearing Put Off | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/pope-encourages-france-to-hope-offers-his-cooperation-and-sympathy.html | POPE ENCOURAGES FRANCE TO HOPE; Offers His Cooperation and Sympathy in Receiving Leon Berard, Vichy's Envoy CARDINALS' HOMES RAIDED Vatican Reports Search and Seizure of Documents in Occupied France | True | By Telephone To the New York Times. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/dorazio-defeats-katz-gets-decision-at-philadelphia-in-tenround-bout.html | DORAZIO DEFEATS KATZ; Gets Decision at Philadelphia in Ten-Round Bout | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/matsuoka-doubts-conflict-with-us-foreign-minister-says-japan-has-no.html | MATSUOKA DOUBTS CONFLICT WITH U.S.; Foreign Minister Says Japan Has No Quarrel With Us If Both 'Mind Business' | True | By Hugh Byas Wireless To the New York Times. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/merit-plan-asked-in-job-insurance-state-employers-say-they-will.html | MERIT PLAN ASKED IN JOB INSURANCE; State Employers Say They Will Back Liberalization Only if Law Is Amended 11 STATES USING SYSTEM Wisconsin Director Reviews Its Benefits There--Woll Urges National Study | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/idarwalds-crew-hunted-by-cubans-no-word-received-from-nazis-on-ship.html | IDARWALD'S CREW HUNTED BY CUBANS; No Word Received From Nazis on Ship Reported Captured by British Warship PROTEST TO LONDON SEEN Incident in Neutrality Zone-- Submarine Declared Sighted Off Cuba's South Coast | True | | C1B 483047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/hoover-aide-finds-no-sabotage-wave-fbi-official-warns-industrial.html | HOOVER AIDE FINDS NO 'SABOTAGE WAVE'; F.B.I. Official Warns Industrial Leaders Against 'Hysteria' Over Explosions 5TH COLUMN PREPARING But It Has Not Yet Received Signal, E.A. Tamm Says-- Defense Problems Discussed | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/dry-shaver-suits-end-as-schick-grants-license.html | Dry Shaver Suits End As Schick Grants License | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/pay-for-lost-jobs-to-go-to-stanford-coast-conference-votes-wage.html | PAY FOR LOST JOBS TO GO TO STANFORD; Coast Conference Votes Wage Compensation Up to $50 to Its Rose Bowl Players NO PROFESSIONALISM SEEN Commissioner Says Athletes Should Be Repaid for 'Outof-Pocket' Expenses | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/celanese-stock-dividend-corporation-advises-holders-on-deals-in.html | CELANESE STOCK DIVIDEND; Corporation Advises Holders on Deals in Scrip | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/denies-bribery-charge-yonkers-republican-leader-pleads-not-guilty.html | DENIES BRIBERY CHARGE; Yonkers Republican Leader Pleads Not Guilty to Indictment | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/key-lepke-witness-in-odwyer-custody-mrs-dorothy-walker-is-said-to.html | KEY LEPKE WITNESS IN O'DWYER CUSTODY; Mrs. Dorothy Walker Is Said to Have Asked Protection | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/barrow-goes-to-chicago-clark-trustee-of-ruppert-estate-accompanies.html | BARROW GOES TO CHICAGO; Clark, Trustee of Ruppert Estate, Accompanies Him to Meetings | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/financial-experts-urged-for-defense-makes-annual-report.html | FINANCIAL EXPERTS URGED FOR DEFENSE; MAKES ANNUAL REPORT | True | By Howard W. Calkins Special To the New York Times. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/flynn-returns-home-democratic-chairman-had-grand-time-in-dominican.html | FLYNN RETURNS HOME; Democratic Chairman Had 'Grand Time' in Dominican Republic | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Times Wide World | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/to-mobilize-plant-sites-national-group-of-realtors-is-formed-to-aid.html | TO MOBILIZE PLANT SITES; National Group of Realtors Is Formed to Aid Defense | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/sports-of-the-times-the-lucky-linksmen.html | Sports of the Times; The Lucky Linksmen | True | Reg. U.S. Pat. Off. By John Kieran | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/army-alters-food-buying-adopts-decentralization-plan-asked-by.html | ARMY ALTERS FOOD BUYING; Adopts Decentralization Plan Asked by Defense Officials | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/yale-has-a-deficit-of-133588-in-year-expenditures-9593652-and.html | YALE HAS A DEFICIT OF $133,588 IN YEAR; Expenditures $9,593,652 and Income $9,460,064-Alumni Contribution $321,410 ATHLETICS $15,399 SHORT Association Gets $498,436 and Spends $513,835--Endowment at $110,541,766 | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/northwestern-rallies-to-win.html | Northwestern Rallies to Win | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/in-the-nation-mr-matsuoka-may-have-been-reading-statistics.html | In The Nation; Mr. Matsuoka May Have Been Reading Statistics | True | By Arthur Krock | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 483047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/lehman-accuses-moffat-on-guard-assemblymans-stand-delays.html | LEHMAN ACCUSES MOFFAT ON GUARD; Assemblyman's Stand Delays Procurement of Uniforms for State Force, he Says ACCUSATION PUT IN LETTER Legislative Chief's Doubt Any Further Lag in Getting Work Started on Contract | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/travis-took-loss-on-hopson-stock-defendant-in-utility-swindle-trial.html | TRAVIS TOOK LOSS ON HOPSON STOCK; Defendant in Utility Swindle Trial Admits He Dropped $21,700 on 269 Shares | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/car-sales-up-last-month-factories-sold-514500-units-best-since-june.html | CAR SALES UP LAST MONTH; Factories Sold 514,500 Units, Best Since June, 1937 | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/chain-sales-rose-126-last-month-29-concerns-had-total-volume-in.html | CHAIN SALES ROSE 12.6% LAST MONTH; 29 Concerns Had Total Volume in Eleven Months 8% Ahead of 1939 ALL GROUPS SHOWED GAIN Increase Reflects Employment Upturn--Mail-Order Houses Continue in Lead | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/war-aid-to-china-hinted-in-london-british-expected-to-join-us-in.html | WAR AID TO CHINA HINTED IN LONDON; British Expected to Join U.S. in Replying to Japanese Threats With Action IGNORE MATSUOKA SPEECH Extent of Their Ability to Help Is Uncertain, but Some Move Is Held Likely | True | By Robert P. Post Special Cable To the New York Times. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/dr-henry-a-kurth-physician-50-years-schenectady-obstetrician-had.html | DR. HENRY A. KURTH, PHYSICIAN 50 YEARS; Schenectady Obstetrician Had Organized Hospital Work | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/leto-victor-over-wright.html | Leto Victor Over Wright | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/nazis-protest-aid-to-raiders-victim-object-in-uruguay-to-giving.html | NAZIS PROTEST AID TO RAIDER'S VICTIM; Object in Uruguay to Giving Carnarvon Castle 72 Hours to Mend Battle Scars VESSEL TO SAIL TONIGHT German Warship Unreported, but Navy Men Expect Her to Dash for Home | True | By John W. White Special Cable To the New York Times. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/chileans-to-fight-reds-rightist-groups-map-gampaign-for-a.html | CHILEANS TO FIGHT REDS; Rightist Groups Map Gampaign for a Nation-Wide Movement | True | Special Cable to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/mrs-eustis-resigns-as-seeing-eye-head-her-decision-based-on-belief.html | MRS. EUSTIS RESIGNS AS SEEING EYE HEAD; Her Decision Based on Belief That 'Rotation of Office' Should Be Beneficial HENRY A. COLGATE NAMED School Graduated 144 Blind Persons With Dog Guides in Year Ended Sept. 30 | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/screen-news-here-and-in-hollywood-big-time-vaudeville-story-bought.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Big Time,' Vaudeville Story, Bought by Metro--Jeffrey Lynn Is Suspended DOCUMENTARY FILM OPENS 'Power and the Land,' With a Commentary by Stephen V. Benet, at the Rialto | True | By Douglas W. Churchill Special To the New York Times. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/hearing-ordered-on-utility-costs-commonwealth-and-southern.html | HEARING ORDERED ON UTILITY COSTS; Commonwealth and Southern Corporations of New York and Delaware Involved SALARY ALLOCATION ISSUE Payment by Service Company Instead of Holding Concern Will Be Sifted | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/miss-virginia-pratt-to-be-married-dec-21-plainfield-girl-will-be.html | MISS VIRGINIA PRATT TO BE MARRIED DEC. 21; Plainfield Girl Will Be Bride of William Kennedy Goodspeed | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/bonus-payments-cleveland-trust.html | BONUS PAYMENTS; Cleveland Trust | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/symphony-rehearsal.html | Symphony Rehearsal | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/certificate-payment-350000-to-go-to-holders-of-c2-series-of-ny.html | CERTIFICATE PAYMENT; $350,000 to Go to Holders of C-2 Series of N.Y. Title | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/new-director-named-by-warner-pictures-jh-hazen-chosen-along-with.html | NEW DIRECTOR NAMED BY WARNER PICTURES; J.H. Hazen Chosen Along With Four Men Re-elected | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/lucy-browns-recital.html | Lucy Brown's Recital | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/to-carry-fuel-to-japan-the-mito-maru-will-sail-today-with-1000000.html | TO CARRY FUEL TO JAPAN; The Mito Maru Will Sail Today With 1,000,000 Gallons of 'Gas' | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/treasury-plans-draft-on-wealth-as-aid-in-defense-by-taxable-notes.html | TREASURY PLANS 'DRAFT' ON WEALTH AS AID IN DEFENSE; BY TAXABLE NOTES | True | By Turner Catledge Special To the New York Times. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/advice-to-taxpayers.html | ADVICE TO TAXPAYERS | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/chile-bars-japanese-bid-rejects-offer-for-controlling-share-in-the.html | CHILE BARS JAPANESE BID; Rejects Offer for Controlling Share in the Cobalt Industry | True | Special Cable to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/short-positions-off-on-big-board-decrease-of-14984-shares-in.html | SHORT POSITIONS OFF ON BIG BOARD; Decrease of 14,984 Shares in November to 515,458 Shown by the Stock Exchange TOTAL COVERS 429 ISSUES Accounts of Odd-Lot Dealers Figured Separately, Rose 21,666 to 69,396 on Nov. 29 | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/samuel-strumer-46-was-civil-engineer-city-building-department-aide.html | SAMUEL STRUMER, 46, WAS CIVIL ENGINEER; City Building Department Aide Was Major in Reserve Corps | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/first-state-guard-unit-300-sworn-in-at-rochester-for-home-defense.html | FIRST STATE GUARD UNIT; 300 Sworn in at Rochester for Home Defense Service | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/strike-on-defense-stirs-an-outburst-on-floor-of-house-clash-of-afl.html | STRIKE ON DEFENSE STIRS AN OUTBURST ON FLOOR OF HOUSE; Clash of A.F.L. Unions Over Rights on War Department Building Brings Attack FRANCE'S EXAMPLE CITED Sumners Warns No Compromise Will Be Tolerated--Hoffman Scores 'Parceling Jobs | True | Special to THE NEW YORK TIMES. | C1B 483047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/boston-seeks-bids-on-5000000-notes-temporary-loan-paper-to-mature.html | BOSTON SEEKS BIDS ON $5,000,000 NOTES; Temporary Loan Paper to Mature Nov. 4, 1941--Tenders to Name InterestAWARD WILL BE TOMORROW Richmond, Va., Yonkers andOther Cities AnnounceFiscal Operations | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/conn-will-defend-title-on-feb-28-light-heavyweight-champion-signs.html | CONN WILL DEFEND TITLE ON FEB. 28; Light Heavyweight Champion Signs for Bout in Garden-- Opponent Unnamed | True | By James P. Dawson | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/night-club-raided-police-arrest-six-fairway-yacht-club-is-target.html | NIGHT CLUB RAIDED; POLICE ARREST SIX; Fairway Yacht Club Is Target --Operator and 5 Waiters Held on Liquor Charges | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/dividends-voted-by-corporations-thermoid-company-to-clear-up.html | DIVIDENDS VOTED BY CORPORATIONS; Thermoid Company to Clear Up Accumulations on $3 Preferred Stock $5.25 PAYMENT FOR YEAR Carnation Company Will Pay $1 Extra on Common--25c Extra by General Candy | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/fashion-tableaux-to-be-held-dec-17-second-in-series-of-family.html | FASHION TABLEAUX TO BE HELD DEC. 17; Second in Series of 'Family Portrait Shows Will Assist 3 Nursery Beneficiaries LIST OF MANIKINS IS GIVEN Mrs. James Russell Lowell and Her Sister Are Among Those to Exhibit Clothes | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/gift-for-air-ambulances-1000-added-to-fund-to-rescue-british-pilots.html | GIFT FOR AIR AMBULANCES; $1,000 Added to Fund to Rescue British Pilots in Channel | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/liu-quintet-takes-fourth-in-row-5738-blackbirds-triumph-over-east.html | L.I.U. QUINTET TAKES FOURTH IN ROW, 57-38; Blackbirds Triumph Over East Stroudsburg Teachers | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/quits-uruguayan-cabinet-agriculture-minister-leaves-over-feud-with.html | QUITS URUGUAYAN CABINET; Agriculture Minister Leaves Over Feud With Colleague | True | Special Cable to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/john-c-flynn-publicity-director-for-18-years-for-fifth-avenue-coach.html | JOHN C. FLYNN; Publicity Director for 18 Years for Fifth Avenue Coach Co. | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/girl-scout-center-opens-here.html | Girl Scout Center Opens Here | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/million-jews-aided-by-american-agency-joint-distribution-committees.html | MILLION JEWS AIDED BY AMERICAN AGENCY; Joint Distribution Committee's Work Traced by Becker | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/nehrus-sister-jailed-an-india-congress-leader-she-also-planned.html | NEHRU'S SISTER JAILED; An India Congress Leader, She Also Planned Anti-War Speech | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/sec-bars-project-to-merge-utilities-agency-opposes-plan-of-hudson.html | SEC BARS PROJECT TO MERGE UTILITIES; Agency Opposes Plan of Hudson River Power Corp. andSystem Properties, Inc. | True | Special to THE NEW YORK TIMES. | C1B 483047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/our-army-expert-in-london-called-home-for-aid-data-gen-lee-expected.html | OUR ARMY EXPERT IN LONDON CALLED HOME FOR AID DATA; Gen. Lee Expected to Supply Inside Picture Bearing on Needs of the Situation PHILLIPS IN NIGHT PARLEY Confers at Morgenthau Home After Delay in Offering the English 'Balance Sheet' | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/wins-home-insurance-post.html | Wins Home Insurance Post | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/city-college-debates-begin.html | City College Debates Begin | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/poles-close-budapest-legation.html | Poles Close Budapest Legation | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/ascap-resigns-135-music-houses-gets-control-of-200000-songs-for-10.html | A.S.C.A.P. RE-SIGNS 135 MUSIC HOUSES; Gets Control of 200,000 Songs for 10 Years--FCC Refuses to Mediate Fight With Radio SONGWRITERS ENTER ROW Say Marks Violated Contract With Them--Supreme Court Takes Nebraska Case | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/petain-acclaimed-by-tunis-throngs-marshal-makes-first-trip-out-of.html | PETAIN ACCLAIMED BY TUNIS THRONGS; Marshal Makes First Trip Out of France Since Becoming the Chief of State VERSAILLES VILLA READY General Sentz Is Appointed as the High Commissioner to Syria and Lebanon | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, passed by British Censor | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/walsh-corrects-error-referred-to-protestant-decline-onty-in.html | WALSH CORRECTS ERROR; Referred to Protestant Decline Onty in Education Field | True | By Telegraph To the Editor of the New York Times. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/womens-alliance-meets-all-souls-unitarian-group-marks-50th.html | WOMEN'S ALLIANCE MEETS; All Souls Unitarian Group Marks 50th Anniversary Today | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/copper-prices-harden-outside-market-is-1250-cents-against-1225-last.html | COPPER PRICES HARDEN; Outside Market Is 12.50 Cents, Against 12.25 Last Week | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/big-ten-bars-garden-quintets-not-to-play-privately-promoted-games.html | BIG TEN BARS GARDEN; Quintets Not to Play Privately Promoted Games After 1941 | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/yesterdays-donors-to-neediest-cases.html | Yesterday's Donors to Neediest Cases | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/el-marin-weds-ann-morriss.html | E.L. Marin Weds Ann Morriss | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/elected-by-the-central-hanover.html | Elected by the Central Hanover | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/bankers-in-last-session.html | Bankers in Last Session | True | | C1B 483047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/increase-in-loans-reported-by-banks-reserve-system-shows-a-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Rise of $31,000,000 in Advances to Farms and Trade FEDERAL HOLDINGS HIGHER Demand Deposits Adjusted and Reserve Balances Decline in Week Ended Dec. 4 | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/trudel-to-new-haven-six.html | Trudel to New Haven Six | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/the-play-lee-tracy-impersonates-a-heavy-drinker-in-a-hollywood.html | THE PLAY; Lee Tracy Impersonates a Heavy Drinker in a Hollywood Farce, Labeled 'Every Man for Himself' | True | By Brooks Atkinson | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/oslo-furs-active.html | Oslo Furs Active | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/debenture-filing-soon-sec-to-get-electric-autolite-data-this-week.html | DEBENTURE FILING SOON; SEC to Get Electric Auto-Lite Data This Week | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/the-dance-old-massine-work-at-ballet.html | THE DANCE; Old Massine Work at Ballet | True | By John Martin | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/textiles-of-star-dust.html | TEXTILES OF STAR DUST | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/campaign-inquiry-summons-lewis-he-will-be-questioned-about-funds-of.html | CAMPAIGN INQUIRY SUMMONS LEWIS; He Will Be Questioned About Funds of Labor's League in the Recent Race MINOR PARTIES ON LIST Grand Jury to Hear Officials of Socialist Labor and the Communist Organizations | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/mgr-cf-gibney-70-of-queens-parish-pastor-of-our-lady-of-mount.html | MGR. C.F. GIBNEY, 70, OF QUEENS PARISH; Pastor of Our Lady of Mount Carmel, Astoria, 28 Years Dies in Hospital Here HE WAS ORDAINED IN 1895 Had Served Churches on Long Island and in Brooklyn-- Aided Building Program | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/gm-set-new-high-in-sales-last-month-november-total-was-record-for.html | G.M. SET NEW HIGH IN SALES LAST MONTH; November Total Was Record for Period in All Categories | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/thief-executed-in-reich-he-robbed-50-bomb-cellars-another-is-doomed.html | THIEF EXECUTED IN REICH; He Robbed 50 Bomb Cellars-- Another Is Doomed | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/renamed-by-emanuel-lewis-l-strauss-is-president-of-congregation-for.html | RENAMED BY EMANU-EL; Lewis L. Strauss Is President of Congregation for Third Term | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/noyes-buys-taxpayer-takes-over-second-structure-on-eighth-ave-free.html | NOYES BUYS TAXPAYER; Takes Over Second Structure on Eighth Ave. Free of Lien | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/noted-turfwoman-dies-in-auto-crash-mrs-john-bosley-who-trained.html | NOTED TURFWOMAN DIES IN AUTO CRASH; Mrs. John Bosley, Who Trained Chase Me, Family Pet, to Be Racer, Killed in Maryland HANDLED FAMOUS STABLES Her Success Credited to Applying Child Psychology to WinConfidence of Horses | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/sen-harrison-collects-gentleman-from-mississippi-wins-83-on-chicago.html | SEN. HARRISON COLLECTS; Gentleman From Mississippi Wins $83 on Chicago Bears | True | Special to THE NEW YORK TIMES. | C1B 483047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/thyssen-reported-staying-in-france-exfrench-officer-here-on-the.html | THYSSEN REPORTED STAYING IN FRANCE; Ex-French Officer, Here on the Exeter, Says Foe of Hitler Lives Openly on Riviera NATION SEEN RECOVERING Vanderbilt Instructor Asserts 'Sabotage Continues'--Baby Born on Trip Across | True | Times Wide World | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/rooney-sells-pittsburgh-steelers-and-joins-bell-in-philadelphia.html | Rooney Sells Pittsburgh Steelers and Joins Bell in Philadelphia Ownership; ALEXIS THOMPSON BUYS PRO ELEVEN Steel Heir, 26, to Keep Team in Pittsburgh--Will Name Neale, Yale Aide, as Coach TWO CLUBS POOL PLAYERS Eagles and Steelers Divide Them--Draft Meeting Today --Selection Rules Changed | True | By Arthur, J. Daley Special To the New York Times. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/supply-of-coffee-here-increased-in-november.html | Supply of Coffee Here Increased in November | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/john-a-bunnell-served-four-terms-as-president-of-the-chicago-board.html | JOHN A. BUNNELL; Served Four Terms as President of the Chicago Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/dutch-submarine-lost-war-operations-responsible-london-announcement.html | DUTCH SUBMARINE LOST; 'War Operations' Responsible, London Announcement Says | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/news-of-markets-in-european-cities-giltedge-issues-lead-trend-of.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Issues Lead Trend of Prices to Lower Levels in London Session BERLIN BOERSE IRREGULAR Advance in Amsterdam Is Headed by Shipping and United States Shares | True | Wireless to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/ice-follies-is-resumed-9000-attend-skating-revue-at-garden-after.html | ICE FOLLIES IS RESUMED; 9,000 Attend Skating Revue at Garden After Day's Lay-Off | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/shipping-and-mails-data-on-ships-of-nati0ns-at-war-should-be-sought.html | SHIPPING AND MAILS; DATA ON SHIPS OF NATI0NS AT WAR SHOULD BE SOUGHT FROM THE LINES | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/7-die-in-egyptian-prison-undesirables-are-shot-when-they-attack.html | 7 DIE IN EGYPTIAN PRISON; 'Undesirables' Are Shot When They Attack Their Guards | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/bermuda-frees-frenchman.html | Bermuda Frees Frenchman | True | Wireless to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/fire-department.html | Fire Department | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/french-air-bombs-answer-thai-raid-indochina-planes-retaliate-for-at.html | FRENCH AIR BOMBS ANSWER THAI RAID; Indo-China Planes Retaliate for Attack on Capital of Laos Province BORDER ARTILLERY ACTIVE Japanese Fliers Indicated as Aiding Thailand- 'Incidents' Reported at Haiphong | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/dodgers-get-riggs-from-reds-for-pep-young-as-prelude-to-majors.html | Dodgers Get Riggs From Reds for Pep Young as Prelude to Majors' Meetings; PLAYERS INVOLVED IN DODGERS-REDS DEAL | True | By John Drebinger Special To the New York Times. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/radio-today.html | RADIO TODAY | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/dr-dales-war-comment.html | Dr. Dale's War Comment | True | | C1B 483047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/cio-threat-on-national-strike.html | C.I.O. Threat on National Strike | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/cotton-futures-quiet-and-steady-trading-here-is-unusually.html | COTTON FUTURES QUIET AND STEADY; Trading Here Is Unusually Subdued--List Moderately Up at One Time ENDS UNCHANGED TO 1 OFF Hedge Selling Is on the Light Side--Bombay Offerings Are Limited | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/200pound-silver-block-mined.html | 200-Pound Silver Block Mined | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/conducting-tests-of-johnson-rifle-marine-corps-is-comparing-it-with.html | CONDUCTING TESTS OF JOHNSON RIFLE; Marine Corps Is Comparing It With the Garand and Earlier Types HELD LESS COMPLICATED Although Rejected by Army, It Is Termed at Least as Accurate as Others | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/ask-backing-for-greeks-robert-college-alumni-send-plea-to-us.html | ASK BACKING FOR GREEKS; Robert College Alumni Send Plea to U.S. Students | True | By Telephone To the New York Times. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/carpenters-pass-pickets-at-tunnel-10-resume-jobs-at-brooklynbattery.html | CARPENTERS PASS PICKETS AT TUNNEL; 10 Resume Jobs at BrooklynBattery Project DespiteOpposition of SandhogsA.F.L. RULING IS DEFIEDUnderground Workers InsistThey Have Right to AllPreliminary Construction | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/harmon-receives-heisman-trophy-at-downtown-ac-football-dinner.html | Harmon Receives Heisman Trophy At Downtown A.C. Football Dinner; PRESENTATION OF THE HEISMAN TROPHY | True | By Robert F. Kelley | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/an-obstacle-to-defense.html | AN OBSTACLE TO DEFENSE | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/art-treasures-in-canada-removed-to-safety-pending-prize-court.html | ART TREASURES IN CANADA; Removed to Safety Pending Prize Court Ruling in Bermuda Case | True | Special Cable to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/spiegel-is-bout-victor-outpoints-castilloux-in-10round-clash-at.html | SPIEGEL IS BOUT VICTOR; Outpoints Castilloux in 10-Round Clash at Toronto | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/home-guard-units-to-get-old-rifles-war-department-will-supply-them.html | HOME GUARD UNITS TO GET OLD RIFLES; War Department Will Supply Them for Handling Cost | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/nonenmacher-to-assist-keller.html | Nonenmacher to Assist Keller | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/supreme-court-bars-chase-national-suit-petition-by-125-investors.html | SUPREME COURT BARS CHASE NATIONAL SUIT; Petition by 125 Investors for Review of Case Denied | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/vichy-to-pay-war-claims-will-meet-bills-incurred-by-british-army.html | VICHY TO PAY WAR CLAIMS; Will Meet Bills Incurred by British Army Requisitions | True | Wireless to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/negro-attorney-is-named-tk-gibson-jr-takes-up-duties-in-selective.html | NEGRO ATTORNEY IS NAMED; T.K. Gibson Jr. Takes Up Duties in Selective Service Work | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 483047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/yugoslavia-to-sign-hungarian-accord-budapest-foreign-minister-to.html | YUGOSLAVIA TO SIGN HUNGARIAN ACCORD; Budapest Foreign Minister to Leave Today for Two-Day Visit to Belgrade RUMANIAN CLAIM IGNORED Hungary Refuses to Be Drawn Into Talks on Transylvania or to Lose Her Patience | True | By Telephone To the New York Times. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/influenzaa-problem.html | INFLUENZA--A PROBLEM | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/taxpayers-warn-on-county-airport-westchester-groups-insist-the.html | TAXPAYERS WARN ON COUNTY AIRPORT; Westchester Groups Insist the Proposed $1,000,000 Field Pay Its Own Way BUDGET REDUCTIONS ASKED Proposal Made to Cut Welfare Costs--Salary Increases Opposed at Hearing | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/ball-at-princeton-will-assist-british-funds-for-a-mobile-feeding.html | BALL AT PRINCETON WILL ASSIST BRITISH; Funds for a Mobile Feeding Unit to Be Raised at Party Dec. 20 | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/to-raise-fuel-oil-prices.html | To Raise Fuel Oil Prices | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/justice-harcourt-is-stricken-here-medina-jurist-assigned-to-the.html | JUSTICE HARCOURT IS STRICKEN HERE; Medina Jurist Assigned to the Supreme Court in Brooklyn Dies in a Hospital SERVED AS COUNTY JUDGE Surrogate in Orleans County for Many Years--Elected to State Bench in 1939 | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/tea-to-aid-nurseries-party-thursday-for-workers-in-the-kindergarten.html | TEA TO AID NURSERIES; Party Thursday for Workers in the Kindergarten Association | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/ski-slopes-and-trails-14500-used-east-mountain.html | SKI SLOPES AND TRAILS; 14,500 Used East Mountain | True | By Frank Elkins Special To the New York Times. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/regime-at-nanking-plans-central-bank-its-notes-will-replace-those.html | REGIME AT NANKING PLANS CENTRAL BANK; Its Notes Will Replace Those of Chungking as Legal Money | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/swiss-apply-capital-tax-emergency-levy-for-defense-also-is-added-to.html | SWISS APPLY CAPITAL TAX; Emergency Levy for Defense Also Is Added to Rates on Incomes | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/bonwit-estate-fails-to-cover-his-debts-founder-of-store-left-only.html | BONWIT ESTATE FAILS TO COVER HIS DEBTS; Founder of Store Left Only $1,694, the Appraisal Shows | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/pagliacci-in-novel-style.html | 'Pagliacci' in Novel Style | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/to-head-market-division-for-westinghouse-co.html | To Head Market Division For Westinghouse Co. | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/flandin-in-vichy-clash-expremier-is-reported-barred-from-cabinet-by.html | FLANDIN IN VICHY CLASH; Ex-Premier Is Reported Barred From Cabinet by Laval | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/liquor-prices-set-low-for-holidays-contracts-issued-of-levels-near.html | LIQUOR PRICES SET LOW FOR HOLIDAYS; Contracts Issued of Levels Near Recent Lists | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/daughter-to-jack-r-howards.html | Daughter to Jack R. Howards | True | | C1B 483047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/farley-to-direct-1941-fund-drive-former-postmaster-general-promises.html | FARLEY TO DIRECT 1941 FUND DRIVE; Former Postmaster General Promises to 'Put Over' Greater New York Campaign | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/canadian-warship-hit-in-uboat-clash-21-killed-and-18-wounded-as.html | CANADIAN WARSHIP HIT IN U-BOAT CLASH; 21 Killed and 18 Wounded as Torpedo Damages Destroyer in Eastern Atlantic Action VESSEL HAS REACHED PORT Believed to Have Scored Hit on Opponent--Probably Was Protecting a Convoy | True | By Telephone To the New York Times. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/burmese-kittens-exhibited-here-stars-with-entourage-at-cat-club.html | BURMESE KITTENS EXHIBITED HERE; STARS WITH ENTOURAGE AT CAT CLUB SHOW HERE | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/pupils-strike-for-reforms-in-all-cuban-high-schools.html | Pupils Strike for Reforms In All Cuban High Schools | True | Wireless to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/greeks-now-hold-fourth-of-albania-italians-continue-retreat-on.html | GREEKS NOW HOLD FOURTH OF ALBANIA; Italians Continue Retreat on Coast as Foes Push Drive on Port of Valona | True | By A.c. Sedgwick By Telephone To the New York Times. | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/influenza-defense-prepared-by-city-health-officials-confer-and-bet.html | INFLUENZA DEFENSE PREPARED BY CITY; Health Officials Confer and Bet Up Advisory Groups' of Doctors to Aid Rice TWO CASES IN WEEK HERE No Views Given on Whether the West Coast Epidemic Will Spread to East | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/mckesson-plan-hearing-set.html | McKesson Plan Hearing Set | True | | C1B 483047 |
| 1940-12-10 | 1940-12-10 | https://www.nytimes.com/1940/12/10/archives/alfred-rigling-72-librarian-58-years-franklin-institute-official-in.html | ALFRED RIGLING, 72, LIBRARIAN 58 YEARS; Franklin Institute Official in Philadelphia Dies After a Few Days' Illness ALSO EDITOR ON JOURNAL Assistant Secretary for the Organization--Worked With Famed Scientists | True | Special to THE NEW YORK TIMES. | C1B 483047 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/onondaga-places-loan-of-1822000-lehman-group-gets-countys-bonds-on.html | ONONDAGA PLACES LOAN OF $1,822,000; Lehman Group Gets County's Bonds on Bid of 100.09 for Obligations as 1.10s $2,275,000 ISSUE ON LIST Lawrence County, Ohio, to Enter Market Dec. 28--Other Municipal Financing | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/says-regulation-is-here-to-stay-no-need-to-fuss-after-the-recent.html | SAYS REGULATION IS 'HERE TO STAY'; 'No Need to Fuss After the Recent Election,' Martin Tells Westerners FOR PRODUCTION BALANCE Head of Exchange Here Asserts That Otherwise Country Is 'Headed for a Tumble' | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/2week-war-buying-put-at-186000000-defense-commission-gives-out-nov.html | 2-WEEK WAR BUYING PUT AT $186,000,000; Defense Commission Gives Out Nov. 15-30 Total for Army and Navy Contracts WPA SPENDING INCREASES Naval Air Station and Arsenal Construction Are Included in Agency's Military Items | True | Special to THE NEW YORK TIMES. | C1B 483197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/bears-get-harmon-standlee-scott-in-first-round-of-draft-franck.html | Bears Get Harmon, Standlee, Scott in First Round of Draft; FRANCK, MINNESOTA GIANTS' INITIAL PICK Then They Take Reagn, Penn; Eshmont and De Filippo of Fordham in Pro Draft CARDS SELECT KIMBROUGH McAdams, Washington, Goes to Dodgers--Bears Nab Eagles' and Steelers' No. 1 Men | True | By Arthur J. Daley Special To the New York Times. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/columbia-honors-guest-and-busik-georgia-guard-navy-back-top.html | COLUMBIA HONORS GUEST AND BUSIK; Georgia Guard, Navy Back, Top All-Opponent Eleven Selected by Lions | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/clean-city-plea-to-go-to-council-more-sanitation-facilities-to-be.html | CLEAN CITY PLEA TO GO TO COUNCIL; More Sanitation Facilities to Be Asked for East Side From 86th to 118th Sts. | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/91-become-fliers-at-harvard.html | 91 Become Fliers at Harvard | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/buzzers-replace-bugles-for-rousing-fort-dix-unit.html | Buzzers Replace Bugles For Rousing Fort Dix Unit | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/davie-urges-aid-for-finns-he-says-dire-need-can-be-eased-without.html | DAVIE URGES AID FOR FINNS; He Says Dire Need Can Be Eased Without Harm to Blockade | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/navy-orders-munitions-base.html | Navy Orders Munitions Base | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/asks-mexican-rail-shift-avila-camacho-aide-urges-end-of-control-by.html | ASKS MEXICAN RAIL SHIFT; Avila Camacho Aide Urges End of Control by Workers | True | Special Cable to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/iva-kitchell-in-recital-dances-at-the-barbizonplaza-ballet-gives.html | IVA KITCHELL IN RECITAL; Dances at the Barbizon-Plaza-- Ballet Gives 'Swan Lake' | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/living-flame-to-open-metaphysicians-leader-is-the-sponsor-of.html | 'LIVING FLAME' TO OPEN; Metaphysicians Leader Is the Sponsor of Nativity Play | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/to-sing-at-metropolitan-josephine-tuminia-an-american-soprano.html | TO SING AT METROPOLITAN; Josephine Tuminia, an American Soprano, Engaged for Opera | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/miami-crowd-gives-windsors-ovation-thousands-at-pier-and-along-way.html | MIAMI CROWD GIVES WINDSORS OVATION; Thousands at Pier and Along Way to Hospital Hail Their Arrival From Bahamas | True | By Milton Bracker Special To the New York Times. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/dr-john-langdale-methodist-leader-expresident-of-the-brooklyn.html | DR. JOHN LANGDALE, METHODIST LEADER; Ex-President of the Brooklyn Federation of Churches Dies After Long Illness BOOK EDITOR FOR CHURCH Clergyman Held Many Posts --Trustee of Wesleyan and Drew Universities | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/opera-fete-to-aid-fund-performance-feb-28-will-raise-scholarships.html | OPERA FETE TO AID FUND; Performance Feb. 28 Will Raise Scholarships for Smith | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/henry-r-luce-is-honored.html | Henry R. Luce Is Honored | True | Special to THE NEW YORK TIMES. | C1B 483197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/further-quakes-in-rumania.html | Further Quakes in Rumania | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/sherwinwilliams-changes-officers-paint-company-raises-arthur-w.html | SHERWIN-WILLIAMS CHANGES OFFICERS; Paint Company Raises Arthur W. Steudel to President-- G.A. Martin Chairman | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/players-drafted-by-pro-elevens.html | Players Drafted By Pro Elevens | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/upholds-democratic-ideal-link-to-referendum-seen.html | Upholds Democratic Ideal; Link to Referendum Seen | True | By Jules Sauerwein By Telephone To the New York Times. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/business-world-buyer-arrivals-off-slightly.html | Business World; Buyer Arrivals Off Slightly | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/de-ruzza-beats-ferrara.html | De Ruzza Beats Ferrara | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/police-department.html | Police Department | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/first-lady-favors-planning-for-peace-she-tells-inquiry-on-migrants.html | FIRST LADY FAVORS PLANNING FOR PEACE; She Tells Inquiry on Migrants It Will Bring Problems Best Brains Should Tackle Now HITS UNION RACKETEERING Mrs. Roosevelt Backs Wife of Worker in Testimony High Fee Kept Him From Defense Job | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/nazis-report-guns-effective.html | Nazis Report Guns Effective | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/30606-more-for-greeks-war-relief-fund-total-reported-at-240727.html | $30,606 MORE FOR GREEKS; War Relief Fund Total Reported at $240,727 | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/warns-us-against-tax-on-state-bonds-conference-would-bar-action-by.html | WARNS U.S. AGAINST TAX ON STATE BONDS; Conference Would Bar Action by Treasury Department on Municipal Securities WELCOMES PLAN OF 'DEAL' Group Feels Issue Should Be Put to People in Form of a Constitutional Amendment | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/the-international-situation.html | The International Situation | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/brooklyn-college-five-triumphs-over-fordham-kasner-paces-team-to-a.html | Brooklyn College Five Triumphs Over Fordham; KASNER PACES TEAM TO A 38-34 VERDICT Brooklyn College Stages Spurt After Leading at Half, 18-16, and Turns Back Fordham FITZGERALD IS RAMS' ACE His 13 Points Top Both Sides as Maroon Five Launches Its Home Campaign | True | By Louis Effrat | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/weehawken-house-sold-jersey-city-and-secaucus-properties-also.html | WEEHAWKEN HOUSE SOLD; Jersey City and Secaucus Properties Also Traded | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/tastetest-for-novices-cakes.html | Taste-Test for Novices' Cakes | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/nicaragua-fixes-rules-on-coffee.html | Nicaragua Fixes Rules on Coffee | True | Special Cable to THE NEW YORK TIMES. | C1B 483197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/sees-ascap-case-ended-by-consent-justice-department-reports-decree.html | SEES A.S.C.A.P. CASE ENDED BY CONSENT; Justice Department Reports Decree Possible--Society Denies Negotiations NBC ADVANCES ITS BAN Commercial Programs' Use of Society-Controlled Music to Be Stopped on Dec. 23 | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/two-yale-deficits.html | TWO YALE DEFICITS | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/policy-during-war-urged-on-churches-leaders-draft-statement-to-be.html | POLICY DURING WAR URGED ON CHURCHES; Leaders Draft Statement to Be Taken Up Today by 600 at Atlantic City Session BAN ON HATRED STRESSED Swiss Clergyman Makes Plea for Help to Europe to Save Ecumenical Movement | True | By Robert W. Potter Special To the New York Times. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/billion-deficiency-in-defense-outlay-awaits-congress-request-for.html | BILLION DEFICIENCY IN DEFENSE OUTLAY AWAITS CONGRESS; Request for Appropriation Is Among First Prepared for Introduction Jan. 3 BUDGET CUTS NOT SO BIG Economy Advocates Assert They Are Disappointed by Non-Defense Savings | True | By Henry N. Dorris Special To the New York Times. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/2-executives-join-board-of-industrial-peace-unit.html | 2 Executives Join Board Of Industrial Peace Unit | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/son-of-war-first-at-bay-meadows-leads-all-the-way-over-mile-route.html | SON OF WAR FIRST AT BAY MEADOWS; Leads All the Way Over Mile Route and Finishes Length Ahead of Arigotal REAL CLEAR HOME THIRD Victor Covers the Distance in 1:38 4/5 and Pays $3.80 for $2 in Mutuels | True | Times Wide World | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/costigan-heads-69th-veterans.html | Costigan Heads 69th Veterans | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/helen-a-pedersen-engaged-to-marry-former-national-girls-tennis.html | HELEN A. PEDERSEN ENGAGED TO MARRY; Former National Girls' Tennis Champion Will Be the Bride of Edward H. Rihbany | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/ski-slopes-and-trails-five-miles-from-pittsfield.html | SKI SLOPES AND TRAILS; Five Miles From Pittsfield | True | By Frank Elkins Special To the New York Times. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/issue-to-cover-rate-loss-jersey-approves-lakewood-plan-on.html | ISSUE TO COVER RATE LOSS; Jersey Approves Lakewood Plan on Rockefeller Estate | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/college-to-help-clothe-needy.html | College to Help Clothe Needy | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/retired-broker-a-suicide-ep-russell-83-was-in-business-in-chicago.html | RETIRED BROKER A SUICIDE; E.P. Russell, 83, Was in Business in Chicago for 53 Years | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/trade-unit-action-urged-printz-advises-study-of-changes-resulting.html | TRADE UNIT ACTION URGED; Printz Advises Study of Changes Resulting From Emergency | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/fire-record.html | Fire Record | True | | C1B 483197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/gehringer-will-report-to-camp-at-the-request-of-tiger-owner-but.html | Gehringer Will Report to Camp At the Request of Tiger Owner; But Second Baseman Will 'Pack Glove Away For Good' if 'Twitch in Back' Returns --Giants Will Open in Brooklyn | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/germans-upbraid-public-of-france-stuttgart-radio-warns-that-nazis.html | GERMANS UPBRAID PUBLIC OF FRANCE; Stuttgart Radio Warns That Nazis May Withdraw Offer to Collaborate in New Order NEW TALKS ARE EXPECTED Weygand, Not Petain, Visiting Tunis--Britons Over 10 Years Old Rounded Up in Paris | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/linen-shop-goes-in-535-fifth-ave-large-store-taken-at-total-rental.html | LINEN SHOP GOES IN 535 FIFTH AVE.; Large Store Taken at Total Rental of $100,000--Realty Firm in Same Building FLORIST ADDS SPACE Rents 1031 Lexington Avenue --Broadway Restaurant Increases Size | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/columbia-quintet-in-need-of-work-ban-on-early-starting-date-for.html | COLUMBIA QUINTET IN NEED OF WORK; Ban on Early Starting Date for Football Men in Squad Retards Lions' Progress MAACK TO REPORT FRIDAY Germann Also to Be on Hand --Finger Injury Will Keep Wilt Out All Season | True | By Lincoln A. Werden | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/sidi-barrani-in-net-italians-driven-to-the-coast-within-range-of.html | SIDI BARRANI IN NET; Italians Driven to the Coast Within Range of Warship's Guns COMMONS CHEERS NEWS Churchill Tells How Fleet and Air Force Blasted Path for 75-Mile Thrust | True | By Raymond Daniell Special Cable To the New York Times. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/says-locals-fee-is-100.html | Says Local's Fee Is $100 | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/military-dinner-today-annual-event-of-order-of-foreign-wars-to-be.html | MILITARY DINNER TODAY; Annual Event of Order of Foreign Wars to Be Held Here | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/home-guard-units-mustered-in.html | Home Guard Units Mustered In | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/2-exchange-seats-sold-prices-are-40000-and-36000-against-previous.html | 2 EXCHANGE SEATS SOLD; Prices Are $40,000 and $36,000, Against Previous $33,000 | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/1941-tax-rate-to-set-new-rochelle-mark-budget-adopted-setting-360.html | 1941 TAX RATE TO SET NEW ROCHELLE MARK; Budget Adopted Setting $3.60 Levy and Cutting Pay of Many | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/cardinal-to-bless-new-ship.html | Cardinal to Bless New Ship | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/article-3-no-title-jersey-title-events-on-dec-29-are-first-on.html | Article 3 -- No Title; Jersey Title Events on Dec. 29 Are First on Winter Program | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/martinique-chief-gets-vichy-powers-admiral-robert-made-virtual.html | MARTINIQUE CHIEF GETS VICHY POWERS; Admiral Robert Made Virtual Dictator Over French Areas in Western World MAY NEGOTIATE WITH U.S. Governor Solely Responsible to Petain for Defense of Isolated Colonies | True | Times Wide World, 1940 | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/news-and-notes-of-the-advertising-field.html | News and Notes of the Advertising Field | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/250000-now-drawing-on-social-security-corson-developing-machinery.html | 250,000 NOW DRAWING ON SOCIAL SECURITY; Corson Developing Machinery to Extend Benefits | True | | C1B 483197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/financial-markets-substantial-gains-registered-by-special-issues.html | FINANCIAL MARKETS; Substantial Gains Registered by Special Issues While Main Body of Stocks Fluctuates Irregularly | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/shields-back-with-new-haven.html | Shields Back With New Haven | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/judge-sorry-for-man.html | Judge "Sorry" for Man | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/british-report-cut-in-shipping-losses-allied-total-for-week-ended.html | BRITISH REPORT CUT IN SHIPPING LOSSES; Allied Total for Week Ended Dec. 1 Is Set at 13 Vessels Aggregating 52,229 Tons R.A.F. TO LEND PROTECTION Churchill Gives Assurance of Aid--Nazis Claim Disabling of Craft Off Ramsgate | True | Wireless to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/dickson-advances-to-final-in-squash-defeats-froelich-at-nyac-1814.html | DICKSON ADVANCES TO FINAL IN SQUASH; Defeats Froelich at N.Y.A.C., 18-14, 15-7, 15-7--Svercel Turns Back Kutner | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/womens-bond-club-to-meet.html | Women's Bond Club to Meet | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/canadian-business-gains-bank-officials-report-new-high-for.html | CANADIAN BUSINESS GAINS; Bank Officials Report New High for Industrial Activity | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/metals-restricted-ores-alloys-and-some-manufactures-put-on-license.html | METALS RESTRICTED; Ores, Alloys and Some Manufactures Put on License List DEFENSE BASIS FOR ACTION Tokyo Is Not Mentioned in Proclamation, but Purport Is Believed Clear | True | By Bertram D. Hulen Special To the New York Times. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/ywca-gets-11113.html | Y.W.C.A. Gets $11,113 | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/20000-plane-workers-join-in-gift-to-britain.html | 20,000 Plane Workers Join in Gift to Britain | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/new-australian-sloop-naval-vessel-for-coast-patrol-launched-in.html | NEW AUSTRALIAN SLOOP; Naval Vessel for Coast Patrol Launched in Melbourne | True | Wireless to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/frenchman-doomed-by-nazis.html | Frenchman Doomed by Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/twin-boys-1-steal-junior-style-show-staged-by-lanz-of-salzburg-and.html | Twin Boys, 1 , Steal Junior Style Show Staged by Lanz of Salzburg and Schwarz; STYLES FOR MOTHERS AND CHILDREN DISPLAYED AT SHOW HERE | True | By Virginia Pope | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/britain-bars-hoover-food-plan-as-aiding-german-war-effort-british.html | Britain Bars Hoover Food Plan As Aiding German War Effort; BRITISH REJECT HOOVER FOOD PLAN | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/3344000-in-bonds-held-tools-in-fraud-witness-says-six-tried-to-get.html | $3,344,000 IN 'BONDS' HELD TOOLS IN FRAUD; Witness Says Six Tried to Get $900,000 Loans in Swindle | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/turtle-steak-served-as-honor-to-oscar-famous-chef-is-guest-of.html | TURTLE STEAK SERVED AS HONOR TO OSCAR; Famous Chef Is Guest of Former Associate at Circle Club | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/tva-lets-defense-plant-award.html | TVA Lets Defense Plant Award | True | | C1B 483197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/gifts-for-neediest-stress-crises-here-many-of-387-donors-hope-that.html | GIFTS FOR NEEDIEST STRESS CRISES HERE; Many of 387 Donors Hope That Suffering Abroad Will Not Obscure Local Calls BRAZILIAN ASSISTS DRIVE Voluntary Aid More Significant of Democracy Than Ever, He Says--Trusts Yield $3,396 | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/buy-own-rotc-outfits.html | Buy Own R.O.T.C. Outfits | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/antipeace-sentiment-grows-in-britain-feeling-against-hitler-rises.html | Anti-Peace Sentiment Grows in Britain; Feeling Against Hitler Rises, Survey Shows | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/wheel-jams-plane-is-landed-in-ocean-naval-reserve-ensign-makes.html | WHEEL JAMS, PLANE IS LANDED IN OCEAN; Naval Reserve Ensign Makes Perfect 3-Pointer in Bay-- Wet Feet Only Casualty | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/reich-bars-the-enquirer-griffin-views-himmler-order-as-tribute-to.html | REICH BARS THE ENQUIRER; Griffin Views Himmler Order as Tribute to Paper | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/joneshobart.html | Jones--Hobart | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/patriarch-reported-interned.html | Patriarch Reported Interned | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/utility-debt-plan-to-be-sifted-by-sec-hearing-on-commonwealth.html | UTILITY DEBT PLAN TO BE SIFTED BY SEC; Hearing on Commonwealth & Southern's Proposal to Cut Obligations Begins Dec. 19 DEAL COVERS $51,870,500 Claim of Corporation Against Georgia Power Company to Be Studied Thoroughly | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/marriage-is-planned-by-charlotte-smith-baltimore-girl-will-be-the.html | MARRIAGE IS PLANNED BY CHARLOTTE SMITH; Baltimore Girl Will Be the Bride of Ross R. Williams Dec. 28 | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/british-argue-draft-for-men-and-wealth-tories-urge-compulsory-work.html | BRITISH ARGUE DRAFT FOR MEN AND WEALTH; Tories Urge Compulsory Work --Labor Would Seize Factories | True | Special Cable to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/american-railroads-elects.html | American Railroads Elects | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/cotton-bowl-foes-agree-on-officials-southwest-group-to-follow.html | COTTON BOWL FOES AGREE ON OFFICIALS; Southwest Group to Follow Fordham Suggestion That It Pick 4 of Conference Men RAMS HOLD LIGHT DRILL Mild Weather Helps Maroon Prepare for Jan. 1 Game With Texas Aggies | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/drive-on-england-goebbelss-boast-nazi-propaganda-minister-says.html | DRIVE ON ENGLAND GOEBBELS'S BOAST; Nazi Propaganda Minister Says Lightning Offensive Will Be of Unsurpassed Fury CHANNEL MERELY 'MOAT' He Asserts Churchill 'Lies' Like Reynaud in Telling People They Are Winning War | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Times Wide World | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/ohio-state-five-prevails.html | Ohio State Five Prevails | True | | C1B 483197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/uneven-prosperity-seen-by-col-ayres-booms-and-slumps-will-be.html | UNEVEN PROSPERITY SEEN BY COL. AYRES; Booms and Slumps Will Be Scattered Over Country in 1941, Says Economist DEPRESSION FOR FARMS Light Industries to Follow Advances in the Heavy-- Building Costs to Rise | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/amateur-bouts-tonight.html | Amateur Bouts Tonight | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/baron-von-forstner-first-uboats-pilot-commander-of-submarine-that.html | BARON VON FORSTNER, FIRST U-BOAT'S PILOT; Commander of Submarine That Began Unrestricted War in '17 | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/electrical-indices-at-peak-in-october-sharp-gains-in-orders-sales.html | ELECTRICAL INDICES AT PEAK IN OCTOBER; Sharp Gains in Orders, Sales of Machinery, Materials Bring All-Time Highs MOTORS HAD BIGGEST RISE Index Jumped 103.7 Points in Month--Refrigerator Figure Up 16.1% | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/nebraska-players-to-be-reimbursed-jones-says-stanfords-move-will-be.html | NEBRASKA PLAYERS TO BE REIMBURSED; Jones Says Stanford's Move Will Be Followed in Giving Pay for Lost Jobs | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/wetter-is-chosen-swiss-state-chief-zurich-professor-elected-to.html | WETTER IS CHOSEN SWISS STATE CHIEF; Zurich Professor Elected to Presidency in Succession to Marcel Pilet-Golaz 2 COUNCILORS ALSO NAMED Edouard von Steiger and Karl Kobelt Get Vacant Seats on Federal Body | True | By Telephone To the New York Times. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/theatre-chain-buys-house-in-larchmont-building-was-erected-in-1932.html | THEATRE CHAIN BUYS HOUSE IN LARCHMONT; Building Was Erected in 1932 by Palmer Corporation | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/empire-accelerates-pace-in-war-effort-london-speakers-cite.html | EMPIRE ACCELERATES PACE IN WAR EFFORT; London Speakers Cite Australia, Newfoundland, South Africa | True | Wireless to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/president-kept-busy-by-washington-mail-the-tuscaloosa-takes.html | PRESIDENT KEPT BUSY BY WASHINGTON MAIL; The Tuscaloosa Takes Leisurely Course in New Waters | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/army-fixes-plans-for-guns-and-gear-designs-except-for-aircraft-have.html | ARMY FIXES PLANS FOR GUNS AND GEAR; Designs, Except for Aircraft, Have Been 'Frozen' After Series of Experiments WORK BEGAN AFTER 1917 New Anti-Airplane Weapon and Howitzer and Heavy Tank Are Among Munitions | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/in-the-nation-a-historical-view-of-the-walterlogan-bill.html | In The Nation; A Historical View of the Walter-Logan Bill | True | By Arthur Krock | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/dewey-asks-changes-in-adolescent-court-says-legislation-is.html | DEWEY ASKS CHANGES IN ADOLESCENT COURT; Says Legislation Is Necessary to Clear Up Confusion | True | | C1B 483197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/seized-for-posing-as-hague-son-here-jersey-man-accused-of-petty.html | SEIZED FOR POSING AS HAGUE SON HERE; Jersey Man Accused of Petty Swindles in Restaurants, Hotels and Night Clubs TAXI FARE ALSO 'CHARGED' Used Judge's Name to Get His Hair Cut and Even Made Speeches, Police Say | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/fl-hutton-estate-is-left-to-widow-will-found-in-safety-deposit-box.html | F.L. HUTTON ESTATE IS LEFT TO WIDOW; Will, Found in Safety Deposit Box, Makes No Gift to Daughter | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/fined-rearrested-in-day-bronx-man-pays-150-on-policy-charge-lands.html | FINED, REARRESTED IN DAY; Bronx Man Pays $150 on Policy Charge, Lands in Court Again | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/state-redistricting-urged-by-steingut-he-suggests-legislature-start.html | STATE REDISTRICTING URGED BY STEINGUT; He Suggests Legislature Start Work Through Committee | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/us-warned-about-singapore.html | U.S. Warned About Singapore | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/majors-extend-landiss-term-to-jan-12-1946-frick-reelected-for-4.html | Majors Extend Landis's Term to Jan. 12, 1946; Frick Re-elected for 4 Years; GIANTS PAY $25,000 TO LAND ARNOVICH Outfielder Bought From Reds --Terry Signs Hartnett, but Jackson Retires YANKS IN CAPITAL OPENER American Keeps Rule Barring Champions From Deals in League by 5-3 Vote | True | By John Drebinger Special To the New York Times. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/caliph-of-bagdad-a-cat-show-winner-twentypound-smoke-persian-owned.html | CALIPH OF BAGDAD A CAT SHOW WINNER; Twenty-Pound Smoke Persian Owned by Senator Coudert's Mother Gets Empire Prize MICKEY MOUSE IS POPULAR But Alley Variety Gives Way to Mother of 94 Kittens-- No Manx Judged | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/sports-of-the-times-coach-of-the-year.html | Sports of the Times; Coach of the Year | True | By Allison Danzig (SUBSTITUTING FOR JOHN KIERAN) | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/peggy-addicks-wed-in-south.html | Peggy Addicks Wed in South | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/tennis-star-raises-ambulance-fund-alice-marbles-lecture-earns.html | TENNIS STAR RAISES AMBULANCE FUND; Alice Marble's Lecture Earns Vehicle and Upkeep for the British-American Corps TIPS ON GAME MARK TALK Champion Tells of Fight for Health and World Title-- Speaks at Junior League | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/reluctant-to-comment.html | Reluctant to Comment | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/vichy-eases-estate-tax-laws-modified-to-encourage-large-families-of.html | VICHY EASES ESTATE TAX; Laws Modified to Encourage Large Families of Children | True | Wireless to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/second-days-lull-enjoyed-in-london-bad-weather-given-as-reason-for.html | SECOND DAY'S LULL ENJOYED IN LONDON; Bad Weather Given as Reason for Comparative Inactivity of German Raiders DOVER SHAKEN IN GUN DUEL R.A.F. Continues Attacks on Nazi Industrial Areas and Bases in Occupied Zones | True | By James MacDonald Special Cable To the New York Times. | C1B 483197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/fighting-is-reported-in-northwest-china-invasion-said-to-be-stemmed.html | FIGHTING IS REPORTED IN NORTHWEST CHINA; Invasion Said to Be Stemmed --Guerrillas Strike at Amoy | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/canada-hears-saguenay-exploit.html | Canada Hears Saguenay Exploit | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/nazis-said-to-bomb-netherland-cities-journalist-reports-attempt-to.html | NAZIS SAID TO BOMB NETHERLAND CITIES; Journalist Reports Attempt to Inflame Public Against Supposed R.A.F. Raids PLAN IS HELD FRUITLESS Public Believed Making Clear Distinction Between True and Simulated Attacks | True | By J.h. Huizinga, Noted Dutch Journalist North American Newspaper Alliance | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/new-tokyo-press-bureau-foreign-office-spokesman-has-now-been.html | NEW TOKYO PRESS BUREAU; Foreign Office 'Spokesman' Has Now Been Superseded | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/our-need-to-help.html | OUR NEED TO HELP | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/move-forward-in-egypt.html | MOVE FORWARD IN EGYPT | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/record-japanese-budget-expenditure-of-10000000000-yen-exceeds-1936.html | RECORD JAPANESE BUDGET; Expenditure of 10,000,000,000 Yen Exceeds 1936 National Debt | True | Wireless to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/snag-encountered-on-trinidad-base-british-authorities-object-to.html | SNAG ENCOUNTERED ON TRINIDAD BASE; British Authorities Object to Giving Up Sites Wanted by Our Defense Forces | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/says-court-drops-control-of-laws-lashly-tells-capital-lawyers-shift.html | SAYS COURT DROPS CONTROL OF LAWS; Lashly Tells Capital Lawyers Shift Puts Congress Under 'Unique Responsibilities' BRANDEIS, HUGHES CITED Stone Is Also Quoted to the Effect That Economic and Social Measures Are Exempt | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/casadesus-heard-in-piano-recital-schumanns-kreisleriana-is-offered.html | CASADESUS HEARD IN PIANO RECITAL; Schumann's 'Kreisleriana' Is Offered at His First Recital of Season at Carnegie PLAYS OWN COMPOSITIONS Etudes 'Light and Iridescent' -- Beethoven Work, Mozart Fantaisie Presented | True | By Howard Taubman | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/dr-decio-machado-host-at-luncheon-archduke-and-archduchess-franz.html | DR. DECIO MACHADO HOST AT LUNCHEON; Archduke and Archduchess Franz Josef and Duchess de Talleyrand Guests MRS. F.E. MASON HOSTESS Mrs. Woodin Miner, Mrs. James Steel and Mrs. F. Graham Cootes Also Entertain | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/army-order-shifts-30-regular-units-most-of-the-outfits-will-be-sent.html | ARMY ORDER SHIFTS 30 REGULAR UNITS; Most of the Outfits Will Be Sent to Fort Devens, Mass., Rest to Six Other Stations RESERVES CALL IS LIKELY 20,000 More Officers May Be Summoned to Active Duty by June to Train Draftees | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/sale-assists-service-society.html | Sale Assists Service Society | True | | C1B 483197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/army-buys-socks-and-mosquito-bars-opens-bids-on-mufflers-comforters.html | ARMY BUYS SOCKS AND MOSQUITO BARS; Opens Bids on Mufflers, Comforters and More Mosquito Bars FOREIGN WOOLENS LOWER Both Scarfs and Bed Covers Generally Are Quoted Higher for Domestic Raws | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/julius-kessler-85-long-a-distiller-a-former-leader-in-industry.html | JULIUS KESSLER, 85; LONG A DISTILLER; A Former Leader in Industry, Active in Philanthropy, Dies | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/train-jumps-tracks-12-passengers-hurt-president-of-railroad-is.html | TRAIN JUMPS TRACKS; 12 PASSENGERS HURT; President of Railroad Is Among Those in Georgia Wreck | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/spain-added-to-nations-having-sterling-accounts.html | Spain Added to Nations Having Sterling Accounts | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/plane-makes-fast-flight-stratoliner-here-from-chicago-in-what-may.html | PLANE MAKES FAST FLIGHT; Stratoliner Here From Chicago in What May Be Record Time | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/john-hyams-oldtime-vaudeville-actor-and-father-of-film-actress.html | JOHN HYAMS; Old-Time Vaudeville Actor and Father of Film Actress, Leila | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/finds-banks-ready-to-supply-credits-pd-houston-head-of-the-aba.html | FINDS BANKS READY TO SUPPLY CREDITS; P.D. Houston, Head of the A.B.A., Reports $20,953,584,028 in First Half-YearDATA FROM 43% OF HOUSESBurgess of the National City Joins, at Dinner, in Defense Effort Pledges | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/curtain-dinner-is-held-fete-given-before-performance-of-twelfth.html | 'CURTAIN DINNER' IS HELD; Fete Given Before Performance of 'Twelfth Night' to Aid School | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/asks-freedom-for-youth-dr-mcconaughy-tells-elders-not-to-force.html | ASKS FREEDOM FOR YOUTH; Dr. McConaughy Tells Elders Not to Force Opinions on Them | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/letters-to-the-times-italys-position-analyzed-prince-radziwill.html | Letters to The Times; Italy's Position Analyzed Prince Radziwill Believes We Might Soon Undertake Move for Peace | True | SFORZA, LUIGI STURZO, Dr. M. SICCA, ALBERTO TARCHIANI. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/general-motors-fills-high-posts-kunkle-to-be-in-charge-of-personnel.html | GENERAL MOTORS FILLS HIGH POSTS; Kunkle to Be in Charge of Personnel and Tanner of Manufacturing | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/antitrusts-court-proposed-in-report-tnec-monograph-suggests-it-have.html | ANTI-TRUSTS COURT PROPOSED IN REPORT; TNEC Monograph Suggests It Have Power to Fine, Order Dissolution HEAVIER PENALTIES URGED Double Forfeits Are Asked for Incomes and on Officials' Salaries for Violations | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/buys-acre-in-greenwich-tract.html | Buys Acre in Greenwich Tract | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/italy-lists-casualties-3428-killed-wounded-or-missing-in-greek.html | ITALY LISTS CASUALTIES; 3,428 Killed, Wounded or Missing in Greek Campaign, Rome Says | True | By Telephone To the New York Times. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/sellout-seen-at-dallas-crowd-close-to-50000-likely-to-watch-cotton.html | SELLOUT SEEN AT DALLAS; Crowd Close to 50,000 Likely to Watch Cotton Bowl Battle | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/safe-deposit-men-to-dine.html | Safe Deposit Men to Dine | True | | C1B 483197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/new-soy-bean-market-chicago-open-board-of-trade-to-trade-in-futures.html | NEW SOY BEAN MARKET; Chicago Open Board of Trade to Trade in Futures | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/rules-on-grade-crossings.html | Rules on Grade Crossings | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/catholic-laymen-fight-hoover-plan-44-say-feeding-of-naziheld.html | CATHOLIC LAYMEN FIGHT HOOVER PLAN; 44 Say Feeding of Nazi-Held Peoples Is Against the Best Interests of Christianity SEE AID TO HITLER IN MOVE Statement Asserts Action, if Successful, Would Free Other Supplies for His Legions | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/loses-holding-company-status.html | Loses Holding Company Status | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/rome-reports-line-in-albania-is-firm-italians-claim-to-have.html | ROME REPORTS LINE IN ALBANIA IS FIRM; Italians Claim to Have Repulsed Attacks on Left Wing | True | By Telephone To the New York Times. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/88foot-yule-tree-is-rising-in-plaza-it-will-reach-to-ninth-floor.html | 88-FOOT YULE TREE IS RISING IN PLAZA; It Will Reach to Ninth Floor of the RCA Building | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/bribe-link-is-denied-by-yonkers-mayor-condon-scores-accusation-in.html | BRIBE LINK IS DENIED BY YONKERS MAYOR; Condon Scores Accusation in Fitzgerald Indictment | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/dr-swithin-chandler-noted-diagnostician-inventor-author-became.html | DR. SWITHIN CHANDLER, NOTED DIAGNOSTICIAN; Inventor, Author Became Chief Surgeon of a Hospital at 21 | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/mrs-weissmuller-delays-suit.html | Mrs. Weissmuller Delays Suit | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/sweden-hears-nazis-seek-to-oust-ciano-berlin-writer-predicts-wider.html | SWEDEN HEARS NAZIS SEEK TO OUST CIANO; Berlin Writer Predicts Wider Purge in Italian Forces | True | Wireless to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/wheat-moves-up-december-strong-spot-month-sells-3-c-above-the.html | WHEAT MOVES UP; DECEMBER STRONG; Spot Month Sells 3 c Above the May-- List Closes to c Higher CASH INTERESTS BUY CORN Minor Cereal Shows Gains of 1 1/8 to 5/8c--Soy Beans in Scant Supply | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/two-german-spies-hanged-in-london-nazis-who-posed-as-refugees.html | TWO GERMAN SPIES HANGED IN LONDON; Nazis Who Posed as Refugees Caught With Tiny Wireless Set Soon After Arrival HAD A SECRET JURY TRIAL First Espionage Case in War Revealed as Public Lesson on Need for Silence | True | By Robert P. Post Special Cable To the New York Times. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/upton-inspection-begins-col-upson-arrives-for-weeks-stay-to-check.html | UPTON INSPECTION BEGINS; Col. Upson Arrives for Week's Stay to Check on Camp | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/figureskating-meet-set.html | Figure-Skating Meet Set | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/big-heights-house-figures-in-trade-andrew-jackson-apartments-at-720.html | BIG HEIGHTS HOUSE FIGURES IN TRADE; Andrew Jackson Apartments at 720 Riverside Drive in Change of Ownership CROSBY ST. LOFTS SOLD Seven-Story Structure at Nos. 45-7 Is Disposed Of by the Central Hanover Bank | True | Gass | C1B 483197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/rare-british-books-assist-war-effort-benefit-auction-held-here-for.html | RARE BRITISH BOOKS ASSIST WAR EFFORT; Benefit Auction Held Here for Red Cross Yields Total of $37,145 at 2 Sessions SOME PURCHASES RESOLD Buyers Return Them as Gifts and They Are Auctioned for Second Time | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/st-johns-five-routs-st-peters-50-to-28-redmen-win-opening-contest.html | ST. JOHN'S FIVE ROUTS ST. PETER'S, 50 TO 28; Redmen Win Opening Contest-- Jimmy White Excels | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/mosconi-downs-ponzi-twice-boosting-lead-rudolph-also-double-winner.html | MOSCONI DOWNS PONZI TWICE, BOOSTING LEAD; Rudolph Also Double Winner in World Pocket Billiards | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/barred-by-the-rules.html | Barred by the Rules | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/willkie-leaders-plan-single-unit-permanent-group-new-name-and.html | WILLKIE LEADERS PLAN SINGLE UNIT; Permanent Group, New Name and General Program to Be Set Up Here Saturday EX-CANDIDATE MAY SPEAK New Organization Expected to Follow His Post-Election 'Loyal Opposition' Plea | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/dies-welcomes-agreement.html | Dies Welcomes Agreement | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/chinese-prospects.html | CHINESE PROSPECTS | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/air-supremacy-seen-in-new-rocket-motor-that-would-add-greatly-to.html | Air Supremacy Seen in New 'Rocket' Motor That Would Add Greatly to Planes' Speed | True | Times Wide World | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/auction-sales.html | AUCTION SALES | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/sinclair-meets-oil-increase.html | Sinclair Meets Oil Increase | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/prechristmas-fete-held-for-boys-club-rotarians-donate-hot-dogs-and.html | PRE-CHRISTMAS FETE HELD FOR BOYS CLUB; Rotarians Donate Hot Dogs and Soft Drinks for 500 | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/screen-news-here-and-in-hollywood-howard-hughes-in-a-dispute-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Howard Hughes in a Dispute With Howard Hawks Over Production of 'Outlaw' FIVE FILMS OPENING HERE 'Third Finger, Left Hand' and 'A Dispatch From Reuter's' Among Arrivals Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/art-works-by-the-late-ab-davies-burn-in-a-75000-fire-in-barn-on-his.html | Art Works by the Late A.B. Davies Burn In a $75,000 Fire in Barn on His Son's Farm | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/card-party-to-aid-vista-maria.html | Card Party to Aid Vista Maria | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/fur-trade-warned-on-sharp-advances-bleistein-renamed-by-dealers.html | FUR TRADE WARNED ON SHARP ADVANCES; Bleistein, Renamed by Dealers, Urges Prices Be RaisedOnly When JustifiedINDUSTRY HAD GOOD YEARDomestic Skins in Big Demand,He Reports--Sees ExportSales Cut Further | True | Times Studio, 1940 | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 483197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/ships-for-britain-called-vital-to-us-replacements-with-our-craft-is.html | SHIPS FOR BRITAIN CALLED VITAL TO US; Replacements With Our Craft Is Essential to Fighting Off Axis, Land Declares HITLER'S AIM IS PICTURED Pearsall at Marine Session in New Orleans Tells of Peril if Dictator Triumphs | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/payments-by-aaa-show-some-change-rates-on-some-allotment-crops-will.html | PAYMENTS BY AAA SHOW SOME CHANGE; Rates on Some Allotment Crops Will Be Slightly Lower | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/nam-will-survey-school-textbooks-analyses-of-800-volumes-to-find.html | N.A.M. WILL SURVEY SCHOOL TEXTBOOKS; Analyses of 800 Volumes to Find Subversive Teachings to Be Made for Industry FAITH-BUILDING HELD LAX Action Seen as Move to Defend Our Form of Government-- Session Opens Here Today | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/80-fail-in-fliers-tests-poor-sight-chief-cause-of-the-armys.html | 80% FAIL IN FLIERS' TESTS; Poor Sight Chief Cause of the Army's Rejection of Applicants | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/agree-on-terms-for-wool-reserve-britain-and-united-states-will.html | AGREE ON TERMS FOR WOOL RESERVE; Britain and United States Will Share in Cost and Care of 250,000,000 Pounds BRITISH SHIPS TO CARRY IT America Will Underwrite Clip From Australia Here--Use for Defense Needs Is Provided | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/cold-wind-scorned-by-mayor-on-tour-carl-schurz-park-improved-and.html | COLD WIND SCORNED BY MAYOR ON TOUR; CARL SCHURZ PARK, IMPROVED AND ENLARGED, IS REOPENED | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/defenseaid-role-stressed-to-iba-dr-jordan-of-industrial-conference.html | DEFENSE-AID ROLE STRESSED TO I.B.A; Dr. Jordan of Industrial Conference Board Cites Sizeof Fiscal NeedsBANKER COUNSELS SPEED C.S. Garland, at Association'sConvention, Also BacksSub-Contract System | True | By Howard W. Calkins Special To the New York Times. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/hoppe-gets-challenge-schaefer-asks-dual-match-for-world.html | HOPPE GETS CHALLENGE; Schaefer Asks Dual Match for World Three-Cushion Title | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/chosen-peekskill-mayor-wt-horton-elected-by-city-council-to-succeed.html | CHOSEN PEEKSKILL MAYOR; W.T. Horton Elected by City Council to Succeed Mackay | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/will-launch-aircraft-carrier.html | Will Launch Aircraft Carrier | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/nye-capper-to-seek-referendum-on-war-assert-they-will-press-for.html | NYE, CAPPER TO SEEK REFERENDUM ON WAR; Assert They Will Press for Legislation Next Session | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/boards-confer-today-mayor-la-guardia-to-address-session-with-moffat.html | BOARDS CONFER TODAY; Mayor La Guardia to Address Session With Moffat | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/texts-of-days-war-communiques.html | Texts of Day's War Communiques | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/leahy-gets-trophy-tonight.html | Leahy Gets Trophy Tonight | True | | C1B 483197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/pro-stars-picked-to-oppose-bears-coaches-select-men-who-will-face.html | PRO STARS PICKED TO OPPOSE BEARS; Coaches Select Men Who Will Face Champions in Football Game on Coast Dec. 29 | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/pledges-cotton-for-britain.html | Pledges Cotton for Britain | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/president-is-scored-on-seaway-project-johnston-says-it-is-of.html | PRESIDENT IS SCORED ON SEAWAY PROJECT; Johnston Says It Is of Dubious Military and Economic Value | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/mancini-beats-eldridge-avenges-defeat-of-last-month-in-broadway.html | MANCINI BEATS ELDRIDGE; Avenges Defeat of Last Month in Broadway Arena Bout | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/news-of-the-stage-flying-gerardos-arrives-dec-29plymouth-gets.html | NEWS OF THE STAGE; 'Flying Gerardos' Arrives Dec. 29--Plymouth Gets 'Flight to the West' -'Yohimbe Tree' Sold | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/fire-department.html | Fire Department | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/agree-on-lumber-peace-union-chiefs-and-puget-sound-companies-reach.html | AGREE ON LUMBER PEACE; Union Chiefs and Puget Sound Companies Reach Accord | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/3-bigger-bites-for-dogs-health-board-wants-to-relax-death-penalty.html | 3 BIGGER BITES FOR DOGS; Health Board Wants to Relax Death Penalty Ordinance | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/beating-up-urged-in-italy-for-swiss-press-readers.html | 'Beating Up' Urged in Italy For Swiss Press Readers | True | By Telephone To the New York Times. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/to-reaffirm-prices-today.html | To Reaffirm Prices Today | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/banker-succeeds-bailie-in-tricontinental-group.html | Banker Succeeds Bailie In Tri-Continental Group | True | Pach Bros. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/cotton-is-lower-in-dull-trading-futures-drift-listlessly-with.html | COTTON IS LOWER IN DULL TRADING; Futures Drift Listlessly With Price-Fixing Responsible for Most of Buying 1-4-POINT LOSSES SHOWN 12 More Notices Are Issued Against December Contracts With the Total Now 82 | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/dividends-voted-by-corporations-international-paper-power-cuts.html | DIVIDENDS VOTED BY CORPORATIONS; International Paper & Power Cuts Arrears on Its 5% Stock to $11.25 a Share NO ACTION BY PAPER UNIT Year-End, Special and Extra Payments Listed With 1939's Comparisons | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/influenza-at-fort-knox-400-cases-reported-among-the-20000-men-of.html | INFLUENZA AT FORT KNOX; 400 Cases Reported Among the 20,000 Men of Armored Force | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/britain-will-join-in-loans-to-china-credit-of-10000000-is-to-be.html | BRITAIN WILL JOIN IN LOANS TO CHINA; Credit of 10,000,000 Is to Be Advanced--Half Goes to Stabilization Fund DOMINIONS IN AGREEMENT Purchases to Be Made Within Sterling Bloc--House Pleased by Action | True | Special Cable to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/holc-sells-brooklyn-dwelling.html | HOLC Sells Brooklyn Dwelling | True | | C1B 483197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/to-make-plane-parts-in-long-island-city-rolled-metal-concern-buys.html | TO MAKE PLANE PARTS IN LONG ISLAND CITY; Rolled Metal Concern Buys Factory Building | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/topics-in-wall-street-expectations.html | TOPICS IN WALL STREET; Expectations | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/concert-to-aid-welfare-fund.html | Concert to Aid Welfare Fund | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/argentina-ships-champagne-here-first-5000-of-18000-cases-for-the.html | ARGENTINA SHIPS CHAMPAGNE HERE; First 5,000 of 18,000 Cases for the Holiday Trade Are Unloaded HELPS 2-WAY TRADE PLAN This and Other Wines Called Important Source of Dollar Exchange There | True | Times Wide World | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/film-trust-suit-settled-charges-of-violating-decree-bring-fines-in.html | FILM TRUST SUIT SETTLED; Charges of Violating Decree Bring Fines in Chicago Court | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/c-albert-jacob-piano-manufacturer-58-years-a-founder-of-jacob.html | C. ALBERT JACOB; Piano Manufacturer 58 Years, a Founder of Jacob Brothers Co. | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/patronage-is-seen-in-rental-of-polls-herlands-says-14-lessors-of.html | PATRONAGE IS SEEN IN RENTAL OF POLLS; Herlands Says 14 Lessors of Voting Space Told Him They Paid Politicians VOTE INSPECTORS SCORED Elections Board 'Test' for Them Had Answers on Back, Report Charges | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/alleghany-gives-bonds-292000-of-5s-of-1944-goes-to-the-trustee.html | ALLEGHANY GIVES BONDS; $292,000 of 5s of 1944 Goes to the Trustee | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By Ralph W. Long | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/capt-benjamin-combs-aided-in-rescues-during-33-years-in-coast-guard.html | CAPT. BENJAMIN COMBS; Aided in Rescues During 33 Years in Coast Guard on Long Island | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, passed by British Censor | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/chairman-farley.html | CHAIRMAN FARLEY | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/nutley-eleven-departs-squad-gets-rousing-sendoff-to-game-in-florida.html | NUTLEY ELEVEN DEPARTS; Squad Gets Rousing Send-Off to Game in Florida Friday | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/the-basis-of-unity.html | THE BASIS OF UNITY | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/musicales-by-diaz-first-of-wednesday-afternoon-events-to-be-held.html | MUSICALES BY DIAZ; First of Wednesday Afternoon Events to Be Held Next Week | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/stakeaday-plan-kept-pimlico-expects-preakness-date-to-be-may-10.html | STAKE-A-DAY PLAN KEPT; Pimlico Expects Preakness Date to Be May 10 | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/steel-rate-steady-when-trend-is-upward-orders-improve-on-price.html | Steel Rate Steady When Trend Is Upward; Orders Improve on Price Reaffirmation | True | | C1B 483197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/art-works-to-aid-refugee-mission-100-artists-contribute-items-for.html | ART WORKS TO AID REFUGEE MISSION; 100 Artists Contribute Items for Exhibition at Bonestell's Opening on Sunday TEA WILL MARK BENEFIT Mrs. Roosevelt, Paul Muni and Edna St. Vincent Millay Are Among the Sponsors | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/strike-on-defense-job-wallboard-workers-in-lockport-seek-pay.html | STRIKE ON DEFENSE JOB; Wallboard Workers in Lockport Seek Pay Increase | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/hoover-urges-his-plan-asks-industrialists-to-back-the-feeding-of.html | HOOVER URGES HIS PLAN; Asks Industrialists to Back the Feeding of Hungry Abroad | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/moffat-assents-to-uniform-deal-assemblyman-says-lehmans-direction.html | MOFFAT ASSENTS TO UNIFORM DEAL; Assemblyman Says Lehman's Direction Makes 'Rubber Stamps' of Chairmen NOT 'DEMOCRATIC PROCESS' Agrees to Sign $150,000 Note for Guard, but He Urges Change in Policy | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/war-photographs-shown-therese-bonney-pictures-are-exhibited-at.html | WAR PHOTOGRAPHS SHOWN; Therese Bonney Pictures Are Exhibited at Modern Museum | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/teacher-files-suit-in-school-inquiry-one-of-25-facing-contempt.html | TEACHER FILES SUIT IN SCHOOL INQUIRY; One of 25 Facing Contempt Action for Refusing to Talk Asks Court to Back Her | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/needy-get-checks-of-salvation-army-first-batch-of-holiday-gifts.html | NEEDY GET CHECKS OF SALVATION ARMY; First Batch of Holiday Gifts Ready for Distribution | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/new-tokyo-threat-reported-in-hanoi-japanese-said-to-be-massing.html | NEW TOKYO THREAT REPORTED IN HANOI; Japanese Said to Be Massing Troops on Spratly, Deep in South China Sea SINGAPORE MENACE SEEN More Shelling and Bombing Maintain Border Tension in French Indo-China | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/jackson-in-pact-with-dies-group-spheres-of-activity-defined-after.html | JACKSON IN PACT WITH DIES GROUP; Spheres of Activity Defined After Talk With Voorhis, Acting for Committee COOPERATION IS PLEDGED Chairman Hails Agreement as Formula Promising to Put an End to Friction | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/kurth-heads-bergen-grand-jury.html | Kurth Heads Bergen Grand Jury | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/great-lakes-shipment-up-clearance-of-major-grains-put-at-46050000.html | GREAT LAKES SHIPMENT UP; Clearance of Major Grains Put at 46,050,000 Bushels in '40 | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/sports-today.html | Sports Today | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/gold-imports-increase-80409597-received-in-week-mostly-from-canada.html | GOLD IMPORTS INCREASE; $80,409,597 Received in Week Mostly From Canada | True | Special to THE NEW YORK TIMES. | C1B 483197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/stoker-sales-up-385-total-for-1940-is-estimated-at-150000-units.html | STOKER SALES UP 38.5%; Total for 1940 Is Estimated at 150,000 Units | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/private-welfare-seen-as-safeguard-pd-reed-urges-support-of-agencies.html | PRIVATE WELFARE SEEN AS SAFEGUARD; P.D. Reed Urges Support of Agencies Whose Work Cannot Be Done by Government | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/berger-sets-back-bellus-on-points-wins-10round-coliseum-bout.html | BERGER SETS BACK BELLUS ON POINTS; Wins 10-Round Coliseum Bout --Roberts Beats Williams in the Semi-Final | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/whitman-works-on-exhibit.html | Whitman Works on Exhibit | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/pep-talk-inspirer-another-hopson-role-excontroller-of-system-tells.html | 'PEP TALK' INSPIRER ANOTHER HOPSON ROLE; Ex-Controller of System Tells of Stock Sale Pressure | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/sec-extends-exemption.html | SEC Extends Exemption | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/press-calls-visit-historic.html | Press Calls Visit Historic | True | By Telephone To the New York Times. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/radio-today.html | RADIO TODAY | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/tr-wilkins-dies-atom-researcher-physicist-world-renowned-for.html | T.R. WILKINS DIES; ATOM RESEARCHER; Physicist World Renowned for Detection of Cosmic Rays by Photographic Emulsions PROFESSOR AT ROCHESTER Studies of Uranium Made It Possible to Figure Birthday of Solar System | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/949480-is-raised-in-hospital-drive-twothirds-of-amount-needed-in.html | $949,480 IS RAISED IN HOSPITAL DRIVE; Two-thirds of Amount Needed in Joint Campaign Is Already on Hand | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/dartmouth-five-on-top-broberg-star-in-5432-victory-over-vermont.html | DARTMOUTH FIVE ON TOP; Broberg Star in 54-32 Victory Over Vermont Forces | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/new-balkan-move-held-blow-to-axis-yugoslavhungarian-pact-is-seen-as.html | NEW BALKAN MOVE HELD BLOW TO AXIS; Yugoslav-Hungarian Pact Is Seen as Effort by Budapest to Avoid Aid to Reich WIDER ACCORD HOPED FOR Csaky Visit to Belgrade Aims at Inclusion of Bulgaria and Turkey in Treaty | True | By Telephone To the New York Times. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/mrs-henry-d-jump-exassistant-welfare-director-of-philadelphia-dies.html | MRS. HENRY D. JUMP; Ex-Assistant Welfare Director of Philadelphia Dies at Home | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/trucks-held-vital-to-britain-in-war-royal-tank-regiment-officer.html | TRUCKS HELD VITAL TO BRITAIN IN WAR; Royal Tank Regiment Officer Tells How Vehicle Census Aided In Defense GRATEFUL FOR U.S. AID National Council of Private Truck Owners Hears Details of Preparedness Job | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/mary-jane-cuddihy-married-in-church-bride-of-james-b-macguire-at-st.html | MARY JANE CUDDIHY MARRIED IN CHURCH; Bride of James B. MacGuire at St. Vincent Ferrer in Green and White Setting 26 ATTENDANTS SERVE Marie Murray Honor Maid for Cousin--Philip MacGuire Is Brother's Best Man | True | Times Wide World | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/harmon-asks-that-name-be-removed-from-draft.html | Harmon Asks That Name Be Removed From Draft | True | | C1B 483197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/fire-on-ship-under-control.html | Fire on Ship Under Control | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/widens-relief-to-greece-red-cross-plans-to-send-500000-worth-of.html | WIDENS RELIEF TO GREECE; Red Cross Plans to Send $500,000 Worth of Supplies | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/news-of-wood-field-and-stream-a-diplomatic-silence.html | NEWS OF WOOD, FIELD AND STREAM; A Diplomatic Silence | True | By Raymond R. Camp | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/paper-shares-offered-52013-of-central-company-priced-at-10-by.html | PAPER SHARES OFFERED; 52,013 of Central Company Priced at $10 by Bankers | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/british-get-protest-on-chiappe.html | British Get Protest on Chiappe | True | Wireless to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/132000-in-sale-of-seals.html | $132,000 in Sale of Seals | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/willkie-turns-down-plan-for-opposition-fete.html | Willkie Turns Down Plan For 'Opposition' Fete | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/announces-luncheonlecture.html | Announces Luncheon-Lecture | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/piskin-victor-over-herdman.html | Piskin Victor Over Herdman | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/to-be-n-rockefellers-aide.html | To Be N. Rockefeller's Aide | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/news-of-markets-in-european-cities-rise-of-british-funds-feature.html | NEWS OF MARKETS IN EUROPEAN CITIES; Rise of British Funds Feature Better Tendency on Dull London Exchange BERLIN BOERSE IRREGULAR Amsterdam List Depressed as Holders Fear Marked Rise in Dutch Profits Tax | True | Wireless to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/textile-stock-on-market-today-group-headed-by-lehman-bros-offers.html | TEXTILE STOCK ON MARKET TODAY; Group Headed by Lehman Bros. Offers 80,000 Burlington Mills Preferred | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/tenements-in-jersey-pass-into-new-hands-properties-in-jersey-city.html | TENEMENTS IN JERSEY PASS INTO NEW HANDS; Properties in Jersey City Figure in Several Deals | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/fordham-men-pleased-eshmont-and-de-filippo-elated-that-giants.html | FORDHAM MEN PLEASED; Eshmont and De Filippo Elated That Giants Drafted Them | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/miss-anne-stewart-plans-her-wedding-will-have-eight-attendants-at.html | MISS ANNE STEWART PLANS HER WEDDING; Will Have Eight Attendants at Marriage to A.S. Congdon Jr. | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/vichys-syndicate-of-couture-ready-reorganization-under-lelong.html | VICHY'S SYNDICATE OF COUTURE READY; Reorganization Under Lelong Completed--Clothing Trade Has National Status SPUR TO RECOVERY SEEN Industry Is Divided Into Seven Subsections, Each Headed by Single Commissioner | True | By Kathleen Cannell By Clipper To the New York Times. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/kennel-club-admits-two-michigan-and-wisconsin-groups-become-akc.html | KENNEL CLUB ADMITS TWO; Michigan and Wisconsin Groups Become A.K.C. Members | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/wins-20000-award-for-finding-5-heirs-boston-woman-victor-in-court.html | WINS $20,000 AWARD FOR FINDING 5 HEIRS; Boston Woman, Victor in Court, Discovered Gravestone Clue | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/board-of-trade-seat-at-450.html | Board of Trade Seat at $450 | True | Special to THE NEW YORK TIMES. | C1B 483197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/third-wife-sues-weissmuller.html | Third Wife Sues Weissmuller | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/methods-of-financing-the-defense-program-issued-by-head-of-federal.html | Methods of Financing the Defense Program Issued by Head of Federal Reserve Bank | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/204000-mortgage-made-arranged-on-gerard-avenue-taxpayer-in-the.html | $204,000 MORTGAGE MADE; Arranged on Gerard Avenue Taxpayer in the Bronx | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/predicts-food-advance-grocers-group-sees-price-rise-on-both-staples.html | PREDICTS FOOD ADVANCE; Grocers Group Sees Price Rise on Both Staples, Specialties | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/proamerican-aide-chosen-by-nomura-former-consul-general-in-new-york.html | PRO-AMERICAN AIDE CHOSEN BY NOMURA; Former Consul General in New York Will Be Adviser to Washington Embassy WAS REMOVED IN 'PURGE' New Japanese Envoy Plans Trip to China--Will Confer With Military Commanders | True | By Hugh Byas Wireless To the New York Times. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/sale-by-foundation-co-25000-shares-offered-at-4-to-stockholders-of.html | SALE BY FOUNDATION CO.; 25,000 Shares Offered at $4 to Stockholders of Record Dec. 10 | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/two-new-flu-cases-but-no-epidemic-here-dr-rice-warns-that-it-may.html | TWO NEW 'FLU' CASES, BUT NO EPIDEMIC HERE; Dr. Rice Warns That It May Attack the City Later | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/godoy-fight-hits-snag-coast-official-would-have-louis-meet-a.html | GODOY FIGHT HITS SNAG; Coast Official Would Have Louis Meet a Californian | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/bronx-garage-purchased-twostory-building-on-inwood-ave-changed.html | BRONX GARAGE PURCHASED; Two-Story Building on Inwood Ave. Changed Hands | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/jersey-distributes-rail-taxes.html | Jersey Distributes Rail Taxes | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/haakon-visit-to-norway-to-hold-throne-rumored.html | Haakon Visit to Norway To Hold Throne Rumored | True | Wireless to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/prisoner-release-to-france-delayed-families-expecting-christmas.html | PRISONER RELEASE TO FRANCE DELAYED; Families Expecting Christmas Reunions Are Disappointed | True | Wireless to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/sixth-straight-won-by-eastern-district-quintet-downs-hamilton-5128.html | SIXTH STRAIGHT WON BY EASTERN DISTRICT; Quintet Downs Hamilton, 51-28, in P.S.A.L.--Other Results | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/authorizes-stock-issue-cuneo-press-to-emit-4-shares-for-exchange-of.html | AUTHORIZES STOCK ISSUE; Cuneo Press to Emit 4% Shares for Exchange of 6% | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/czech-state-council-is-formed-in-london-funds-in-british-banks.html | CZECH STATE COUNCIL IS FORMED IN LONDON; Funds in British Banks Placed at Disposal of Benes Regime | True | Wireless to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/greeks-join-ten-million-drive.html | Greeks Join Ten Million Drive | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/speed-skating-dates-set.html | SPEED SKATING DATES SET | True | | C1B 483197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/archbishop-hickey-of-rochester-76-former-chaplain-of-the-state.html | ARCHBISHOP HICKEY OF ROCHESTER, 76; Former Chaplain of the State Industrial School Dies-- 56 Years in Priesthood NAMED COADJUTOR IN 1905 Resigned in 1928 as Bishop of Diocese-- Extended Church Facilities Up-State | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/3-more-dairies-to-aid-needy.html | 3 More Dairies to Aid Needy | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/italian-situation-in-egypt-perilous-expert-points-out-retiral-means.html | ITALIAN SITUATION IN EGYPT PERILOUS; Expert Points Out Retiral Means a 600-Foot Climb Along Narrow Defiles BRITISH HOLD ADVANTAGES Terrain East of Solum Offers Cover--Railway and Road Provide Supply Lines | True | By Major Claude S. Jarvis Special Cable To the New York Times. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/antiamerican-moves-in-swatow.html | Anti-American Moves in Swatow | True | Wireless to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/orchestrette-is-heard-women-players-introduce-a-miaskowsky.html | ORCHESTRETTE IS HEARD; Women Players Introduce a Miaskowsky Composition | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/other-contracts-awarded.html | Other Contracts Awarded | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/baron-schroder-financier-is-dead-germanborn-partner-in-firm-with.html | BARON SCHRODER, FINANCIER, IS DEAD; German-Born Partner in Firm With Affiliates Here, Stricken in Home in England BOUGHT RAIL CONCESSIONS Headed Syndicate That Gained Control of Baghdad Line-- Had Assisted Hospital | True | Wireless to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/good-news-for-tommies-no-more-brass-polishing.html | Good News for Tommies; No More Brass Polishing | True | Special Cable to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/child-to-mrs-pierpont-warner.html | Child to Mrs. Pierpont Warner | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/taxing-government-bonds.html | TAXING GOVERNMENT BONDS | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/extends-time-of-station-wfas.html | Extends Time of Station WFAS | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/miss-knowles-advances-champion-reaches-semifinals-in-squash.html | MISS KNOWLES ADVANCES; Champion Reaches Semi-Finals in Squash Racquets Event | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/production-of-oil-increased-in-week-daily-average-of-3612600.html | PRODUCTION OF OIL INCREASED IN WEEK; Daily Average of 3,612,600 Barrels Up 277,500, Mostly From Texas Fields RISE IN GASOLINE STOCKS Runs of Crude Oil to Stills Decline--Refineries Show Drop in Operations | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/duchess-responds-well-to-operation-doctor-finds-jawbone-worse-than.html | DUCHESS RESPONDS WELL TO OPERATION; Doctor Finds Jawbone Worse Than Expected, So She Will Stay in Hospital This Week RETURN MAY BE DELAYED Flowers and Messages Pour In at St. Francis--'Every One So Kind,' Says the Duke | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 483197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/defense-board-expands-its-machine-tools-drive.html | Defense Board Expands Its Machine Tools Drive | True | Kaiden Keystone, 1938 | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/ray-levs-exacting-program.html | Ray Lev's Exacting Program | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/election-in-ossining-all-incumbents-keep-posts-and-firetruck-plan.html | ELECTION IN OSSINING; All Incumbents Keep Posts and Fire-Truck Plan Wins | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/schiaparelli-sees-paris-style-mecca-designer-doubts-new-york-is.html | SCHIAPARELLI SEES PARIS STYLE MECCA; Designer Doubts New York Is Slated for Supremacy in All Fields of Fashion OUR FUR TREATMENT BEST American Concern for Money Limiting Factor, She Says-- To Return to France Soon | True | Piaz | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/events-today.html | Events Today | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/artillery-tramps-far-from-its-base-104th-deserts-mcclellan-for.html | ARTILLERY TRAMPS FAR FROM ITS BASE; 104th Deserts McClellan for 15-Mile Overnight March to Harden Muscles HIDE FROM 'AIR ATTACK' Lean-Tos Scattered at Camp as Men Strive to Conceal Presence From Planes | True | By Anthony H. Leviero Special To the New York Times. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/3200-hunt-generals-dog-mitchel-field-men-worried-as-commandants-pet.html | 3,200 HUNT GENERAL'S DOG; Mitchel Field Men Worried as Commandant's Pet Is A.W.O.L. | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/groh-to-pilot-green-bay-nine.html | Groh to Pilot Green Bay Nine | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/sir-cecil-lowther-major-general-fought-in-2-wars-and-was-biggame.html | SIR CECIL LOWTHER; Major General Fought in 2 Wars and Was Big-Game Hunter | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/nautical-cadets-go-into-service-maritime-commission-assigns-33-of.html | NAUTICAL CADETS GO INTO SERVICE; Maritime Commission Assigns 33 of 75 in September Class at New York School SOME TO YARDS FOR STUDY Others Are Placed on Coast and Geodetic Survey, Many on Merchant Ships | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/new-caledonia-seeks-us-trade.html | New Caledonia Seeks U.S. Trade | True | Wireless to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/dorothy-eiseles-plans-south-orange-girl-will-be-wed-to-robert-s.html | DOROTHY EISELE'S PLANS; South Orange Girl Will Be Wed to Robert S. Fisher on Jan. 6 | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/rev-fj-healy-57-was-editor-of-tablet-pastor-of-st-josephs-brooklyn.html | REV. F.J. HEALY, 57, WAS EDITOR OF TABLET; Pastor of St. Joseph's, Brooklyn, on Publication 19 Years | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/greeks-push-gains-in-smashing-drive-speed-disruption-of-italians-as.html | GREEKS PUSH GAINS IN SMASHING DRIVE; Speed Disruption of Italians as 80,000 More Are Landed --New Base in Peril | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/organize-25year-club-employes-of-the-manufacturers-trust-meet-at.html | ORGANIZE 25-YEAR CLUB; Employes of the Manufacturers Trust Meet at Dinner | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/apartments-taken-throughout-city-leasing-activity-extends-to-upper.html | APARTMENTS TAKEN THROUGHOUT CITY; Leasing Activity Extends to Upper West Side, the Bronx, Jamaica and Midtown W. 97TH ST. UNIT RENTED Suites Leased on East 70th St., West 48th St. and West 86th Street | True | | C1B 483197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/12043-sales-aid-blind-christmas-marts-here-report-record-receipts.html | $12,043 SALES AID BLIND; Christmas Marts Here Report Record Receipts | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/hideprice-swings-sifted-general-commodity-trend-is-called-chief.html | HIDE-PRICE SWINGS SIFTED; General Commodity Trend Is Called Chief Influence | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/flight-to-san-juan-today-to-test-route-of-clippers-in-proposed.html | Flight to San Juan Today to Test Route Of Clippers in Proposed 11-Hour Service | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/parley-is-opened-in-needle-trades-negotiations-for-new-compact-in.html | PARLEY IS OPENED IN NEEDLE TRADES; Negotiations for New Compact in Industry Are Under Way | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/storms-hold-up-clippers-dixie-and-atlantic-flights-from-bermuda.html | STORMS HOLD UP CLIPPERS; Dixie and Atlantic Flights From Bermuda Postponed | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/court-denounces-police-on-traffic-regulations-are-enforced-in-a.html | COURT DENOUNCES POLICE ON TRAFFIC; Regulations Are Enforced in a 'Stupid' Manner, Justice McGeehan Declares REVENUE AIM STRESSED Jurist at Trial of Midtown Bus Suit Says Problem Is One for Engineers | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/premier-takes-over-police-in-rumania-new-decrees-strengthen-hand-of.html | PREMIER TAKES OVER POLICE IN RUMANIA; New Decrees Strengthen Hand of General Antonescu | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/new-orleans-buys-infielder.html | New Orleans Buys Infielder | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/base-period-tax-on-profits-sifted-godfrey-n-nelson-discusses-one.html | 'BASE PERIOD' TAX ON PROFITS SIFTED; Godfrey N. Nelson Discusses One Method of Measuring 'Excess' of Income COVERAGE IN FOUR YEARS Impost Found to Be Related to Results in 1936 to 1939 Inclusive | True | By Godfrey N. Nelson | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/new-haven-lifts-november-income-350000-net-after-charges-based-on.html | NEW HAVEN LIFTS NOVEMBER INCOME; $350,000 Net After Charges, Based on Present capital, Against $191,225 in '39 FREIGHT REVENUES RISE Increase of 3% Is Noted by Palmer, but Passenger Business Declined | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/hitler-challenges-world-democracy-holding-nazi-way-richer-he-says.html | HITLER CHALLENGES WORLD DEMOCRACY; Holding Nazi Way Richer, He Says Both Systems Cannot Exist--Derides U.S. | True | By C. Brooks Peters Wireless To the New York Times. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/joins-fight-infantile-paralysis-campaign.html | JOINS 'FIGHT INFANTILE PARALYSIS' CAMPAIGN | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/mary-gearing-married-becomes-bride-of-george-murran-in-st-patricks.html | MARY GEARING MARRIED; Becomes Bride of George Murran in St. Patrick's Cathedral | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/hinrichs-at-90-praises-popular-music-writers.html | Hinrichs at 90 Praises Popular Music Writers | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/yesterdays-contributors-to-the-neediest-cases-fund.html | Yesterday's Contributors to the Neediest Cases Fund | True | | C1B 483197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/high-court-hears-labor-trust-suit-arnold-argues-carpenters-did.html | HIGH COURT HEARS LABOR TRUST SUIT; Arnold Argues Carpenters Did Suppress Competition in Jurisdictional Dispute WARNS OF FACTIONAL WAR Tuttle, for Union Chiefs, Says Their Rivalry Is Essence of Competition Itself | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/roosevelt-urges-spread-of-wealth-equitable-distribution-needed-for.html | ROOSEVELT URGES SPREAD OF WEALTH; Equitable Distribution Needed for Effective Arming, He Tells Farm Bureau HITS WORLD 'NIGHTMARE' Message Read at Baltimore and Wickard Speech Offer New Parity Price Hope | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/divorces-amos-of-radio-team.html | Divorces Amos of Radio Team | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/hitlers-new-tune.html | HITLER'S NEW TUNE | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/bullion.html | BULLION | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/united-home-to-gain-by-party.html | United Home to Gain by Party | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/new-comet-now-visible-with-aid-of-binoculars.html | New Comet Now Visible With Aid of Binoculars | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/rate-of-is-set-on-taxable-notes-new-500000000-defense-issue.html | RATE OF % IS SET ON TAXABLE NOTES; New $500,000,000 Defense Issue Today--Interest Same as Last Spring | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/studies-role-in-defense-reserve-board-calls-in-chairmen-of-regional.html | STUDIES ROLE IN DEFENSE; Reserve Board Calls in Chairmen of Regional Banks | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/roosevelt-calls-business-and-us-partners-in-crisis-a-discussion-on.html | ROOSEVELT CALLS BUSINESS AND U.S. PARTNERS IN CRISIS; A DISCUSSION ON DEFENSE AT THE ECONOMIC CLUB | True | Times Wide World | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/bids-for-bridge-opened-1910501-is-lowest-to-span-the-gowanus-canal.html | BIDS FOR BRIDGE OPENED; $1,910,501 Is Lowest to Span the Gowanus Canal | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/draft-clarified-for-citys-police-mayor-back-from-pleading-for.html | DRAFT 'CLARIFIED' FOR CITY'S POLICE; Mayor, Back From Pleading for Deferments in Capital, Reports an Agreement OFFICIALS MAKE DENIAL One Policeman Classified as 'Necessary Civilian,' but 2 Others Lose Fight | True | Times Wide World | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/staten-island-dwelling-bought.html | Staten Island Dwelling Bought | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/dr-william-s-smith-official-of-baltimore-hospital-he-helped-found.html | DR. WILLIAM S. SMITH; Official of Baltimore Hospital He Helped Found Was Professor | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/churchill-is-expected-to-reply-to-hitler-in-speech-counteracting.html | Churchill Is Expected to Reply to Hitler in Speech Counteracting Propaganda | True | By the United Press. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 483197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/fairs-perisphere-stripped-of-glory-workman-start-tearing-down-huge.html | FAIR'S PERISPHERE STRIPPED OF GLORY; Workman Start Tearing Down Huge Structure--Trylon to Be Taken Down Next | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/masaryk-backs-blockade-czech-leader-in-london-says-his-nation-puts.html | MASARYK BACKS BLOCKADE; Czech Leader in London Says His Nation Puts Aid After Freedom | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/missionaries-recalled-presbyterian-board-in-nashville-orders-100.html | MISSIONARIES RECALLED; Presbyterian Board in Nashville Orders 100 Home From Far East | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/new-balkan-entente-broached-in-turkey-revival-of-independent-unity.html | NEW BALKAN ENTENTE BROACHED IN TURKEY; Revival of Independent Unity Called Key to Security | True | By Telephone To the New York Times. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/12acre-estate-at-brewster-sold.html | 12-Acre Estate at Brewster Sold | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/christmas-carols-ring-over-fort-dix-first-of-nightly-programs-are.html | CHRISTMAS CAROLS RING OVER FORT DIX; First of Nightly Programs Are Heard From Loud-Speakers After Day of War Training TRAINEES GO TO FIELD Bergen Legionnaires Present Athletic Equipment--Col. F.S. Taggart Retires | True | By Marshall Newton Special To the New York Times. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/carnarvon-castle-puts-to-sea-again-auxiliary-cruiser-repaired-in.html | CARNARVON CASTLE PUTS TO SEA AGAIN; Auxiliary Cruiser, Repaired in Montevideo After Battle, Is Under Sealed Orders NAZI FREIGHTER SCUTTLED London Announces Crew of the Idarwald Sank Her When Overtaken Off Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/sentenced-to-die-in-chair.html | Sentenced to Die in Chair | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/defense-officials-get-british-data-balance-sheet-of-needs-and.html | DEFENSE OFFICIALS GET BRITISH DATA; 'Balance Sheet' of Needs and Resources Is Laid Before Group by Morgenthau U.S. QUESTIONS ANSWERED Aim Is to Prepare Material So Roosevelt Can Fix His Policy on Return | True | Special to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/liberty-for-mosley-debated-in-commons-holding-british-fascists.html | LIBERTY FOR MOSLEY DEBATED IN COMMONS; Holding British Fascists Without Triat Scored by Laborite | True | Special Cable to THE NEW YORK TIMES. | C1B 483197 |
| 1940-12-11 | 1940-12-11 | https://www.nytimes.com/1940/12/11/archives/lesnevich-to-fight-marshall.html | Lesnevich to Fight Marshall | True | | C1B 483197 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/col-roosevelt-aids-first-division-drive-issues-statement-extolling.html | COL. ROOSEVELT AIDS FIRST DIVISION DRIVE; Issues Statement Extolling the Unit as 'Army's Spearhead' | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/pro-yanks-seek-harmon-confer-with-michigan-star-here-also-contact.html | PRO YANKS SEEK HARMON; Confer With Michigan Star Here -- Also Contact Kimbrough | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/bambergers-announces-changes.html | Bamberger's Announces Changes | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/283100000-loans-by-industrial-banks-total-held-at-end-of-october-12.html | $283,100,000 LOANS BY INDUSTRIAL BANKS; Total Held at End of October 12 % Above Year Before | True | Special to THE NEW YORK TIMES. | C1B 483198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/a-pleasure-to-answer.html | A PLEASURE TO ANSWER | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/chile-short-of-dollars-exchange-now-available-only-for-the-most.html | CHILE SHORT OF DOLLARS; Exchange Now Available Only for the Most Vital Imports | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/business-world.html | Business world | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/mrs-wr-nicholson-widow-of-broker-was-daughter-of-leader-in-dye.html | MRS. W.R. NICHOLSON; Widow of Broker Was Daughter of Leader in Dye Industry | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/louise-presented-at-metropolitan-grace-moore-sings-title-part-in.html | 'LOUISE' PRESENTED AT METROPOLITAN; Grace Moore Sings Title Part in Charpentier's Creation Before Crowded House PLOT IS CALLED REALISTIC Pinza Interprets Role of the Father -Kullman Is Heard in Portrayal of Julien | True | By Olin Downes | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/investment-counsel-to-meet.html | Investment Counsel to Meet | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/piano-team-gives-town-hall-recital-vitya-vronsky-victor-babin-offer.html | PIANO TEAM GIVES TOWN HALL RECITAL; Vitya Vronsky, Victor Babin Offer Two-Piano Program at Endowment Series SONATA BY BACH IS HEARD Rachmaninoff's Fantasia and Mussorgsky's 'Godunoff' Are Also in Repertoire | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/landis-nullifies-dodger-purchase-pitcher-rufus-melton-ordered-back.html | LANDIS NULLIFIES DODGER PURCHASE; Pitcher Rufus Melton Ordered Back to Phils, Who Drafted and Then Sold Him M'PHAIL DENIES COLLUSION Amendment Approving Signing of Men for Affiliated Clubs Cheers Farm Systems | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/beatrice-mach-is-betrothed.html | Beatrice Mach Is Betrothed | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/5story-building-sold-with-stores-in-bronx-2story-business-stracture.html | 5-STORY BUILDING SOLD WITH STORES IN BRONX; 2-Story Business Stracture and Dwellings in Transfers | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/rothstein-aide-dies-sidney-stajer-once-was-bodyguard-for-slain.html | ROTHSTEIN AIDE DIES; Sidney Stajer Once Was Bodyguard for Slain Gambler | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/in-the-nation-herr-hitler-makes-directdealing-easier.html | In The Nation; Herr Hitler Makes DirectDealing Easier | True | By Arthur Kroch | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/commercial-paper-total-up.html | Commercial Paper Total Up | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/hugh-r-jacksons-have-child.html | Hugh R. Jacksons Have Child | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/sees-postwar-reich-big-market-for-us-degner-of-nazi-trade-body-here.html | SEES POST-WAR REICH BIG MARKET FOR U.S.; Degner of Nazi Trade Body Here Cites Raw Material Needs | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/gives-10000-for-4h-aid-bingham-louisville-publisher-provides-fund.html | GIVES $10,000 FOR 4-H AID; Bingham, Louisville Publisher, Provides Fund for Camp | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/new-york-savings-bank-elects.html | New York Savings Bank Elects | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/doubts-forts-in-tangier-official-says-britain-has-no-news-of.html | DOUBTS FORTS IN TANGIER; Official Says Britain Has No News of Spanish Construction | True | Special Cables to THE NEW YORK TIMES. | C1B 483198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/new-comet-nears-highest-visibility-most-brilliant-visitor-since.html | NEW COMET NEARS HIGHEST VISIBILITY; Most Brilliant Visitor Since 1910, Cunningham's Is Rapidly Approaching the EarthTAILMAY GRAZE THIS GLOBEIt Has Happened Before, Dr.Fletcher Watson Tells BostonMeeting of Scientists | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/bank-lifts-surplus-account.html | Bank Lifts Surplus Account | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/bullion.html | BULLION | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/dolphin-dance-on-dec-30-14th-event-in-series-to-be-held-at-plaza.html | DOLPHIN DANCE ON DEC. 30; 14th Event in Series to Be Held at Plaza for Sub-Debutantes | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/jan-7-deadline-set-on-tax-allowance-application-for-defense-plant.html | JAN. 7 DEADLINE SET ON TAX ALLOWANCE; Application for Defense Plant Amortization May Be Too Late After That Date WARNING BY WASHINGTON Time Is Needed to Get Action on Certificates by Feb. 5, Manufacturers Told | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/call-to-a-veto-vote-going-to-congress-with-president-expected-to.html | CALL TO A VETO VOTE GOING TO CONGRESS; With President Expected to Reject Logan-Walter Bill, Test Looms Dec. 17 or 18 SLIM ATTENDANCE LIKELY House Members Feel Senate Will Not Override--Holidays Will Keep Many Away | True | By Henry N. Dorris Special To the New York Times. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/polka-ball-group-will-meet-at-tea-debutante-committee-to-be-guests.html | POLKA BALL GROUP WILL MEET AT TEA; Debutante Committee to Be Guests at Fete Today in Home of Mrs. M.J. Russell | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/the-international-situation.html | The International Situation | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/traffic-regulation-held-not-stupid-valentine-and-curran-reply-to.html | TRAFFIC REGULATION HELD NOT 'STUPID'; Valentine and Curran Reply to Justice McGeehan | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/honored-for-long-guard-service.html | Honored for Long Guard Service | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/ice-follies-ends-run-attended-by-110000-12000-see-final-performance.html | ICE FOLLIES ENDS RUN; ATTENDED BY 110,000; 12,000 See Final Performance --Record Set for Garden | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/contributors-lift-3-from-neediest-wants-of-fatherless-boy-14.html | CONTRIBUTORS LIFT 3 FROM NEEDIEST; Wants of Fatherless Boy, 14, Crippled Artist and Wife and Family of 4 Met S.R. KENTS AID LAST CASE Lack of the Comforts of Home Reminds a Soldier-Donor Where Charity Begins | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/rev-samuel-g-welles-served-23-years-as-director-of-episcopal-social.html | REV. SAMUEL G. WELLES; Served 23 Years as Director of Episcopal Social Service | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/large-suite-taken-in-1125-park-ave-mrs-edward-rubin-leases.html | LARGE SUITE TAKEN IN 1125 PARK AVE; Mrs. Edward Rubin Leases Eight-Room Unit at That Address TENANTS FOR TOWN HOUSE Three Additions to Lessees Are Advertising, Steamship and Bus Executives | True | Gass | C1B 483198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/preserving-the-roadsides.html | PRESERVING THE ROADSIDES | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/ohrbachs-rout-penn-ac.html | Ohrbachs Rout Penn A.C. | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/cruisers-chief-ordered-home.html | Cruiser's Chief Ordered Home | True | Special Cables to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/noble-at-quarter-in-fordham-drill-but-pieculewicz-is-a-strong.html | NOBLE AT QUARTER IN FORDHAM DRILL; But Pieculewicz Is a Strong Candidate to Start Jan. 1 Against Texas Aggies | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/dinner-for-lions-team-students-to-honor-columbia-football-men.html | DINNER FOR LIONS' TEAM; Students to Honor Columbia Football Men Tuesday Night | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/war-is-nearly-over-nazis-assure-buyers-bid-without-bond-for.html | WAR IS NEARLY OVER, NAZIS ASSURE BUYERS; Bid (Without Bond) for Business Predicts Peace This Month | True | Special Cable to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/46-hunter-seniors-join-phi-beta-kappa-nine-are-elected-on-basis-of.html | 46 HUNTER SENIORS JOIN PHI BETA KAPPA; Nine Are Elected on Basis of 3-Year Record at College | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/green-sees-labor-vital-to-defense-demands-role-for-it-equal-to-that.html | GREEN SEES LABOR VITAL TO DEFENSE; Demands Role for It Equal to That in Government of Great Britain HE PLEADS FOR PATIENCE Seeks to Avoid Interruption of Industry and Above All Jurisdictional Rifts | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/auction-sales.html | AUCTION SALES | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/philadelphia-bids-stokowski-return-orchestra-head-empowered-to.html | PHILADELPHIA BIDS STOKOWSKI RETURN; Orchestra Head Empowered to Negotiate Contract With Him for Next Season 'CERTAIN LIMITATIONS' SET Conductor Reported Willing to Go Back, but His Financial Proposal Is Criticized | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/hg-wells-luncheon-guest.html | H.G. Wells Luncheon Guest | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/yale-swamps-boston-u-scores-120-rout-in-launching-hockey-drive-at.html | YALE SWAMPS BOSTON U.; Scores 12-0 Rout in Launching Hockey Drive at New Haven | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/sports-today.html | Sports Today | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/syracuse-wins-by-6421-kartluke-stars-with-21-points-as-quintet.html | SYRACUSE WINS BY 64-21; Kartluke Stars With 21 Points as Quintet Routs Clarkson | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/steinhardt-returns-to-moscow.html | Steinhardt Returns to Moscow | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/jr-brandon-dealer-in-municipal-bonds-veteran-of-40-years-in-wall-st.html | J.R. BRANDON, DEALER IN MUNICIPAL BONDS; Veteran of 40 Years in Wall St. Dies at Montclair Home | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/tokyo-charges-bias-in-our-export-curb-broadcast-declares-licensing.html | TOKYO CHARGES BIAS IN OUR EXPORT CURB; Broadcast Declares Licensing Is Aimed at Japan | True | | C1B 483198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/advance-on-libya-10000-of-fascist-force-reported-captured-in.html | ADVANCE ON LIBYA; 10,000 of Fascist Force Reported Captured in Egyptian Fighting MUCH MATERIAL IS SEIZED Some Italians in Small Forts Still Hold Out, but Point of Suez Drive Is Broken | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/president-defines-the-duties-for-objectors-as-any-service-not.html | President Defines the Duties for Objectors As Any Service Not Requiring Use of Arms | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/bostons-notes-go-to-halsey-stuart-5000000-shortterm-issue-is-taken.html | BOSTON'S NOTES GO TO HALSEY STUART; $5,000,000 Short-Term Issue Is Taken on Bid of Par Plus $40 Premium for 0.22s 2 OTHER TENDERS MADE Bradenton, Fla., Sells $2,300,000 Bonds at 100.25 as 4s --Other Municipal Loans | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/london-puts-crux-of-war-up-to-us-lothian-speech-viewed-there-as.html | LONDON PUTS CRUX OF WAR UP TO U.S.; Lothian Speech Viewed There as Frank Warning of Need for More, Speedier Aid TURN IN RELATIONS SEEN Chance to Speed Conflict's End Held to Depend on Help in Delivering Material | True | By Robert P. Post Special Cable To the New York Times. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/food-stores-offering-union-premier-to-market-its-preferred-stock-to.html | FOOD STORES OFFERING; Union Premier to Market Its Preferred Stock Today | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/willkie-returning-here-due-to-reach-city-on-plane-tomorrow-morning.html | WILLKIE RETURNING HERE; Due to Reach City on Plane Tomorrow Morning | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/theatre-party-tonight-twelfth-night-performance-to-help-episcopal.html | THEATRE PARTY TONIGHT; 'Twelfth Night' Performance to Help Episcopal Actors Guild | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/city-girding-itself-against-air-attack-first-steps-taken-just-after.html | CITY GIRDING ITSELF AGAINST AIR ATTACK; First Steps Taken 'Just After Munich,' Mayor Reveals | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/atlantic-air-mail-studied-british-consider-stoppage-if-it-cannot-be.html | ATLANTIC AIR MAIL STUDIED; British Consider Stoppage if It Cannot Be Improved | True | Special Cables to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/stuff-and-guff-cannot-but-muff-it-takes-time-to-make-such-an-old.html | STUFF AND GUFF CANNOT BUT MUFF; It Takes Time to Make Such an Old Clock Tell Time, Says Its Mender SOME PARTS WERE RUSTED Crowds That Gather in Hourly Performance Advised Not to Set Watches by Them | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/will-study-farm-policy-chicago-board-of-trade-group-to-sift-federal.html | WILL STUDY FARM POLICY; Chicago Board of Trade Group to Sift Federal Programs | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 483198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/60000000-loan-goes-to-argentina-credit-available-for-buying-here.html | $60,000,000 LOAN GOES TO ARGENTINA; Credit Available for Buying Here Will Supplement Stabilization Item URUGUAY GETS $7,500,000 Earlier Advances Included in Arrangement--Talks on Materials Continue | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/police-department.html | Police Department | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/auto-concern-heads-admit-tax-frauds-four-to-be-sentenced-dec-20-for.html | AUTO CONCERN HEADS ADMIT TAX FRAUDS; Four to Be Sentenced Dec. 20 for Sales Levy Violation | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/dies-as-son-wins-school-game.html | Dies as Son Wins School Game | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/trophy-presented-to-boston-college-very-rev-wj-murphy-accepts.html | TROPHY PRESENTED TO BOSTON COLLEGE; Very Rev. W.J. Murphy Accepts Lambert Award on Behalf of Unbeaten Eleven PLAYERS MISS CEREMONY Stick to Training for Contest at Sugar Bowl, but Leahy Hears Tributes to Team | True | By Robert F. Kelley | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/rare-books-bring-9428-volumes-of-private-collector-are-sold-at.html | RARE BOOKS BRING $9,428; Volumes of Private Collector Are Sold at Auction | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/suhrs-992-took-fielding-honors-montreal-star-set-pace-for-first.html | SUHR'S .992 TOOK FIELDING HONORS; Montreal Star Set Pace for First Basemen of the International League | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/cancer-institute-gains-by-sale.html | Cancer Institute Gains by Sale | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/dressage-on-horse-show-card.html | Dressage on Horse Show Card | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/topics-in-wall-street-the-new-treasury-notes.html | TOPICS IN WALL STREET; The New Treasury Notes | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/as-in-days-of-old.html | AS IN DAYS OF OLD | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/179-racers-entered-in-arlington-classic-american-derby-attracts-176.html | 179 RACERS ENTERED IN ARLINGTON CLASSIC; American Derby Attracts 176-- Best Juveniles on Lists | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/banks-sell-houses-on-the-east-side-sixstory-tenement-at-99-east.html | BANKS SELL HOUSES ON THE EAST SIDE; Six-Story Tenement at 99 East Broadway and Another at 220 Avenue A Traded | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/costumas-defeat-asked-by-simpson-county-republican-chairman-calls.html | COSTUMA'S DEFEAT ASKED BY SIMPSON; County Republican Chairman Calls for 'Cleaning House' in Board of Elections ASPIRANT CHARGES 'PURGE' Leadership at Stake in the Committee Meeting Monday --Bitter Fight Likely | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/clothing-outlook-improved-in-month-november-sales-rose-holiday.html | CLOTHING OUTLOOK IMPROVED IN MONTH; November Sales Rose, Holiday Volume Ahead and '41 Gains Over '40 Are Forecast COVERT SUITS IN THE LEAD Survey Bees Spring Demand Also Up for Trench Coats and Matched Sets | True | Special to THE NEW YORK TIMES. | C1B 483198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/seton-hall-wins-4944-pirates-lead-throughout-close-contest-with.html | SETON HALL WINS, 49-44; Pirates Lead Throughout Close Contest With Albright | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/saga-of-a-murphy-told-at-mclellan-aloysius-from-puerto-rico-now-of.html | SAGA OF A MURPHY TOLD AT M'CLELLAN; Aloysius, From Puerto Rico, Now of the Bronx, Does All Things, and Expertly INQUIRY BACKS LEGEND Bugling is His Work, Although Officers Say It Is His One Weak Point | True | By Anthony H. Leviero Special To the New York Times. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/laundry-volume-up-6-to-7.html | Laundry Volume Up 6 to 7% | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/makes-appeal-to-aliens-goldman-urges-all-to-register-before-end-of.html | MAKES APPEAL TO ALIENS; Goldman Urges All to Register Before End of the Week | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/labor-peace-made-on-mexican-oil-issue-joint-management-and-worker.html | LABOR PEACE MADE ON MEXICAN OIL ISSUE; Joint Management and Worker Group Will Act Today | True | Special Cable to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/two-rangers-leave-hospital.html | Two Rangers Leave Hospital | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/other-contracts-awarded.html | Other Contracts Awarded | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/war-in-indochina-expected-by-tokyo-japanese-reports-predict.html | WAR IN INDO-CHINA EXPECTED BY TOKYO; Japanese Reports Predict ThaiFrench Clashes Will GrowInto a Major ConflictSAIGON 'STUDY' IS PLANNED Tokyo General Going to LookInto 'Conditions'-- Uprisings of Natives Alleged | True | By Hugh Byas Wireless To the New York Times. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/floods-in-european-turkey.html | Floods in European Turkey | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/reuwer-to-captain-lehigh.html | Reuwer to Captain Lehigh | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/for-helpless-voyagers.html | FOR HELPLESS VOYAGERS | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/iannicelli-takes-match-nordlie-also-gains-in-tourney-for-squash.html | IANNICELLI TAKES MATCH; Nordlie Also Gains in Tourney for Squash Racquets Trophy | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/manhattan-honors-69-letters-and-numerals-awarded-in-football.html | MANHATTAN HONORS 69; Letters and Numerals Awarded in Football, Cross-Country | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/radio-today-thursday-dec-12-1940.html | RADIO TODAY THURSDAY, DEC. 12, 1940 | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/us-diplomat-is-barred-from-travel-in-germany.html | U.S. Diplomat Is Barred From Travel in Germany | True | By Telephone To the New York Times. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/juilliard-students-offer-magic-flute-stoessel-conducts-the-first-of.html | JUILLIARD STUDENTS OFFER 'MAGIC FLUTE'; Stoessel Conducts the First of Four Performances at School | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/secretary-of-war-called-a-symbol-he-proves-supremacy-of-civil.html | SECRETARY OF WAR CALLED A 'SYMBOL.'; He Proves Supremacy of Civil Authority, Patterson Holds | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/to-aid-british-musicians-fund-started-by-friends-of-myra-hess-to.html | TO AID BRITISH MUSICIANS; Fund Started by Friends of Myra Hess to Give Bach Oratorio | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/the-texts-of-the-days-communiques-on-the-war.html | The Texts of the Day's Communiques on the War | True | | C1B 483198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/hammermill-shares-offered.html | Hammermill Shares Offered | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/war-aim-statement-expected-in-london-if-may-coincide-with-inaugural.html | WAR AIM STATEMENT EXPECTED IN LONDON; If May Coincide With Inaugural Address of Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/general-back-whistles-awol-dog-returns.html | General, Back, Whistles, A.W.O.L. Dog Returns | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/unified-transit-shows-a-surplus-report-gives-income-on-city-system.html | UNIFIED TRANSIT SHOWS A SURPLUS; Report Gives Income on City System as $3,574,470 Above Operation for 2 Months TOTAL PUT AT $17,757,319 BMT Division, Including All Branches, Has an Excess of $2,136,592 for Period | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/food-index-up-1-cent-reaches-249-highest-level-since-january-1938.html | FOOD INDEX UP 1 CENT; Reaches $2.49, Highest Level Since January, 1938 | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/daughter-to-mrs-oliver-grace.html | Daughter to Mrs. Oliver Grace | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/bricker-upholds-taxexempt-bonds-ohios-governor-sees-threat-to-slate.html | BRICKER UPHOLDS TAX-EXEMPT BONDS; Ohio's Governor Sees Threat to Slate Sovereignty in Move to End Immunity MOULTOIY HITS DEBT LOAD Brookings Head Also Talking Before I.B.A., Calls for Fiscal Equilibrium | True | By Howard W. Calkins Special To the New York Times. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/harvard-checks-brown-first-home-contest-for-quintet-results-in-4734.html | HARVARD CHECKS BROWN; First Home Contest for Quintet Results in 47-34 Victory | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/dominion-bank-cuts-investment-total-cash-foand-needed-for-business.html | DOMINION BANK CUTS INVESTMENT TOTAL; Cash Foand Needed for Business Loans, Stockholders Told | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/ponzi-beats-rudolph-wins-twice-in-pocket-billiards-mosconi-turns.html | PONZI BEATS RUDOLPH; Wins Twice in Pocket Billiards -- Mosconi Turns Back Lauri | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/william-martins-hosts-at-a-dinner-they-entertain-with-party-at-the.html | WILLIAM MARTINS HOSTS AT A DINNER; They Entertain With Party at the St. Regis for Sir George and Lady Piggott MRS. G.E. CAVE HAS GUESTS Miss Henrietta C. Colgate and Mrs. George Grant Among Others Giving Fetes | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/miss-page-regains-title-halts-miss-knowles-in-4-games-in-squash.html | MISS PAGE REGAINS TITLE; Halts Miss Knowles in 4 Games in Squash Racquets Final | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/library-acquires-eames-collection-the-bibliographical-treasury.html | LIBRARY ACQUIRES EAMES COLLECTION; The Bibliographical Treasury Cathered by Self-Taught Man Acclaimed by Experts BOOKS FILLED HIS HOUSE Ex-Letter Carrier of Brooklyn, Who Died 3 Yeara Ago, Won Many Academic Honors | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/bonus-payments-bensonhurst-national-bank.html | BONUS PAYMENTS; Bensonhurst National Bank | True | | C1B 483198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/stocks-of-oil-show-decline-in-october-decrease-of-3123000-barrels.html | STOCKS OF OIL SHOW DECLINE IN OCTOBER; Decrease of 3,123,000 Barrels Reported by Bureau | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/army-tries-again-to-cover-on-jeans-asks-new-bids-on-7242445-yards.html | ARMY TRIES AGAIN TO COVER ON JEANS; Asks New Bids on 7,242,445 Yards, After Offers Equal Only Half of Needs WEIGHT TOLERANCE GIVEN Other Purchases Planned Indude Twills, Coats, Thread,Gloves and Chevrons | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/wr-brewster-divorced-reno-decree-also-is-obtained-by-mrs-n-henry.html | W.R. BREWSTER DIVORCED; Reno Decree Also Is Obtained by Mrs. N. Henry Josephs | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/daughter-to-allen-margolds.html | Daughter to Allen Margolds | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/britain-names-two-fleet-aides.html | Britain Names Two Fleet Aides | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/prices-of-silver-fox-pelts-doubled-at-london-sale.html | Prices of Silver Fox Pelts Doubled at London Sale | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/li-indians-sign-manton.html | L.I. Indians Sign Manton | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/2-killed-in-plane-crash-wilmington-del-pilot-and-his-student-are.html | 2 KILLED IN PLANE CRASH; Wilmington, Del., Pilot and His Student Are the Victims | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/cio-union-asks-ford-labor-poll-letter-to-henry-ford-asserts-several.html | C.I.O. UNION ASKS FORD LABOR POLL; Letter to Henry Ford Asserts Several Workers Lost Jobs for Wearing Union Pins SEEKS YES OR NO ON PLEA Company Denies Discharging Men, Saying That Workers Ousted Noisy Paraders | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/art-notes.html | Art Notes | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/bank-of-america.html | Bank of America | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/holds-exclusion-in-ads-a-crime-jury-convicts-chattanooga.html | HOLDS EXCLUSION IN 'ADS' A CRIME; Jury Convicts Chattanooga News-Free-Press on Charge of Anti-Trust Violation CONTRACTS BARRED RIVALS Defendants, Seeking New Trial, Deny Use of Clause, Allege Revenge Motive | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/air-exports-up-36-october-sales-rose-in-month-spurted-937-over-1939.html | AIR EXPORTS UP 36%; October Sales Rose in Month, Spurted 937% Over 1939 | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/westchester-estate-bought.html | Westchester Estate Bought | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/rutgers-prevails-3128-checks-trenton-state-teachers-in-basketball.html | RUTGERS PREVAILS, 31-28; Checks Trenton State Teachers in Basketball Encounter | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/mayor-on-his-58th-birthday-is-serenaded-by-6-philharmonic-musicians.html | Mayor on His 58th Birthday Is Serenaded By 6 Philharmonic Musicians at City Hall | True | | C1B 483198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/hull-to-push-help-for-war-neutrals-food-for-unoccupied-france-spain.html | HULL TO PUSH HELP FOR WAR NEUTRALS; Food for Unoccupied France, Spain, Possibly Finland, Is Topic of Negotiations BRITISH BLOCKADE BACKED Secretary Urges Relief Groups, Including Hoover Body, to See Reich on Conquered States | True | By Bertram D. Hulen Special To the New York Times. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/hopson-trial-gets-data-on-legal-fees-testimony-of-holding-company.html | HOPSON TRIAL GETS DATA ON LEGAL FEES; Testimony of Holding Company Treasurer Is Heard | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/stocks-of-copper-drop-net-decline-in-november-put-at-17976-tons.html | STOCKS OF COPPER DROP; Net Decline in November Put at 17,976 Tons | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/accepts-cramers-resignation.html | Accepts Cramer's Resignation | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/boy-killed-playing-war-suffolk-authorities-investigate-fatal.html | BOY KILLED PLAYING 'WAR'; Suffolk Authorities Investigate Fatal Shooting of Student | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/booksauthors.html | Books--Authors | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/peace-held-likely-if-us-shuns-war-gen-re-wood-says-we-must-not-sap.html | PEACE HELD LIKELY IF U.S. SHUNS WAR; Gen. R.E. Wood Says We Must Not Sap Our Resources | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/refugee-ship-dead-put-at-55.html | Refugee Ship Dead Put at 55 | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/permits-to-visit-us-limited-by-canada-fewer-than-1000-will-be-able.html | PERMITS TO VISIT U.S. LIMITED BY CANADA; Fewer Than 1,000 Will Be Able to Spend Winter Holidays Here | True | By Telephone To the New York Times. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/ski-slopes-and-trails-a-tireless-worker.html | SKI SLOPES AND TRAILS; A Tireless Worker | True | By Frank Elkins | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/yonkers-drops-taxdiscount-plan.html | Yonkers Drops Tax-Discount Plan | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/favor-a-planning-board-coat-men-weigh-forming-group-to-work-with.html | FAVOR A PLANNING BOARD; Coat Men Weigh Forming Group to Work With Retailers | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/power-output-rises-against-the-trend-six-areas-reduce-gains-over.html | Power Output Rises Against the Trend; Six Areas Reduce Gains Over Year Ago | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/salvation-army-plea-to-start.html | Salvation Army Plea to Start | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/the-battle-of-the-nile.html | THE BATTLE OF THE NILE | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/burt-j-homphrey-exjustice-is-dead-former-member-of-supreme-court.html | BURT J. HOMPHREY, EX-JUSTICE, IS DEAD; Former Member of Supreme Court, Who Retired in 1936, Stricken in Queens at 74 HAD HELD POST 11 YEARS Became County Judge in 1903 --Started Probation System During His Four Terms | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/us-steel-units-lift-shipments-1425352-tons-in-november-were-19147.html | U.S. STEEL UNITS LIFT SHIPMENTS; 1,425,352 Tons in November Were 19,147 Above Year Ago | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/other-dividend-news-american-brake-shoe-and-foundry.html | OTHER DIVIDEND NEWS; American Brake Shoe and Foundry | True | | C1B 483198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/winter-food-rules-tightened-in-vichy-steps-to-equalize-hardships-in.html | WINTER FOOD RULES TIGHTENED IN VICHY; Steps to Equalize Hardships Include 3-Course Limit on Restaurant Meals CALL IS ISSUED FOR WHEAT Shipments From Occupied Zone Not Received--Potatoes Soon to Be Rationed | True | Wireless to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/new-british-whos-who-still-lists-hitler-adolf.html | New British 'Who's Who' Still Lists 'Hitler, Adolf' | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/news-of-the-stage-horse-fever-temporarily-suspends-broadway-run.html | NEWS OF THE STAGE; 'Horse Fever' Temporarily Suspends Broadway Run Saturday--Florence Reed Joins 'Flying Gerardos' | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/free-french-down-nazis-pilots-and-gunners-in-britain-smash-raiding.html | 'FREE FRENCH' DOWN NAZIS; Pilots and Gunners in Britain Smash Raiding Planes | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/rivera-mural-accepted-san-francisco-board-approves-it-after.html | RIVERA MURAL ACCEPTED; San Francisco Board Approves It After 'Subversive' Charge | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/the-rio-grande-seeks-loan.html | The Rio Grande Seeks Loan | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/truckmen-fought-by-ownerdrivers-independent-coal-dealers-contend.html | TRUCKMEN FOUGHT BY OWNER-DRIVERS; Independent Coal Dealers Contend They Face Ruin if Forced Into Union COURT IS UNSYMPATHETIC Reserves Decision, but Says Workers Have 'Perfect Right to Organize Industry' | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/hudson-car-gets-award-receives-trophy-for-safest-body-design-of.html | HUDSON CAR GETS AWARD; Receives Trophy for Safest Body Design of 1941 | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/appalachian-electric-power-company-plans-to-offer-its-3-per-cent.html | Appalachian Electric Power Company Plans To Offer Its 3 Per Cent Bonds at 107 | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/master-plan-ideas-silly-says-moses-assails-visionary-fantastic.html | MASTER PLAN IDEAS 'SILLY,' SAYS MOSES; Assails 'Visionary, Fantastic' Parts of 4-Phase Proposal by Planning Commission BACKS SCHOOL PROGRAM Recommendations on Land Use Are Scored as 'Ivory Tower, Theoretical' Suggestions | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/sails-to-bring-byrd-men.html | Sails to Bring Byrd Men | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/yesterdays-contributors-to-the-neediest-cases-fund.html | yesterday's Contributors to the Neediest Cases Fund | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/the-leader-of-the-british-drive-in-egypt.html | THE LEADER OF THE BRITISH DRIVE IN EGYPT | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/ferment-in-italy-accounting-at-hand-for-those-not-worthy-of-victory.html | FERMENT IN ITALY; 'Accounting' at Hand for Those Not Worthy of Victory, Says Press 'SOCIAL REVOLUTION' ASKED Expression Coupled in Fascist Papers With War Against 'Slavery and Injustices' | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/news-of-wood-field-and-stream-getting-all-the-news.html | NEWS OF WOOD, FIELD AND STREAM; Getting All the News | True | By Raymond R. Camp Special To the New York Times. | C1B 483198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/nyu-manhattan-and-princeton-quintets-win-violet-conquers-queens-47.html | N.Y.U., Manhattan and Princeton Quintets Win; VIOLET CONQUERS QUEENS, 47 TO 17 Auerbach Gets 14 Points for N.Y.U., Which Gains 23-8 Lead in Opening Half MANHATTAN VICTOR, 55-28 Jaspers Crush Savage Five-- Princeton Triumphs Over Lehigh, 49 to 34 | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/mother-of-hooley-smith-dies.html | Mother of Hooley Smith Dies | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/nyu-contest-shifted.html | N.Y.U. Contest Shifted | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/national-wrestling-carded.html | National Wrestling Carded | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph W. Long | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/halts-sec-hearing-on-transamerica-examiner-defers-proceedings-as.html | HALTS SEC HEARING ON TRANSAMERICA; Examiner Defers Proceedings as Four Witnesses Refuse to Be Interrogated WILL CONTINUE MONDAY Corporation's Counsel Charges Unfairness as Fight for Audit Is Blocked | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/elm-lodge-art-is-sold-property-of-mrs-breen-brings-21069-in-sale-at.html | ELM LODGE ART IS SOLD; Property of Mrs. Breen Brings $21,069 in Sale at Rye | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/rumania-tightens-military-control-army-gets-authority-to-seize-any.html | RUMANIA TIGHTENS MILITARY CONTROL; Army Gets Authority to Seize Any Private Enterprise | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/public-utility-to-lower-rates.html | Public Utility to Lower Rates | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/freed-in-theft-of-watch-woman-and-bellboy-released-as-grand-jury.html | FREED IN THEFT OF WATCH; Woman and Bellboy Released as Grand Jury Refuses to Act | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/ties-with-argentina-stressed-by-franco-spain-hopes-for-assistance.html | TIES WITH ARGENTINA STRESSED BY FRANCO; Spain Hopes for Assistance in Latin-American Influence | True | Special Cables to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/title-insurance-deal-company-here-would-take-over-business-in-white.html | TITLE INSURANCE DEAL; Company Here Would Take Over Business in White Plains | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/news-of-markets-in-european-cities-london-exchange-buoyant-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Exchange Buoyant on Military Reports From Egypt and Albania BERLIN ACTIVITY DECLINES Crumbling Trend Develops in Amsterdam as Trading Becomes Listless | True | Wireless to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/new-insurance-increases.html | New Insurance Increases | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/labor-parley-hits-antistrike-bills-congress-defense-hysteria-is.html | LABOR PARLEY HITS ANTI-STRIKE BILLS; Congress Defense 'Hysteria' Is Attacked as a Threat to Bargaining Rights END OF CONFLICTS URGED Resolution Asks Bar on Compulsion During the Preparedness Campaign | True | By Louis Stark Special To the New York Times. | C1B 483198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/red-cross-widens-war-aid-program-help-to-civilians-chief-sufferers.html | RED CROSS WIDENS WAR AID PROGRAM; Help to Civilians, 'Chief Sufferers,' Is Stressed in Chairman Davis's ReportDEFENSE PLAN LAID OUTWork in Domestic Disasters IsDetailed--Membership IsIncreased by 1,100,000 | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/sales-up-in-liquor-war-price-cutting-in-october-brought-months.html | SALES UP IN LIQUOR 'WAR'; Price Cutting in October Brought Month's Largest Business | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/union-chief-admits-imposing-300-fee-confirms-migrants-testimony-at.html | UNION CHIEF ADMITS IMPOSING $300 FEE; Confirms Migrants' Testimony at Inquiry and Says the Plan Produces Better Workers NO SHORTAGE FOR DEFENSE Hillman Aide Tells Committee Most War Plants Are Training Bulk of New Applicants | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/turkey-hopeful-of-balkan-peace-war-seen-as-contracting-its-limits.html | TURKEY HOPEFUL OF BALKAN PEACE; War Seen as Contracting Its Limits Toward a Final Settlement in WestSOVIET INFLUENCE NOTEDBulgaria Held to Be Calmer,With Nazis Concurring-- Blackout Is Eased | True | By G.e.r. Gedye By Telephone To the New York Times. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/text-of-speech-read-for-marquess-of-lothian-before-farm-bureau.html | Text of Speech Read for Marquess of Lothian Before Farm Bureau Federation at Baltimore | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/lf-payne-in-steel-post-will-succeed-frank-c-harper-as.html | L.F. PAYNE IN STEEL POST; Will Succeed Frank C. Harper as Carnegie-Illinois Treasurer | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/carrier-corp-plant-sold-allentown-pa-unit-bought-by-american.html | CARRIER CORP. PLANT SOLD; Allentown, Pa., Unit Bought by American Armament | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/smith-breaks-law-to-assist-the-blind-conducts-auction-without-a.html | SMITH 'BREAKS LAW TO ASSIST THE BLIND; Conducts Auction Without a License and Talks Crowd Into Doubling Early Bid GUEST AT CATHOLIC DAY Former Governor Turns Buyer to Make His 19th Annual Purchase From Salesman | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/reichsbank-shows-perk-circulation-rise-of-861602000-marks-in-last.html | REICHSBANK SHOWS PERK CIRCULATION; Rise of 861,602,000 Marks in Last Fortnight Puts Total to 13,059,865,000 RESERVE RATIO IS LOWER Item 0.60% Against Previous 0.63 and Record Low of 0.59 at End of August | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/firearms-stock-on-sale-shapes-of-rf-sedgley-inc-to-be-offered-today.html | FIREARMS STOCK ON SALE; Shapes of R.F. Sedgley, Inc., to Be Offered Today | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/the-british-answer.html | THE BRITISH ANSWER | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/factory-building-gains-141-plans-for-plants-filed-in-november-state.html | FACTORY BUILDING GAINS; 141 Plans for Plants Filed in November, State Bureau Reports | True | | C1B 483198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/mrs-frances-meyer-to-be-married-today-will-be-wed-in-medfield-mass.html | MRS. FRANCES MEYER TO BE MARRIED TODAY; Will Be Wed in Medfield, Mass., to Dr. Eugene H. Pool, Surgeon | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/150th-anniversary-tea-today.html | 150th Anniversary Tea Today | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/asks-freedom-for-youth-dr-mcconaughy-tells-elders-not-to-force.html | ASKS FREEDOM FOR YOUTH; Dr. McConaughy Tells Elders Not to Force Opinions on Them | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/sets-4l-dividend-scale-new-england-mutual-life-will-be-based-on-3-3.html | SETS '4l DIVIDEND SCALE; New England Mutual Life Will Be Based on 3 3/8% Factor | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/joint-session-action-limits-each-club-in-majors-to-seven-home-night.html | Joint Session Action Limits Each Club in Majors to Seven Home Night Games; DEADLOCK IS ENDED BY LANDISS VOTE Commissioner Backs National in Controversy Over Rule on Home Night Games SPRING ALL-STAR TEST OFF National Defense List Created to Provide for Players Who Enter Military Service | True | By John Drebinger Special To The New York Times. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/italy-speeds-help-to-force-in-egypt-planes-and-trucks-reported-to.html | ITALY SPEEDS HELP TO FORCE IN EGYPT; Planes and Trucks Reported to Be Carrying Men From Libya to Battle Front FASCISTI ADMIT A RETREAT Say Libyan Troops Fell Back to Sidi Barrani Base After Violent Engagements | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/nam-calls-on-us-to-define-clearly-our-defense-goals-urges-airing-of.html | N.A.M. CALLS ON U.S. TO DEFINE CLEARLY OUR DEFENSE GOALS; URGES AIRING OF DEFENSE OBJECTIVES | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/sonja-henie-appeals-verdict.html | Sonja Henie Appeals Verdict | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/witt-ends-work-with-nlrb.html | Witt Ends Work With NLRB | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/calls-lindbergh-a-nazi.html | Calls Lindbergh 'a Nazi' | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/honors-defense-leaders-foreign-wars-order-has-dinner-for-woodward.html | HONORS DEFENSE LEADERS; Foreign Wars Order Has Dinner for Woodward and Phillipson | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/record-use-of-ethyl-alcohol.html | Record Use of Ethyl Alcohol | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/hunters-moon-iv-arrives-cesarewitch-victor-in-kentucky-to-train-for.html | HUNTER'S MOON IV ARRIVES; Cesarewitch Victor in Kentucky to Train for the Santa Anita | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/oregon-five-is-victor-team-en-route-here-for-contest-halts-canisius.html | OREGON FIVE IS VICTOR; Team, En Route Here for Contest, Halts Canisius by 50-42 | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/buildings-sold-for-jersey-bank-two-dwellings-in-jersey-city-are.html | BUILDINGS SOLD FOR JERSEY BANK; Two Dwellings in Jersey City Are Disposed Of by State Banking Commissioner WITTPEN HOME BOUGHT Former Mayor's Residence, Now Apartment, Transferred to Savings Institution | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/earnings-doubled-by-western-union-net-income-of-2719276-for-ten.html | EARNINGS DOUBLED BY WESTERN UNION; Net Income of $2,719,276 for Ten Months Compares With $950,359 in 1939 Period | True | | C1B 483198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/bus-center-link-fought-at-hearing-property-owners-oppose-tube-from.html | BUS CENTER LINK FOUGHT AT HEARING; Property Owners Oppose Tube From Lincoln Tunnel to New 42d Street Terminal ISSUE UP AGAIN ON MONDAY Council Finance Committee Also Will Hear Foes of Bay Ridge Sewage Plant | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/114981048-lent-on-cotton.html | $114,981,048 Lent on Cotton | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/speeds-standards-for-defense-items-asa-steps-up-work-in-this.html | SPEEDS STANDARDS FOR DEFENSE ITEMS; A.S.A. Steps Up Work in This Field--73 New Industry Specifications Fixed AID TO SMALL FIRM URGED Rep. Summers Favors Grading of General Commodities to Accomplish This | True | Blackstone | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/royal-business-with-napier-up-takes-shenandoah-handicap-at-charles.html | Royal Business, With Napier Up, Takes Shenandoah Handicap at Charles Town; JOHNSTON'S MARE PAYS $8,20 TO WIN Royal Business Scores Over Lackawanna by Length and Half at Charles Town MUDSILL RETURNS $174,40 Maiden 6-Year-Old Gains Easy Triumph in Opener--Taylor Triumphs With Pirata | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/cornell-gets-timber-grant-data.html | Cornell Gets Timber Grant Data | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/army-expansion-lags-induction-of-guardsmen-and-trainees-called.html | ARMY EXPANSION LAGS; Induction of Guardsmen and Trainees Called Behind Schedule | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/mayor-due-to-lose-appeal-on-draft-deferments-for-police-and-firemen.html | MAYOR DUE TO LOSE APPEAL ON DRAFT; Deferments for Police and Firemen as Groups Are Not Likely to Be Granted EACH CASE ON ITS MERITS Brown and McDermott Leave for Washington for Conference of Administrators | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/france-employing-her-warships-to-break-british-navys-blockade.html | France Employing Her Warships To Break British Navy's Blockade; Nations' Relations Are Seriously Strained-- London Is Pursuing a Cautious Policy, but Action May Be Necessary | True | By James B. Reston Wireless To the New York Times. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/nazis-deny-hitler-aims-to-beat-world-they-say-speech-was.html | NAZIS DENY HITLER AIMS TO BEAT WORLD; They Say Speech Was Misinterpreted in U.S.-- Passage Cited | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/anna-grimshaw-to-be-married.html | Anna Grimshaw to Be Married | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/dividends-voted-by-corporations-extra-of-150-and-regular-of-1.html | DIVIDENDS VOTED BY CORPORATIONS; Extra of $1.50 and Regular of $1 Declared on Common of Wheeling & Lake Erie 1940 DISTRIBUTION $5.50 Marshall Field & Co. to Make Year-End Payment in Addition to Quarterly | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/southern-society-to-hold-dance.html | Southern Society to Hold Dance | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/hickey-rites-saturday-archbishop-spellman-to-preside-at-pontifical.html | HICKEY RITES SATURDAY; Archbishop Spellman to Preside at Pontifical Mass in Rochester | True | | C1B 483198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/style-show-today-will-aid-seamen-debutantes-who-are-assisting.html | STYLE SHOW TODAY WILL AID SEAMEN; DEBUTANTES WHO ARE ASSISTING CHARITY PARTIES | True | Ira L. Hill | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/colombian-envoy-to-france-arrives-obregon-here-on-magallanes.html | COLOMBIAN ENVOY TO FRANCE ARRIVES; Obregon, Here on Magallanes, Reports 'Scarcity' of Food but Denies Starvation GERMANS IN SPAIN NOTED Civil War Photographer Says Many 'Tourists' as Well as Youth Groups Are There | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/suburban-raised-to-30000-added-historic-handicap-at-belmont-park.html | SUBURBAN RAISED TO $30,000 ADDED; Historic Handicap at Belmont Park Spring Meeting Gets a $10,000 Boost | True | By Bryan Field | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/letters-to-the-times-realism-on-war-aid-urged-need-is-seen-for.html | Letters to The Times; Realism on War Aid Urged Need Is Seen for Prompt and Unlimited Help to Great Britain | True | THOMAS ROBINS. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/chile-minimizes-communists-role-foreign-office-firmly-denies.html | CHILE MINIMIZES COMMUNISTS' ROLE; Foreign Office Firmly Denies Statement That the Party Controls Government RIGHTIST DESIGN CHARGED Blocking of Negotiation With North America Said to Be Aim of Opposition | True | Special Cable to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/president-ponders-new-seaway-plan-reciprocal-legislation-under-1909.html | PRESIDENT PONDERS NEW SEAWAY PLAN; Reciprocal Legislation Under 1909 Convention Is Program Urged by Legal Advisers | True | By Harold B. Hinton Special To The New York Times. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/scientists-honor-keith-british-anthropologist-is-made-honorary.html | SCIENTISTS HONOR KEITH; British Anthropologist Is Made Honorary Member of Academy | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/overlin-steps-eight-fast-rounds-for-bout-with-belloise-tomorrow.html | Overlin Steps Eight Fast Rounds For Bout With Belloise Tomorrow; Virginian Spikes Reports He Is Not in Trim for Defense of Middleweight Title at Garden--Rival Works 9 Frames | True | By James P. Dawson | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/friends-to-ignore-british-blockade-will-continue-endeavors-to-feed.html | FRIENDS TO IGNORE BRITISH BLOCKADE; Will Continue Endeavors to Feed European Children in Occupied Areas | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/canada-may-peg-price-of-butter-present-stock-down-because-of-poor.html | CANADA MAY PEG PRICE OF BUTTER; Present Stock Down Because of Poor Pasturage and a Late Summer | True | By Telephone To the New York Times. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/dorothy-sinclair-betrothed.html | Dorothy Sinclair Betrothed | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/lothian-declares-victory-or-defeat-rests-on-our-help-england-alone.html | LOTHIAN DECLARES VICTORY OR DEFEAT RESTS ON OUR HELP; England, Alone, Cannot Be Sure of Result, Envoy Warns Farm Bureau Federation PREDICTS NAZI SEA ATTACK 1941 Will Be Dangerous Year, but With Our Aid Britain Can Win in 1942, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/trade-commission-cases-concern-here-must-stop-certain.html | TRADE COMMISSION CASES; Concern Here Must Stop Certain Representations on Fabrics | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/new-york-central-railroad-acquires-a-new-director.html | New York Central Railroad Acquires a New Director | True | Harris & Ewing | C1B 483198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/big-defense-order-to-general-motors-placements-from-britain-canada.html | BIG DEFENSE ORDER TO GENERAL MOTORS; Placements From Britain, Canada and United States Total $400,000,000 BULK FOR PLANE ENGINES Full Volume Output of Machine Guns at End of 1941 Is Promised by Sloan | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/bank-director-held-for-18300-theft-ta-davis-jr-of-essex-fells-is.html | BANK DIRECTOR HELD FOR $18,300 THEFT; T.A. Davis Jr. of Essex Fells Is Accused of Mortgage Fraud | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Michael Erceg | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/food-and-the-blockade.html | FOOD AND THE BLOCKADE | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/pronounced-dead-lives-for-4-hours-bronx-woman-who-took-gas-saccambs.html | PRONOUNCED DEAD, 'LIVES' FOR 4 HOURS; Bronx Woman Who Took Gas Saccambs Later in Hospital | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/gay-thirties-fete-assists-boys-club-annual-dinner-dance-one-of.html | 'GAY THIRTIES' FETE ASSISTS BOYS' CLUB; Annual Dinner Dance, One of Largest Parties of Season, is Held at Waldorf-Astoria TO AID UNDERPRIVILEGED E. Roland Harrimans and the Jarvis Crorwells Among Those Having Guests | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/duchess-improves-return-is-delayed-windsors-decide-that-danger-of.html | DUCHESS IMPROVES; RETURN IS DELAYED; Windsors Decide That Danger of Complications Calls for Waiting Till Next Week DUKE SHOPS FOR FLOWERS Does Errands, Too, in a FourHour Trip From Hospital-- Has Physical Check-Up | True | By Milton Bracker Special To The New York Times. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/raf-aide-takes-cairo-post.html | R.A.F. Aide Takes Cairo Post | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/britain-gets-plan-of-war-insurance-contributions-by-the-property.html | BRITAIN GETS PLAN OF WAR INSURANCE; Contributions by the Property Owners and Government Would Pay for Damage PERSONS MAY BE INSURED Coverage Against Injury or Death 'in Hostile Attacks' Reported Under Study | True | Special Cable to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/kentucky-politician-held-former-state-official-accused-of.html | KENTUCKY POLITICIAN HELD; Former State Official Accused of Securities Act Violation | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/effort-for-peace-made-in-balkans-remaining-free-countries-in.html | EFFORT FOR PEACE MADE IN BALKANS; Remaining Free Countries in Southeast Europe Hope for Some Kind of Entente TALKS IN BELGRADE BEGIN Csaky Sees Yugoslav Leaders -- Sofia Thinks Visit Will Prove of Value | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/dairymen-to-vote-on-rise-ballots-are-sent-to-farmers-on-pricefixing.html | DAIRYMEN TO VOTE ON RISE; Ballots Are Sent to Farmers on Price-Fixing Revision | True | | C1B 483198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/dance-to-help-greeks-dinner-event-tomorrow-will-be-given-to-aid-war.html | DANCE TO HELP GREEKS; Dinner Event Tomorrow Will Be Given to Aid War Sufferers | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/state-promotes-dr-hb-lang.html | State Promotes Dr. H.B. Lang | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/admiral-king-gets-atlantic-command-exchief-of-aeronautics-bureau.html | ADMIRAL KING GETS ATLANTIC COMMAND; Ex-Chief of Aeronautics Bureau Named by Navy to HeadExpanding Patrol Force | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/cotton-off-again-close-at-bottom-net-losses-of-4-to-8-points-laid.html | COTTON OFF AGAIN; CLOSE AT BOTTOM; Net Losses of 4 to 8 Points Laid Partly to Liquidation of December Position FdREIGN SELLING IS NOTED Increase in Spread Between New York and Bombay Aids Operators There | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/ship-building-chief-urged-for-britain-heavy-losses-said-to-call-for.html | SHIP BUILDING CHIEF URGED FOR BRITAIN; Heavy Losses Said to Call for Same Methods Adopted in Aircraft Production FARM EFFORTS SPURRED Situation Is Termed 'Grim,' Although Food Minister Says Stocks Are Ample | True | Special Cables to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/vatican-paper-hits-nazi-persecution-many-polish-bishops-as-well-as.html | VATICAN PAPER HITS NAZI PERSECUTION; Many Polish Bishops as Well as Hundreds of Priests Said to Be in Reich Prisons SEES RELIGION IN FETTERS 'Not Few' of Clergy Have Died in Concentration Camps, Says Osservatore Romano | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/the-screen-in-review-four-new-films-open-here-third-finger-left.html | THE SCREEN IN REVIEW; Four New Films Open Here: 'Third Finger, Left Hand,' With Myrna Loy--A Dispatch From Reuters, 'Moon Over Burma' and 'Gallant Sons' | True | By Bosley Crowther | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/hannah-k-schoff-childaid-leader-former-president-of-national.html | HANNAH K. SCHOFF, CHILD-AID LEADER; Former President of National Congress of Mothers Dies | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/seabury-appoints-defense-committee-group-will-handle-interests-of.html | SEABURY APPOINTS DEFENSE COMMITTEE; Group Will Handle Interests of Lawyers Called to Service | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/texas-plant-produces-toluene-basis-for-tnt.html | Texas Plant Produces Toluene, Basis for TNT | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/la-guardia-urges-fiscal-reforms-asks-legislative-aid-to-work-out-a.html | LA GUARDIA URGES FISCAL REFORMS; Asks Legislative Aid to Work Out a Sounder Financial Program for City FOR NEW TAX METHODS Unified Basis on State and U.S. Levies Proposed--Moffat Criticizes Relief Policy | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/knox-back-from-caribbean.html | Knox Back From Caribbean | True | | C1B 483198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/antitank-contest-staged-at-fort-dix-subcaliber-ammunition-used-on.html | ANTI-TANK CONTEST STAGED AT FORT DIX; Subcaliber Ammunition Used on Rifle Range Because of Lack of Real Tanks 1,000 ON 'COVERED MARCH' Bishop O'Hara Visits the Camp and Praises Men--Private Cleared in Shooting | True | By Marshall Newton Special To the New York Times. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/missing-mexican-ship-aground.html | Missing Mexican Ship Aground | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/bonus-by-eugenics-publishing.html | Bonus by Eugenics Publishing | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/brooklyn-houses-sold-twostory-and-2family-dwellings-among-transfers.html | BROOKLYN HOUSES SOLD; Two-Story and 2-Family Dwellings Among Transfers | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/rath-packing-nets-2206059-in-year-profit-for-53-weeks-to-nov-2-is.html | RATH PACKING NETS $2,206,059 IN YEAR; Profit for 53 Weeks to Nov. 2 Is Equal to $4.11 for Each $10-Par Common Share SALES ADVANCED SHARPLY Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/accuses-la-borde-of-shadow-plan-witness-testifies-recording-device.html | ACCUSES LA BORDE OF 'SHADOW PLAN'; Witness Testifies Recording Device Operator Sought Office Adjoining Lawyer's LATTER IN UTILITY SUIT Buffalo Stenographer Says Senate Investigators Warned Her of 'Stretch Up River' | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/hunter-has-cake-contest-2-freshmen-win-with-a-first-try-and-an.html | HUNTER HAS CAKE CONTEST; 2 Freshmen Win With a 'First Try' and an 'Experiment' | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/bruins-recall-two-players.html | Bruins Recall Two Players | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/hospital-starts-annex-st-clares-to-extend-service-on-the-west-side.html | HOSPITAL STARTS ANNEX; St. Clare's to Extend Service on the West Side to 300 Beds | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/dr-jacob-k-shell-aau-official-34-years-once-wrestling-and-boxing.html | DR. JACOB K. SHELL; A.A.U. Official 34 Years, Once Wrestling and Boxing Champion | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/brakes-on-capital-found-by-bankers-reports-to-iba-cite-holding.html | BRAKES ON CAPITAL FOUND BY BANKERS; Reports to I.B.A. Cite Holding Company Act and Federal Landing Agencies | True | From a Staff Correspondent | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/war-food-group-to-seek-new-plan-problems-solution-deferred-by.html | WAR FOOD GROUP TO SEEK NEW PLAN; Problem's Solution 'Deferred' by Britain's Rejection of Hoover Idea, It Says POINTS TO 1918 SERVICE Holds 10,000,000 Were Saved Then Without Sacrifice of Military Advantage | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/support-aid-for-greeks-mgr-sheen-and-bishop-tucker-join-relief.html | SUPPORT AID FOR GREEKS; Mgr. Sheen and Bishop Tucker Join Relief Group's Sponsors | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/text-of-chairman-daviss-report-on-red-cross-work-here-and-abroad-at.html | Text of Chairman Davis's Report on Red Cross Work Here and Abroad; AT AMERICAN RED CROSS MEETING IN WASHINGTON YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 483198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/to-aid-pan-american-work.html | To Aid Pan American Work | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/army-engineers-get-airfield-work-stimson-shifts-construction-jobs.html | ARMY ENGINEERS GET AIRFIELD WORK; Stimson Shifts Construction Jobs at 78 Places From Quartermaster Corps 54 PROJECTS UNDER WAY Include Mitchel Field but Not Any in Canal Zone--Change in Law Permits Transfer | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/mrs-roosevelt-buys-herself-a-yule-gift-presidents-wife-picks-out-a.html | MRS. ROOSEVELT BUYS HERSELF A YULE 'GIFT'; President's Wife Picks Out a Creche for Christmas Tree | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/trade-with-panama-jumps.html | Trade With Panama Jumps | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/would-suspend-quota-on-cotton.html | Would Suspend Quota on Cotton | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/heads-daily-princetonian-board.html | Heads Daily Princetonian Board | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/nathaniel-b-dial-78-former-us-senator-banker-and-industrialist-of.html | NATHANIEL B. DIAL, 78, FORMER U.S. SENATOR; Banker and Industrialist of South Carolina Dies | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/clipper-off-on-test-flight.html | Clipper Off on Test Flight | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/subsidized-cotton-sales.html | Subsidized Cotton Sales | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/columbia-club-deadlocks-bayside-for-second-place-an-squash-play.html | Columbia Club Deadlocks Bayside for Second Place an Squash Play; CRESCENTS HALTED IN CLASS MATCH Columbia Club Gains SecondPlace Tie in Squash Tennis With Triumph by 4-1YALE TEAM TOPS BAYSIDELosers Suffer First Defeat--Downtown A.C. IncreasesSquash Racquets Lead | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/petain-abolishes-town-elections-officials-in-communities-of-more.html | PETAIN ABOLISHES TOWN ELECTIONS; Officials in Communities of More Than 2,000 Will Be Appointed Henceforth LARGEST CITIES EXCEPTED Measure Explained as Reform Designed to Eliminate Influence of Politics | True | By Lansing Warren Wireless To the New York Times. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/merger-is-dropped-by-pepsicola-loft-insuperable-tax-difficulties.html | MERGER IS DROPPED BY PEPSI-COLA, LOFT; Insuperable Tax Difficulties Given as Reason by the Boards of Directors CAUSED BY U.S. RULINGS Internal Revenue Bureau Denies Free Status--A NewPlan Is Contemplated | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/trujillo-on-way-here-former-dominican-republic-head-leaves-miami-to.html | TRUJILLO ON WAY HERE; Former Dominican Republic Head Leaves Miami to Join Family | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 483198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/pay-rise-and-bonus-given-by-chrysler-corporation-and-uaw-sign.html | PAY RISE AND BONUS GIVEN BY CHRYSLER; Corporation and U.A.W. Sign Agreement for a $2,500,000 Cash Grant to Workers WAGES UP 2 CENTS AN HOUR Average Will Be $1.06, Highest in Industry, Union Says-- Hudson Pact Signed | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/changes-submitted-on-milk-marketing-new-york-farmers-would-get-245.html | CHANGES SUBMITTED ON MILK MARKETING; New York Farmers Would Get $2.45 for 100 Pounds | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/world-peace-seen-in-reconciliation-that-not-appeasement-will-attack.html | WORLD PEACE SEEN IN RECONCILIATION; That, Not Appeasement, Will Attack Cause of War, Dr. Buttrick Asserts CHURCH'S ROLE STRESSED Atlantic City Session Receives Report Emphasizing Need to Relieve Suffering | True | By Robert W. Potter Special To the New York Times. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/mail-plane-picks-up-presidents-cruiser-transfer-made-at-small.html | MAIL PLANE PICKS UP PRESIDENT'S CRUISER; Transfer Made at Small Island, Then Tuscaloosa Goes On | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/addis-ababa-railway-bombed.html | Addis Ababa Railway Bombed | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/beaton-outpoints-cruz-wins-diamond-belt-semifinal-at-bronx-coliseum.html | BEATON OUTPOINTS CRUZ; Wins Diamond Belt Semi-Final at Bronx Coliseum | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/financial-markets-stocks-rise-to-best-levels-of-month-but-closing.html | FINANCIAL MARKETS; Stocks Rise to Best Levels of Month, but Closing Is Irregular--Transfers for Tax Records Increase | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/weygand-denies-rift-with-petain-holds-there-is-only-one-france.html | Weygand Denies Rift With Petain; Holds There Is 'Only One' France; General Denounces 'Propaganda' of Britain and U.S. Questioning His Loyalty --Says His Mission Is Clear | True | By Jay Allen Copyright, 1940, By North American Newspaper Alliance. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/sixth-avenue-subway.html | SIXTH AVENUE SUBWAY | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/herbarium-here-adds-2000000th-specimen.html | Herbarium Here Adds 2,000,000th Specimen | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/genevieve-phipps-to-become-bride-englewood-girl-will-be-wed-in.html | GENEVIEVE PHIPPS TO BECOME BRIDE; Englewood Girl Will Be Wed in Church Ceremony on Jan. 18 to William M. Huggins CHOOSES 8 ATTENDANTS Miss Louise Herlich to Be Maid of Honor--John B. Hulburd Will Serve as Best Man | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/first-lady-backs-guild-insurgents-antiadministration-slate-will-get.html | FIRST LADY BACKS GUILD INSURGENTS; Anti-Administration Slate Will Get Her Vote at Election Here Dec. 21 | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/shipping-and-mails-data-on-shipb-of-nations-at-war-should-be-sought.html | SHIPPING AND MAILS; DATA ON SHIPB OF NATIONS AT WAR, SHOULD BE SOUGHT FROM THE LINES. | True | | C1B 483198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/taxes-of-settlers-in-east-cut-by-reich-action-taken-to-stimulate.html | TAXES OF SETTLERS IN EAST CUT BY REICH; Action Taken to Stimulate Resettlement of Provinces | True | Wireless to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/party-to-assist-unity-event-tomorrow-will-be-given-in-behalf-of.html | PARTY TO ASSIST UNITY; Event Tomorrow Will Be Given in Behalf of National Program | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/record-norge-order-placed.html | Record Norge Order Placed | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/stevens-victor-by-5928-overwhelms-cathedral-quintet-in-2d-straight.html | STEVENS VICTOR BY 59-28; Overwhelms Cathedral Quintet in 2d Straight Triumph | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/nicaragua-curba-flour-imports.html | Nicaragua Curba Flour Imports | True | Special Cable to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/british-loan-issue-to-go-to-congress-jones-says-his-agency-will-not.html | BRITISH LOAN ISSUE TO GO TO CONGRESS; Jones Says His Agency Will Not Act Without Approval of Legislative Branch 'BALANCE SHEET' STUDIED No Decisions Expected Until 'the Administration' Is Back in Washington | True | By Turner Catledge Special To the New York Times. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/rubber-experts-in-nicaragua.html | Rubber Experts in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/uruguayan-rift-grows.html | Uruguayan Rift Grows | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/asserts-union-fees-curb-defense-work-georgia-unemployment-chief.html | ASSERTS UNION FEES CURB DEFENSE WORK; Georgia Unemployment Chief Denounces $56 Initiation Fee | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/delay-on-prisoners-pains-french-deeply-hopes-stirred-by-petain.html | DELAY ON PRISONERS PAINS FRENCH DEEPLY; Hopes Stirred by Petain Among Others Are Not Fulfilled | True | Wireless to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/divorces-alfred-hallowell.html | Divorces Alfred Hallowell | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/lehigh-coal-gets-payment-for-yard-development-of-subsidiary-to-be.html | LEHIGH COAL GETS PAYMENT FOR YARD; Development of Subsidiary to Be Aided by Funds | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/hotel-men-reelect-andrews.html | Hotel Men Re-elect Andrews | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/lease-long-island-city-buildings.html | Lease Long Island City Buildings | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/mrs-jk-strubing-is-kidnapped-and-hurled-off-bridge-by-butler-woman.html | Mrs. J.K. Strubing Is Kidnapped And Hurled Off Bridge by Butler; WOMAN KIDNAPPED; HURLED OFF BRIDGE | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/party-aids-settlement-luncheons-precede-card-fete-for-benefit-of.html | PARTY AIDS SETTLEMENT; Luncheons Precede Card Fete for Benefit of Willoughby House | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/parker-mcelroy-to-dissolve.html | Parker, McElroy to Dissolve | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/imports-of-rubber-increased-in-year-total-for-eleven-months-above.html | IMPORTS OF RUBBER INCREASED IN YEAR; Total for Eleven Months Above Prior Periods of Twelve | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/comiskey-batters-sikes-floors-rival-6-times-and-wins-memphis-bout.html | COMISKEY BATTERS SIKES; Floors Rival 6 Times and Wins Memphis Bout Easily | True | | C1B 483198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/confirms-reciprocity-in-air-with-canada-agreement-ratifies.html | CONFIRMS RECIPROCITY IN AIR WITH CANADA; Agreement Ratifies Tentative Pact of 1939-- Runs to 1943 | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/inquiry-in-schools-upheld-by-chanler-teachers-refusing-to-testify.html | INQUIRY IN SCHOOLS UPHELD BY CHANLER; Teachers Refusing to Testify Can Be Dismissed, He Tells Higher Education Board UNION ASSAILS THE RULING Spokesman Says Real Issue, Now Before Courts, Is the Legality of Hearings | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/moon-lights-raids-on-midlands-town-waves-of-nazi-planes-attack-city.html | MOON LIGHTS RAIDS ON MIDLANDS TOWN; Waves of Nazi Planes Attack City for Several Hours-- Fires Out by Midnight | True | Special Cable to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/gloria-grafton-gets-divorce.html | Gloria Grafton Gets Divorce | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/courtmartial-acquits-quinlan-cleared-of-giving-away-national-guard.html | COURT-MARTIAL ACQUITS; Quinlan Cleared of Giving Away National Guard Ammunition | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/challedon-again-horse-of-the-year-branns-racer-becomes-first.html | CHALLEDON AGAIN HORSE OF THE YEAR; Brann's Racer Becomes First Thoroughbred Picked Two Straight Seasons BIMELECH TOP 3-YEAR-OLD Level Best Voted Best Among the Juvenile Fillies, While Whirlaway Heads Colts | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/julian-passes-air-force-test.html | Julian Passes Air Force Test | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/beetsugar-field-increases-profit-9-rate-of-return-in-1939-for-five.html | BEET-SUGAR FIELD INCREASES PROFIT; 9% Rate of Return in 1939 for Five Concerns, Against Prior 5.2%, F.T.C. Finds SALES TOTAL $103,939,719 Cash Dividends Paid Represent Return of About 4.9% on Average Ledger Value | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/schechter-memorial-held.html | Schechter Memorial Held | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/mexicans-to-get-farms-avila-camacho-to-give-title-to-peasants.html | MEXICANS TO GET FARMS; Avila Camacho to Give Title to Peasants Tilling Them | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/christmas-presents-for-seamen-sought-appeal-is-made-for-norwegians.html | CHRISTMAS PRESENTS FOR SEAMEN SOUGHT; Appeal Is Made for Norwegians Carrying Supplies to British | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/taxpayers-federation-reelects.html | Taxpayers Federation Re-elects | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/ohio-bell-plans-to-expand.html | Ohio Bell Plans to Expand | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/burgess-in-commerce-dept-post.html | Burgess in Commerce Dept. Post | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/to-head-milk-bottle-concern.html | To Head Milk Bottle Concern | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/tea-to-honor-greek-conductor.html | Tea to Honor Greek Conductor | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/gets-57-parcels-at-tax-sale.html | Gets 57 Parcels at Tax Sale | True | Special to THE NEW YORK TIMES. | C1B 483198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/screen-news-here-and-in-hollywood-henry-koster-will-be-director-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Henry Koster Will Be Director of 'Almost an Angel' for the Universal Studio BENNY FILM HERE TUESDAY 'Love Thy Neighbor,' With Fred Allen, to Have Premiere at the Paramount | True | By Douglas W. Churchill Special To the New York Times. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/malvin-mayers-have-daughter.html | Malvin Mayers Have Daughter | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/nazi-vessel-seized-by-dutch-warship-destroyer-is-in-possession-of.html | NAZI VESSEL SEIZED BY DUTCH WARSHIP; Destroyer Is in Possession of Rhein Off Coast of Cuba-- Ship Left Mexico Nov. 29 | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/italians-in-albania-launch-new-drives-but-greek-advance-continues.html | ITALIANS IN ALBANIA LAUNCH NEW DRIVES; But Greek Advance Continues, Athens Says--Fascist Losses Heavy--Port Is Bombed | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/heads-yaphank-club-charles-t-rogers-new-president-of-republicans.html | HEADS YAPHANK CLUB; Charles T. Rogers New president of Republicans | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/fire-department.html | Fire Department | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/lincoln-bush-80-a-noted-engineer-former-department-chief-of.html | LINCOLN BUSH, 80, A NOTED ENGINEER; Former Department Chief of Lackawanna Railroad Dies in East Orange, N.J. FOUNDED OWN COMPANY Known as Leading Consultant --Served in World War With Rank of Colonel | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/weather-holds-clipper-atlantic-and-dixie-at-bermuda-no-reservation.html | WEATHER HOLDS CLIPPER; Atlantic and Dixie at Bermuda --No Reservation for Donovan | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/says-labor-may-run-nation-in-10-years-but-heimann-also-thinks.html | SAYS LABOR MAY RUN NATION IN 10 YEARS; But Heimann Also Thinks Public Will Ask Supervision | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/weather-and-the-crops-the-governments-weekly-report-on-crop.html | WEATHER AND THE CROPS; The government's weekly report on crop conditions was issued yesterday, in part, as follows: | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/arthur-meyer-gets-state-mediation-job-gives-up-18000-milk-industry.html | ARTHUR MEYER GETS STATE MEDIATION JOB; Gives Up $18,000 Milk Industry Post to Direct the Board | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/americans-play-chicago-tonight-slobodian-jackson-oflaherty-slated.html | AMERICANS PLAY CHICAGO TONIGHT; Slobodian, Jackson, O'Flaherty Slated to Return to Action in Garden Hockey Game BLACK HAWKS IMPROVING Rivals Have Met Twice, With New Yorkers Boasting One Victory and a Tie | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/new-review-is-issued-polish-information-center-backs-international.html | NEW REVIEW IS ISSUED; Polish Information Center Backs International Affairs Monthly | True | | C1B 483198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/big-season-seen-for-ccny-five-but-holman-reserves-prediction-on.html | BIG SEASON SEEN FOR C.C.N.Y. FIVE; But Holman Reserves Prediction on Beavers' ChancesDespite 'Rave Notices'NEWCOMERS GAIN POSTSHolzman and Phillips StellarPlayers--Oklahoma Aggiesto Be Met Here Saturday | True | By Louis Effrat | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/new-shop-to-assist-the-maple-leaf-fund-mrs-harold-clark-heads-group.html | NEW SHOP TO ASSIST THE MAPLE LEAF FUND; Mrs. Harold Clark Heads Group Which Will Open Store Today | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/reelected-game-board-head.html | Re-elected Game Board Head | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/books-published-today.html | Books Published Today | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/roads-win-tax-delay-federal-court-grants-extension-in-jersey.html | ROADS WIN TAX DELAY; Federal Court Grants Extension in Jersey Litigation | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/treasury-closes-books-on-notes-normal-subscription-procedure-used.html | TREASURY CLOSES BOOKS ON % NOTES; Normal Subscription Procedure Used on First Issueof Taxable Securities | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/dance-to-aid-army-men.html | Dance to Aid Army Men | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/business-records-bankruptcy-proceedings-southern-district-petitions.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT Petitions for Arrangement | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/london-paper-is-fined-sunday-publication-convicted-of-violating.html | LONDON PAPER IS FINED; Sunday Publication Convicted of Violating Censorship | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/pickett-is-retired-by-boards-ruling-education-group-overrules.html | PICKETT IS RETIRED BY BOARD'S RULING; Education Group Overrules Strong Objections of Two on 'Quitting Under Fire' SUSPENSION PAY GRANTED All Charges Against Siegel, Aide of Former Principal, Dropped-- Teacher Fined | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/stock-exchange-defies-the-sec-refuses-to-rescind-trading-rule-rp.html | Stock Exchange Defies the SEC; Refuses to Rescind Trading Rule; R.P. Boylan, Vice Chairman of Board, Tells S.T. Pike Action Is Not Harmful to Public Nor to Individual Investors | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/st-francis-triumphs-routs-blue-ridge-6836-as-bussell-paces.html | ST. FRANCIS TRIUMPHS; Routs Blue Ridge Quintet, 68-36, as Bussell Paces Attack | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/uruguay-to-discuss-base-with-argentina-foreign-ministers-will-meet.html | URUGUAY TO DISCUSS BASE WITH ARGENTINA; Foreign Ministers Will Meet in Two-Day Conference | True | Special Cable to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/swedisa-line-ends-25-years-service-anniversary-of-first-voyage-of.html | SWEDISA LINE ENDS 25 YEARS' SERVICE; Anniversary of First Voyage of Old Stockholm Is Observed Quietly Here and Abroad MANY VESSELS LAID UP Only the Kungsholm Operating Out of U.S.--Newest Liner Held in Italy by War | True | | C1B 483198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/chic-modes-shown-by-schlumberger-fashions-designed-here-by-french.html | CHIC MODES SHOWN BY SCHLUMBERGER; FASHIONS DESIGNED HERE BY FRENCH VETERAN OF DUNKERQUE | True | By Virginia Pope | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/lacrosse-body-to-meet-here.html | Lacrosse Body to Meet Here | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/lord-vestey-81-of-packing-firm-managing-director-of-union-cold.html | LORD VESTEY, 81, OF PACKING FIRM; Managing Director of Union Cold Storage Company and Head of Ship Line Dies BECAME A BARON IN 1922 Interests With His Brother, Sir Edmund, Included Many Ranch Holdings | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/reds-outstanding-team-of-1940-poll-of-62-sports-editors-shows-26.html | Reds Outstanding Team of 1940, Poll of 62 Sports Editors Shows; 26 Put World Baseball Champions on Top-- Minnesota, Stanford and Texas Aggie Elevens Follow in Order | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/sports-of-the-times-substituting-for-john-kieran-jimmy-conzelman.html | Sports of the Times; (Substituting for John Kieran) Jimmy Conzelman Spins a Tale | True | Reg. U.S. Pat Off. By Arthur J. Daley | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/trading-is-active-in-flushing-area-30unit-apartment-house-and-plot.html | TRADING IS ACTIVE IN FLUSHING AREA; 30-Unit Apartment House and Plot for Five-Story Building Bought | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/colonial-houses-sold-to-operator-at-rye-two-11room-dwellings-on.html | COLONIAL HOUSES SOLD TO OPERATOR AT RYE; Two 11-Room Dwellings on Acre Plots in New Hands | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/wheat-is-18c-off-in-narrow-market-most-of-trading-in-chicago-pit-of.html | WHEAT IS 1/8C OFF IN NARROW MARKET; Most of Trading in Chicago Pit of Local Origin Within a Range of 5/8 to 7/8c HIGHER WINTER CROP SEEN Private Estimates Put Yield at 595,000,000 Bushels-- Minor Grains Mixed | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/risk-institute-elects-bell.html | Risk Institute Elects Bell | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/rites-for-dr-gk-noble-dr-roy-andrews-among-bearers-at-funeral-of.html | RITES FOR DR. G.K. NOBLE; Dr. Roy Andrews Among Bearers at Funeral of Noted Scientist | True | Special to THE NEW YORK TIMES. | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/traders-prepared-for-export-curbs-new-checks-on-sales-to-japan-were.html | TRADERS PREPARED FOR EXPORT CURBS; New Checks on Sales to Japan Were Expected-- Grateful for 20-Day Grace Period 65% OF ORDERS AFFECTED Some Can Be Shipped Before Deadline, but Most Will Be Subject to Licensing | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/exchange-drops-securities.html | Exchange Drops Securities | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/hoppe-beats-rubin-6035.html | Hoppe Beats Rubin, 60-35 | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/traffic-survey-started-mayor-fills-first-card.html | Traffic Survey Started; Mayor Fills First Card | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/wagner-quintet-in-front-conquers-webb-naval-institute-with-ease-40.html | WAGNER QUINTET IN FRONT; Conquers Webb Naval Institute With Ease, 40 to 19 | True | | C1B 483198 |
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/small-concerns-ask-government-orders-group-says-most-defense-orders.html | SMALL CONCERNS ASK GOVERNMENT ORDERS; Group Says Most Defense Orders Go to Big Concerns | True | | C1B 483198 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-12 | 1940-12-12 | https://www.nytimes.com/1940/12/12/archives/price-of-pig-iron-is-lifted-1-a-ton-a-leading-great-lakes-producer.html | PRICE OF PIG IRON IS LIFTED $1 A TON; A Leading Great Lakes Producer Says Gain in CostsMade Rise NecessarySECOND RECENT INCREASE Last Previous Advance in October Was $1.50 to $2-- Steel Follow-Up Uncertain | True | | C1B 483198 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/john-archibald-jones-founded-dill-pickle-clubfirst-wife-elizabeth.html | JOHN ARCHIBALD JONES; Founded Dill Pickle Club—First Wife Elizabeth Gurley Flynn | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/bank-clearings-up-despite-drop-here-5597763000-total-for-23-cities.html | BANK CLEARINGS UP DESPITE DROP HERE; $5,597,763,000 Total for 23 Cities in Week to Wednesday 1.2% Above Year Ago 1.8% DECLINE IN THIS CITY 5.4% Rise Shown in the 22 Other Centers--Aggregate Down From Previous Period | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/triplex-penthouse-taken-on-parl-ave-senora-trujillo-former-first.html | TRIPLEX PENTHOUSE TAKEN ON PARL AVE.; Senora Trujillo, Former First Lady of Santo Domingo, Rents Large Suite 38 EAST 52D ST. FILLED Mady Christians Leases Last Unit—Ship Line Executive Obtains Furnished Suite | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/newark-parcel-sold-by-federal-agency-18family-dwelling-purchased-by.html | NEWARK PARCEL SOLD BY FEDERAL AGENCY; 18-Family Dwelling Purchased by Investment Company | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/booksauthors.html | Books--Authors | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/orders-defense-road-survey.html | Orders Defense Road Survey | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/dividends-voted-by-corporations-midvale-company-authorizes-payment.html | DIVIDENDS VOTED BY CORPORATIONS; Midvale Company Authorizes Payment of $5 a Share-- Total for Year $9 B/G FOODS DISBURSEMENT Loew's, Inc., and Superheater Among Other Concerns to Pay Stockholders | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/5-more-partners-will-be-added-by-merrill-lynoh-firm-jan-1-4-of-new.html | 5 More Partners Will Be Added By Merrill Lynoh Firm Jan. 1; 4 of New Members Are Now Connected With the Stock Exchange House--2 Retirements, J.L. Merrill and Mamie B. Mills, Noted | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/chas-a-pace-dies-educator-lawyer-cofounder-of-pace-institute-here-a.html | CHAS. A. PACE DIES; EDUCATOR, LAWYER; Co-Founder of Pace Institute Here and Similar Schools in Many Other Cities ORGANIZED SUFFERN BANK Among Chief Interests Were Accountancy and Legal Training for Business | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/collectors-group-holds-art-show-works-selected-for-distribution-to.html | COLLECTORS' GROUP HOLDS ART SHOW; Works Selected for Distribution to Members, Including22 Paintings, on ViewA VERY SUCCESSFUL YEAR Membership in Organization Has Grown From 109 to 259--Artists Are Benefited | True | By Edward Alden Jewell | C1B 483304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/utility-gets-more-time-for-deal.html | Utility Gets More Time for Deal | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/mosconi-triumphs-twice-defeats-irish-in-title-pocket-billiardsponzi.html | MOSCONI TRIUMPHS TWICE; Defeats Irish in Title Pocket Billiards--Ponzi Takes Two | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/general-weygand-in-africa.html | GENERAL WEYGAND IN AFRICA | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/auction-sales.html | AUCTION SALES | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/food-stamps-on-sale-in-bayonne.html | Food Stamps on Sale in Bayonne | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/lumber-output-rises-against-the-trend-shipments-off-but-orders.html | Lumber Output Rises Against the Trend; Shipments Off but Orders Advance Again | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/william-s-francis.html | WILLIAM S. FRANCIS | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/bankers-urged-to-police-industry-eb-roper-jr-tells-iba-it-is-partly.html | BANKERS URGED TO POLICE INDUSTRY; E.B. Roper Jr. Tells I.B.A. It Is Partly to Blame for Lack of Public Understanding CONNELY GROUP REPORTS Better Results Are Expected This Year--Sessions Will Be Ended Today | True | By Howard W. Calkins Special To the New York Times. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/new-sugar-plan-filed-holders-of-cubanamerican-7-preferred-told-of.html | NEW SUGAR PLAN FILED; Holders of Cuban-American 7% Preferred Told of Exchange | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/churchill-reports-victory-commons-cheers-news-that-fear-for-egypt.html | CHURCHILL REPORTS VICTORY; Commons Cheers News That Fear for Egypt Is Set at Rest | True | By Raymond Daniell Special Cable To the New York Times. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/executive-of-bo-head-of-rail-club-william-g-curren-succeeds-george.html | EXECUTIVE OF B.&O. HEAD OF RAIL CLUB; William G. Curren Succeeds George W. Jones at Annual Dinner Meeting Here 3,000 PERSONS PRESENT Fund Is Taken Up for Benefit of the British-American Ambulance Corps | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/schreiber-to-be-sworn-monday.html | Schreiber to Be Sworn Monday | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/1086171-in-federal-jobs-october-payroll-is-166485603-as-defense.html | 1,086,171 IN FEDERAL JOBS; October Payroll Is $166,485,603 as Defense Expands Rolls | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/50-in-aircraft-plant-laid-off-in-shortage-long-island-factory-says.html | 50 IN AIRCRAFT PLANT LAID OFF IN SHORTAGE; Long Island Factory Says Delay on Materials Is 'Temporary' | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/developers-buy-long-island-tract-acquire-300-acres-at-bethpage-for.html | DEVELOPERS BUY LONG ISLAND TRACT; Acquire 300 Acres at Bethpage for Aircraft Expansion and Workers' Homes GREAT NECK HOME TRADED Two-Family House in Forest Hills and 4-Family Houses in Springfield Sold | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/the-screen-wc-fields-the-great-hits-his-stride-again-in-the-bank.html | THE SCREEN; W.C. Fields, the Great, Hits His Stride Again in 'The Bank Dick,' at the Palace | True | By Bosley Crowther | C1B 483304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/sec-reports-data-on-utility-merger-four-subsidiaries-of-columbia.html | SEC REPORTS DATA ON UTILITY MERGER; Four Subsidiaries of Columbia Gas Are to Combine After Series of Transactions TO BECOME CINCINNATI GAS Hamilton Service, Harrison Electric and Lovell Light & Water Participants | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/marine-corps-orders.html | Marine Corps Orders | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/italy-said-to-direct-shipping-at-algiers-vichy-reported-protesting.html | ITALY SAID TO DIRECT SHIPPING AT ALGIERS; Vichy Reported Protesting-- M.P. Questions Ministry | True | By Telephone To the New York Times. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/church-leaders-urge-job-program-atlantic-city-delegates-also-say.html | CHURCH LEADERS URGE JOB PROGRAM; Atlantic City Delegates Also Say Social Legislation Should Not Be Curbed POLICY IN WAR APPROVED Episcopalians Join Federal Council--Vice Near Army Camps Is Deplored | True | By Robert W. Potter Special To the New York Times. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/skiing-information-weather-forecast.html | SKIING INFORMATION; Weather Forecast | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/schools-increase-aid-to-handicapped-facilities-for-health-care-and.html | SCHOOLS INCREASE AID TO HANDICAPPED; Facilities for Health Care and Education Doubled in 20 Years, Dr. Campbell Notes ALL BRANCHES WIDENED Number of Teachers for Pupils Homebound Has Trebled, Superintendent Adds | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/dance-tonight-to-aid-shelter.html | Dance Tonight to Aid Shelter | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/sikes-allowed-out-of-hospital.html | Sikes Allowed Out of Hospital | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/colonel-henry-t-blair-is-host.html | Colonel Henry T. Blair Is Host | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/naval-orders.html | Naval Orders | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/mr-moses-on-the-city-plan.html | MR. MOSES ON THE CITY PLAN | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/books-of-the-times-stories-from-the-new-yorker.html | BOOKS OF THE TIMES; Stories From The New Yorker | True | By Charles Poore | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/rona-valdez-in-recital-soprano-is-heard-in-numbers-by-early.html | RONA VALDEZ IN RECITAL; Soprano Is Heard in Numbers by Early American Composers | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/gets-fund-for-airport-westchester-receives-us-allotment-before-it.html | GETS FUND FOR AIRPORT; Westchester Receives U.S. Allotment Before It Acquires Site | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/miss-jane-mellon-married-in-chapel-nuptials-held-here.html | MISS JANE MELLON MARRIED IN CHAPEL; NUPTIALS HELD HERE | True | Jay Te Winburn | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/in-the-nation-unusual-fitness-of-lothian-for-his-post.html | In The Nation; Unusual Fitness of Lothian for His Post | True | By Arthur Krock | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/exshowgirl-guilty-in-two-burglaries-woman-who-broke-down-doors-of.html | EX-SHOWGIRL GUILTY IN TWO BURGLARIES; Woman Who Broke Down Doors of Rooms Is Convicted | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/new-britain-skaters-drown.html | New Britain Skaters Drown | True | Special to THE NEW YORK TIMES. | C1B 483304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/news-of-wood-field-and-stream-the-rambling-road.html | NEWS OF WOOD, FIELD AND STREAM; The Rambling Road | True | By Raymond R. Camp Special To the New York Times. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/new-program-by-devi-dja.html | New Program by Devi Dja | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/rutgers-team-honors-nelson.html | Rutgers Team Honors Nelson | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/tin-plate-prices-reaffirmed.html | Tin Plate Prices Reaffirmed | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/3-more-quit-uruguayan-cabinet-on-eve-of-argentine-defense-pact.html | 3 More Quit Uruguayan Cabinet On Eve of Argentine Defense Pact; Nationalist Ministers Resign Over Accord, to Be Signed Today, Providing for Trade and Military Cooperation | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/brokers-accused-of-50000-fraud-bennett-sues-to-bar-dealings-of.html | BROKERS ACCUSED OF $50,000 FRAUD; Bennett Sues to Bar Dealings of Steelman & Birkins and Six Operators INSOLVENCY IS CHARGED Losses to Customers Due to Irregularities Cannot Be Made Up, State Holds | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/john-t-guilfoyle-former-new-yorker-was-wellknown-banknote-expert.html | JOHN T. GUILFOYLE; Former New Yorker Was Well-Known Banknote Expert | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/allots-40000000-for-airports-system-war-navy-and-commerce-heads.html | ALLOTS $40,000,000 FOR AIRPORTS SYSTEM; War, Navy and Commerce Heads List 200 Projects, 8 in State | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/coach-caraway-resigns.html | Coach Caraway Resigns | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/lord-lothian.html | LORD LOTHIAN | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/abrams-outpoints-jannazzo.html | Abrams Outpoints Jannazzo | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/hard-lines-for-poets.html | HARD LINES FOR POETS | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/oil-fines-total-45000.html | OIL FINES TOTAL $45,000 | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/named-to-training-camp-post.html | Named to Training Camp Post | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/waterways-session-opens-today.html | Waterways Session Opens Today | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/ties-with-america-lothians-concern-all-his-life-in-parliament-and.html | TIES WITH AMERICA LOTHIAN'S CONCERN; All His Life, in Parliament and Out, He Advocated Economic and Political Cooperation URGED PAYING ON WAR DEBT Journalist of 'Liberal Imperialist' School, He Was OnceLloyd George's Secretary | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/bazaar-by-twelfth-night-club.html | Bazaar by Twelfth Night Club | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/warns-of-problem-in-federal-loans-educator-discusses-effects-on.html | WARNS OF PROBLEM IN FEDERAL LOANS; Educator Discusses Effects on Interest Rates Before Banking Convention Here HOAGLAND CITES BIG STAKE Advertising and Promotion and Need of Legal Advice Also Taken Up at Conference | True | | C1B 483304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/traffic-plans-seen-subject-to-whims-there-is-no-telling-what-next.html | TRAFFIC PLANS SEEN SUBJECT TO WHIMS; There Is No Telling What Next Mayor Will Do, Court Remarks | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/financial-markets-late-rally-in-stock-market-raises-values-to-best.html | FINANCIAL MARKETS; Late Rally in Stock Market Raises Values to Best Levels of Month-- Selectivity Rules List | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/military-roads-urged-upstate.html | Military Roads Urged Up-State | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/hailed-as-freedoms-man-lord-lothians-death-marked-by-message-from.html | HAILED AS FREEDOM'S MAN; Lord Lothian's Death Marked by Message From Sforza | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/norwegian-general-interned.html | Norwegian General Interned | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/la-guardia-links-lothian-and-bryce-mayor-and-dr-butler-assert-no.html | LA GUARDIA LINKS LOTHIAN AND BRYCE; Mayor and Dr. Butler Assert No Envoy in a Generation So Well Understood Us MRS. ROOSEVELT GRIEVES Bishop Manning Stresses High Character in General Tribute to Ambassador's Service | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/faith-charityand-hope.html | FAITH, CHARITY--AND HOPE | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/345-registrants-pass-examination-only-47-are-rejected-by-army.html | 345 REGISTRANTS PASS EXAMINATION; Only 47 Are Rejected by Army Induction Officers in Tests to Fill First Call Quota | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/appeals-flood-island-capital.html | Appeals Flood Island Capital | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/nazi-raider-seizes-a-norwegian-tanker-captor-said-to-have-flown.html | NAZI RAIDER SEIZES A NORWEGIAN TANKER; Captor Said to Have Flown Union Jack-- Prize Taken to Japan | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/bus-line-franchise-on-east-side-opposed-chamber-and-former-operator.html | BUS LINE FRANCHISE ON EAST SIDE OPPOSED; Chamber and Former Operator Protest Before City Board | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/healy-criticizes-bankers-report-sec-member-calls-quotation-on.html | HEALY CRITICIZES BANKERS' REPORT; SEC Member Calls Quotation on Utility Act Inaccurate | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/elected-by-surety-group-ma-craig-of-globe-indemnity-succeeds-ec.html | ELECTED BY SURETY GROUP; M.A. Craig of Globe Indemnity Succeeds E.C. Lunt | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/56-at-fordham-added-to-law-honors-list-all-students-are-members-of.html | 56 AT FORDHAM ADDED TO LAW HONORS LIST; All Students Are Members of Third-Year Evening Class | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/edward-t-stuart-a-retired-banker-authority-on-battlefields-of-the.html | EDWARD T. STUART, A RETIRED BANKER; Authority on Battlefields of the Civil War Dies in Philadelphia at 64 BOUGHT 'BLOODY ANGLE' Gave to Federal Government for a Memorial Park Historic Spottsylvania Site | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/denies-an-undue-rise-in-reich-consulates-hull-says-increase-is-in.html | DENIES AN UNDUE RISE IN REICH CONSULATES; Hull Says Increase Is in Line With That for Other Powers | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/hoppe-beats-rubin-6048.html | Hoppe Beats Rubin, 60-48 | True | | C1B 483304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/pittsburgh-index-at-high-continued-upswing-lifts-figure-to-1393-in.html | PITTSBURGH INDEX AT HIGH; Continued Upswing Lifts Figure to 139.3 in the Week | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/cancel-680920-common-shares.html | Cancel 680,920 Common Shares | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/justice-harcourt-services.html | Justice Harcourt Services | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/export-copper-strong-purchase-at-1175c-a-pound-by-japan-reported.html | EXPORT COPPER STRONG; Purchase at 11.75c a Pound by Japan Reported | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/al-wennergrens-hosts-entertain-at-miami-with-dinner-on-their-yacht.html | A.L. WENNER-GRENS HOSTS; Entertain at Miami With Dinner on Their Yacht, Southern Cross | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/vote-to-end-wood-preserving-co.html | Vote to End Wood Preserving Co. | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/stock-redemption-by-film-company-universal-pictures-authorized-to.html | STOCK REDEMPTION BY FILM COMPANY; Universal Pictures Authorized to Use $1,000,000 to Acquire First Preferred Shares | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/crown-zellerbach-cuts-loans.html | Crown Zellerbach Cuts Loans | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/elected-by-investing-concern.html | Elected by Investing Concern | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/mrs-fs-meyer-married-wed-to-dr-eugene-h-pool-new-york-surgeon-in.html | MRS. F.S. MEYER MARRIED; Wed to Dr. Eugene H. Pool, New York Surgeon, in Medfield, Mass. | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/mexico-farm-plan-is-well-received-president-fulfills-pledge-to-give.html | MEXICO FARM PLAN IS WELL RECEIVED; President Fulfills Pledge to Give Workers on Communal Lands Title to Property BREAK IN CARDENAS POLICY Agriculturists Free to Till Soil Either on Cooperative or on Individual Basis | True | By Arnaldo Cortesi Special Cable To the New York Times. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/new-church-to-be-dedicated.html | New Church to Be Dedicated | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/raf-night-fliers-hamper-nazi-raids-but-berlin-reports-sheffield.html | R.A.F. NIGHT FLIERS HAMPER NAZI RAIDS; But Berlin Reports Sheffield Heavily Pounded--Many Other Areas Attacked | True | By James MacDonald Special Cable to the New York Times. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/1941-gains-forecast-for-appliance-sales-westinghouse-men-told-sales.html | 1941 GAINS FORECAST FOR APPLIANCE SALES; Westinghouse Men Told Sales Will Continue to Rise | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/rosters-complete-for-benefit-game-johnson-of-washington-state-joins.html | ROSTERS COMPLETE FOR BENEFIT GAME; Johnson of Washington State Joins West's Team--East's Squad Meets Wednesday | True | | C1B 483304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/greenwich-teller-jailed-accused-of-taking-out-9000-of-banks-funds.html | GREENWICH TELLER JAILED; Accused of Taking Out $9,000 of Bank's Funds in Three Months | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/west-side-home-sold-investor-buys-house-with-extension-on-85th.html | WEST SIDE HOME SOLD; Investor Buys House With Extension on 85th Street | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/mrs-evelyn-w-tim-married.html | Mrs. Evelyn W. Tim Married | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/wheat-growers-aided-grop-insurance-offset-heavy-losses-agency-says.html | WHEAT GROWERS AIDED; Grop Insurance Offset Heavy Losses, Agency Says | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/berliners-resent-shelter-crowding-inadequate-seats-in-cellars.html | BERLINERS RESENT SHELTER CROWDING; Inadequate Seats in Cellars During Air Raids--Many Resist Nazi Discipline 40 ALARMS IN CITY SO FAR Residents Feel They Are in War Zone, Though Western Towns Are Harder Hit | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/group-reelects-christenberry.html | Group Re-elects Christenberry | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/both-carloadings-indices-higher-for-week-total-rises-14-with-8-gain.html | Both Carloadings Indices Higher for Week; Total Rises 1.4%, With 8% Gain in Year | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/notables-donate-toys-stage-and-opera-stars-add-to-collection-for.html | NOTABLES DONATE TOYS; Stage and Opera Stars Add to Collection for Poor | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/john-e-davies-flushing-contractor-is-stricken-while-working-on-army.html | JOHN E. DAVIES; Flushing Contractor Is Stricken While Working on Army Camp | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/albert-j-berwin-iii.html | Albert J. Berwin III | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/70000000-bonds-for-utility-today-appalachian-electric-power-3-issue.html | $70,000,000 BONDS FOR UTILITY TODAY; Appalachian Electric Power 3 % Issue to Be Offered by Big Bonbright Group | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/wage-act-defended-before-high-court-valid-exercise-of-power-of.html | WAGE ACT DEFENDED BEFORE HIGH COURT; Valid Exercise of Power of Congress, Biddle Says | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/bronx-walkup-bought-mortgage-trustees-dispose-of-stratford-ave.html | BRONX WALK-UP BOUGHT; Mortgage Trustees Dispose of Stratford Ave. House | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/wheat-sells-off-led-by-december-pressure-on-market-caused-by.html | WHEAT SELLS OFF, LED BY DECEMBER; Pressure on Market Caused by Professionals--Losses Are to 7/8c CORN ALSO IS UNLOADED Prices Decline c to Finish 1/8 to 3/8 Down--Oats and Rye Mixed | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/athens-gets-us-gift-use-of-225000-to-greek-red-cross-is-outlined.html | ATHENS GETS U.S. GIFT; Use of $225,000 to Greek Red Cross Is Outlined | True | By Telephone To the New York Times. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/resin-research-urged-engineering-groups-told-ideal-thermoplastic-is.html | RESIN RESEARCH URGED; Engineering Groups Told Ideal Thermoplastic Is Still Needed | True | | C1B 483304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/bank-credit-here-sets-high-record-131000000-increase-in-week-makes.html | BANK CREDIT HERE SETS HIGN RECORD; $131,000,000 Increase in Week Makes Total $10,036,000,000, Federal Reserve Reports LOANS TO BROKERS SOAR Rise $60,000,000--Trade Advances Up $18,000,000--U.S. Bonds at New Top | True | | C1B 483305 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/platform-of-the-national-association-of-manufacturers-what-we-need.html | Platform of the National Association of Manufacturers; What We Need to Protect | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/figures-in-the-major-league-news.html | FIGURES IN THE MAJOR LEAGUE NEWS | True | Times Wide World | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/events-today.html | Events Today | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/manhattan-coach-sees-improvement-quintet-compares-favorably-with.html | MANHATTAN COACH SEES IMPROVEMENT; Quintet Compares Favorably With Last Season's Team in Cohalan's Estimate DEFENSE IS STRONG POINT Courtney, Sophomore; Kravetz, Schwitter, Thompson and Crist on First String | True | By Lincoln A. Werden | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/britain-is-stunned-by-lothians-death-importance-attached-to-aid.html | BRITAIN IS STUNNED BY LOTHIAN'S DEATH; Importance Attached to Aid From the United States Is Reflected in Comment SUCCESSOR A BIG PROBLEM Cabinet Ministers Mentioned Most Prominently Are All Needed in Present Posts | True | By Robert P. Post Special Cable To the New York Times. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/259-contributors-aid-the-neediest-total-rises-to-55865-with-receipt.html | 259 CONTRIBUTORS AID THE NEEDIEST; Total Rises to $55,865 With Receipt of $5,608 in Day for City's Unfortunate NO AGE LIMIT ON DONORS Letters in Childish Scrawls Arrive With Those of Persons Well Along in Years | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/windsor-flies-today-to-meet-roosevelt-silent-on-reports-of.html | Windsor Flies Today to Meet Roosevelt; Silent on Reports of Succeeding Lothian; Windsor Flies Today to Meet Roosevelt; Silent on Reports of Succeeding Lothian | True | By Milton Bracker Special To the New York Times. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/miss-clare-weber-prospective-bride-breartey-alumna-student-at-sarah.html | MISS CLARE WEBER PROSPECTIVE BRIDE; Breartey Alumna, Student at Sarah Lawrence, Betrothed to Richard A. Springs Jr. MADE DEBUT LAST SEASON Fiance Attended Kent School and Was Graduated From Princeton Last June | True | Pach Bros. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/mississippi-and-memphis-row-over-gambling-sign.html | Mississippi and Memphis Row Over Gambling Sign | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/admit-postal-holdup-3-illinois-convicts-plead-guilty-here-in-garden.html | ADMIT POSTAL HOLD-UP; 3 Illinois Convicts Plead Guilty Here in Garden City Case | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/hosiery-mills-use-of-raw-silk-is-cut-nylons-cotton-rayon-welts.html | HOSIERY MILLS' USE OF RAW SILK IS CUT; Nylons, Cotton, Rayon Welts Reduced Consumption 17% for First Ten Months | True | | C1B 483304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/troth-announced-of-dr-helen-read-graduate-of-nyu-college-of.html | TROTH ANNOUNCED OF DR. HELEN READ; Graduate of N.Y.U. College of Medicine Will Be the Bride of Dr. Albert M. Deal MOUNT HOLYOKE ALUMNA She and Fiance Are Internes at Jersey City Medical Center --He Attended Georgia | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/trujillo-arrives-on-trade-mission-former-dominican-president-to-be.html | TRUJILLO ARRIVES ON TRADE MISSION; Former Dominican President to Be Here All Winter | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/hertzog-and-aide-quit-political-life-south-african-opposition-chief.html | HERTZOG AND AIDE QUIT POLITICAL LIFE; South African Opposition Chief and Havenga Bar Party Role | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/trovatore-back-at-metropolitan-the-revival-lists-services-of-norina.html | 'TROVATORE' BACK AT METROPOLITAN; The Revival Lists Services of Norina Greco and Francesco Valentino, Young Americans RESPOND IN EMERGENCIES Castagna Distinguished as Azucena--Calusio Makes Debut as Conductor | True | By Olin Downes | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/yale-lauds-adopted-son-seymour-calls-lothian-scholar-interested-in.html | YALE LAUDS 'ADOPTED SON'; Seymour Calls Lothian Scholar Interested in the Masses | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/doubts-sabotage-in-hercules-blast-fbi-is-mystified-as-to-cause-of.html | DOUBTS SABOTAGE IN HERCULES BLAST; F.B.I. Is Mystified as to Cause of Explosion at Kenvil, N.J. | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/cottonseed-crush-off-total-for-four-months-1773304-tons-against.html | COTTONSEED CRUSH OFF; Total for Four Months 1,773,304 Tons, Against 2,031,535 Tons | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/answer-ftc-complaints-two-fountain-pen-makers-deny-ads-were.html | ANSWER FTC COMPLAINTS; Two Fountain Pen Makers Deny Ads Were Misrepresentations | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/insurance-company-promotions.html | Insurance Company Promotions | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/prentis-condemns-draft-of-wealth-nam-head-warns-result-would-be-war.html | PRENTIS CONDEMNS DRAFT OF WEALTH; N.A.M. Head Warns Result Would Be War Dislocations and State Socialism RED TAPE SEEN IN DEFENSE Merchants' Group Told That 'Civilian Boss' Is Needed for 'Utmost Production' | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/fifty-guests-at-tea-in-musicians-drive-mrs-astor-entertains.html | FIFTY GUESTS AT TEA IN MUSICIANS' DRIVE; Mrs. Astor Entertains Sponsors of Emergency Fund Dinner | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/george-p-rhodes-jr-a-pittsburgh-leader-head-of-the-castalia.html | GEORGE P. RHODES JR., A PITTSBURGH LEADER; Head of the Castalia Portland Cement Co. Also a Banker | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/named-design-contest-judge.html | Named Design Contest Judge | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/market-advisers-get-tip-from-sec-counsel-of-agency-defines-term.html | MARKET ADVISERS GET TIP FROM SEC; Counsel of Agency Defines Term 'Investment Counsel' as It May Legally Be Used SOME STATE LAWS DIFFER Opinion Concludes That the Problem Is Essentially One of Good Faith | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 483304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/brazil-gets-labor-court-vargas-sets-up-tribunal-with-power-over-men.html | BRAZIL GETS LABOR COURT; Vargas Sets Up Tribunal With Power Over Men and Employers | True | Special Cable to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/yugoslavia-signs-pact-with-hungary-two-nations-pledge-constant-and.html | YUGOSLAVIA SIGNS PACT WITH HUNGARY; Two Nations Pledge 'Constant and Perpetual Friendship' and Efforts for Peace AXIS ORIENTATION IMPLIED But Some in Belgrade Remain Skeptical of Affirmations Accepting 'New Order' | True | By C.I. Sulzberger By Telephone To the New York Times. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/yale-law-men-seek-fund-cp-taft-heads-200-alumni-sponsoring-1000000.html | YALE LAW MEN SEEK FUND; C.P. Taft Heads 200 Alumni Sponsoring $1,000,000 Drive | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/kingsmen-complete-list-eight-meets-remain-on-brooklyn-college.html | KINGSMEN COMPLETE LIST; Eight Meets Remain on Brooklyn College Swimming Card | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/short-interest-on-curb-increase-to-16014-shares-on-nov-29-reported.html | SHORT INTEREST ON CURB; Increase to 16,014 Shares on Nov. 29 Reported | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/good-skiing-is-likely-over-weekend-as-snow-falls-in-northlands.html | Good Skiing Is Likely Over Week-End as Snow Falls in Northlands; TRAILS AND SLOPES GET NEW COVERING Franconia Notch Area Among Many Skiing Sections Visited by SnowfallsTRAINS SET FOR TONIGHTJaunts to New England andUpper New York Planned--Sunday Trips Listed | True | By Frank Elkins | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/nyu-fencing-arranged-ten-dual-meets-booked-for-the-violet-varsity.html | N.Y.U. FENCING ARRANGED; Ten Dual Meets Booked for the Violet Varsity Team | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/irish-urged-to-join-war.html | Irish Urged to Join War | True | Wireless to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/building-work-in-nation-sets-10year-mark-average-realty-loan.html | Building Work in Nation Sets 10-Year Mark; Average Realty Loan Smaller in Manhattan | True | By Lee E. Cooper | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/named-head-of-society-in-fight-on-blindness.html | Named Head of Society In Fight on Blindness | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/morgenthau-bows-to-law-on-credits-any-loan-to-britain-up-to.html | MORGENTHAU BOWS TO LAW ON CREDITS; Any Loan to Britain Up to Congress, He Says--Landon Favors Open Subsidies | True | By Frederick R. Barkley Special To the New York Times. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/10494-for-injured-workers.html | $10,494 for Injured Workers | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/food-news-of-the-week-fish-industry-taking-steps-to-educate.html | Food News of the Week; Fish Industry Taking Steps to Educate Housewives on Their Best Offerings | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/1st-armored-division-sets-army-records-roars-90-miles-in-south-on.html | 1ST ARMORED DIVISION SETS ARMY RECORDS; Roars 90 Miles in South on Test of Striking Force | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/newly-built-house-sold-in-brooklyn-seventyfamily-dwelling-on-ocean.html | NEWLY BUILT HOUSE SOLD IN BROOKLYN; Seventy-Family Dwelling on Ocean Parkway, Assessed for $270,000, Changes Hands 8678 BAY PARKWAY SOLD Apartment and Store Building on Avenue U and 16th Ave. Store Among Sales | True | | C1B 483304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/money-for-britain-is-urged-by-aldrich-banker-in-boston-speech.html | MONEY FOR BRITAIN IS URGED BY ALDRICH; Banker in Boston Speech Favors Cold Coinage Renewal | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/frank-contey-sr-scrap-iron-king-started-in-junk-business-in-jersey.html | FRANK CONTEY SR., 'SCRAP IRON KING'; Started in Junk Business in Jersey City 45 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/josephine-deshler-wed-bride-of-james-clifton-edgar-at-ceremony-in.html | JOSEPHINE DESHLER WED; Bride of James Clifton Edgar at Ceremony in Her Parents' Home | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/kenilworth-tract-to-be-factory-site-newark-developers-buy-126-acres.html | KENILWORTH TRACT TO BE FACTORY SITE; Newark Developers Buy 126 Acres on Tax Sale for Industrial Area BRUSH FIRM GETS LAND Banks Take Over Jersey City Plant and Six Hoboken Flat Buildings | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/1500-attend-service-for-mgr-cf-gibney-bishop-molloy-and-100-priests.html | 1,500 ATTEND SERVICE FOR MGR. C.F. GIBNEY; Bishop Molloy and 100 Priests Take Part in Mass for Pastor | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/grocers-course-backed-institute-assured-of-financial-and-other.html | GROCERS COURSE BACKED; Institute Assured of Financial and Other Support | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/berlin-seems-easy-over-italys-setback-partners-losses-no-blow-to.html | BERLIN SEEMS EASY OVER ITALY'S SETBACK; Partner's Losses No Blow to Axis Diplomacy, Nazis Say | True | Wireless to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/draft-evader-loses-scholarship.html | Draft Evader Loses Scholarship | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/envoy-was-anxious-over-war-outcome-recent-trip-home-had-convinced.html | ENVOY WAS ANXIOUS OVER WAR OUTCOME; Recent Trip Home Had Convinced Him England CouldWin Only With Our AidCAREFUL IN HIS ADVOCACYBut He Felt Sure AmericansWanted Plain SpeakingConcerning Crisis | True | By Harold Callender Special To the New York Times. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/screen-news-here-and-in-hollywood-howard-hughes-to-direct-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Howard Hughes to Direct 'The Outlaw' After a Dispute Over Expenditures 'VICTORY TO OPEN DEC. 21 Picture Based on the Conrad Novel Will Be at Rivoli-- 'Letter' in Final Week | True | By Douglas W. Churchill Special To the New York Times. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/rail-link-to-reopen-genevabelgrade-line-closed-since-nov-28-to.html | RAIL LINK TO REOPEN; Geneva-Belgrade Line, Closed Since Nov. 28, to Operate Sunday | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/mrs-thomas-taylor-wife-of-exchicago-jurist-and-mother-of-2-world.html | MRS. THOMAS TAYLOR; Wife of Ex-Chicago Jurist and Mother of 2 World War Heroes | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/planes-for-netherlands-prince-bernhard-hands-london-group-checks.html | PLANES FOR NETHERLANDS; Prince Bernhard Hands London Group Checks for Two Bombers | True | Wireless to THE NEW YORK TIMES. | C1B 483304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/sales-in-westchester-yonkers-and-mount-vernon-properties.html | SALES IN WESTCHESTER; Yonkers and Mount Vernon Properties Transferred | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/maecloud-trumphs-in-feature-at-charles-town-oddson-favorite-wins-by.html | Maecloud Trumphs in Feature at Charles Town; ODDS-ON FAVORITE WINS BY 2 LENGTHS Maecloud Defeats Stand In, With Hot Man Third, Over Mile-and-Eighth Route BERWYN TIES TRACK MARK Equals Charles Town Record in the Fifth Race--Somali Records Easy Victory | True | Times Wide World | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/montclair-teachers-top-pace.html | Montclair Teachers Top Pace | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/fog-halts-flights-here-85-planes-grounded-by-low-ceiling-at-la.html | FOG HALTS FLIGHTS HERE; 85 Planes Grounded by Low Ceiling at La Guardia Field | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/commodity-exchange-closings.html | Commodity Exchange Closings | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/bonus-payments.html | BONUS PAYMENTS | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/the-tracy-comedy-has-a-brief-stay-every-man-for-himself-ends-after.html | THE TRACY COMEDY HAS A BRIEF STAY; 'Every Man for Himself' Ends After Three Performances-- Based on Hollywood Life RELIEF FUND HAS BIRTHDAY Stage Group, Which Raised $302,249 in 163 Benefits, Marks 8th Anniversary | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/assessment-is-upheld-general-motors-loses-in-tax-suit-on-jersey.html | ASSESSMENT iS UPHELD; General Motors Loses in Tax Suit on Jersey Plant | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/moses-chides-city-over-park-funds-pay-for-approved-projects-or.html | MOSES CHIDES CITY OVER PARK FUNDS; Pay for Approved Projects or Cancel Them, He Tells the Estimate Board HE DEMANDS A SHOWDOWN Officials Assure Him Week's Delay on 4 Acquisitions Is Not 'Stalling' | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/delays-war-haven-on-virgin-islands-state-department-unconvinced-on.html | DELAYS WAR HAVEN ON VIRGIN ISLANDS; State Department Unconvinced on Plan to Set Up Colonies of Europe's Refugees ICKES SCORNS RED PERIL He Holds Only Long Distance Swimmers Could Bring Subversive Ideas Here | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/tractor-concern-reports-a-profit-cleveland-companys-net-of-85887.html | TRACTOR CONCERN REPORTS A PROFIT; Cleveland Company's Net of $85,887 Contrasts With Prior $308,736 Loss EQUAL TO 39c FOR A SHARE Results of Operations Given by Other Businesses, With Comparative Data | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/6-british-ships-sunk-4-damaged-nazis-say-four-in-one-convoy.html | 6 BRITISH SHIPS SUNK, 4 DAMAGED, NAZIS SAY; Four in One Convoy Reported Destroyed by Submarine | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/theatres-find-business-better-than-a-year-ago.html | Theatres Find Business Better Than a Year Ago | True | | C1B 483304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/heather-is-elected-by-equestrian-club-named-president-of-meeting-of.html | HEATHER IS ELECTED BY EQUESTRIAN CLUB; Named President of Meeting of Metropolitan Group | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/president-mourns-death-of-lothian-message-is-sent-to-king-and.html | PRESIDENT MOURNS DEATH OF LOTHIAN; Message Is Sent to King and Tribute Is Paid in Statement Given Out in Washington SORROW VOICED BY HULL Cabinet Chiefs and Members of Congress Join in Expressions of Loss to Two Nations | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/president-inspects-mariguana-base-site-planes-will-patrol-western.html | PRESIDENT INSPECTS MARIGUANA BASE SITE; Planes Will Patrol Western Atlantic From the Island | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/deemphasis-result-is-surveyed-at-pitt-new-sport-policy-success-says.html | 'DE-EMPHASIS' RESULT IS SURVEYED AT PITT; New Sport Policy Success, Says Official--Eyes on Big Ten | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/warns-on-cash-bonuses-tiedemann-urges-use-only-when-tied-to-rounded.html | WARNS ON CASH BONUSES; Tiedemann Urges Use Only When Tied to Rounded Employe Plan | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/industry-found-at-new-peak.html | Industry Found at New Peak | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/bargaining-vote-rejected-by-ford-counsel-for-company-asserts-cio.html | BARGAINING VOTE REJECTED BY FORD; Counsel for Company Asserts C.I.O. Does Not Represent Even a Few Workers DISPUTE OVER EJECTIONS One Side Says Men Reported 'Tickled to Get Back,' Other That They Were Barred | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/plan-to-restrict-japanese-vote-debated-army-control-of-elections.html | Plan to Restrict Japanese Vote Debated; Army Control of Elections Would Result | True | By Hugh Byas Wireless To the New York Times. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/fine-of-cent-levied-on-tennessee-papers-chattanooga-newsfree-press.html | FINE OF CENT LEVIED ON TENNESSEE PAPERS; Chattanooga News-Free Press Is Sentenced in Anti-Trust Case | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/palm-beach-mad-at-him-morgenthau-tells-press.html | Palm Beach Mad' at Him, Morgenthau Tells Press | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/petains-new-laws-held-basis-of-state-towns-and-cities-will-be-put.html | PETAIN'S NEW LAWS HELD BASIS OF STATE; Towns and Cities Will Be Put Under Technical Experts | True | Wireless to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/chicago-rally-ties-duttons-team-22-chads-goal-in-second-period-and.html | CHICAGO RALLY TIES DUTTON'S TEAM, 2-2; Chad's Goal in Second Period and One by Dahlstrom in Third Erase 2-0 Deficit AMERICANS SCORE QUICKLY Boll, Larson Send Disk Past Goodman--New York Drive in Overtime Unavailing | True | By Joseph C. Nichols | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/says-synthetics-can-supply-rubber-dr-pk-frolich-reports-plants-can.html | SAYS SYNTHETICS CAN SUPPLY RUBBER; Dr. P.K. Frolich Reports Plants Can Make Enough Artificial Product for Emergency WORK ON FUELS IS TOLD W.G. Whitman of M.I.T., at Chicago Session, Stresses Its Value in Airplane Engines | True | Special to THE NEW YORK TIMES. | C1B 483304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/65-colleges-start-defense-courses-commissioner-of-education.html | 65 COLLEGES START DEFENSE COURSES; Commissioner of Education Announces New Program to Train Needed Technicians COST PUT AT $9,000,000 25,000 Students to Get Training, Most of Them Coming From Ranks of Unemployed | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/coat-unit-to-form-wool-label-policy-industrywide-body-is-set-up-to.html | COAT UNIT TO FORM WOOL LABEL POLICY; Industry-Wide Body Is Set Up to Map Observance of the Marking Law BACKS RULE ON AD SUBSIDY Recovery Board Votes 'Drastic Enforcement' of Ban on Grants to Stores | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/cotton-lace-dress-tops-resort-styles-de-pinna-costume-designed-for.html | COTTON LACE DRESS TOPS RESORT STYLES; De Pinna Costume Designed for Duchess of Windsor | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/fire-department.html | Fire Department | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/fined-for-wagehour-violations.html | Fined for Wage-Hour Violations | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/radio-today.html | RADIO TODAY | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/25-camps-delayed-inductions-wait-construction-from-one-week-to-2.html | 25 CAMPS DELAYED; INDUCTIONS WAIT; Construction From One Week to 2 Months Behind Time, Stimson Announces 500,000 UNDER ARMS NOW New Schedule Holds Up Call for Guardsmen Due by Jan. 19 to as Late as Feb. 24 | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/wang-names-envoy-to-japan.html | Wang Names Envoy to Japan | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/will-buy-rolling-stock-two-roads-get-authorization-from-icc-for.html | WILL BUY ROLLING STOCK; Two Roads Get Authorization From I.C.C. for Loans | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/berlin-notes-death-tersely.html | Berlin Notes Death Tersely | True | Special Cable to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/lutherans-silent-on-war-food-plan-resolution-endorsing-hoover.html | LUTHERANS SILENT ON WAR FOOD PLAN; Resolution Endorsing Hoover Proposal Tabled by Board of Social Missions DEFENSE EFFORT BACKED Cultivation of Will to Peace and Alternate Service for Draft Objectors Urged | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/mrs-woodward-hostess-entertains-before-opera-to-aid-the-scholarship.html | MRS. WOODWARD HOSTESS; Entertains Before Opera to Aid the Scholarship Fund of Vassar | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/dividends-jumped-on-bank-insurance-judge-richards-puts-payments-on.html | DIVIDENDS JUMPED ON BANK INSURANCE; Judge Richards Puts Payments on Life Policies at Double Those Last Year $11,500,000 NOW IN FORCE 18 Savings Institutions in the State Offer Rates at Liberal Terms | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/unaware-of-bid-by-spain-morgenthau-says-he-has-heard-no-request-for.html | UNAWARE OF BID BY SPAIN; Morgenthau Says He Has Heard No Request for U.S. Loan | True | Special to THE NEW YORK TIMES. | C1B 483304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/coordination-held-big-defense-need-tolischus-and-baldwin-of-the.html | COORDINATION HELD BIG DEFENSE NEED; Tolischus and Baldwin of The Times Picture Nation's Lag to Detroit Industry HITLER'S MACHINE VS. OURS Kettering Notes Need of 'Make Ready' Time in Plant Shifts to Arms Production | True | By Reginald M. Cleveland Special To the New York Times. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/state-grange-for-agencies-bill.html | State Grange for Agencies' Bill | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/tasls-for-women-in-defense-urged-writer-and-housewife-declare-tidal.html | TASLS FOR WOMEN IN DEFENSE URGED; Writer and Housewife Declare 'Tidal Wave of Emotion' Must Be Directed HEARD AT N.A.M. SESSION Lily Pons and Emily Post Also Take Part in Discussion With Industrialists | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/3-concerns-3-persons-assessed-as-some-others-are-cleared.html | 3 Concerns, 3 Persons Assessed as Some Others Are Cleared | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/palestine-drive-started-labor-group-seeks-1000000-for-work-in-holy.html | PALESTINE DRIVE STARTED; Labor Group Seeks $1,000,000 for Work in Holy Land | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/unity-for-defense-free-enterprise-asked-by-industry-manufacturers.html | UNITY FOR DEFENSE, FREE ENTERPRISE ASKED BY INDUSTRY; Manufacturers, in Platform, Seek and Pledge Team-Work --Bureaucracy Is Scored LABOR PROBLEM STUDIED Federal Experts Defend Wage-Hour and Wagner Acts-- Fuller Elected President | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/to-study-minerals-of-latin-america-eight-geologists-will-spend.html | TO STUDY MINERALS OF LATIN AMERICA; Eight Geologists Will Spend Winter in Surveys to Weigh Hemisphere Resources GROUP ALREADY IN FIELD Ickes Also Reveals Plans for Expanding the Investigation of Our Domestic Supplies | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/brokers-beat-new-fee-chicago-board-of-trade-sought-to-assess-trades.html | BROKERS BEAT NEW FEE; Chicago Board of Trade Sought to Assess Trades | True | Wireless to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/title-bout-tonight-is-held-a-tossup-belloise-will-try-for-second.html | TITLE BOUT TONIGHT IS HELD A TOSS-UP; Belloise Will Try for Second Time to Capture Overlin's Crown in Garden Ring CHALLENGER IS CONFIDENT Bronx Middleweight Sure He Now Can Go Route--Iannotti to Oppose Costantino | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/gibson-heads-banquet-group.html | Gibson Heads Banquet Group | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/get-stability-plan-for-planes-autos-employer-and-employe-groups-are.html | GET STABILITY PLAN FOR PLANES, AUTOS; Employer and Employe Groups Are Urged by Hillman to Form a Joint Committee | True | By Louis Stark Special To the New York Times. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/255000-loan-made-on-15-east-36th-st-bond-and-mortgage-issue-on-384.html | $255,000 LOAN MADE ON 15 EAST 36TH ST.; Bond and Mortgage Issue on 384 East 194th St. Retired | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/rites-for-dr-langdale-three-bishops-participate-in-the-service-for.html | RITES FOR DR. LANGDALE; Three Bishops Participate in the Service for Clergyman | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/to-address-officers-of-banks.html | To Address Officers of Banks | True | | C1B 483304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/players-show-zest-in-fordham-drill-same-spirit-as-in-midseason.html | PLAYERS SHOW ZEST IN FORDHAM DRILL; Same Spirit as in Midseason Marks Long Workout for Texas A. and M. Game TEAM STUDIES DEFENSE Filipowicz Throws 60 Yards --Bronx Junior Chamber to Honor Outstanding Ram | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/three-more-manhattan-savings-banks-to-cut-deposit-dividend-rates-to.html | Three More Manhattan Savings Banks To Cut Deposit Dividend Rates to 1 % | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/willkie-on-way-here-for-a-conference-due-today-from-florida-but-his.html | WILLKIE ON WAY HERE FOR A CONFERENCE; Due Today From Florida, but His Plane May Be Delayed | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/mrs-thomas-nelson.html | MRS. THOMAS NELSON | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/wilsons-feat-in-world-series-rated-greatest-comeback-of-1940.html | Wilson's Feat in World Series Rated Greatest Comeback of 1940; Shaughnessy Has One More First-Place Vote Than Catching Star but Is Second on Points in Poll of Experts | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/arthur-davis-bright-retired-irving-trust-aide-was-with-kountze-bros.html | ARTHUR DAVIS BRIGHT; Retired Irving Trust Aide Was With Kountze Bros. 32 Years | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/j-harold-murray-exstar-of-stage-scored-his-greatest-success-in-rio.html | J. HAROLD MURRAY, EX-STAR OF STAGE; Scored His Greatest Success in 'Rio Rita' for Ziegfeld-- He Succumbs at 49 SANG FOR HAMMERSTEIN Made Debut at Winter Garden in 1920--Also Seen in Films --Head of Brewing Company | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/miss-mary-perkins-to-become-a-bride-member-of-labor-board-review.html | MISS MARY PERKINS TO BECOME A BRIDE; Member of Labor Board Review Staff Will Be Married to Warren Jay Vinton | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/circulation-rises-at-bank-of-england-continuance-of-upturn-laid-to.html | CIRCULATION RISES AT BANK OF ENGLAND; Continuance of Upturn Laid to Holiday Spending | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/business-leases.html | BUSINESS LEASES | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/police-department.html | Police Department | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/garment-men-reelect-slepin.html | Garment Men Re-elect Slepin | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/barnard-christmas-tea-boys-choir-of-st-thomas-church-sings-carols.html | BARNARD CHRISTMAS TEA; Boys Choir of St. Thomas Church Sings Carols for Students | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/milk-rule-changes-create-a-conflict-government-may-suspend-its.html | MILK RULE CHANGES CREATE A CONFLICT; Government May Suspend Its Regulation Here | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/tone-turns-firm-in-cotton-futures-easing-of-selling-pressure-rather.html | TONE TURNS FIRM IN COTTON FUTURES; Easing of Selling Pressure, Rather Than Buying, Sends Market Higher Here LIST GAINS 2 TO 5 POINTS Trade Price-Fixing Orders in March and May Contracts Feature Day's Session | True | | C1B 483304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/3team-deal-sends-walker-to-indians-red-sox-get-outfielder-from.html | 3-TEAM DEAL SENDS WALKER TO INDIANS; Red Sox Get Outfielder From Senators for Cramer, Trade Him With Bagby, Desautels BOSTON ACQUIRES PYTLAK Obtains Dobson and Hale in Same Transaction--Yawkey Buys Fox From Tigers | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/westchester-cuts-its-fiscal-burden-stringent-curtailment-of-new.html | WESTCHESTER CUTS ITS FISCAL BURDEN; Stringent Curtailment of New Bonds Reducing Top-Heavy Debt Structure of 1935 EXPERTS ADVISE COUNTY Further Issues and Callable Ones Should Be Avoided, Refunding Impractical | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/pope-rules-on-christmas-mass.html | Pope Rules on Christmas Mass | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/coast-guard-orders.html | Coast Guard Orders | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/record-deer-kill-of-3000.html | Record Deer Kill of 3,000 | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/greeks-take-steps-to-safeguard-art-ancient-masterpieces-kept-in.html | GREEKS TAKE STEPS TO SAFEGUARD ART; Ancient Masterpieces Kept in Cellars and in Large Cave Dug in Hill Near Athens PARTHENON UNPROTECTED Other Treasures of Mycenean Period Put in Vaults of Banks -- Provinces Take Precautions | True | By Telephone To the New York Times. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/art-notes.html | Art Notes | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/says-flag-now-follows-trade.html | Says Flag Now Follows Trade | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/sports-today.html | Sports Today | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/cuban-sugar-quota-exhausted.html | Cuban Sugar Quota Exhausted | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/joseph-d-brennen-81-excharacter-actor-won-fame-in-simon-legree-role.html | JOSEPH D. BRENNEN, 81, EX-CHARACTER ACTOR; Won Fame in Simon Legree Role --Had Appeared With Warfield | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/mrs-hadley-entertains-gives-a-reception-at-her-studio-for-miss.html | MRS. HADLEY ENTERTAINS; Gives a Reception at Her Studio for Miss Clarita F. Crosby | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/nicaraguan-imports-off-high-cost-of-us-products-and-low-price-of.html | NICARAGUAN IMPORTS OFF; High Cost of U.S. Products and Low Price of Coffee Curb Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/motorists-aiding-in-parking-study-their-cooperation-marks-2d-day-of.html | MOTORISTS AIDING IN PARKING STUDY; Their Cooperation Marks 2d Day of Survey by Regional Plan Association | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/debutantes-honored-by-the-triangle-club-group-aiding-plans-for-many.html | DEBUTANTES HONORED BY THE TRIANGLE CLUB; Group Aiding Plans for 'Many a Slip' on Jan. 3 and 4 Feted | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/named-manager-here-for-general-electric.html | Named Manager Here For General Electric | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/welsh-relieved-as-quake-not-bombs-shakes-homes.html | Welsh Relieved as Quake, Not Bombs, Shakes Homes | True | Special Cable to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/mrs-alice-s-weeks-voted-mother-of-american-boys-in-french-foreign.html | MRS. ALICE S. WEEKS; Voted 'Mother' of American Boys in French Foreign Legion | True | Special to THE NEW YORK TIMES. | C1B 483304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/bronx-auction-result.html | BRONX AUCTION RESULT | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/downtown-ac-retains-laurels-in-metropolitan-squash-racquets-end.html | Downtown A.C. Retains Laurels In Metropolitan Squash Racquets; End Class A Drive by Halting Princeton Club --Dichson Defeats Svereel in Final of Squash Tourney at New York A.C. | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/yesterdays-contributors-to-the-neediest-cases-fund.html | Yesterday's Contributors to the Neediest Cases Fund | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/advertising-naws-and-notes-papers-used-for-liquor-drive.html | Advertising Naws and Notes; Papers Used for Liquor Drive | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/bank-of-canadas-report-total-reserve-off-35600000-in-week-to.html | BANK OF CANADA'S REPORT; Total Reserve Off $35,600,000 in Week to $47,367,000 | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/exdeputy-sheriff-ends-his-life-by-gas-cant-take-it-any-longer-says.html | EX-DEPUTY SHERIFF ENDS HIS LIFE BY GAS; 'Can't Take It Any Longer,' Says Note of John J. Gabay | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/goodman-soloist-at-carnegie-hali-clarinetist-leaves-realer-of-jazz.html | GOODMAN SOLOIST AT CARNEGIE HALI; Clarinetist Leaves Realer of Jazz to Appear With the Philharmonic-Symphony PLAYS MOZART CONCERTO Also the 'First Rhapsody' of Debussy Is Presented-- Barbirolli Directs | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/wins-wool-insurance-new-york-firms-bid-accepted-by-defense.html | WINS WOOL INSURANCE; New York Firm's Bid Accepted by Defense Corporation | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/justice-aa-mgillivray-member-of-the-alberta-supreme-court-dies-at.html | JUSTICE A.A. M'GILLIVRAY; Member of the Alberta Supreme Court Dies at Edmonton at 56 | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/soldier-boy-15-sent-to-childrens-court-georgia-lad-has-sad-blow-to.html | SOLDIER BOY, 15, SENT TO CHILDREN'S COURT; Georgia Lad Has Sad Blow to His Pride After Brawl Here | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/retail-prices-rose-02-piece-goods-apparel-and-home-furnishings-up.html | RETAIL PRICES ROSE 0.2%; Piece Goods, Apparel and Home Furnishings Up in Month | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/building-awards-rise-volume-for-week-is-103-per-cent-above-last.html | BUILDING AWARDS RISE; Volume for Week Is 103 Per Cent Above Last Year | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/hoffman-wins-appeal-jersey-exgovernors-victory-in-libel-suit-is.html | HOFFMAN WINS APPEAL; Jersey Ex-Governor's Victory in Libel Suit Is Upheld | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/4140500-in-new-jersey-state-bases-population-estimate-on-early.html | 4,140,500 IN NEW JERSEY; State Bases Population Estimate on Early Census Returns | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/bhitish-on-the-march-uneasy-neutrals-heartened.html | BHITISH ON THE MARCH; Uneasy Neutrals Heartened | True | By Hanson W. Baldwin | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/new-defense-issue-is-oversubscribed-morgenthau-advises-president-on.html | NEW DEFENSE ISSUE IS OVERSUBSCRIBED; Morgenthau Advises President on Demand for Per Cent Five-Year Notes | True | Special to THE NEW YORK TIMES. | C1B 483304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/colonial-police-trained-reich-looks-to-day-when-lost-possessions.html | COLONIAL POLICE TRAINED; Reich Looks to Day When Lost Possessions Will Be Regained | True | Wireless to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/cohen-again-slated-nominated-by-new-york-county-democratic.html | COHEN AGAIN SLATED; Nominated by New York County Democratic Committee | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/farewell-party-for-ben-bernie.html | Farewell Party for Ben Bernie | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/kimbrough-is-on-way-as-yanks-guest-here-texas-aggies-star-will.html | KIMBROUGH IS ON WAY AS YANKS' GUEST HERE; Texas Aggies' Star Will Confer With Pro Eleven's Owner | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/bonds-of-cuba-to-be-redeemed.html | Bonds of Cuba to Be Redeemed | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/sabotage-by-cio-charged-in-house-ford-of-california-says-aim-of.html | SABOTAGE BY C.I.O. CHARGED IN HOUSE; Ford of California Says Aim of Strikes Is to 'Destroy' Defense Production LAYS THREAT TO HILLMAN Commissioner Denies Talk of Coercing Industry--Republicans for Protective Laws | True | By Henry N. Dorris Special To the New York Times. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/major-rh-franchot-exgrand-rapids-insurance-and-advertising-official.html | MAJOR R.H. FRANCHOT; Ex-Grand Rapids Insurance and Advertising Official Dies at 73 | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/to-mark-graf-spee-fight-britons-and-germans-to-decorate-the-victims.html | TO MARK GRAF SPEE FIGHT; Britons and Germans to Decorate the Victims' Graves | True | Special Cable to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/patrolman-wins-clemency.html | Patrolman Wins Clemency | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/islanddebt-plan-backed-in-survey-cancellation-by-us-for-british.html | ISLAND-DEBT PLAN BACKED IN SURVEY; Cancellation by U.S. for British Possessions Gaining in Favor, Gallup Finds 'ONE WAY TO COLLECT' Majority Feels the Money Owed to Us Will Never Be Paid Anyhow, Test Shows | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/official-list-of-the-new-trainees.html | Official List of the New Trainees | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/text-of-churchills-report-on-victory.html | Text of Churchill's Report on Victory | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/staten-island-plot-sold.html | Staten Island Plot Sold | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/lord-lothian-dies-at-58-in-capital-nation-saddened-illness-was.html | LORD LOTHIAN DIES AT 58 IN CAPITAL; NATION SADDENED; ILLNESS WAS BRIEF Passes at the Embassy a Few Hours After Plea for U.S. War Aid TRIBUTE BY PRESIDENT Officials and Members of the Congress Laud His Efforts for Overseas Friendship | True | By Harold B. Hinton Special To the New York Times. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/letters-to-the-times-britains-position-analyzed-two-billions-a-year.html | Letters to The Times; Britain's Position Analyzed Two Billions a Year Gift by Us Seen as Good "Insurance" by J.P. Warburg | True | JAMES P. WARBURG. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/us-survey-ship-at-bermuda.html | U.S. Survey Ship at Bermuda | True | Wireless to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/to-address-municipal-forum.html | To Address Municipal Forum | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/napoleons-son-exhumed-as-nazi-peace-bid-to-vichy.html | Napoleon's Son Exhumed As Nazi Peace Bid to Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 483304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/vote-on-delisting-is-delayed.html | Vote on Delisting Is Delayed | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/army-buys-jeans-and-khaki-twills-awards-contracts-on-some-of-recent.html | ARMY BUYS JEANS AND KHAKI TWILLS; Awards Contracts on Some of Recent Offers, but Will Get New Bids UNDERWEAR IS QUOTED Offerings of Cotton and Wool Numbers Are Below Requirements | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/wool-goods-bids-higher-trade-is-occupied-by-defense-orders-during.html | WOOL GOODS BIDS HIGHER; Trade Is Occupied by Defense Orders During Week | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/associated-gas-proxies-group-to-represent-holders-of-debentures-due.html | ASSOCIATED GAS PROXIES; Group to Represent Holders of Debentures Due in 1973 | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/golfers-taking-part-in-the-10000-miami-open-tournament.html | GOLFERS TAKING PART IN THE $10,000 MIAMI OPEN TOURNAMENT | True | Times Wide World | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/cunninghams-comet.html | CUNNINGHAM'S COMET | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/mayor-opens-drive-for-salvationists-he-praises-the-job-of-applied.html | MAYOR OPENS DRIVE FOR SALVATIONISTS; He Praises the Job of 'Applied Christianity' to Crowds in Times Square HIS $5 FIRST IN KETTLE Ceremony Starts the Annual Street Corner Appeal for Christmas Cheer | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/rochesters-water-watched-for-typhoid-vaccine-is-sent-to-city-after.html | ROCHESTER'S WATER WATCHED FOR TYPHOID; Vaccine Is Sent to City After River Valve Pollutes Main | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/mrs-roosevelt-buys-gifts-made-by-blind-also-receives-a-doll-made-by.html | MRS. ROOSEVELT BUYS GIFTS MADE BY BLIND; Also Receives a Doll Made by Sightless in Britain | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/the-texts-of-the-days-war-communiques.html | The Texts of the Day's War Communiques | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/news-of-markets-in-european-cities-cheerfulness-of-exchange-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Cheerfulness of Exchange in London Is Heightened by Sidi Barrani's Fall BERLIN BOERSE IRREGULAR Shares in Amsterdam, After a Firm Opening, Turn Soft Closing to 5 Points Off | True | Wireless to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/mclellan-medics-hike-4-miles-in-mud-and-then-102d-regiment-men-set.html | M'CLELLAN 'MEDICS' HIKE 4 MILES IN MUD; And Then 102d Regiment Men Set Up Regular Field Hospital and Camp in Test Bivouac DIVISION WATCHES HEALTH Added Precautions Ordered to Guard Against Influenza-- Leave Area Restricted | True | By Anthony H. Leviero Special To the New York Times. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/maple-leafs-top-canadiens-4-to-3-taylors-goal-in-the-third-period.html | MAPLE LEAFS TOP CANADIENS, 4 TO 3; Taylor's Goal in the Third Period Decides Contest for Toronto Sextet | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/25000-a-year-to-anne-reynolds.html | $25,000 a Year to Anne Reynolds | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/administrator-of-papua-named.html | Administrator of Papua Named | True | Wireless to THE NEW YORK TIMES. | C1B 483304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/generals-of-the-guard-study-new-warfare-aef-veterans-go-to.html | Generals of the Guard Study New Warfare; A.E.F. Veterans Go to Day-and-Night School | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/first-puerto-rican-drawn.html | First Puerto Rican Drawn | True | Wireless to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/topics-in-wall-street-excess-reserves.html | TOPICS IN WALL STREET; Excess Reserves | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/landis-gets-vitt-claim-of-2500-against-indians.html | Landis Gets Vitt Claim Of $2,500 Against Indians | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/east-side-character-dead-in-dingy-room-keyt-information-bureau-on.html | EAST SIDE CHARACTER DEAD IN DINGY ROOM; Keyt 'Information Bureau' on 4th Street for 23 Years | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/argentine-bank-reports-ratios-of-gold-reserve-to-note-and-other.html | ARGENTINE BANK REPORTS; Ratios of Gold Reserve to Note and Other Liabilities Decrease | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/few-combat-planes-reachinc-the-army-dividing-output-with-britain.html | FEW COMBAT PLANES REACHINC THE ARMY; Dividing Output With Britain Cuts December Deliveries of First-Line Fighters to 50 | True | By Charles Hurd Special To the New York Times. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/hogan-shares-lead-with-loving-at-67-in-first-round-of-miami-open.html | Hogan Shares Lead With Loving at 67 in First Round of Miami Open Golf; WHITE PLAINS PRO STARTS WITH 31-36 Hogan Slumps on Second Nine but Ties Loving for First Place on Miami Links 21 EQUAL OR BEAT PAR Heafner and Dudley Post 68s, Snead, Thomson, Jim Turnesa, McSpaden and Nelson 69s | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/2000-will-attend-ball-city-college-rotc-event-to-be-held-tonight-at.html | 2,000 WILL ATTEND BALL; City College R.O.T.C. Event to Be Held Tonight at Roosevelt | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/sec-plans-to-push-integration-policy-sees-defense-program-strong.html | SEC PLANS TO PUSH INTEGRATION POLICY; Sees Defense Program Strong Reason for Going Ahead | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/penn-picks-odell-and-stanley.html | Penn Picks Odell and Stanley | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/aid-given-to-blind-for-defense-work-contracts-for-pillow-slips-let.html | AID GIVEN TO BLIND FOR DEFENSE WORK; Contracts for Pillow Slips Let to Welfare Organizations by War Department NEW YORK UNITS INCLUDED Three Here Are Listed for Part of Output Expected to Reach Cost of $194,790 | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/sports-of-the-times-a-gladiator-prepares-for-combat.html | Sports of the Times; A Gladiator Prepares for Combat | True | By Robert F. Kelley (SUBSTITUTING FOR JOHN KIERAN) | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/congress-primaries-put-up-to-high-court-government-seeks.html | CONGRESS PRIMARIES PUT UP TO HIGH COURT; Government Seeks Application of Corrupt Practices Act | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/excess-reserves-of-the-member-banks-decrease-30000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $30,000,000 in Week to Dec. 11 | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/commodity-index-rises-prices-at-highest-level-since-middle-of-march.html | COMMODITY INDEX RISES; Prices at Highest Level Since Middle of March, 1938 | True | Special to THE NEW YORK TIMES. | C1B 483304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/bond-stores-files-stocksale-plans-statement-registered-with-sec.html | BOND STORES FILES STOCK-SALE PLANS; Statement Registered With SEC Covers $2,250,000 of Common Shares TO BE OFFERED TO PUBLIC Lehman Brothers, Wertheim & Co. and A.G. Becker Will Head Underwriters | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/the-international-situation.html | The International Situation | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/british-know-all-is-lost-italian-broadcast-says.html | British Know 'All Is Lost,' Italian Broadcast Says | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/football-men-honored-dartmouth-seniors-and-juniors-elect-them-as.html | FOOTBALL MEN HONORED.; Dartmouth Seniors and Juniors Elect Them as Class Presidents | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/study-plan-sought-for-genius-child-conference-at-columbia-will.html | STUDY PLAN SOUGHT FOR 'GENIUS CHILD'; Conference at Columbia Will Discuss Better Training for Democratic Leadership MEETING FIRST OF KIND 70 College Presidents and Deans to Attend--Business, Labor to Be Represented | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/to-build-plastics-plant-union-carbide-to-make-vinylite-at-new-bound.html | TO BUILD PLASTICS PLANT; Union Carbide to Make Vinylite at New Bound Brook Unit | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/prices-and-other-news-of-commodity-markets.html | Prices and Other News of Commodity Markets | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/store-collections-up-111.html | Store Collections Up 11.1% | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/baldwin-approves-fight-on-costuma-councilman-announces-he-will.html | BALDWIN APPROVES FIGHT ON COSTUMA; Councilman Announces He Will Oppose All of Incumbent Election Commissioners HE HINTS AT PRESSURE Simpson Names Kaplan as His Choice--Both Factions in Party Foresee Victory | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/aids-de-gaulle-in-orient-exdiplomat-sets-up-singapore-office-for.html | AIDS DE GAULLE IN ORIENT; Ex-Diplomat Sets Up Singapore Office for 'Free French' | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/fort-dix-will-get-locomotive-heat-tracks-being-laid-on-road-so.html | FORT DIX WILL GET LOCOMOTIVE HEAT; Tracks Being Laid on Road So Engine Can Be Moved In to Warm Hospital FOREST REFUSES TO BURN High Humidity, Lack of Wind Balk 4,000-Acre Blaze--206 New Trainees Arrive | True | By Marshall Newton Special To the New York Times. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/john-j-barrett-broker-31-years-senior-member-of-barrett-co.html | JOHN J. BARRETT, BROKER 31 YEARS; Senior Member of Barrett & Co., Ex-Financial Editor of The Herald, Dies in Home Here ONCE A SCHOOL TEACHER Student of Economics, Ardent Fisherman, Was Collector of Rare Books and Etchings | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/morris-brown-first-ranked-no-1-among-negro-football-teams-for-1940.html | MORRIS BROWN FIRST; Ranked No. 1 Among Negro Football Teams for 1940 | True | | C1B 483304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/eddie-meade-in-hospital.html | Eddie Meade in Hospital | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/national-defense-bills-offered.html | National Defense Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/italians-warned-crisis-is-at-hand-urging-people-to-have-faith-press.html | ITALIANS WARNED CRISIS IS AT HAND; Urging People to Have Faith, Press Says Victories Cannot Be Expected All the Time | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/namesake-towns-fete-postponed.html | Namesake Towns Fete Postponed | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/brooklyn-celtics-lose-2821.html | Brooklyn Celtics Lose, 28-21 | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/bank-zoans.html | BANK ZOANS | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/charged-with-murder-exconvict-accused-of-slaying-office-building.html | CHARGED WITH MURDER; Ex-Convict Accused of Slaying Office Building Watchman | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/625-park-ave-bought-in-13story-apartment-house-is-sold-at-auction.html | 625 PARK AVE. BOUGHT IN; 13-Story Apartment House Is Sold at Auction | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/3-children-slain-mother-held.html | 3 Children Slain, Mother Held | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/samuel-h-wrightson-is-wed.html | Samuel H. Wrightson Is Wed | True | Special Cable to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/bostwicks-star-jumper-of-year-cottesmore-won-28515-and-helped.html | BOSTWICK'S STAR 'JUMPER OF YEAR'; Cottesmore Won $28,515 and Helped Stable Gain First Ranking During 1940 | True | By Bryan Field | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/promote-new-york-as-printing-center-city-industry-and-labor-start.html | PROMOTE NEW YORK AS PRINTING CENTER; City, Industry and Labor Start Joint Drive to Bring Back Business It Had Lost 22% OF VOLUME DONE HERE Sloan Points Out Small Cost Differential Is Offset by Natural Advantages | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/daphne-b-nelson-honored-at-party-miss-margaret-chamberlain.html | DAPHNE B. NELSON HONORED AT PARTY; Miss Margaret Chamberlain Entertains for Bride-Elect and Fiance, Albert Piper Jr. | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/books-on-sporting-shown-at-exhibit-600-years-of-sport-opens-at.html | BOOKS ON SPORTING SHOWN AT EXHIBIT; '600 Years of Sport' Opens at Grolier Club--Collection Is Believed Unique VALUE SET AT $500,000 Vellum Copy of the Exploits of Maximilian I on View With 'Treatyse on Fysshynge' | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/tristan-offered-to-aid-club-fund-wagnerian-opera-serves-as-benefit.html | 'TRISTAN' OFFERED TO AID CLUB FUND; Wagnerian Opera Serves as Benefit for Vassar Group at the Metropolitan ORCHESTRA WORK LAUDED Kirsten Flagstad in the Role of Isolde, With Melchior Portraying Tristan | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/gives-concert-today-for-british-war-aid-marjorie-lawrence-to-go.html | GIVES CONCERT TODAY FOR BRITISH WAR AID; Marjorie Lawrence to Go Ahead Despite Sponsor's Withdrawal | True | | C1B 483304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/draft-boards-urged-to-favor-family-men-though-financial-needs-are.html | Draft Boards Urged to Favor Family Men Though Financial Needs Are Not Involved | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/alvin-findley-81-noted-editor-dies-retired-head-of-iron-age-spent.html | ALVIN FINDLEY, 81, NOTED EDITOR, DIES; Retired Head of Iron Age Spent Most of Fifty-Year Career in Metal Trades Field A FIGURE IN STEEL GROUPS First President of National Conference of Business Papers, Formed in 1919 | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/adriatic-base-hit-harbor-under-constant-attackdurazzo-and-tirana.html | ADRIATIC BASE HIT; Harbor Under Constant Attack--Durazzo and Tirana Also Targets ADVANCE HELD GENERAL Italians Reported Evacuating Khimara--Important Peak Falls in Elbasan Drive | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/loan-of-25000000-for-pennsylvania-interest-cost-on-notes-said-to-be.html | LOAN OF $25,000,000 FOR PENNSYLVANIA; Interest Cost on Notes Said to Be Lowest in the Financial History of State SALE BY SUFFOLK COUNTY $870,000 of Bonds Taken by Bankers--Certificates of Yonkers Marketed | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/flight-to-libya-on-churchill-reports-most-of-coast-recovered-from.html | FLIGHT TO LIBYA ON; Churchill Reports Most of Coast Recovered From Italians SAYS THEY LOST HEAVILY Three Fascist Divisions May Be Out of Fight, He States --British Drive Ahead | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/books-published-today.html | Books Published Today | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/jersey-boxing-chief-honored.html | Jersey Boxing Chief Honored | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/raids-exchanged-over-thai-border-hanoi-reports-2-retaliatory-air.html | RAIDS EXCHANGED OVER THAI BORDER; Hanoi Reports 2 Retaliatory Air Attacks After Town in Indo-China Is Assaulted READY FOR A SETTLEMENT Bangkok Says It Is Willing to Cease Fighting--Riots in Colony Ended, Vichy Says | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/says-tremaine-will-not-resign.html | Says Tremaine Will Not Resign | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/baseball-chiefs-return-barrow-stoneham-back-from-chicagomacphail.html | BASEBALL CHIEFS RETURN; Barrow, Stoneham Back From Chicago--MacPhail Stays On | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/3-bonds-planned-by-port-authority-27750000-of-general-and-refunding.html | 3% BONDS PLANNED BY PORT AUTHORITY; $27,750,000 of General and Refunding Issue Will Be Offered on Tuesday WOULD REDEEM SOME 4S Securities to Be Due in 1975 --Chairman Declares That Time Is Propitious | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/tungsten-shares-increased.html | Tungsten Shares Increased | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/indiana-downs-butler-3936.html | Indiana Downs Butler, 39-36 | True | | C1B 483304 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/strubinc-butler-held-by-greenwich-court-with-bail-set-of-15000-he.html | STRUBINC BUTLER HELD BY GREENWICH COURT; With Bail Set of $15,000 He Will Be Arraigned Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/lehman-urges-plan-for-national-health-calls-for-wider-use-of-sports.html | LEHMAN URGES PLAN FOR NATIONAL HEALTH; Calls for Wider Use of Sports, Stresses Medical Care | True | | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/us-ecuador-sign-accord-washington-to-send-aviation-and-naval.html | U.S., ECUADOR SIGN ACCORD; Washington to Send Aviation and Naval Missions to Country | True | Special to THE NEW YORK TIMES. | C1B 483304 |
| 1940-12-13 | 1940-12-13 | https://www.nytimes.com/1940/12/13/archives/flying-home-from-alaska.html | Flying Home From Alaska | True | | C1B 483304 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/reserve-army-flier-killed.html | Reserve Army Flier Killed | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/france-permits-jew-to-remain-in-army-gen-bloch-exempted-from-ban.html | FRANCE PERMITS JEW TO REMAIN IN ARMY; Gen. Bloch Exempted From Ban Because of Many Services | True | Wireless to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/news-of-wood-field-and-stream-geese-keep-distance.html | NEWS OF WOOD, FIELD AND STREAM; Geese keep Distance | True | By Raymond R. Camp Special To the New York Times. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/canada-exports-at-10year-high.html | Canada Exports at 10-Year High | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/new-utrecht-six-victor-downs-textile-21-in-psal-jackson-and-tech.html | NEW UTRECHT SIX VICTOR; Downs Textile, 2-1, in P.S.A.L. -- Jackson and Tech Tie | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/christmas-concert-tonight.html | Christmas Concert Tonight | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/british-advance-conceded-in-rome-but-battle-is-just-beginning.html | BRITISH ADVANCE CONCEDED IN ROME; But Battle Is Just Beginning, Spokesman Say--Gayda Sees Foe's Drive as Last Gamble | True | By Herbert L. Matthews By Telephone to the New York Times. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/hillman-opposes-contracts-to-ford-exc-i-o-official-protests-defense.html | HILLMAN OPPOSES CONTRACTS TO FORD; Ex-C. I. O. Official Protests Defense Orders Cleared by Knudsen | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/to-blow-in-a-new-furnace.html | To Blow in a New Furnace | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/tobacco-rationing-denied.html | Tobacco Rationing Denied | True | Special Cable to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/regimental-event-today-annual-dinner-and-dance-of-the-71st-to-be.html | REGIMENTAL EVENT TODAY; Annual Dinner and Dance of the 71st to Be Held at Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/payroll-sinecures-in-hudson-scored-horseless-county-stable-in-which.html | PAYROLL SINECURES IN HUDSON SCORED; Horseless County Stable in Which Workers Get $30,000 Listed by Republican FAKE MECHANICS ALSO Letter to Supervisor Assails 'Hypocrisy' in Holding Up Election Employees' Pay | True | Special to THE NEW YORK TIMES. | C1B 483305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/letters-to-santa-flood-postoffice-juvenile-appeals-for-a-wide.html | LETTERS TO SANTA FLOOD POSTOFFICE; Juvenile Appeals for a Wide Variety of Gifts Are Sure Harbinger of Christmas PATHOS IN MANY NOTES One Boy, Whose Family Has No Money, Tells of Praying for Visit From Santa | True | Times Wide World | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/reynolds-metals-aided-2019500-of-concerns-bonds-sold-to-rfc.html | REYNOLDS METALS AIDED; $2,019,500 of Concern's Bonds Sold to RFC | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/weeks-new-bonds-total-83992000-offerings-show-a-sharp-drop-from-the.html | WEEK'S NEW BONDS TOTAL $83,992,000; Offerings Show a Sharp Drop From the Record of the Previous Period ONE UTILITY LEADS FIELD Large Blocks of Common and Preferred Stocks Help to Enliven Market | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/many-parties-given-at-nursery-benefit-50th-anniversary-of-founding.html | MANY PARTIES GIVEN AT NURSERY BENEFIT; 50th Anniversary of Founding of Silver Cross Work Marked | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/holiday-closings-for-markets.html | Holiday Closings for Markets | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/concerns-shift-holdings-important-changes-were-few-in-november.html | CONCERNS SHIFT HOLDINGS; Important Changes Were Few in November, Exchange Reports | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/named-vice-president-of-the-american-can-co.html | Named Vice President Of the American Can Co. | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/screen-news-here-and-in-hollywood-next-of-metro-hardy-series-to-be.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Next of Metro Hardy Series to Be 'Andy Hardy's Private Secretary,' Studio Reports 'WINGS OF STEEL' STARTED Fifth Short on Preparedness by Warners--New company Photographs Plays | True | By Douglas W. Churchill Special To the New York Times. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/canada-dry-nets-1002261-in-year-companys-sales-increased-to.html | CANADA DRY NETS $1,002,261 IN YEAR; Company's Sales Increased to $18,449,702 From $16,553,137 in Previous 12 MonthsCURRENT ASSETS HIGHER Results of Operations Listed by Other Corporations, WithFigures of Comparison | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/contempt-order-on-kern-is-upheld-appellate-division-backs-the.html | CONTEMPT ORDER ON KERN IS UPHELD; Appellate Division Backs the Ruling Disciplining Him for Balking at Council Inquiry | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/us-understanding-a-major-vichy-aim-lack-of-it-laid-to-restriction.html | U.S. UNDERSTANDING A MAJOR VICHY AIM; Lack of It Laid to Restriction on Press, but Relief Is Seen | True | Wireless to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/exchange-suspends-rail-issue.html | Exchange Suspends Rail Issue | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/yugoslavs-discuss-link-with-bulgaria-press-hints-that-hungarian-tie.html | YUGOSLAVS DISCUSS LINK WITH BULGARIA; Press Hints That Hungarian Tie May Be Extended | True | By Telephone To the New York Times. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/jersey-man-is-killed-by-sons-toy-airplane.html | Jersey Man Is Killed By Son's Toy Airplane | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/turkey-increases-outlay-for-army-government-is-submitting-bill-to.html | TURKEY INCREASES OUTLAY FOR ARMY; Government Is Submitting Bill to Parliament Despite the Easing of Balkan Tension | True | By Telephone To the New York Times. | C1B 483305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/rochester-ousts-water-supervisor-action-follows-hearing-into.html | ROCHESTER OUSTS WATER SUPERVISOR; Action Follows Hearing Into Pollution of City Supply-- Boiling Still Goes On | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/miss-la-rue-is-acquitted.html | Miss La Rue Is Acquitted | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/200-refugees-die-in-wreck-in-gale-overloaded-ship-sinks-in-sea-of.html | 200 REFUGEES DIE IN WRECK IN GALE; Overloaded Ship Sinks in Sea of Marmara With Jews Ousted From Bulgaria 180 OF GROUP RESCUED Many Survivors Are Critically Ill From Exposure--Sixty Children Among Dead | True | By G.e.r. Gedye By Telephone To the New York Times. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/police-department.html | Police Department | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/long-island-bank-joins-reserve.html | Long Island Bank Joins Reserve | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/thai-troops-clash-with-indochinese-french-planes-bomb-positions.html | THAI TROOPS CLASH WITH INDO-CHINESE; French Planes Bomb Positions Across Border 'in Reprisal' for Continued Attacks PEACE MOVE IS AWAITED Hanoi Says Mission Is Ready to Leave Whenever Bangkok Is Ready to Open Talks | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/figaro-is-presented-pinza-brownlee-and-rethberg-in-cast-at-2d.html | 'FIGARO' IS PRESENTED; Pinza, Brownlee and Rethberg in Cast at 2d Performance | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/topics-in-wall-street-gold-imports.html | TOPICS IN WALL STREET; Gold Imports | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/harvard-in-front-4423-triumphs-over-wesleyan-quintet-for-third.html | HARVARD IN FRONT, 44-23; Triumphs Over Wesleyan Quintet for Third Straight | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/fordham-crushes-vermont-by-4424-ram-five-gains-easy-victory-on.html | FORDHAM CRUSHES VERMONT BY 44-24; Ram Five Gains Easy Victory on Burlington Court as Fitzgerald Sets Pace | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/realty-financing.html | REALTY FINANCING | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/elected-as-governors-of-investment-group.html | Elected as Governors Of Investment Group | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/princess-maria-64-is-dead-in-athens-aunt-of-king-george-of-greece.html | PRINCESS MARIA, 64, IS DEAD IN ATHENS; Aunt of King George of Greece, Mother of Princess Xenia | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/mrs-mallory-to-wed-will-be-bride-in-new-orleans-of-addison-oscar.html | MRS. MALLORY TO WED; Will Be Bride in New Orleans of Addison Oscar Wood Today | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/united-states-supreme-court.html | United States Supreme Court | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/credit-men-elect-waldman.html | Credit Men Elect Waldman | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/smoky-fire-sweeps-broadway-building-military-police-rookies-direct.html | SMOKY FIRE SWEEPS BROADWAY BUILDING; Military Police Rookies Direct Traffic at Canal Street | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/165th-moves-camp-to-permanent-spot-site-at-fort-mcclellan-will-get.html | 165TH MOVES CAMP TO PERMANENT SPOT; Site at Fort McClellan Will Get Its Quota of Irish and New York Place Names PART OF 102D IS SHIFTED Wooden-Walled Tents Arouse Enthusiasm--Donovan Drive Honors Old 69th Officer | True | By Anthony H. Leviero Special To the New York Times. | C1B 483305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/grange-backs-milk-act-delegates-at-kingston-oppose-change-on-state.html | GRANGE BACKS MILK ACT; Delegates at Kingston Oppose Change on State Cooperation | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/hs-neuberger-32-theatre-official-advertising-head-and-partner-in.html | H.S. NEUBERGER, 32, THEATRE OFFICIAL; Advertising Head and Partner in 55th Street and the 5th Avenue Playhouses Dies GRADUATE OF COLUMBIA Managing Editor of Spectator Studied Film Technique in Germany Before 1933 | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/greeks-push-ahead-troops-near-khimara-north-of-palermo-in-drive-on.html | GREEKS PUSH AHEAD; Troops Near Khimara, North of Palermo, in Drive on Valona KLISURA FIGHT DESPERATE Italians' Counter-Attacks in North Reported Thrown Back --Tepeleni Is Under Fire | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/services-scheduled-in-city-churches-tomorrow-topics-of-sermons-in.html | Services Scheduled in City Churches Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/bukovina-peasants-reported-slain-by-reds-border-guards-block-flight.html | Bukovina Peasants Reported Slain by Reds; Border Guards Block Flight Into Rumania | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/hitler-starts-out-on-secret-mission-berlin-professes-not-to-know-if.html | HITLER STARTS OUT ON SECRET MISSION; Berlin Professes Not to Know if He and Ribbentrop Are to See Mussolini | True | By C. Brooks Peters Wireless To the New York Times. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/booksauthors.html | Books--Authors | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/farm-milk-price-gains-november-pool-brings-217-a-hundredweight.html | FARM MILK PRICE GAINS; November Pool Brings $2.17 a Hundredweight | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/nelson-takes-lead-in-miami-open-with-great-65-for-a-total-of-134.html | Nelson Takes Lead in Miami Open With Great 65 for a Total of 134; Hogan 2 Shots Back at HalfWay Mark--Loving Gets 137, Ferrier 138, as Snead Ties With Four Opponents at 139 | True | Times Wide World | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/davis-purse-in-escrow-jacobs-withdraws-from-action-to-lift-2500.html | DAVIS PURSE IN ESCROW; Jacobs Withdraws From Action to Lift $2,500 Penalty | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/windsor-confers-with-roosevelt-on-island-bases-flown-to-warship-by.html | WINDSOR CONFERS WITH ROOSEVELT ON ISLAND BASES; Flown to Warship by Navy Plane, He Says President Can Have 'What He Wants' TALKS ONLY AS GOVERNOR Returning to Miami, the Duke Explains Visit Planned Long Before Death of Lothian | True | By Milton Bracker Special To the New York Times. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/cummings-advances-at-squash-racquets-gains-final-with-liannicelli.html | CUMMINGS ADVANCES AT SQUASH RACQUETS; Gains Final With Iiannicelli in Metropolitan Pro Tourney | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/raises-price-of-pig-iron-interlake-corporation-adds-1-a-ton-making.html | RAISES PRICE OF PIG IRON; Interlake Corporation Adds $1 a Ton, Making $24 Total | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/argue-picketing-of-nonunion-shop-union-and-independent-plead-before.html | ARGUE PICKETING OF NONUNION SHOP; Union and Independent Plead Before Supreme Court in Chicago Beauty Parlor Case | True | | C1B 483305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/exspy-for-gestapo-aids-antinazi-drive-fassbender-former-dies.html | EX-SPY FOR GESTAPO AIDS ANTI-NAZI DRIVE; Fassbender, Former Dies Witness, Distributes Leaflets Here | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/19-hurt-in-texas-oil-tank-fire.html | 19 Hurt in Texas Oil Tank Fire | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/kimbrough-at-fordham-practice-notes-weight-advantage-over-texas.html | Kimbrough at Fordham Practice, Notes Weight Advantage Over Texas Aggies; YANKS' NEW OWNER TALKS WITH TEXAN Hertz Paves Way to Dealing With Kimbrough if Star Enters Pro Football VISITS COTTON BOWL RIVAL Aggies' Ace, Guest of American League Eleven, in Unusual Trip to Fordham Campus | True | Times Wide World | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/aflame-for-hours-rhein-sunk-by-british-us-naval-officer-says.html | AFLAME FOR HOURS, RHEIN SUNK BY BRITISH; U.S. Naval Officer Says Warship Shelled Hulk of Nazi Vessel | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/la-guardia-borrows-1-loan-from-secretary-goes-to-buy-blue-ywca.html | LA GUARDIA BORROWS $1; Loan From Secretary Goes to Buy Blue Y.W.C.A. Emblem | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/plan-for-left-in-chile-parties-urged-to-form-front-for-general.html | PLAN FOR LEFT IN CHILE; Parties Urged to Form Front for General Elections | True | Special Cable to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/new-pact-on-furs-made-with-canada-quota-of-100000-units-applies.html | NEW PACT ON FURS MADE WITH CANADA; Quota of 100,000 Units Applies Only to Whole Skins and Cheap Live Foxes ALLOCATIONS ARE CHANGED 30% Allotted to Other Nations, With New Suppliers Held to 500 Units a Year | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/australian-airmen-in-africa.html | Australian Airmen in Africa | True | Wireless to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/wheat-irregular-soy-beans-weak-major-cereal-drops-about-1c-from.html | WHEAT IRREGULAR; SOY BEANS WEAK; Major Cereal Drops About 1c From Early Top to End 1/8c Up to c Down LOWER CLOSING ON CORN General Liquidation Develops in Soy Beans With the Losses 3 to 5 c | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/the-international-situation.html | The International Situation | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/herreshoff-bids-for-navy.html | Herreshoff Bids for Navy | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/postage-meters-tested.html | Postage Meters Tested | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/miss-bette-hickok-is-betrothed.html | Miss Bette Hickok Is Betrothed | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/hewlett-woman-killed-mrs-elizabeth-m-small-civic-leader-is-hit-by.html | HEWLETT WOMAN KILLED; Mrs. Elizabeth M. Small, Civic Leader, Is Hit by Auto | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/navy-calls-for-tanker-bids.html | Navy Calls for Tanker Bids | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/ski-slops-and-trails-jump-at-bear-mountain.html | SKI SLOPS AND TRAILS; Jump at Bear Mountain | True | By Frank Elkins | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/linking-of-seaway-to-defense-scored-waterways-group-condemns.html | LINKING OF SEAWAY TO DEFENSE SCORED; Waterways Group Condemns 'Subterfuge' of Backers of St. Lawrence Project REPEATS 'WASTE' CHARGE Resolution Calls Proposed Structure Vulnerable to Bombs and Sabotage | True | | C1B 483305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/presidential-vote-by-states.html | Presidential Vote by States | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/attacks-ship-line-threatens-reprisal-mccormack-would-start-federal.html | ATTACKS SHIP LINE, THREATENS REPRISAL; McCormack Would Start Federal Service to New England Ports | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/managua-buys-cement-machinery.html | Managua Buys Cement Machinery | True | Special Cable to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/fordham-riflemen-on-top.html | Fordham Riflemen on Top | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/latin-leader-sails-senora-de-martinez-guerrero-leaves-for-south.html | LATIN LEADER SAILS; Senora de Martinez Guerrero Leaves for South America | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/britains-king-is-45-george-vis-birthday-today-but-formal.html | BRITAIN'S KING IS 45; George VI's Birthday Today, but Formal Celebration is on June 12 | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/serves-jewish-appeal-cj-rosenblum-of-pittsburgh-named-as.html | SERVES JEWISH APPEAL; C.J. Rosenblum of Pittsburgh Named as Co-Treasurer | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/two-signed-by-dutton-hunt-and-thurier-acquired-by-americans-from.html | TWO SIGNED BY DUTTON; Hunt and Thurier Acquired by Americans From Springfield | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/armored-units-of-the-united-states-army-in-manoeuvers-in-kentucky.html | ARMORED UNITS OF THE UNITED STATES ARMY IN MANOEUVERS IN KENTUCKY | True | Times Wide World | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/wilfred-lucas-stage-and-screen-actor-once-directed-with-dw-griffith.html | WILFRED LUCAS; Stage and Screen Actor Once Directed With D.W. Griffith | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/new-uses-for-tobacco-discovered-in-germany.html | New Uses for Tobacco Discovered in Germany | True | By Telephone To the New York Times. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/flynn-called-in-vote-inquiry.html | Flynn Called in Vote Inquiry | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/europe-italy-staggers-under-might-of-british-blows.html | Europe; Italy Staggers Under Might of British Blows | True | By Anne O'Hare McCormick | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/troth-is-announced-of-mary-mb-philbin-boston-debutante-of-1938-to.html | TROTH IS ANNOUNCED OF MARY M'B. PHILBIN; Boston Debutante of 1938 to Be Bride of Watson Dickerman | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/books-of-the-times-glenway-westcotts-the-pilgrim-hawk.html | BOOKS OF THE TIMES; Glenway Westcott's "The Pilgrim Hawk" | True | By Charles Poore | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/mary-hewit-wed-to-aj-utzinger-she-has-three-attendants-at-marriage.html | MARY HEWIT WED TO A.J. UTZINGER; She Has Three Attendants at Marriage in Crescent Ave. Church, Plainfield, N.J. | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/miss-mary-p-dana-engaged-to-marry-childrens-book-illustrator-to-be.html | MISS MARY P. DANA ENGAGED TO MARRY; Children's Book Illustrator to Be Wed to Arthur Shipman Jr. | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/britain-buys-jamaicas-oranges.html | Britain Buys Jamaica's Oranges | True | Special Cable to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/colleagues-rivalry-sets-senate-record-mccarran-and-van-nuys-seek.html | COLLEAGUES' RIVALRY SETS SENATE RECORD; McCarran and Van Nuys Seek Committee Chairmanship | True | | C1B 483305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/service-tomorrow-will-honor-greeks-manning-athenagoras-and-lely.html | SERVICE TOMORROW WILL HONOR GREEKS; Manning, Athenagoras and Lely Will Join in Prayer for Nation at St. John's RALLY OF NEWMAN CLUBS Three Young Persons To Be Honored--Jewish Institute Elects 3 New Trustees | True | By Rachel K. M'Dowell | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/william-v-mong-exactor-made-screen-debut-in-connecticut-yankee-in.html | WILLIAM V. MONG; Ex-Actor Made Screen Debut in 'Connecticut Yankee' in 1910 | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/upson-strike-is-ended.html | Upson Strike Is Ended | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/school-musicians-in-tenth-concert-program-at-high-school-of-music.html | SCHOOL MUSICIANS IN TENTH CONCERT; Program at High School of Music and Art Acclaimed | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/the-texts-of-the-days-communiques-on-the-war-british-.html | The Texts of the Day's Communiques on the War; British - - | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/miss-daphne-brown-nelson-becomes-bride-of-albert-piper-jr-in-a.html | Miss Daphne Brown Nelson Becomes Bride Of Albert Piper Jr. in a Chapel Ceremony | True | David Berns | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/officers-to-chance-in-associated-gas-trustees-plan-to-shift-rd.html | OFFICERS TO CHANCE IN ASSOCIATED GAS; Trustees Plan to Shift R.D. Jennison From Presidency of Utility Management THREE TO RUN COMPANY Headship Expected Finally to Go to Alexander Speer, Dismissed in 1937 | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/cotton-advances-in-quiet-session-prices-of-futures-up-2-to-5-points.html | COTTON ADVANCES IN QUIET SESSION; Prices of Futures Up 2 to 5 Points-- December Shows a Rise of 6 Points at End HEDGE SELLING IS LIGHT South Reported Buying in the July--Russian Purchases in March Contract | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/prof-edwin-p-dargan-authority-on-balzac-taught-at-university-of.html | PROF. EDWIN P. DARGAN; Authority on Balzac Taught at University of Chicago | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/daily-cottonmill-rate-off-more-than-trend-cloth-trade-fair-business.html | Daily Cotton-Mill Rate Off More Than Trend; Cloth Trade Fair; Business Index Is Higher; Business Index Rises | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/nutley-high-wins-in-florida-by-227-crushes-allstar-eleven-from.html | NUTLEY HIGH WINS IN FLORIDA BY 22-7; Crushes All-Star Eleven From Jacksonville Schools Before 8,000 at Night Game FERACO DASHES 70 YARDS Runs Back Punt to Goal in the First Period--Hagelin Kicks Field Goal in Fourth | True | | C1B 483305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/wool-trade-found-quiet-civilian-business-called-slack-federal-calls.html | WOOL TRADE FOUND QUIET; Civilian Business Called Slack-- Federal Calls Studied | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/ohrbach-triumphs-3828.html | Ohrbach Triumphs, 38-28 | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/brokers-raise-pay-of-clerks.html | Brokers Raise Pay of Clerks | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/ymca-in-100000-drive-fund-to-provide-recreation-for-states-soldiers.html | Y.M.C.A. IN $100,000 DRIVE; Fund to Provide Recreation for State's Soldiers | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/prices-improve-in-amsterdam.html | Prices Improve In Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/duo-pianists-in-debut-here.html | Duo Pianists in Debut Here | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/daughter-to-oliver-perrys.html | Daughter to Oliver Perrys | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/changes-proposed-in-exchange-firms-revisions-in-membership-of.html | CHANGES PROPOSED IN EXCHANGE FIRMS; Revisions in Membership of Brokerage Organizations to Be Made at Year-End NEW UNITS ARE PLANNED De Saint-Phalle, van Heukelom & Co., John H. Lewis & Co. and Brunner & Co. on List | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/mayor-rebuffed-in-plea-for-blanket-exemptions.html | Mayor Rebuffed in Plea For Blanket Exemptions | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/west-indian-real-estate.html | WEST INDIAN "REAL ESTATE" | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/follansbee-rights-to-expire.html | Follansbee Rights to Expire | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/art-show-based-on-shakespeare-62-species-of-birds-mentioned-by-the.html | ART SHOW BASED ON SHAKESPEARE; 62 Species of Birds Mentioned by the Bard Are Painted by Lavonia Stockelbach EXHIBITION OPENS TODAY Opaque Water-Color Medium of Small Works Shown at the Natural History Museum | True | By Edward Alden Jewell | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/paper-company-to-pay-interest.html | Paper Company to Pay Interest | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/store-sales-up-5-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 5% FOR WEEK IN NATION; Volume for Four-Week Period Increased 7%, Reserve Board Reports TRADE HERE 3.9% HIGHER Total for 4 Cities in This Area Was Up 3.6%, With Newark Ahead the Most | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/overlin-outpoints-belloise-before-18000-fans-to-retain-middleweight.html | Overlin Outpoints Belloise Before 18,000 Fans to Retain Middleweight Title; CHAMPION VICTOR ON SPLIT VERDICT Donovan Dissents From Award to Overlin in 15-Round Bout With Belloise CROWD JEERS FIGHTERS Veteran Renders Challenger Helpless in Garden Ring-- Smith Stops Dunne | True | By James P. Dawson | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 483305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/army-buys-shorts-sweaters-mittens-underwear-purchase-covers-7560000.html | ARMY BUYS SHORTS, SWEATERS, MITTENS; Underwear Purchase Covers 7,560,000 of the 8,000,000 Pairs Requested NEW BIDS ARE OPENED Prices Quoted on Sleeping Bags, Firemen's Oilskin Coats and Helmets | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/250000-for-relief-is-cabled-to-greece-will-go-to-help-civilians.html | $250,000 FOR RELIEF IS CABLED TO GREECE; Will Go to Help Civilians-- Shoes Needed in London | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/control-of-labor-in-defense-studied-conflicting-views-expressed-by.html | CONTROL OF LABOR IN DEFENSE STUDIED; Conflicting Views Expressed by Lawyers Guild Members Over National Authority WORLD WAR PLAN URGED Economist and Union Aide Discuss System to Avoid Strikes and Lockouts | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/new-zealand-cheered-press-hails-victory-in-egypt-as-success-for.html | NEW ZEALAND CHEERED; Press Hails Victory in Egypt as Success for British Strategy | True | Wireless to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/canada-gets-army-for-the-first-time-that-designation-given-forces.html | CANADA GETS 'ARMY' FOR THE FIRST TIME; That Designation Given Forces by Order in Council | True | By Telephone To the New York Times. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/municipal-forums-yule-party.html | Municipal Forum's Yule Party | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/navigation-closed-at-soo.html | Navigation Closed at 'Soo' | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/bay-parkway-house-bought-in-brooklyn-31family-dwelling-has-rent.html | BAY PARKWAY HOUSE BOUGHT IN BROOKLYN; 31-Family Dwelling Has Rent Roll of About $16,000 | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/gw-sweeney-dies-a-noted-hotel-man-exhead-of-bowmanbiltmore-corp-was.html | G.W. SWEENEY DIES; A NOTED HOTEL MAN; Ex-Head of Bowman-Biltmore Corp. Was Managing Director of Commodore 14 Years BEGAN AS KITCHEN HELPER Always Retained Interest in Culinary End of Business-- Fractured Hip Month Ago | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/navy-yard-here-to-get-world-war-veteran-as-captain-in-shift-of.html | Navy Yard Here to Get World War Veteran As Captain in Shift of Officers Due Jan. 5 | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/to-send-more-children-agent-tells-canadians-british-will-continue.html | TO SEND MORE CHILDREN; Agent Tells Canadians British Will Continue Scheme in Spring | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/friends-of-greece-give-dinner-dance-national-colors-of-country-are.html | FRIENDS OF GREECE GIVE DINNER DANCE; National Colors of Country Are Used in Decorations at Fete to Aid War Sufferers MANY PARTIES ARE GIVEN Mrs. Harrison Williams and the Harold S. Vanderbilts Entertain for Guests | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/appeal-move-lost-by-teachers-union-permission-to-take-issue-of.html | APPEAL MOVE LOST BY TEACHERS UNION; Permission to Take Issue of Membership Roll to High State Tribunal Refused BUT FIGHT IS NOT ENDED Organization Will Now Apply Directly to Appeals Court for Review of Order | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 483305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/dodecanese-in-flight-italians-alleged-to-be-taking-vengeance-on.html | DODECANESE IN FLIGHT; Italians Alleged to Be Taking Vengeance on Greek Islanders | True | By Telephone To the New York Times. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/bus-line-fights-ruling-tells-court-police-order-would-put-it-out-of.html | BUS LINE FIGHTS RULING; Tells Court Police Order Would Put It Out of Business | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/city-soon-to-sell-1500000-issues-mcgoldrick-to-offer-750000-of.html | CITY SOON TO SELL $1,500,000 ISSUES; McGoldrick to Offer $750,000 of Serial Bonds, $750,000 of Corporate Stock | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/stanford-drills-delayed-effects-of-flu-on-many-players-put-off-work.html | STANFORD DRILLS DELAYED; Effects of Flu on Many Players Put Off Work Till Monday | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/nazi-supply-ship-sunk-british-say-craft-torpedoed-off-norway-london.html | NAZI SUPPLY SHIP SUNK, BRITISH SAY; Craft Torpedoed Off Norway --London Lists Loss of 11th Merchant Cruiser NORWEGIAN LINER SINKS Oslofjord Was Hit or Mined Off Newcastle--Two Italian Submarines Quit Tangiers | True | Special Cable to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/sports-of-the-times-hobsons-choice.html | Sports of the Times; Hobson's Choice | True | By Arthur J. Daley (SUBSTITUTING FOR JOHN KIERAN) | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/tufts-triumphs-by-4745-del-ninnos-basket-beats-pratt-in-last-30.html | TUFTS TRIUMPHS BY 47-45; Del Ninno's Basket Beats Pratt in Last 30 Seconds | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/browns-head-hits-night-game-limit-barnes-blames-breadon-and.html | BROWNS' HEAD HITS NIGHT GAME LIMIT; Barnes Blames Breadon and National League in Blocking More Than Seven Contests | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/business-leases.html | BUSINESS LEASES | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/loft-building-sold-on-west-20th-st-corporation-purchases-sixth-of.html | LOFT BUILDING SOLD ON WEST 20TH ST.; Corporation Purchases Sixth of Such Structures, a 9-Story Building TWO TENEMENTS IN TRADE Four-Story Houses on Hudson St. in New Hands--Bank Sells East 70th St. Dwelling | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/britain-bombfree-during-whole-day-night-also-sees-few-raiders-over.html | BRITAIN BOMB-FREE DURING WHOLE DAY; Night Also Sees Few Raiders Over Country--Weather Is Believed Responsible SHEFFIELD COUNTS LOSSES Hundreds of Planes Reported to Have Battered City-- R.A.F. Raids Reich | True | By Jamses MacDonald Special Cable To the New York Times. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/railroad-orders-2500-cars.html | Railroad Orders 2,500 Cars | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/huey-long-statue-erected.html | Huey Long Statue Erected | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/delay-on-pennsylvania-18-trains-delayed-by-power-failure-near.html | DELAY ON PENNSYLVANIA; 18 Trains Delayed by Power Failure Near Newark | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/costuma-declares-he-stands-on-record-refused-to-grant-requests-of.html | COSTUMA DECLARES HE STANDS ON RECORD; Refused to Grant Requests of Simpson, He Asserts | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/hofstra-prevails-3114-triumphs-over-pace-institute-five-on.html | HOFSTRA PREVAILS, 31-14; Triumphs Over Pace Institute Five on Hempstead Court | True | Special to THE NEW YORK TIMES. | C1B 483305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/reprisal-barred-in-teachers-suits-education-board-sees-no-fear-for.html | REPRISAL BARRED IN TEACHERS SUITS; Education Board Sees No Fear for Revenge in Any Appeal From Its Decision RULING HELD 'IMPORTANT' Made in Case of D.C. Liebler of P.S. 9 Who Failed in Test for High School License | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/warning-to-labor-given-by-churches-council-in-resolution-backing.html | WARNING TO LABOR GIVEN BY CHURCHES; Council, in Resolution Backing Unions, Tells Them They Have Moral Responsibility ARMY PROGRAM ADOPTED Message to Christians Abroad Says Comradeship of Faith Surpasses War Hatreds | True | By Robert W. Potter Special To the New York Times. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/lists-big-news-of-1940-united-press-puts-the-unwritten-russian.html | LISTS 'BIG NEWS' OF 1940; United Press Puts the Unwritten Russian Enigma in First Ten | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/first-national-bank-chicago.html | First National Bank, Chicago | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/payers-of-income-tax-will-get-a-day-of-grace.html | Payers of Income Tax Will Get a Day of Grace | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/return-mercy-flight-for-bomber-in-chile-us-plane-to-bring-son-to.html | RETURN 'MERCY' FLIGHT FOR BOMBER IN CHILE; U.S. Plane to Bring Son to Side of Widowed Mother Here | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/text-of-knudsens-address-asking-industry-to-put-defense-on-war.html | Text of Knudsen's Address Asking Industry to Put Defense on War Basis; Gives List of Needs | True | Times Wide World | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/new-tuition-plan-set-up-at-stevens-it-will-enable-parents-to-budget.html | NEW TUITION PLAN SET UP AT STEVENS; It Will Enable Parents to Budget Education Cost of Son Over 8 Years PAYMENT IS $28 A MONTH Quasi-Insurance Clause to Insure College Career for the Youth | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/data-on-trading-released-by-sec-exchange-members-accounted-for-1612.html | DATA ON TRADING RELEASED BY SEC; Exchange Members Accounted for 16.12% of Volume in Week Ended Nov. 30 TURNOVER BY GROUP OFF Shares Are Sold on Balance --Short Sales in Round Lots Show Rise | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/chase-of-nazi-raider-believed-abandoned-british-flagship-in.html | CHASE OF NAZI RAIDER BELIEVED ABANDONED; British Flagship in Montevideo on Spee Battle Anniversary | True | Wireless to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/convicted-patrolman-ousted.html | Convicted Patrolman Ousted | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/willkie-here-for-session-of-his-clubs-today-has-to-get-a-job-but.html | Willkie Here for Session of His Clubs Today; 'Has to Get a Job,' but Hasn't Decided What | True | | C1B 483305 |