Exhibit B83

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/fury-taxable-notes.html | FURY TAXABLE NOTES | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/budget-for-philadelphia-mayor-signs-measure-including-1-per-cent.html | BUDGET FOR PHILADELPHIA; Mayor Signs Measure Including 1 Per Cent Wage Tax | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/novarro-hurt-in-car-crash.html | Novarro Hurt in Car Crash | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/advertising-news-and-notes-distiller-plans-separate-ads.html | Advertising News and Notes; Distiller Plans Separate Ads | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/outoftown-gifts-help-the-neediest-donors-from-other-cities-join-in.html | OUT-OF-TOWN GIFTS HELP THE NEEDIEST; Donors From Other Cities Join In Response to the Appeal --Children Here Aid $5,452 IS ADDED TO FUND The Day's Contributors Also Include Archbishop Spellman and S. Winston Childs Jr. | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/uruguay-trade-improved.html | Uruguay Trade Improved | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/navy-enlistments-increase.html | Navy Enlistments Increase | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/united-aircraft-lifts-pay-all-hourly-rated-employees-are-to-receive.html | UNITED AIRCRAFT LIFTS PAY; All Hourly Rated Employes Are To Receive 5-Cent Increase | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/westchester-flat-sold-fourstory-apartment-brings-cash-above-60000.html | WESTCHESTER FLAT SOLD; Four-Story Apartment Brings Cash Above $60,000 Lien | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/books-published-today.html | Books Published Today | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/roosevelt-nevada-lead-10716.html | Roosevelt Nevada Lead 10,716 | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/army-chiefs-laud-local-draft-units-stimson-and-general-marshall.html | ARMY CHIEFS LAUD LOCAL DRAFT UNITS; Stimson and General Marshall Greet Conference of State and Headquarters Leaders TECHNICAL ISSUES SIFTED Former Medical Adviser Urges Strict Physical Tests to Save Time and Much Money Later | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/president-may-attend-rites.html | President May Attend Rites | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/new-colony-heads-named-by-petain-vichy-apparently-moves-to-balk.html | NEW COLONY HEADS NAMED BY PETAIN; Vichy Apparently Moves to Balk General de Gaulle's Efforts to Win More of Empire AFRICAN RISINGS EXPLAINED Temps Says Germany's Ban on Radio Caused Spread of Fantastic Rumors | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/land-in-new-jersey-sold-by-railroad-american-smelting-buys-tract.html | LAND IN NEW JERSEY SOLD BY RAILROAD; American Smelting Buys Tract Near Bridge at Perth Amboy | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/australia-amends-tax-government-accepts-recommendations-of-allparty.html | AUSTRALIA AMENDS TAX; Government Accepts Recommendations of All-Party Group | True | Wireless to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/salvador-plans-air-travel-tax.html | Salvador Plans Air Travel Tax | True | Special Cable to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/attacks-smart-ads-odea-scores-sophistication-in-mass-psychology.html | ATTACK'S 'SMART' ADS; O'Dea Scores Sophistication in Mass Psychology Fields | True | | C1B 483305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/state-jobs-and-payrolls-up-in-november-defense-orders-turn-usual.html | State Jobs and Payrolls Up in November; Defense Orders Turn Usual Drop to Gain | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/fordham-beats-ccny-takes-opening-swim-meet-4431-steinhauser-is-star.html | FORDHAM BEATS C.C.N.Y.; Takes Opening Swim Meet, 44-31 -- Steinhauser Is Star | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/two-britions-cited-for-saving-wheat-king-gives-them-war-awards-for.html | TWO BRITONS CITED FOR SAVING WHEAT; King Gives Them War Awards for Carrying On Threshing Under Fire Along Channel OTHER CIVILIANS HONORED Two Women Get George Medal -- Merchant Seamen Named for Fighting Nazi Raiders | True | By Robert P. Post Special Cable To the New York Times. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/hoppe-defeats-rubin-again.html | Hoppe Defeats Rubin Again | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/britain-to-reduce-meat-ration-soon-food-minister-says-uboats-fail.html | BRITAIN TO REDUCE MEAT RATION SOON; Food Minister Says U-Boats Fail but Nation Must Take Thought for Tomorrow SHIPS NEEDED FOR ARMY Vessels That Supplied Home Market Aid Middle East Troops, Woolton Explains | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/carde-reports-on-trip-here.html | Carde Reports on Trip Here | True | Wireless to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/us-papers-stolen-says-cuban.html | U.S. Papers Stolen, Says Cuban | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/state-bank-liquidated-corporation-at-east-randolph-has-been.html | STATE BANK LIQUIDATED; Corporation at East Randolph Has Been Dissolved | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/7-hurt-in-strike-clash-policeman-is-hit-by-rock-in-battle-at.html | 7 HURT IN STRIKE CLASH; Policeman Is Hit by Rock in Battle at Brooklyn Plant | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/sec-wins-its-suit-against-timetrust-court-forbids-corporation-and.html | SEC WINS ITS SUIT AGAINST TIMETRUST; Court Forbids Corporation and Other Defendents From Violations of Act | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/laiglons-homecoming.html | L'AIGLON'S HOMECOMING | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/wavell-asked-crushing-defeat-of-italians-hope-to-shorten-the-war.html | Wavell Asked 'Crushing Defeat' of Italians; Hope to 'Shorten the War' Voiced in Order | True | Special Cable to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/buffalo-in-food-stamp-plan.html | Buffalo in Food Stamp Plan | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/alcazar-hero-finds-sons-body.html | Alcazar Hero Finds Son's Body | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/ponzi-and-lauri-divide-each-wins-cue-game-at-scranton-mosconi.html | PONZI AND LAURI DIVIDE; Each Wins Cue Game at Scranton -- Mosconi, Rudolph Split | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/bonuses-granted-19000-briggs-plant-in-detroit-also-raises-hourly.html | BONUSES GRANTED 19,000; Briggs Plant in Detroit Also Raises Hourly Wages | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/december-crowds.html | DECEMBER CROWDS | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/western-quintets-at-garden-tonight-oregon-to-meet-liu-and-city.html | WESTERN QUINTETS AT GARDEN TONIGHT; Oregon to Meet L.I.U. and City College Will Play Oklahoma Aggies in First Twin Bill 1939 THRILLER RECALLED Blackbirds Won in Overtime From Ducks--Beavers Seen Stronger Than Year Ago | True | By Joseph M. Sheehan | C1B 483305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/bonus-payments.html | BONUS PAYMENTS | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/mconnell-adds-to-aid-montreal-publisher-gives-10000-for-british.html | M'CONNELL ADDS TO AID; Montreal Publisher Gives 10,000 for British Raid Relief | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/financial-markets-stock-prices-improve-further-in-busiest-session.html | FINANCIAL MARKETS; Stock Prices Improve Further in Busiest Session in Almost a Month; Special Issues Hold Most Interest | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/1000-are-invited-to-opening-of-tube-officials-and-civic-workers.html | 1,000 ARE INVITED TO OPENING OF TUBE; Officials and Civic Workers First 6th Ave. Subway Riders | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/for-state-fund-return-order-following-court-ruling-is-sent-to.html | FOR STATE FUND RETURN; Order, Following Court Ruling, Is Sent to National Banks | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/exmayor-of-detroit-guilty-in-bank-suit-reading-admits-giving-false.html | EX-MAYOR OF DETROIT GUILTY IN BANK SUIT; Reading Admits Giving False Data on His Accounts | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/lawrenceville-five-wins.html | Lawrenceville Five Wins | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/fire-truck-hits-van-1-dead-2-hurt-crashes-into-vehicle-upsetting-it.html | FIRE TRUCK HITS VAN, 1 DEAD, 2 HURT; Crashes Into Vehicle, Upsetting It Upon the Victims OnBrooklyn SidewalkTHEN RAMS A TROLLEY CAR35 Passengers Are Shaken Up--Apparatus on Way to BlazeWhen Accident Occurs | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/eileen-gillespies-plans-sister-will-be-only-attendant-at-wedding-to.html | EILEEN GILLESPIE'S PLANS; Sister Will Be Only Attendant at Wedding to John J. Slocum | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/connely-remains-as-head-of-iba-reelection-of-president-by-the.html | CONNELY REMAINS AS HEAD OF I.B.A; Re-election of President by the Association Occurs for First Time in 24 Years FLORIDA SESSIONS ENDED 2 New Governors and 3 New Vice Presidents Are Chosen --2 Committees Report | True | By Howard W. Calkins Special To the New York Times. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/religious-books-recently-published.html | Religious Books Recently Published | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/wpa-gives-first-call-to-defense-projects-program-here-being-revised.html | WPA GIVES FIRST CALL TO DEFENSE PROJECTS; Program Here Being Revised on Orders From Capital | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/australia-drafts-more-calls-up-10-new-age-groups-to-maintain.html | AUSTRALIA DRAFTS MORE; Calls Up 10 New Age Groups to Maintain Defense Strength | True | Wireless to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/national-steel-plans-output-rise-directors-approve-a-program.html | NATIONAL STEEL PLANS OUTPUT RISE; Directors Approve a Program Increasing the Pig-Iron Producing Capacity MOVE EXPLAINED BY WEIR Additional Facilities Will Be Needed in Rearmament, the Chairman Says | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/two-more-quakes-in-wales.html | Two More Quakes in Wales | True | Wireless to THE NEW YORK TIMES. | C1B 483305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/miseries-of-a-child-geniuss-life-bared-by-20-of-them-now-adults.html | Miseries of a Child Genius's Life Bared by 20 of Them, Now Adults; EX-CHILD GENIUSES UNFOLD MISERIES | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/brooklyn-picks-cocaptains.html | Brooklyn Picks Co-captains | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/cities-states-to-sell-38829697-in-bonds-competitive-bidding-will.html | CITIES, STATES TO SELL $38,829,697 IN BONDS; Competitive Bidding Will Rule on Next Week's Offerings | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/quislingists-begin-new-terror-drive-mass-arrests-and-existence-of.html | QUISLINGISTS BEGIN NEW TERROR DRIVE; Mass Arrests and Existence of Concentration Camps Revealed After Riot POLICE PURGE UNDER WAY Labor Heads Seized in Effort to suppress Demonstration Against Nazi Rule | True | Wireless to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/defense-and-the-wagner-act.html | DEFENSE AND THE WAGNER ACT | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/say-new-light-ray-aids-measurement-scientists-assert-its-wavelength.html | SAY NEW LIGHT RAY AIDS MEASUREMENT; Scientists Assert Its WaveLength Does Not Vary Beyond a 50-Billionth of InchGIVING GREATER ACCURACYBeam Was Developed From Mercury Made From Gold inCalifornia Cyclotron | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/cornell-figured-in-greatest-upset-defeat-by-dartmouth-voted-most.html | CORNELL FIGURED IN GREATEST UPSET; Defeat by Dartmouth Voted Most Surprising Event in Sports During 1940 TIGERS' PENNANT SECOND Bimelech's Setback in Derby and Stanford's Football Rise Next on Shock List | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/park-ave-houses-add-two-tenants-phillippe-kunstenaar-goes-to-no.html | PARK AVE. HOUSES ADD TWO TENANTS; Phillippe Kunstenaar Goes to No. 1155 and Philip Lukin Rents in No. 1085 VICE CONSUL IS LOCATED Kurt Leijon, Swedish Official, Takes Apartment in Washington Place | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/farm-jobs-off-less-than-usual.html | Farm Jobs Off Less Than Usual | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/secretary-blames-competition-of-industry-and-strikes-for-lag-he.html | Secretary Blames Competition Of Industry and Strikes for Lag He Stresses Displacement of Labor Market and Shortage of Equipment as Causes-- Somervell Made Construction Chief | True | By Charles Hurd Special To the New York Times. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/plea-wins-freedom-for-subway-looter-court-suspends-sentence-and.html | PLEA WINS FREEDOM FOR SUBWAY LOOTER; Court Suspends Sentence and Expresses Christmas Greeting | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/docking-liner-sinks-tugboat.html | Docking Liner Sinks Tugboat | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/san-marino-denies-part-in-war-against-britain.html | San Marino Denies Part In War Against Britain | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/australians-pay-respects.html | Australians Pay Respects | True | Wireless to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/dance-at-columbia-tonight.html | Dance at Columbia Tonight | True | | C1B 483305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/annual-christmas-ball-tonight.html | Annual Christmas Ball Tonight | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/manny-wolf-50-a-restaurateur-succeeded-father-founder-of-business-a.html | MANNY WOLF, 50, A RESTAURATEUR; Succeeded Father, Founder of Business, as Owner--Stricken at Home Here HAD FAMOUS CUSTOMERS Theodore Roosevelt, Ex-Mayor Walker and Jurists Among Forsyth Street Patrons | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/guilty-in-school-theft-two-in-brooklyn-admit-18000-fraud-in.html | GUILTY IN SCHOOL THEFT; Two in Brooklyn Admit $18,000 Fraud in Cafeteria Deal | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/fraud-of-7000000-laid-to-9-in-chicago-federal-jury-accuses-group.html | FRAUD OF $7,000,000 LAID TO 9 IN CHICAGO; Federal Jury Accuses Group Headed by Arnold Joerns in Mexican Land Deal VICTIMS PUT IN HUNDREDS Stanley S. Kresge Is Said to Have Lost $500,000--Action Follows SEC Inquiry | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/5-canadian-fliers-lost-4-in-2-planes-hunting-for-lone-pilot-are-now.html | 5 CANADIAN FLIERS LOST; 4 in 2 Planes Hunting for Lone Pilot Are Now Missing | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/brooklyn-poly-is-victor-beats-new-york-state-teachers-at-basketball.html | BROOKLYN POLY IS VICTOR; Beats New York State Teachers at Basketball, 51 to 43 | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/university-glee-club-concert.html | University Glee Club Concert | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/lawrence-sings-for-british-cause-soprano-gives-carnegie-hall.html | LAWRENCE SINGS FOR BRITISH CAUSE; Soprano Gives Carnegie Hall Concert at Own Expense as Sponsor Withdraws PERCY GRAINGER ASSISTS Compatriots Applaud Stirring Program Offered for War Relief by Australians | True | By Noel Straus | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/tide-floats-grounded-freighter.html | Tide Floats Grounded Freighter | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/airline-to-albany-canadian-colonial-to-resume-service-stopped-2.html | AIRLINE TO ALBANY; Canadian Colonial to Resume Service Stopped 2 Years Ago | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/justice-humphrey-honored-at-service-500-attend-rites-in-queens-for.html | JUSTICE HUMPHREY HONORED AT SERVICE; 500 Attend Rites in Queens for Retired Supreme Court Jurist | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/pollie-evans-in-debut-tonight.html | Pollie Evans in Debut Tonight | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/school-attendance-drive-campbell-seeks-rise-in-order-to-get-extra.html | SCHOOL ATTENDANCE DRIVE; Campbell Seeks Rise in Order to Get Extra State Aid | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/spiegel-sells-5000000-notes.html | Spiegel Sells $5,000,000 Notes | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/forces-from-hawaii-due-in-philippines-navy-reveals-goal-of-planes.html | FORCES FROM HAWAII DUE IN PHILIPPINES; Navy Reveals Goal of Planes and Submarines That Left Monday | True | | C1B 483305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/fort-dix-praised-by-lieut-gen-drum-first-army-commander-pays.html | FORT DIX PRAISED BY LIEUT. GEN. DRUM; First Army Commander Pays Surprise Visit and Inspects New Jersey Encampment TRAINEES ARE QUESTIONED Replies Indicate the Men Are Taking Training Seriously and Trying Hard, He Says | True | By Marshall Newton Special To the New York Times. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/dartmouth-halts-colby-annexes-hockey-opener-by-42-maloon-and-krol.html | DARTMOUTH HALTS COLBY; Annexes Hockey Opener by 4-2, Maloon and Krol Starring | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/old-murray-hill-dwellings-being-razed-to-provide-for-14story.html | Old Murray Hill Dwellings Being Razed To Provide for 14-Story Apartment House | True | By Lee E. Cooper | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/60-fires-reported-in-sheffield.html | 60 Fires Reported in Sheffield | True | By Telephone To the New York Times. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/home-loan-banks-elect-directors-federal-board-announces-names-of.html | HOME LOAN BANKS ELECT DIRECTORS; Federal Board Announces Names of Those Chosen in 7 Districts | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/bulgaria-avoids-compacts-without-her-balkan-unity-as-sought-by.html | BULGARIA AVOIDS COMPACTS; Without Her, Balkan Unity as Sought by Turkey Is Tenuous | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/floods-recede-in-thrace-casualties-believed-few-but-property-damage.html | FLOODS RECEDE IN THRACE; Casualties Believed Few but Property Damage Grave | True | By Telephone To the New York Times. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/dividend-news-brewster-aeronautical.html | DIVIDEND NEWS; Brewster Aeronautical | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/move-to-replace-5-last-ships-seen-us-lines-among-bidders-for-16-of.html | MOVE TO REPLACE 5 LAST SHIPS SEEN; U.S. Lines Among Bidders for 16 of Laid-Up Vessels Owned by the Government AGENT FOR BELGIAN UNIT Bidding Brisk for the Craft, With Britain in Field in Quest of 15 | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/cold-returning-here-with-25-low-due-western-us-and-canada-hit.html | COLD RETURNING HERE, WITH 25 LOW DUE; Western U.S. and Canada Hit --Flights Are Resumed | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/holdings-of-gold-rose-in-november-net-imports-were-330107000-and.html | HOLDINGS OF GOLD ROSE IN NOVEMBER; Net Imports Were $330,107,000 and for 11 Months They Were $4,607,297,000 CANADA LED SHIPMENTS $262,721,000 Arrived Here From Dominion-- Receipts of Silver Are Lower | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/republicans-split-on-chairmanship-factions-are-at-odds-on-naming.html | REPUBLICANS SPLIT ON CHAIRMANSHIP; Factions Are at Odds on Naming Successor to Martin, Who Wants to Resign HE MAY STAY FOR A YEAR Willkie Group Said to Urge Him to Remain Despite His Wish to Devote Full Time to House | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/soviet-says-foreigners-send-in-plant-diseases.html | Soviet Says Foreigners Send In Plant Diseases | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 483305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/philadelphia-fete-attended-by-1000-192d-assembly-held-in-pink-and.html | PHILADELPHIA FETE ATTENDED BY 1,000; 192d Assembly, Held in Pink and White Setting, Preceded by Dinner Parties DEBUTANTES ARE HONORED Many New Yorkers Present at Ball-- Guests Also Include Descendants of Founders | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/loesser-entertains-pianist-and-critic-is-heard-in-lecturerecital-at.html | LOESSER ENTERTAINS; Pianist and Critic Is Heard in Lecture-Recital at Town Hall | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/the-extra-lift.html | THE EXTRA LIFT | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/most-britons-blame-all-germans-for-war-not-hitler-alone-institute.html | Most Britons Blame All Germans for War, Not Hitler Alone, Institute Survey Indicates | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/river-plate-bases-subject-of-accord-argentina-and-uruguay-due-to.html | RIVER PLATE BASES SUBJECT OF ACCORD; Argentina and Uruguay Due to Sign Pact Today--May Consult Others Later TRADE PROBLEMS SOLVED A Customs Union Is Believed to Be Among Ideas Taken Up by Foreign Ministers | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/australians-invalided-home.html | Australians Invalided Home | True | Wireless to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/machinist-catches-girl-in-suicide-leap-she-falls-safely-in-his-arms.html | MACHINIST CATCHES GIRL IN SUICIDE LEAP; She Falls Safely in His Arms From Third-Story Sill | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/mrs-daniel-c-beard-wife-of-the-boy-scout-leader-dies-at-her-home-in.html | MRS. DANIEL C. BEARD; Wife of the Boy Scout Leader Dies at Her Home in Suffern | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/pullman-rates-reduced-special-holiday-fares-are-fixed-by-all.html | PULLMAN RATES REDUCED; Special Holiday Fares Are Fixed by All Railroads Here | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/hoppe-no-1-cue-player-rated-at-top-by-billiard-group-ponzi-first-in.html | HOPPE NO. 1 CUE PLAYER; Rated at Top by Billiard Group --Ponzi First in Division | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/shipping-and-mails-data-on-ships-of-nations-at-war-should-be-sought.html | SHIPPING AND MAILS DATA ON SHIPS OF NATIONS AT WAR SHOULD BE SOUGHT FROM THE LINES. | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/books-closed-on-utility-issue.html | Books Closed on Utility Issue | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/bermuda-to-give-aid-on-our-defense-base-assembly-gets-bill-to.html | BERMUDA TO GIVE AID ON OUR DEFENSE BASE; Assembly Gets Bill to Exempt Building Materials From Duty | True | Special Cable to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/to-preach-yule-sermon-at-presidents-church.html | To Preach Yule Sermon At President's Church | True | Times Studio, 1940 | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/louis-ends-heavy-work-champion-in-shape-for-fight-at-boston-with.html | LOUIS ENDS HEAVY WORK; Champion in Shape for Fight at Boston With McCoy | True | | C1B 483305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/wings-top-rangers-in-overtime-by-32-grossos-goal-decides-issue-in.html | WINGS TOP RANGERS IN OVERTIME BY 3-2; Grosso's Goal Decides Issue in Exciting Game Before 8,786 Detroit Fans FIGHTS ENLIVEN CONTEST Six Minor and Three Major Penalties Are Meted Out as Players Battle | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/nazi-envoy-dean-at-vatican.html | Nazi Envoy Dean at Vatican | True | By Telephone To the New York Times. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/buys-plant-space-in-college-point-concrete-company-takes-over.html | BUYS PLANT SPACE IN COLLEGE POINT; Concrete Company Takes Over Factory Building With Area of 45,000 Square Feet GLENDALE PROPERTY SOLD Steel Company Acquires OneStory Warehouse It HasHad Under Lease | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/asks-10-income-tax-for-defense-costs-taft-would-increase-levy-from.html | ASKS 10% INCOME TAX FOR DEFENSE COSTS; Taft Would Increase Levy From 4%, Citing British Action | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/quits-mediation-board-davis-resigns-at-albany-and-lehman-names.html | QUITS MEDIATION BOARD; Davis Resigns at Albany and Lehman Names Meyer | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/crusade-is-urged-for-enterprise-nam-leaders-ask-industry-to.html | CRUSADE IS URGED FOR ENTERPRISE; N.A.M. Leaders Ask Industry to Convince People System Is at Base of Freedom FOR 'NATIONAL TEAMWORK' Roper Survey Finds Only 10% of Public Thinks Business Is Seeking War | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/willys-gets-army-order.html | Willys Gets Army Order | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/rh-fleets-stock-consolidated-aircrafts-head-owns-283-voting.html | R.H. FLEET'S STOCK; Consolidated Aircraft's Head Owns 28.3% Voting Interest | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/president-polled-27241939-votes-fell-500000-short-of-36-mark-while.html | PRESIDENT POLLED 27,241,939 VOTES; Fell 500,000 Short of '36 Mark, While Willkie's 22,327,226 Made Party Record LOW PLURALITY SINCE '16 But the Total Popular Vote Was More Than 4,000,000 Above Previous High | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/berlin-trading-narrow.html | Berlin Trading Narrow | True | Wireless to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/troth-announced-of-lois-van-vliet-graduate-of-smith-who-made-debut.html | TROTH ANNOUNCED OF LOIS VAN VLIET; Graduate of Smith, Who Made Debut in '37, Will Be Bride of Clifford Hemphill Jr. | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/electric-autolite-files-8000000-of-2-debentures-to-be-used-in.html | ELECTRIC AUTO-LITE FILES; $8,000,000 of 2 % Debentures to Be Used in Refunding | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/american-woman-held-in-second-case-in-france-nazis-detain-mrs-etta.html | AMERICAN WOMAN HELD; In Second Case in France, Nazis Detain Mrs. Etta Shiber | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/article-1-no-title-financial-notes.html | Article 1 -- No Title; FINANCIAL NOTES | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/hungarians-asked-not-to-travel.html | Hungarians Asked Not to Travel | True | By Telephone To the New York Times. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/pierre-van-paassen-wed-author-married-cornelia-sizoo-aug-6-in-new.html | PIERRE VAN PAASSEN WED; Author Married Cornelia Sizoo Aug. 6 in New Haven | True | Special to THE NEW YORK TIMES. | C1B 483305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/thousands-caught-fascisti-driven-toward-bardia-in-area-being.html | THOUSANDS CAUGHT; Fascisti Driven Toward Bardia in Area Being Shelled by Ships 2 MORE GENERALS SEIZED Italians Are Reported to Have Lost All of Their Invasion Stores of Food and Oil | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/virgin-islanders-protest-link-with-puerto-rico-under-single.html | VIRGIN ISLANDERS PROTEST; Link With Puerto Rico Under Single Governor Is Opposed | True | Special Cable to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/rev-an-petersen-sing-sing-chaplain-protestant-religious-aide-for-25.html | REV. A.N. PETERSEN; SING SING CHAPLAIN; Protestant Religious Aide for 25 Years Retired Oct. 16--Dies in Ossining at 67 QUIT PASTORATE IN 1938 Resigned From Scarborough Post to Write--Asked More Church Aid for Criminals | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/mrs-horkheimers-pimlicon-lady-triumphs-in-record-time-at-charles-to.html | Mrs. Horkheimer's Pimlicon Lady Triumphs in Record Time at Charles Town; HILLSBORO PURSE TO TAYLOR MOUNT Pimlico Lady Easily Defeats Here Goes in 1:14 3/5 Over Charles Town Course VICTOR PAYS $7.20 FOR $2 Rippling On Beats Jerisa by Head--Commission Refuses to Extend Meeting | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/letters-to-the-sports-editor-why-not-try-soccer-game-is-boosted-as.html | Letters to the Sports Editor; WHY NOT TRY SOCCER? Game Is Boosted as Substitute for Football by Coast Fan | True | W. PATTERSON | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/lothian-lied-nazis-say-his-warning-of-threat-to-us-assailed-by.html | LOTHIAN LIED, NAZIS SAY; His Warning of Threat to U.S. Assailed by Berlin Newspaper | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/balance-pressed-in-defense-buying-miss-elliott-reports-moves-to.html | BALANCE PRESSED IN DEFENSE BUYING; Miss Elliott Reports Moves to Mesh Military Orders With Civilian Needs | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/aircraft-off-30-knudsen-plea-for-speed-sees-industry-labor-not-sold.html | AIRCRAFT OFF 30%; Knudsen Plea for Speed Sees Industry, Labor Not 'Sold' on Job FINDS 20% RISE POSSIBLE Douglas Tells N.A.M. Session Aid to Britain Is Vital--Wood Opposes Intervention | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/parker-dodger-back-defies-league-chief-will-not-play-on-coast.html | PARKER, DODGER BACK, DEFIES LEAGUE CHIEF; Will Not Play on Coast Despite Threat of Expulsion | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/director-of-gas-association.html | Director of Gas Association | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/news-of-markets-in-european-cities-oil-section-firm-feature-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Oil Section Firm Feature in Quiet London Session on Reports From Egypt BERLIN TRADING IRREGULAR U.S. Issues Lead Most Prices Into Higher Territory on Amsterdam Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/italians-drop-guns-in-hasty-retreat-equipment-treated-as-refuse-as.html | ITALIANS DROP GUNS IN HASTY RETREAT; Equipment Treated as Refuse as Fascisti Fall Back From Hill in Southern Area GREEKS GATHER MATERIEL Reporter Watches Manoeuvre Resulting in Advance and Capture of Prisoners | True | By James Aldridge North American Newspaper Alliance | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/friday-assembly-is-first-of-season-younger-married-couples-and.html | FRIDAY ASSEMBLY IS FIRST OF SEASON; Younger Married Couples and Former Debutantes Attend Subscription Dance MRS. WATTS JR. CHAIRMAN Mrs. Gertrude Earl, Mrs. James Graves and Mrs. Morgan H. Grace Jr. on Committee. | True | | C1B 483305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/dr-earl-p-maxwell-football-official-exstar-at-ohio-state-succumbs.html | DR. EARL P. MAXWELL; Football Official, Ex-Star at Ohio State, Succumbs at 51 | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/official-list-of-registrants-inducted-for-a-years-army-training.html | Official List of Registrants Inducted for a Year's Army Training | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/lawyer-convicted-of-looting-estate-guilty-of-thefts-from-his.html | LAWYER CONVICTED OF LOOTING ESTATE; Guilty of Thefts From His Father-in-Law's Holdings | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/gm-sues-to-end-advertising-curb-denies-in-supreme-court-its-6.html | G.M. SUES TO END ADVERTISING CURB; Denies in Supreme Court Its 6% Acceptance Proposal Is Misleading to Buyers | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/panzer-division-keeps-up-fast-pace-second-armored-unit-covers-115.html | 'PANZER' DIVISION KEEPS UP FAST PACE; Second Armored Unit Covers 115 Miles to Panama City, Fla., in Less Than 5 Hours ONLY ONE TANK COLLISION Yet the Machines Travel at 40 M.P.H. on Good Highways Despite Continuing Rain | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/savings-loan-body-reassured-on-war-defense-program-increased.html | SAVINGS, LOAN BODY REASSURED ON WAR; Defense Program Increased Association's Business, U.S. League Official Says CITES DEMAND IN BRITAIN Dr. Theobald Tells State Conference Real Estate Prices inThat Country Are Rising | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/machine-tool-operations-dip.html | Machine Tool Operations Dip | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/garden-city-takes-badminton-match-defeats-huguenot-by-41-in-class-a.html | GARDEN CITY TAKES BADMINTON MATCH; Defeats Huguenot by 4-1 in Class A Tourney, With Burgess Setting Pace OLD 69TH VICTOR, 3 TO 2 Triumphs Over Gramatan Hills, --Mrs. Macdonald Stars in Women's Contest | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/tokyo-takes-over-foreign-churches-transfer-of-us-british-and.html | TOKYO TAKES OVER FOREIGN CHURCHES; Transfer of U.S., British and Canadian Property Begins Under Religious Law UNIVERSITY IS INCLUDED St. Paul's and Other Edifices Representing Millions of Dollars to Be Absorbed | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/milton-m-blythe-linotype-operator-since-1922-for-the-times-dies-at.html | MILTON M. BLYTHE; Linotype Operator Since 1922 for The Times Dies at 57 | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/flouts-friday-13th-as-she-lives-to-96-mrs-fauley-celebrates-birth.html | FLOUTS FRIDAY, 13TH, AS SHE LIVES TO 96; Mrs. Fauley Celebrates Birth Anniversary in Zanesville, Ohio | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/seized-as-arson-suspect-bronx-man-accused-of-setting-fire-in-baby.html | SEIZED AS ARSON SUSPECT; Bronx Man Accused of Setting Fire in Baby Carriage in Hall | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/williams-on-top-4432-downs-middlebury-at-basketball-barnes-scores.html | WILLIAMS ON TOP, 44-32; Downs Middlebury at Basketball --Barnes Scores 15 Points | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/duke-pledges-cooperation-naval-honors-given.html | Duke Pledges Cooperation; Naval Honors Given | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/radio-today.html | RADIO TODAY | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/edison-sees-no-need-of-2500-for-inaugural.html | Edison Sees No Need Of $2,500 for Inaugural | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/nazi-plane-output-said-to-reach-3500-a-month.html | Nazi Plane Output Said To Reach 3,500 a Month | True | | C1B 483305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/sports-today.html | Sports Today | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/letters-to-the-times-tax-program-envisioned-unlimited-expansion-of.html | Letters to The Times; Tax Program Envisioned Unlimited Expansion of Nondefense Industries Held Handicaps | True | CLARENCE ARMSTRONG. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/2-clippers-resume-interrupted-trips-delayed-nearly-a-week-by-bad.html | 2 CLIPPERS RESUME INTERRUPTED TRIPS; Delayed Nearly a Week by Bad Weather, the Atlantic and Dixie Quit Bermuda NO REPORT ON DONOVAN Line Officials Here Say They Do Not Know Whether He Embarked for Europe | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/heads-catholic-group-william-drennan-new-president-of-dependent.html | HEADS CATHOLIC GROUP; William Drennan New President of Dependent Child Bureau | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/full-tangier-rule-by-spain-reported-london-sees-potentially-serious.html | FULL TANGIER RULE BY SPAIN REPORTED; London Sees Potentially 'Serious Situation' Opposite Gibraltar | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/londons-guessers-fill-lothians-post-halifax-reported-thinking-over.html | LONDON'S GUESSERS FILL LOTHIAN'S POST; Halifax Reported Thinking Over Washington Offer After Eden Rejected It BEAVERBROOK VISITS KING His Call Stirs Speculation-- Monckton, Suggested for the Job, Takes Another | True | Special Cable to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/benefit-for-china-planned.html | Benefit for China Planned | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/swiss-add-border-curbs-new-rules-believed-aimed-at-secret-entry-of.html | SWISS ADD BORDER CURBS; New Rules Believed Aimed at Secret Entry of Refugees | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/navy-forms-new-patrol-26-seaplanes-will-make-flights-offshore-each.html | NAVY FORMS NEW PATROL; 26 Seaplanes Will Make Flights Offshore Each Day | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/50000000-sought-by-detroit-edison-3-per-cent-issue-due-in-1970.html | $50,000,000 SOUGHT BY DETROIT EDISON; 3 Per Cent Issue Due in 1970 Covered in Statement to SEC Filed by Utility PROCEEDS FOR REFUNDING Electrio Auto-Lite Tells the Commission of Proposed $8,000,000 Debentures | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/rally-wins-for-colgate-quintet-sets-back-lafayette-as-fawcett-shows.html | RALLY WINS FOR COLGATE; Quintet Sets Back Lafayette as Fawcett Shows Way | True | Special to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/gets-australian-post-foll-named-information-chief-departments.html | GETS AUSTRALIAN POST; Foll Named Information Chief-- Department's Budget Approved | True | Wireless to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/ashes-of-lothian-going-to-arlington-unusual-honors-will-be-paid-to.html | ASHES OF LOTHIAN GOING TO ARLINGTON; Unusual Honors Will Be Paid to Envoy at Funeral Tomorrow in Washington Cathedral | True | By Harold B. Hinton Special To the New York Times. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/vargas-decorated-by-japan.html | Vargas Decorated by Japan | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/news-of-the-stage-a-new-version-of-king-lear-opens-tonightmonty.html | NEWS OF THE STAGE; A New Version of 'King Lear' Opens Tonight-- Monty Woolley Takes On Directorial Assignment | True | | C1B 483305 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/city-draft-quota-filled-in-2-days-383-registrants-inducted-to-fill.html | CITY DRAFT QUOTA FILLED IN 2 DAYS; 383 Registrants Inducted to Fill Gaps Left by Rejections in November Examinations 321 SENT TO FORT DIX Holdovers to Entrain Today-- Dykstra Reported Deaf to Mayor's Plea for Police | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/roosevelts-ship-heads-for-home-due-at-charleston-today-the.html | ROOSEVELT'S SHIP HEADS FOR HOME; Due at Charleston Today, the President Sums Up His 11Day Caribbean Defense TourISLES AS STEPPING STONESBases for Planes and Vessels,He Says, Can Keep Attack Far Out From Continent | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/france-heeds-appeal-to-help-lorrainers-response-to-petain-is-shown.html | FRANCE HEEDS APPEAL TO HELP LORRAINERS; Response to Petain Is Shown in Hearty Welcome Everywhere | True | Wireless to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/american-war-plane-called-best-of-all-stout-designer-in-detroit.html | AMERICAN WAR PLANE CALLED BEST OF ALL; Stout, Designer, in Detroit Cites Victories Over Nazis | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/deal-for-irish-bases-by-britain-rumored-london-refuses-to-deny.html | DEAL FOR IRISH BASES BY BRITAIN RUMORED; London Refuses to Deny Berlin Story of Ulster Chief's Visit | True | Special Cable to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/philanthropy-gets-1935000-bequest-2800000-other-pfeiffer-gifts-also.html | PHILANTHROPY GETS $1,935,000 BEQUEST; $2,800,000 Other Pfeiffer Gifts Also Are Revealed | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/dr-herzog-on-way-here-palestines-chief-rabbi-seeks-aid-on-jewish.html | DR. HERZOG ON WAY HERE; Palestine's Chief Rabbi Seeks Aid on Jewish Religious Colleges | True | Wireless to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/coty-forms-panama-unit-to-take-european-assets.html | Coty Forms Panama Unit To Take European Assets | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/yule-cheer-in-camps-endorsed-by-lehman-mayor-also-approves-expanded.html | YULE CHEER IN CAMPS ENDORSED BY LEHMAN; Mayor Also Approves Expanded Plan for Recreation | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/expoliceman-dies-at-dance.html | Ex-Policeman Dies at Dance | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/radiomarine-plans-expansion.html | Radiomarine Plans Expansion | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/pier-men-protest-on-police.html | Pier Men Protest on Police | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/22-ambulances-donated-british-list-harry-m-warners-gift-in-memory.html | 22 AMBULANCES DONATED; British List Harry M. Warner's Gift in Memory of Son | True | Wireless to THE NEW YORK TIMES. | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/yesterdays-contributors-to-the-neediest-cases-fund.html | Yesterday's Contributors to the Neediest Cases Fund | True | | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/christmas-display-at-rockefeller-center.html | CHRISTMAS DISPLAY AT ROCKEFELLER CENTER | True | Times Wide World | C1B 483305 |
| 1940-12-14 | 1940-12-14 | https://www.nytimes.com/1940/12/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 483305 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/ten-submarines-off-for-canal.html | Ten Submarines Off for Canal | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/film-news-and-comment.html | FILM NEWS AND COMMENT | True | By Thomas M. Pryor | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/seeking-to-revise-moratorium-law-realty-interests-in-favor-of.html | SEEKING TO REVISE MORATORIUM LAW; Realty Interests in Favor of 'Tapering Off' Plan for Mortgages | True | By Lee E. Cooper | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/christmas-event-for-british-fund-party-tuesday-at-war-relief.html | Christmas Event For British Fund; Party Tuesday at War Relief Shop-- Tea to Be Given at Sale of Paintings | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/films-of-the-week-broadways-new-pictures.html | FILMS OF THE WEEK; BROADWAY'S NEW PICTURES | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/form-jersey-tax-conference.html | Form Jersey Tax Conference | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/from-a-surgeons-casebook.html | From a Surgeon's Case-Book | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/foreign-tongues-gain-at-fordham-increase-in-study-of-the-romance.html | Foreign Tongues Gain at Fordham; Increase in Study of the Romance Languages and German Is Noted | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/offer-manhattan-properties.html | Offer Manhattan Properties | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/commodity-prices-dip-move-in-narrow-range-in-week-with-change-only.html | COMMODITY PRICES DIP; Move in Narrow Range in Week With Change Only 0.3% | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/6000000-new-jobs-for-defense-seen-survey-by-20th-century-fund-says.html | 6,000,000 NEW JOBS FOR DEFENSE SEEN; Survey by 20th Century Fund Says Peak of Employment Will Be Reached in 1942 SKILLED WORKERS LACKING Shortages Becoming Apparent Already in Aircraft and the Shipyard Crafts | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/cotton-declines-moderately-here-close-is-1-to-2-points-down-net.html | COTTON DECLINES MODERATELY HERE; Close Is 1 to 2 Points Down Net, Despite Record Consumption in NovemberHEDGE SELLING IS SMALLLocal Professionals on BothSides of Market--SpotHouses Active Buyers | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/martins-speeches-draw-dealer-fire-his-advocacy-of-equal-protection.html | MARTIN'S SPEECHES DRAW DEALER FIRE; His Advocacy of Equal Protection for the Investor IsHit by Counter MenTALK OF VOTING HIM OUTOutside Brokers Cite TradingSystem--Exchange HeadSays He Represents All | True | By Burton Crane | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/edwards-may-get-post-western-reserve-football-coach-being.html | EDWARDS MAY GET POST; Western Reserve Football Coach Being Considered by Lions | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/concertizing-for-radio-erno-rapee-reviews-a-long-career-at-the-mike.html | CONCERTIZING FOR RADIO; Erno Rapee Reviews a Long Career at the 'Mike' With Asides on Navigation | True | By Irving Spiegel | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/santas-sleigh-on-roller-skates.html | 'Santa's' Sleigh on Roller Skates | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/miss-elsa-b-bailey-is-married-at-home-becomes-the-bride-of-fridolin.html | MISS ELSA B. BAILEY IS MARRIED AT HOME; Becomes the Bride of Fridolin Joseph Blumer, Artist, Here | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/brooklyn-students-rank-high-in-test-psychological-checkups-of.html | Brooklyn Students Rank High in Test; Psychological Check-Ups of Freshmen Reveal Their Intelligence Status | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/temple-merges-loan-funds.html | Temple Merges Loan Funds | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/studies-student-rule-national-board-plans-model-constitution-for.html | Studies Student Rule; National Board Plans Model Constitution for Groups | True | | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/philadelphia-detective-hunts-missing-daughter.html | Philadelphia Detective Hunts Missing Daughter | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/local-sports-events-scheduled-this-week.html | Local Sports Events Scheduled This Week | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/alumnae-luncheon-today.html | Alumnae Luncheon Today | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/miscellaneous-brief-reviews-on-the-snow-slopes.html | Miscellaneous Brief Reviews; On the Snow Slopes | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/turks-say-hitler-may-invade-italy-fascist-collapse-in-africa-might.html | TURKS SAY HITLER MAY INVADE ITALY; Fascist Collapse in Africa Might Lead to Action by Nazis, Publisher States STEP TO KEEP HER IN WAR Italians at Istanbul Angered by Hints, Laid to Germans, of Separate Peace Plan | True | By Telephone To the New York Times. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/france-symphony-led-by-toscanini-conducts-nbc-orchestra-in-a.html | FRANCE SYMPHONY LED BY TOSCANINI; Conducts NBC Orchestra in a Dramatic Interpretation of the Work at Radio City ENESCO NUMBER PLAYED Rumanian Rhapsody Heard-- First Violins Give Ballade and Polonaise of Vieuxtemps | True | By Olin Downes | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/holiday-sales-high-likely-this-week-difference-in-shopping-days-to.html | HOLIDAY SALES HIGH LIKELY THIS WEEK; Difference in Shopping Days to Bring a Later Peak Than a Year Ago THURSDAY TO BE BIG DAY New Record Declared Possible Then--Homewares, Furs and Toys Lead Volume | True | By Thomas F. Conroy | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/disjointed-rule-of-ccc-attacked-that-the-organization-has.html | 'DISJOINTED' RULE OF CCC ATTACKED; That the Organization Has Functioned at All Is 'Miracle,' Says Youth Commission MANY JOBS LAID TO 'PULL' Full Authority Is Urged for the Director as One of a Dozen Proposed Reforms | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/heads-building-body-nc-prior-elected-president-of-bergen-county.html | HEADS BUILDING BODY; N.C. Prior Elected President of Bergen County Group | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/republican-chiefs-meet-party-men-from-ten-midwest-states-talk-in.html | REPUBLICAN CHIEFS MEET; Party Men From Ten Midwest States Talk in Chicago | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/91-racers-named-for-rich-flamingo-whirlaway-and-our-boots-top-list.html | 91 RACERS NAMED FOR RICH FLAMINGO; Whirlaway and Our Boots Top List for Hialeah's $20,000 Added Stake on Feb. 22 | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/brooklyn-horse-show-awards.html | Brooklyn Horse Show Awards | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/colombia-makes-permanent-agreement-to-pay-45000000-bonds-owed-here.html | Colombia Makes Permanent Agreement To Pay $45,000,000 Bonds Owed Here | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/schussing-on-catskill-slopes.html | SCHUSSING ON CATSKILL SLOPES | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/more-potency-put-in-vaccines-less-toxicity-also-claimed-in-process.html | More Potency Put in Vaccines; Less Toxicity Also Claimed in Process Patented by Cincinnatians | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/jean-c-triumphs-on-muddy-course-at-charles-town-returning-980-mrs.html | JEAN C. TRIUMPHS ON MUDDY COURSE AT CHARLES TOWN; Returning $9.80, Mrs. Gray's Filly Wins by 10 Lengths From Aster Princess TAYLOR HAS TWO WINNERS Star Jockey First With Ivy X. and Unlawful, Surviving a Foul Claim on Latter | True | | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/graf-spee-men-retaken-found-by-carnarvon-castle-on-brazilian-ship.html | GRAF SPEE MEN RETAKEN; Found by Carnarvon Castle on Brazilian Ship, Uruguay Says | True | Special Cable to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/realty-board-plans-dinner.html | Realty Board Plans Dinner | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/new-science-unit-centers-in-buffalo-phenomenologists-from-all-over.html | New Science Unit Centers in Buffalo; Phenomenologists From All Over World Issue First Journal | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/christmas-efforts-doubled-this-year-organizations-provide-joy-for.html | Christmas Efforts Doubled This Year; Organizations Provide Joy for Children at Home and In Britain | True | By Libby Lackman | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/for-defenseamerica-is-changing.html | FOR DEFENSE!--AMERICA IS CHANGING | True | By Hanson W. Baldwin | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/memorial-gifts-to-fund-for-neediest-gain-favor.html | Memorial Gifts to Fund For Neediest Gain Favor | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/hiy-legislature-for-safer-driving-senate-passes-bill-to-make-high.html | HI-Y 'LEGISLATURE' FOR SAFER DRIVING; 'Senate' Passes 'Bill' to Make High Schools Here Give Course in Auto Operation BLOW AT ALIENS DEFEATED Committee Kills Move to Force Them Into Citizenship as an Undemocratic Procedure | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/fingerprinting-nears-end.html | Fingerprinting Nears End | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/lisbons-refugees-now-put-at-8000-handful-of-children-departs-for-us.html | LISBON'S REFUGEES NOW PUT AT 8,000; Handful of Children Departs for U.S., but Others Wait in Vague Hope for Havens FLOW IS NOW CONTROLLED American Group Helps Bring Order Out of Chaos in Caring for Homeless | True | By James B. Reston Wireless To the New York Times. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/cabaret-is-planned-for-russian-society.html | Cabaret Is Planned For Russian Society | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/a-panorama-of-french-art-today-exhibition-at-the-riverside-museum.html | A PANORAMA OF FRENCH ART TODAY; Exhibition at the Riverside Museum Not Dominated by School Of Paris--World's Fair Show Augmented by New Canvases | True | By Edward Alden Jewell | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/einstein-at-work.html | EINSTEIN AT WORK | True | (Photos by Leslie Astor.) | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/5424-jews-left-italy-in-drive.html | 5,424 Jews Left Italy in Drive | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/good-neighbor-policy-hull-stresses-importance-of-our-latinamerican.html | GOOD NEIGHBOR POLICY; Hull Stresses Importance of Our Latin-American Relations | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/mayor-hails-line-asstep-in-progress-at-supper-of-6th-ave-group-he.html | MAYOR HAILS LINE ASSTEP IN PROGRESS; At Supper of 6th Ave. Group He Calls the New Subway Typical of City Growth | True | Times Wide World | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/east-flatbush-five-on-top.html | East Flatbush Five on Top | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/king-winter-sets-stage-for-snow-sport-many-northern-areas-boast-new.html | KING WINTER SETS STAGE FOR SNOW SPORT; Many Northern Areas Boast New Facilities As Skiing Gets Off to an Early Start | True | By Marshall Sprague | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/wisconsin-victor-4443-over-notre-dames-five.html | Wisconsin Victor, 44-43, Over Notre Dame's Five | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/mercadante-wins-at-nyac-traps-he-breaks-96-of-100-targets-hammer.html | MERCADANTE WINS AT N.Y.A.C. TRAPS; He Breaks 96 of 100 Targets --Hammer Takes Handicap in an Extra Series | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/baby-an-air-veteran-trip-from-manila-is-third-long-flight-for.html | BABY AN AIR VETERAN; Trip From Manila Is Third Long Flight for Year-Old Boy | True | | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-39-no-title.html | Article 39 -- No Title | True | J.& H. Stolow, Macy's Philatelic Center, Gimbels Stamp Dept., L. Bamberger & Co. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/chapters-show-trend-of-dar-many-back-mrs-wh-pouch-of-new-york-and.html | Chapters Show Trend of D.A.R.; Many Back Mrs. W.H. Pouch Of New York and Her Ticket for National Officers | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/ice-on-wings-checks-pigeons.html | Ice on Wings Checks Pigeons | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/round-about-the-garden-birds-christmas.html | 'ROUND ABOUT THE GARDEN; Birds' Christmas | True | By F.f Rockwell | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/hollywood-legend-howard-hughes-still-doesnt-believe-in.html | HOLLYWOOD LEGEND; Howard Hughes Still Doesn't Believe in Economizing--Lubitsch's Dilemma | True | By Douglas W. Churchill | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/judge-to-wed-thelma-parkinson.html | Judge to Wed Thelma Parkinson | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Orren Jack Turner | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/brides-school-to-give-party-on-thursday-in-behalf-of-the-red-cross.html | "Brides' School" to Give Party on Thursday In Behalf of the Red Cross War Relief Fund; Miss Mary Aldrich Heads Committee on Decorations -- Dinner Dance Arranged by Scandinavians | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/programs-of-the-week-don-pasquale-returns-to-repertorynew-friends.html | PROGRAMS OF THE WEEK; 'Don Pasquale' Returns to Repertory--New Friends Orchestra Series | True | Delar | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/california-and-its-early-romantics.html | California and Its Early Romantics | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/for-the-photographer-new-museum-tells-story-of-the-camera-from.html | FOR THE PHOTOGRAPHER; New Museum Tells Story of the Camera From Daguerre to the Present | True | By Robert W. Brown | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/the-dramatic-years-when-richelieu-grasped-power-mr-burckhardt.html | The Dramatic Years When Richelieu Grasped Power; Mr. Burckhardt Approaches the Great Cardinal in a Spirit Of Drama Mixed pith Scholarly Exactitude | True | By Herbert Gorman | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/miss-jane-bigelow-wed-in-maplewood-became-brides-in-ceremonies.html | MISS JANE BIGELOW WED IN MAPLEWOOD; BECAME BRIDES IN CEREMONIES YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/a-defense-poser.html | A DEFENSE POSER | True | Times Wide World | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/haarlem-philharmonic-recital.html | Haarlem Philharmonic Recital | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/antihoarding-drive-is-pressed-in-italy-shortage-of-salt-and.html | ANTI-HOARDING DRIVE IS PRESSED IN ITALY; Shortage of Salt and Potatoes Laid to Undisciplined Buying | True | By Telephone To the New York Times. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/income-certificate-plan-studied-as-a-solution-of-farm-problems.html | 'Income Certificate Plan' Studied As a Solution of Farm Problems; Government Sees Program Whereby Cost of Agricultural Relief Would Be Less Than the Present $1,000,000,000 Yearly | True | By J.h. Carmical | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/the-president-reexamines-his-cabinet.html | THE PRESIDENT RE-EXAMINES HIS CABINET | True | By Turner Catledge | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/chicago-opera-ends-a-lively-season-management-uses-new-methods-to.html | CHICAGO OPERA ENDS A LIVELY SEASON; Management Uses New Methods to Interest Public | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/new-hutton-will-is-filed-its-provisions-are-about-the-same-as.html | NEW HUTTON WILL IS FILED; Its Provisions Are About the Same as Earlier Document | True | | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/gossip-of-the-rialto-random-notes-about-the-theatre-and-those-who.html | GOSSIP OF THE RIALTO; Random Notes About the Theatre and Those Who Make a Living at It | True | Talbot | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/columbia-wrestlers-overcome-lafayette-but-swimmers-lose-to-alumni.html | Columbia Wrestlers Overcome Lafayette but Swimmers Lose to Alumni Squad; OPENING MEET WON BY LIONS MATMEN Columbia Triumphs by 23-11 Over Lafayette--Zaro, Baum and Barber Gain Falls ALUMNI MERMEN ON TOP Callahan Brothers Lead Them to 47-28 Victory Over the Varsity Swimming Team | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/84-class-i-railroads-increase-revenues-both-passenger-and-freight.html | 84 CLASS I RAILROADS INCREASE REVENUES; Both Passenger and Freight Up in November Over 1939 | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/300-flee-mumps-at-college.html | 300 Flee Mumps at College | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/air-corps-is-short-of-pilotstudents-applicants-for-training-far.html | AIR CORPS IS SHORT OF PILOT-STUDENTS; Applicants for Training Far Below Army Minimum Set for Manning New Planes MANY BARRED BY TESTS Lowering of the Educational Standards Held Only Way to Fill Up the Gaps | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/a-people-and-a-leader-in-tribulation-and-greatness-sven-hedin-who.html | A People and a Leader in Tribulation and Greatness; Sven Hedin, Who Has Spent Many of the Last Fifty Years in China, Writes of Chiang Kai-shek | True | By Katherine Woods | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/air-battle-looms-in-playoff-game-jersey-city-giants-to-meet.html | AIR BATTLE LOOMS IN PLAY-OFF GAME; Jersey City Giants to Meet Clippers for Title Today at Roosevelt Stadium DANOWSKI, MASTERS SET Crowd of 15,000 Expected to See American Association Football Finale | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-10-no-title.html | Article 10 -- No Title | True | J. Sileo, courtesy Radio City Music Hall Ballet | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/petrillo-silences-army-radio-music-calls-band-concerts-good-idea.html | PETRILLO SILENCES ARMY RADIO MUSIC; Calls Band Concerts Good Idea but Fears for Union Jobs--Will Seek Compromise | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/nazi-invaders-held-consumed-by-fire-blazing-oil-on-channel-balked-2.html | NAZI INVADERS HELD 'CONSUMED BY FIRE'; Blazing Oil on Channel Balked 2 Efforts to Reach Britain, Russian Historian Says DEAD ARE PUT AT 80,000 Barges Ran Into Flames When R.A.F.'s Bombs Fired Tanks in Water, It Is Stated | True | By Boris Nikolayevsky North American Newspaper Alliance | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/belgians-in-us-called-to-join-new-third-army.html | Belgians in U.S. Called To Join New Third Army | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/the-case-of-ascap-vs-bmi-radio-revamping-old-favorites-to-fill-the.html | THE CASE OF ASCAP VS. BMI; Radio Revamping Old Favorites to Fill the Gap After New Year's When Current Tunes Are Fully Banned From Air Waves | True | By T.r. Kennedy Jr. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/viewpoint-on-education-defense-program-mapped.html | Viewpoint on Education; Defense Program Mapped | True | By W.a. MacDonald | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/germans-assail-british-food-bar-call-refusal-to-allow-cargoes-to-go.html | GERMANS ASSAIL BRITISH FOOD BAR; Call Refusal to Allow Cargoes to Go Through Blockade Unlawful and Inhuman NAZI BOASTS OF SUPPLIES Darre Says Reich Has Highest Standard in Europe--Danish Children to Get Carrots | True | Wireless to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/homage-to-bonnie-prince-charlie.html | Homage to Bonnie Prince Charlie | True | Bosshard Photo. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocquetinker | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/christie-wins-on-points-beats-manhoff-in-eightrounder-at-the.html | CHRISTIE WINS ON POINTS; Beats Manhoff in Eight-Rounder at the Ridgewood Grove | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/forcing-the-wild-flowers-for-indoor-winter-gardens-started-in-cold.html | Forcing the Wild Flowers For Indoor Winter Gardens; Started in Cold Frames, Then Brought Inside to a Cool Corner, They Provide a Variety of Bright Blossoms During Dark Months | True | By Fred Miller Jr. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/pacific-dock-pact-near-union-referendum-approves-the-terms-of.html | PACIFIC DOCK PACT NEAR; Union Referendum Approves the Terms of Two-Year Contract | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/rohrigs-scoring-won-nebraska-bid-his-tally-broke-kansas-state.html | ROHRIG'S SCORING WON NEBRASKA BID; His Tally Broke Kansas State Resistance in Game That Led to Coast Invitation | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/names-camp-edwards-airport.html | Names Camp Edwards Airport | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/prodigies-at-work-awe-educators-23-children-of-special-school.html | PRODIGIES AT WORK AWE EDUCATORS; 23 Children of Special School, Average I.Q. 147, Hold Class on Stage Before 600 TALK LEARNEDLY OF TVA Astonish Conference Audience by Poise in Discussion of Conservation Problems | True | Times Wide World | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/santa-lands-on-roof-rescued.html | 'Santa Lands on Roof, Rescued | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/lake-placid-winter-pageant-and-contests-coming.html | LAKE PLACID; Winter Pageant and Contests Coming | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/parley-on-foreign-born-their-role-in-democracy-to-be-discussed-at.html | PARLEY ON FOREIGN BORN; Their Role in Democracy to Be Discussed at Conference | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/king-george-is-45.html | King George Is 45 | True | Special Cable to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/sale-to-be-aided-by-theatre-folk-celebrities-will-aid-the-blind-in.html | Sale to Be Aided By Theatre Folk; Celebrities Will Aid the Blind In Disposing of Articles As Tuesday Feature | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/using-hardwood-for-floors.html | Using Hardwood for Floors | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/home-decoration-traditional-themes-from-colonial-times-in-the.html | Home Decoration: Traditional Themes From Colonial Times; IN THE COLONIAL TRADITION | True | By Walter Rendell Storey | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/beryl-sheer-becomes-a-bride.html | Beryl Sheer Becomes a Bride | True | | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/fire-wrecks-plant-doing-defense-job-200000-damage-is-caused-to.html | FIRE WRECKS PLANT DOING DEFENSE JOB; $200,000 Damage Is Caused to Factory Producing Naval and Arsenal Equipment NIGHT WATCHMAN KILLED Victim Believed Trapped When He Returned for Records to Building in Hoboken | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/berkshires-two-new-areas-open-for-langlaufing.html | BERKSHIRES; Two New Areas Open For Langlaufing | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-14-no-title.html | Article 14 -- No Title | True | By Catherine MacKenzie | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/among-the-group-shows.html | AMONG THE GROUP SHOWS | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/to-vote-on-increase-in-stock.html | To Vote on Increase in Stock | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/italy-weeds-out-weak-elements-nazi-economist.html | ITALY WEEDS OUT 'WEAK' ELEMENTS; NAZI ECONOMIST | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/lilacs-revived-to-full-bloom-for-lilactime.html | Lilacs Revived To Full Bloom; FOR LILAC-TIME | True | By Helen van Pelt Wilson | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/give-aid-to-architects-jc-levi-says-7400-have-been-helped-in-ten.html | GIVE AID TO ARCHITECTS; J.C. Levi Says 7,400 Have Been Helped in Ten Years | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/first-dance-given-in-series-of-three-many-dinners-precede-initial.html | FIRST DANCE GIVEN IN SERIES OF THREE; Many Dinners Precede Initial Event for Married Couples at the St. Regis Roof | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/school-trains-mechanics.html | SCHOOL TRAINS MECHANICS | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/news-from-the-studios.html | NEWS FROM THE STUDIOS | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/seeing-to-the-decorations-is-a-family-holiday-treat.html | Seeing to the Decorations Is a Family Holiday Treat | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/short-hills-victor-32-class-c-squash-racquets-team-defeats.html | SHORT HILLS VICTOR, 3-2; Class C Squash Racquets Team Defeats Elizabeth Club | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/police-department.html | Police Department | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/to-make-airplane-parts-agnwam-company-to-start-work-at-sag-harbor.html | TO MAKE AIRPLANE PARTS; Agnwam Company to Start Work at Sag Harbor About Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/judges-named-for-combined-terrier-show-here-some-of-the-pekingese.html | Judges Named for Combined Terrier Show Here; SOME OF THE PEKINGESE OWNED BY MRS. BERTHA VILLEMAIRE OF THIS CITY | True | Times Wide World | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/d-murray-travis-brockton-editor-71-had-served-other-massachusetts.html | D. MURRAY TRAVIS; Brockton Editor, 71, Had Served Other Massachusetts Papers | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/charity-heads-hail-drive-for-neediest-stimulates-private-assistance.html | CHARITY HEADS HAIL DRIVE FOR NEEDIEST; Stimulates Private Assistance, Keegan Says--Barkley Sees Fresh Start Made Easier 255 CONTRIBUTE $9,443 John D. Rockefeller 3d Gives $500--An Anonymous Donor Helps 'Twice a Stepchild' | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/ramapo-poloists-show-way.html | Ramapo Poloists Show Way | True | Special to THE NEW YORK TIMES. | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/chase-banks-loan-to-havana.html | Chase Bank's Loan to Havana | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/12day-holiday-for-nicaraguans.html | 12-Day Holiday for Nicaraguans | True | Special Cable to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/spend-200000-on-linden-plant.html | Spend $200,000 on Linden Plant | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/cummings-conquers-iannicelli-in-final-retains-metropolitan-pro.html | CUMMINGS CONQUERS IANNICELLI IN FINAL; Retains Metropolitan Pro Title of Squash Racquets | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/edison-employes-cited-52-receive-certificates-for-bravery-and-good.html | EDISON EMPLOYES CITED; 52 Receive Certificates for Bravery and Good Judgment | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/miss-anne-blake-engaged-to-marry-alumna-of-bryn-mawr-will-be-wed-to.html | MISS ANNE BLAKE ENGAGED TO MARRY; Alumna of Bryn Mawr Will Be Wed to Harvey H. Bundy Jr. Graduate of Yale | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/dry-goods-institute-to-meet.html | Dry Goods Institute to Meet | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-15-no-title-third-man-in-the-ring.html | Article 15 -- No Title; THIRD MAN IN THE RING | True | By Milton Bracker | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/baltimore-group-to-meet.html | Baltimore Group to Meet | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects ISOLATIONIST: Warning | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/marymount-plans-programs.html | Marymount Plans Programs | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/the-new-books-for-younger-readers-mrs-bucks-tales.html | The New Books for Younger Readers; Mrs. Buck's Tales | True | By Anne T. Eaton | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/attorneys-favor-trustlaw-courts-association-counsel-had-approved.html | ATTORNEYS FAVOR TRUST-LAW COURTS; Association Counsel Had Approved Earlier Bills That Failed to Pass TNEC PROPOSAL LAUDED S.A. Herzog Says It Would Speed Litigation Through Unclogged, Expert Jurists | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/brooklyn-college-subdues-savage-kasner-with-24-points-leads.html | BROOKLYN COLLEGE SUBDUES SAVAGE; Kasner, With 24 Points, Leads Kingsmen's Five to Fourth Triumph, 61-46 | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/fm-service-increasing-coverage-for-chicago.html | 'FM' SERVICE INCREASING; Coverage for Chicago | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/haiti-honors-2-salvadoreans.html | Haiti Honors 2 Salvadoreans | True | Special Cable to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/curb-on-trade-to-japan-antiaggression-group-here-praises-ban-on.html | CURB ON TRADE TO JAPAN; Anti-Aggression Group Here Praises Ban on Iron, Steel | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/archbishop-hickey-honored-at-rites-church-dignitaries-present-at.html | ARCHBISHOP HICKEY HONORED AT RITES; Church Dignitaries Present at Requiem Mass in Rochester for Ex-Head of Diocese HUNDREDS VIEW THE BODY Archbishop Spellman Presides --Bishop Foery of Syracuse Delivers the Eulogy | True | | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/opera-sung-at-barnard-devil-and-daniel-webster-is-given-in-concert.html | OPERA SUNG AT BARNARD; 'Devil and Daniel Webster,' Is Given in Concert Form | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/michigan-board-puts-asu-on-probation.html | Michigan Board Puts A.S.U. on Probation | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/flandin-expected-to-aid-riom-trial-quoted-as-accusing-daladier-of.html | FLANDIN EXPECTED TO AID RIOM TRIAL; Quoted as Accusing Daladier of Chief Responsibility in Outbreak of War LIES TO PEOPLE ALLEGED Nazi Radio Summarizes His Charges in Vindication of Germany's Course | True | Wireless to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/contract-awarded-for-bank-building-plan-for-new-harlem-savings.html | CONTRACT AWARDED FOR BANK BUILDING; Plan for New Harlem Savings Branch Includes Stores | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/union-temple-five-on-top.html | Union Temple Five on Top | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/marjorie-smith-is-betrothed.html | Marjorie Smith Is Betrothed | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/miss-mary-cecil-honored-in-south-mrs-frederic-r-scott-gives-dinner.html | MISS MARY CECIL HONORED IN SOUTH; Mrs. Frederic R. Scott Gives Dinner at Richmond Club for Her Debutante Niece | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/bankers-to-hear-am-best.html | Bankers to Hear A.M. Best | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-27-no-title.html | Article 27 -- No Title | True | (Photos by L. Aigner.) | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows in the Galleries | True | By Howard Devree | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/penn-state-victor-3521-lions-inflict-first-defeat-on-colgate.html | PENN STATE VICTOR, 35-21; Lions Inflict First Defeat on Colgate Quintet | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/much-arming-lag-is-laid-to-haste-lack-of-coordinated-planning-and.html | MUCH ARMING LAG IS LAID TO HASTE; Lack of Coordinated Planning and Procurement Regarded as Fundamental Factors PRODUCTION OFF, COSTS UP While Army Expansion Is Held Back, Navy Seems to Be Ready for Defense Role | True | By Hanson W. Baldwin | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/kreevich-signs-contract.html | Kreevich Signs Contract | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-21-no-title.html | Article 21 -- No Title | True | By Elizabeth R. Valentine | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/100000-civilian-pilots-to-be-trained-by-june.html | 100,000 Civilian Pilots To Be Trained by June | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/oklahoma-aggies-top-ccny-3224-as-18325-look-on-liu-center-making-a.html | OKLAHOMA AGGIES TOP C.C.N.Y, 32-24, AS 18,325 LOOK ON; L.I.U. Center Making a Recovery in Game at the Garden Last Night | True | By Louis Effrat | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/horn-hardart-to-pay-bonus.html | Horn & Hardart to Pay Bonus | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/alien-centers-closed-main-postoffice-now-is-only-place-for.html | ALIEN CENTERS CLOSED; Main Postoffice Now Is Only Place for Foreigners to Register | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/cubans-bury-cata-with-honors.html | Cubans Bury Cata With Honors | True | Wireless to THE NEW YORK TIMES. | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/maple-leafs-top-black-hawks-21-metz-and-apps-score-after-a-penalty.html | MAPLE LEAFS TOP BLACK HAWKS, 2-1; Metz and Apps Score After a Penalty Against Seibert in Last Period at Toronto MARCH NETS CHICAGO GOAL Both Sextets Miss Free Shots Awarded by Referee Clancy --10,989 Watch Game | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/ads-up-in-20-sections-stores-linage-in-newspapers-rose-05-in.html | ADS UP IN 20 SECTIONS; Stores' Linage in Newspapers Rose 0.5% in November | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/suburban-homes-bought-in-jersey-residential-deals-closed-in-deal.html | SUBURBAN HOMES BOUGHT IN JERSEY; Residential Deals Closed in Deal, the Oranges and Bergen County JERSEY CITY FACTORY SOLD Dwelling Finished in Tenafly for L.J.Kelly--Buying Active in Teaneck | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/more-greek-gains-in-west-reported-fall-of-khimara-and-tepeleni.html | MORE GREEK GAINS IN WEST REPORTED; Fall of Khimara and Tepeleni Indicated--Italians Stiffen Resistance in North | True | By A.c. Sedgwick By Telephone To the New York Times. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/mt-holyoke-concert-set-college-glee-club-will-sing-for-scholarship.html | Mt. Holyoke Concert Set; College Glee Club Will Sing for Scholarship Fund | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/nyu-glee-club-sings-yves-tinayre-guest-artist-at-14th-annual.html | N.Y.U. GLEE CLUB SINGS; Yves Tinayre Guest Artist at 14th Annual Christmas Concert | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/scores-moving-farragut-statue.html | Scores Moving Farragut Statue | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-12-no-title.html | Article 12 -- No Title | True | By Hugh Byas | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/budding-genius.html | BUDDING GENIUS | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/letters-to-the-editor-letters-to-the-editor.html | Letters to the Editor; Letters to the Editor | True | (MISS) SHOHIG TERZIAN. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/for-johnson-act-repeal-may-will-offer-house-bill-in-new-congress.html | FOR JOHNSON ACT REPEAL; May Will Offer House Bill in New Congress | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/stevens-prevails-4233-tech-five-defeats-swarthmore-as-lewis-shows.html | STEVENS PREVAILS, 42-33; Tech Five Defeats Swarthmore as Lewis Shows Way | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/greek-aide-sent-to-us.html | Greek Aide Sent to U.S. | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/yanks-expected-to-send-gomez-to-dodgers-pearson-waivers-project-a.html | Yanks Expected to Send Gomez to Dodgers; Pearson Waivers Project a Deal With Red; YANKEES MAY SEND GOMEZ TO DODGERS | True | By John Drebinger | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/ends-long-nonstop-hop-yankee-clipper-back-from-san-juan-in.html | ENDS LONG NON-STOP HOP; Yankee Clipper Back From San Juan in Successful Test | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/whats-new-in-londons-studios-shaw-writes-a-fresh-prologue-for-major.html | WHAT'S NEW IN LONDON'S STUDIOS?; Shaw Writes a Fresh Prologue for 'Major Barbara'--Addenda | True | By C.a. Lejeune | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-16-no-title-at-80-henrietta-szold-who-began-her-labors.html | Article 16 -- No Title; At 80 Henrietta Szold, who began her labors there at the age of 49, still actively carries on her social service. | True | By Kathleen McLaughlin | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/connlouis-fight-for-june-is-seen-report-is-mike-jacobs-will-reveal.html | CONN-LOUIS FIGHT FOR JUNE IS SEEN; Report Is Mike Jacobs Will Reveal Plans for Outdoor Title Match From Boston | True | By James P. Dawson | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/yankees-annex-home-run-honors-in-league-for-21st-year-in-row.html | Yankees Annex Home Run Honors In League for 21st Year in Row; American Loop Set Mark With Total of 883 --37 Standards Broken or Tied in 1940 Against 46 for Previous Season | True |  | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/miss-st-john-and-steinkraus-each-win-three-blues-at-brooklyn-horse.html | Miss St. John and Steinkraus Each Win Three Blues at Brooklyn Horse Show; LONG ISLAND GIRL CAPTURES HONORS Miss St. John Includes Good Hands Trophy in Horsemanship Victory StringLAURELS TO STEINKRAUSWestport Rider Paces JuniorRivals at Teevan Academy--Miss McNulty Wins | True | By Kingsley Childs | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True |  | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True |  | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/legion-auxiliary-provides-gifts-for-homes-of-hospitalized-men.html | Legion Auxiliary Provides Gifts For Homes of Hospitalized Men; Packages Mailed at the Hospitals to Cheer Up Despondent Veterans Lacking Funds | True | Times Studio | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/irish-internees-riot-over-butter.html | Irish Internees Riot Over Butter | True |  | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True |  | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/corigliano-soloist-for-philharmonic-plays-elgar-violin-concerto-at.html | CORIGLIANO SOLOIST FOR PHILHARMONIC; Plays Elgar Violin Concerto at Carnegie Hall, With John Barbirolli as Conductor | True |  | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/uboat-base-fired-by-raf-bombers-bordeaux-attack-is-matched-by-blows.html | U-BOAT BASE FIRED BY R.A.F. BOMBERS; Bordeaux Attack Is Matched by Blows at Bremen and at Kiel Naval Yards NAZIS STRIKE IN MIDLANDS But Storms Curb Saturday Air Raids--British Summary Lists Hamburg as Devastated | True | By James MacDonald Special Cable To the New York Times. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/rumania-rounds-up-reds.html | Rumania Rounds Up Reds | True |  | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/artists-to-be-guests-contributors-to-rescue-ship-mission-benefit-to.html | ARTISTS TO BE GUESTS; Contributors to Rescue Ship Mission Benefit to Attend Reception | True |  | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/petain-nips-plot-attempt-to-set-up-own-regime-with-nazi-aid-is-laid.html | PETAIN NIPS 'PLOT'; Attempt to Set Up Own Regime With Nazi Aid Is Laid to Laval TROOPS BROUGHT TO VICHY Strict Censorship and Heavy Guard in City as Cabinet Ousts 'Strong Man' | True | By Lansing, Warren Wireless To the New York Times. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/seeks-fund-for-poles-foundation-here-needs-40000-for-refugee.html | SEEKS FUND FOR POLES; Foundation Here Needs $40,000 for Refugee Scholars | True |  | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/eugene-callahan-exmerchant-dies-operated-west-side-dry-goods-store.html | EUGENE CALLAHAN, EX-MERCHANT, DIES; Operated West Side Dry Goods Store Here for 45 Years-- Was Known as 'Pop' MANY ACTORS HIS CLIENTS Cousin of Late Father Duffy Headed Holy Name Society at Chaplain's Church | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/population-shifts-injure-city-areas-merchants-association-urges.html | POPULATION SHIFTS INJURE CITY AREAS; Merchants Association Urges Action on Bill to Revive Blighted Sections | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/aids-lutheran-war-fund-midwestern-synod-gives-10000-to-world-action.html | AIDS LUTHERAN WAR FUND; Midwestern Synod Gives $10,000 to World Action Appeal | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/matthean-guild-service-today.html | Matthean Guild Service Today | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/tropical-park-stables-filled-for-opening-of-florida-racing-season.html | Tropical Park Stables Filled for Opening of Florida Racing Season Friday; RECORDS EXPECTED IN FLORIDA RACING Officials of Tropical Park, Opening Friday, Look for New Attendance Mark 1,092 HORSES IN BARNS Plant Boasts of $100,000 in Improvements--Hialeah to Start in January | True | By Bryan Field | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/gridiron-men-gibe-at-own-prophecies-accurate-and-amazing.html | GRIDIRON MEN GIBE AT OWN PROPHECIES; 'Accurate and Amazing' Predictions on November VoteStir Sarcasm at DinnerWILLKIE, ASHURST SPEAKNote of National Unity RunsThroughout Evening DespiteFun at Party in Capital | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/christmas-party-for-needy.html | Christmas Party for Needy | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/200-new-homes-planned-at-brighton-beach-on-tract-sold-by-the-long.html | 200 New Homes Planned at Brighton Beach On Tract Sold by the Long Island Railroad | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/bratislava-reports-30-arrests.html | Bratislava Reports 30 Arrests | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/dartmouth-stops-fordham-44-to-40-broberg-with-15-points-sets-pace.html | DARTMOUTH STOPS FORDHAM, 44 TO 40; Broberg, With 15 Points, Sets Pace for Indian Duintet-- Fitzgerald Is Star | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/ministers-draft-river-plate-pact-argentina-and-uruguay-agree-upon-a.html | MINISTERS DRAFT RIVER PLATE PACT; Argentina and Uruguay Agree Upon a Joint Defense of Strategic Waterway MEMORANDUM IS SIGNED Details Will Be Left for Later Discussion--Economic Issues Also Raised | True | By John W. White Wireless To the New York Times. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-30-no-title.html | Article 30 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/yale-routs-trinity-7440-cobb-gets-22-points-for-elis-in-their.html | YALE ROUTS TRINITY, 74-40; Cobb Gets 22 Points for Elis in Their Basketball Opener | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/bridge-how-many-players-in-us-a-poll-gives-surprising.html | BRIDGE: HOW MANY PLAYERS IN U.S.?; A Poll Gives Surprising Results--Questions | True | By Albert H. Morehead | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/losses-of-capital-in-joint-returns-us-supreme-court-rules-results.html | LOSSES OF CAPITAL IN JOINT RETURNS, U.S. Supreme Court Rules Results of One Spouse Can Offset Those of Other THE TREASURY REVERSED Carrying Over of Excess of Aggregate Net Deficit Also Is Permitted | True | By Godfrey N. Nelson | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/experts-doubt-prices-will-soar-out-of-hand-watching-prices.html | EXPERTS DOUBT PRICES WILL SOAR OUT OF HAND; WATCHING PRICES | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/james-p-shannon-captain-in-the-fire-department-for-20-years.html | JAMES P. SHANNON; Captain in the Fire Department for 20 Years Stricken at 60 | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/personal-and-additional.html | PERSONAL AND ADDITIONAL | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/kimbrough-sees-sights-visiting-texas-aggies-star-also-watches.html | KIMBROUGH SEES SIGHTS; Visiting Texas Aggies' Star Also Watches Pegasus Polo Games | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/the-literary-scene-in-france-new-books-in-france.html | The Literary Scene In France; New Books in France | True | By Charles Cestre | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/green-hills-of-jamaica-verdant-mountains-and-swift-streams-charm.html | GREEN HILLS OF JAMAICA; Verdant Mountains and Swift Streams Charm Those With Time to Wander | True | By Sylvia P. Martin | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/lord-barny-and-bride-depart-for-england-exeter-carries-56.html | LORD BARNY AND BRIDE DEPART FOR ENGLAND; Exeter Carries 56 Passengers and Christmas Cargo | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/miss-dorothy-pardue-honored.html | Miss Dorothy Pardue Honored | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/lenore-gardner-to-be-bride.html | Lenore Gardner to Be Bride | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/1940-income-put-at-74000000000-and-jones-believes-the-figure-will.html | 1940 INCOME PUT AT $74,000,000,000; And Jones Believes the Figure Will Be Even Higher in 1941 | True | By Frederick R. Barkley | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/yale-and-princeton-hockey-teams-score-triumphs-over-rivals-from.html | Yale and Princeton Hockey Teams Score Triumphs Over Rivals From Boston; ELI SIX VICTOR, 4-3, IN LAST 2 MINUTES Yale Beats Boston College on McLennan's Goal, Tallied With Carton's Aid PRINCETON IN FRONT, 6-1 Tigers Score Twice in Every Period Against Boston U. at Baker Rink | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/refugee-needs-affect-schools-dean-payne-says-higher-types-force.html | Refugee Needs Affect Schools; Dean Payne Says Higher Types Force Revision Of College Plans | True | By E. George Payne Dean, School of Education, New York University | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/princeton-quintet-will-invade-west-indoor-campaigns-get-under-way.html | PRINCETON QUINTET WILL INVADE WEST; INDOOR CAMPAIGNS GET UNDER WAY FOR THE ATHLETES AT PRINCETON | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/farm-sentiment-leans-to-parity-farm-leader.html | FARM SENTIMENT LEANS TO PARITY; FARM LEADER | True | By Roland M. Jones | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/directed-by-rachel-crothers-the-playwright-now-is-at-work-staging.html | DIRECTED BY RACHEL CROTHERS; The Playwright Now Is at Work Staging Paul Vincent Carroll's Most Recent Work, 'The Old Foolishness' | True | By Charlotte Hughes | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/government-gives-indians-annual-calico-hailing-keeping-of-peace.html | Government Gives Indians Annual Calico, Hailing Keeping of Peace Treaty 146 Years; RE-ENACTING A SCENE IN THE EARLY HISTORY OF AMERICA | True | By Meyer Berger Special To the New York Times. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/utility-views-asked-by-sec-on-holding-act-opinions-on-revision-of.html | UTILITY VIEWS ASKED BY SEC ON HOLDING ACT; Opinions on Revision of Rules Sought by Dec. 30 | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/foresters-seeds-for-iceland.html | Forester's Seeds for Iceland | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-4-no-title-teachers-say-new-system-would-help-pupils-in.html | Article 4 -- No Title; Teachers Say New System Would Help Pupils in High School | True | Basic Language Urged as Course | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/a-history-of-gems.html | A History of Gems | True | By Herbert P. Whitlock | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/panama-is-voting-on-constitution-plebiscite-today-the-first-in.html | PANAMA IS VOTING ON CONSTITUTION; Plebiscite Today, the First in Nation's History, Expected to Approve New Charter ACTION EFFECTIVE JAN. 2 Terms of President Arias and Members of Congress Would Be Extended Two Years | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/moriarty-quits-umpiring-joins-american-leagues-public-relations.html | MORIARTY QUITS UMPIRING; Joins American League's Public Relations Staff | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/10000-gift-for-greece-rockefeller-donation-puts-fund-for-war-relief.html | $10,000 GIFT FOR GREECE; Rockefeller Donation Puts Fund for War Relief at $341,916 | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/postoffice-lights-its-christmas-tree-postmaster-generals-daughter.html | POSTOFFICE LIGHTS ITS CHRISTMAS TREE; Postmaster General's Daughter Does the Honors Here | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/printing-capacity-high-industry-here-able-to-handle-increased.html | PRINTING CAPACITY HIGH; Industry Here Able to Handle Increased Volume, It Is Held | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/benefit-carnival-set-fete-will-start-tomorrow-at-the-british-war.html | BENEFIT CARNIVAL SET; Fete Will Start Tomorrow at the British War Relief Shop | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/san-francisco-is-now-strikefree.html | SAN FRANCISCO IS NOW STRIKE-FREE | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/board-to-combat-influenza.html | Board to Combat Influenza | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/loraine-heaton-engaged-st-lawrence-alumna-to-become-bride-of-dr-f.html | Loraine Heaton Engaged; St. Lawrence Alumna to Become Bride of Dr. F. Kells Boland Jr. | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/chemical-chapter-at-lafayette.html | Chemical Chapter at Lafayette | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/panhellenic-supper-monday.html | Panhellenic Supper Monday | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/ski-slopes-and-trails-skiers-who-received-top-ranking.html | SKI SLOPES AND TRAILS; SKIERS WHO RECEIVED TOP RANKING | True | By Frank Elkins | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/olivia-de-havilland-iii.html | Olivia De Havilland III | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/where-do-we-stand-on-flu-one-germ-type-often-present.html | Where Do We Stand on 'Flu'?; One Germ Type Often Present | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/union-in-boeing-factory-ousts-member-as-a-red.html | Union in Boeing Factory Ousts Member as a Red | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/77-wpa-projects-in-bronx.html | 77 WPA Projects in Bronx | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/gifts-received-yesterday-for-neediest.html | Gifts Received Yesterday for Neediest | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Westinghouse | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/appeal-defined-for-home-owners-while-technically-relative-its.html | 'APPEAL' DEFINED FOR HOME OWNERS; While Technically Relative, Its Distinctive Factors Are Readily Seen COMMUNITY CHARM VITAL Small Home Centers May Be Made as Attractive as More Costly Areas | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/remember-these-the-neediest-of-all-case-101-ten-frightening-years.html | REMEMBER THESE: THE NEEDIEST OF ALL!; CASE 101 Ten Frightening Years | True | | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/reduced-meat-diet-ordered-in-britain-cut-effective-from-tomorrow.html | REDUCED MEAT DIET ORDERED IN BRITAIN; Cut Effective From Tomorrow Viewed as First Real Pinch From Sea Warfare Losses LLOYD GEORGE IN WARNING Demands Survey of Production Capacity--Bevin Scents 'Phony' Hitler Peace Bid | True | By Raymond Daniell Special Cable To the New York Times. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/cubans-blame-spies-in-us-papers-theft-burglary-in-attaches-office.html | CUBANS BLAME SPIES IN U.S. PAPERS' THEFT; Burglary in Attache's Office Stirs Fifth Column Debate | True | Wireless to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/altrock-breaks-ankle-injured-in-fall-from-grapefruit-tree-near.html | ALTROCK BREAKS ANKLE; Injured in Fall From Grapefruit Tree Near Sarasota | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/fordham-polishes-new-formations-flanker-play-is-unveiled-in-first.html | FORDHAM POLISHES NEW FORMATIONS; Flanker Play Is Unveiled in First Scrimmage for Game With Texas Aggies | True | By Robert F. Kelley | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/farming-first-in-dangers-had-4700-fatal-accidents-in-1939-red-cross.html | FARMING FIRST IN DANGERS; Had 4,700 Fatal Accidents in 1939, Red Cross Aide Says | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/bonneville-power-sale-reported.html | Bonneville Power Sale Reported | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/busy-week-slated-for-college-fives-second-garden-card-saturday.html | BUSY WEEK SLATED FOR COLLEGE FIVES; Second Garden Card Saturday Lists St. John's-Oklahoma and N.Y.U.-Syracuse VIOLET'S SCHEDULE HEAVY Includes Games With Brooklyn and Montclair--Columbia Opens Drive Wednesday | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/mail-truck-driver-finds-6000-jewels-in-purse.html | Mail Truck Driver Finds $6,000 Jewels in Purse | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/opens-radio-job-survey-city-college-group-operates-under-wnyc.html | Opens Radio Job Survey; City College Group Operates Under WNYC Official | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/to-lift-wages-8-per-cent-westinghouse-electric-acts-on-policy-of.html | TO LIFT WAGES 8 PER CENT; Westinghouse Electric Acts on Policy of Pay-Profits Ratio | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/new-faces-new-scenes-at-the-met.html | NEW FACES, NEW SCENES AT THE MET | True | (Photos by New York Times and Bob Golby.) | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/california-in-winter-san-francisco-area-puts-sports-high-on-list-of.html | CALIFORNIA IN WINTER; San Francisco Area Puts Sports High on List Of Its Activities | True | By Tom White | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/wagner-topples-drew-quintet-takes-fourth-straight-by-3429-and-stays.html | WAGNER TOPPLES DREW; Quintet Takes Fourth Straight by 34-29 and Stays Unbeaten | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/heads-friday-night-bond-club.html | Heads Friday Night Bond Club | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/students-help-britain-barnard-holiday-gathering-adds-470-to-relief.html | STUDENTS HELP BRITAIN; Barnard Holiday Gathering Adds $470 to Relief Fund | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/views-realty-outlook-bronx-board-head-sees-helpful-factors-for.html | VIEWS REALTY OUTLOOK; Bronx Board Head Sees Helpful Factors for Coming Year | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-37-no-title.html | Article 37 -- No Title | True | Edward L. Gockeler | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/citizens-union-to-hold-dinner.html | Citizens Union to Hold Dinner | True | | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/presidet-implies-agency-bill-veto-silent-on-defense-ending-cruise.html | PRESIDET IMPLIES AGENCY BILL VETO; SILENT ON DEFENSE; Ending Cruise at Charleston, He Is Also Mute on Further Aid for Great Britain CONGRESS ISSUE INDICATED Roosevelt Said to Have Made Base Site Selections--He Proceeds to Warm Springs | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/rudolph-breaks-even-divides-cue-matches-with-lauri-prooita-beats.html | RUDOLPH BREAKS EVEN; Divides Cue Matches With Lauri --Prooita Beats Caras Twice | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/cites-1941-plans-for-westchester-tg-grace-says-builders-are.html | CITES 1941 PLANS FOR WESTCHESTER; T.G. Grace Says Builders Are Preparing to Construct Many Small Homes NAMES AREAS OF ACTIVITY Projects Planned in White Plains, New Rochelle and Mamaroneck | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/scientist-at-yale-liquifies-helium-ct-lane-perfects-quick-and.html | SCIENTIST AT YALE LIQUIFIES HELIUM; C.T. Lane Perfects Quick and Inexpensive Way, Using Sketch by Russian COST IS CUT TO A TENTH Purpose Is to Assist Study of Metals' Conductivity at Low Temperatures | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/dr-bernard-p-murphy-had-practiced-in-putnam-conn-for-40-yearsdies.html | DR. BERNARD P. MURPHY; Had Practiced in Putnam, Conn., for 40 Years--Dies at 69 | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/gives-ruby-keeler-50000-refund.html | Gives Ruby Keeler $50,000 Refund | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/business-index-advances-four-components-rise-led-by-power-series.html | BUSINESS INDEX ADVANCES; Four Components Rise, Led by Power Series With Contraseasonal Output Gain; Miscellaneous Carloadings and Lumber Output Also Up Against Trend | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/speaking-of-kant-machiavelli-and-confucius.html | Speaking of Kant, Machiavelli and Confucius | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/john-marshall-quintet-wins.html | John Marshall Quintet Wins | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/rally-to-aid-british-fund.html | Rally to Aid British Fund | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/brooklyn-poly-defeated-rensselaer-five-annexes-game-at-troy-by-4238.html | BROOKLYN POLY DEFEATED; Rensselaer Five Annexes Game at Troy by 42-38 | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/the-texts-of-the-days-communiques-on-the-war-british.html | The Texts of the Day's Communiques on the War; British | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/british-egypt-victory-big-blow-to-mussolini-following-defeat-by.html | BRITISH EGYPT VICTORY BIG BLOW TO MUSSOLINI; Following Defeat by Greeks, Italian Rout From Sidi Barrani Cracks Rome's Mediterranean Hopes 'MARE NOSTRUM' DREAM FADES | True | By Edwin L. James | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/bronx-homes-are-completed.html | Bronx Homes Are Completed | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/betty-swihart-engaged-to-wed-she-will-become-the-bride-of-angus-dun.html | Betty Swihart Engaged to Wed; She Will Become the Bride of Angus Dun Jr.--Studied In Schools Abroad | True | Special to THE NEW YORK TIMES. | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/lady-marley-a-speaker-will-address-ort-at-annual-membership-tea.html | Lady Marley a Speaker; Will Address Ort at Annual Membership Tea Tuesday | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/father-of-the-modern-ballet-fokine-and-the-ballet.html | FATHER OF THE MODERN BALLET; FOKINE AND THE BALLET | True | By John Martin | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/jp-court-found-unfit-bar-association-hits-justice-of-peace-in-many.html | 'J.P.' COURT FOUND UNFIT; Bar Association Hits Justice of Peace in Many States as Obsolete, Irregular | True | By William Ullman | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/state-payroll-rises-to-record-in-jersey-26141384-expended-last-year.html | STATE PAYROLL RISES TO RECORD IN JERSEY; $26,141,384 Expended Last Year to Employ 15,520 | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/bruno-mussolini-reported-safe.html | Bruno Mussolini Reported Safe | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/speaking-of-books.html | Speaking of Books-- | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/industrial-growth-reported-in-bronx-115-new-plants-settled-there-in.html | INDUSTRIAL GROWTH REPORTED IN BRONX; 115 New Plants Settled There in Ten-Month Period | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/the-truth-about-defense.html | THE TRUTH ABOUT DEFENSE | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/city-reports-on-its-finances.html | City Reports on Its Finances | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/16-rise-is-noted-in-family-groups-census-puts-the-total-at-34772673.html | 16% RISE IS NOTED IN FAMILY GROUPS; Census Puts the Total at 34,772,673, a Sharp Rise in Ten-Year Period | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/fete-on-christmas-eve-chelsea-charities-will-conduct-celebration-at.html | FETE ON CHRISTMAS EVE; Chelsea Charities Will Conduct Celebration at London Terrace | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/says-we-could-mine-two-needed-metals-report-to-ickes-tells-of.html | SAYS WE COULD MINE TWO NEEDED METALS; Report to Ickes Tells of Status of Quicksilver and Tungsten | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/donovan-reaches-lisbon-hopes-to-go-to-london.html | Donovan Reaches Lisbon; 'Hopes' to Go to London | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/japan-tightening-mobilization-law-drastic-curbs-on-reporting-are-in.html | JAPAN TIGHTENING MOBILIZATION LAW; Drastic Curbs on Reporting Are Included in Series of New Decrees | True | By Hugh Byas Wireless To the New York Times. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/the-british-see-their-chance-in-italys-defeat-collapse-of-one-end.html | THE BRITISH SEE THEIR CHANCE IN ITALY'S DEFEAT; Collapse of One End of Axis Would Shift the Balance in the War | True | By Raymond Daniell Wireless To the New York Times. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/santa-claus-enlivens-first-ladys-party-for-gridiron-widows-of-the.html | 'Santa Claus' Enlivens First Lady's Party For 'Gridiron Widows' of the White House | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/defenses-in-caribbean-cover-vast-sea-space-new-bases-will-be.html | DEFENSES IN CARIBBEAN COVER VAST SEA SPACE; New Bases Will Be Integrated With Existing Bulwarks--San Juan Program Ahead of Schedule | True | By Harwood Hull Wireless To the New York Times. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/dance-arranged-for-junior-group-owenrobinson-dinner-event-will-be.html | Dance Arranged For Junior Group; Owen-Robinson Dinner Event Will Be Held on Saturday For Future Debutantes | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/an-interview-with-mary-roberts-rinehart-who-feels-that-her-present.html | An Interview With Mary Roberts Rinehart; Who Feels That Her Present Life Is "Too Much a Bed of Ease" and Plans to Visit London | True | By Robert van Gelder | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/katherine-keating-affianced.html | Katherine Keating Affianced | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/hudson-subdues-queens-quintet-records-6154-triumph-beirne-gets-15.html | HUDSON SUBDUES QUEENS; Quintet Records 61-54 Triumph -- Beirne Gets 15 Points | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True |  | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/rail-unions-asked-to-back-fair-trade-drug-group-points-to-support.html | RAIL UNIONS ASKED TO BACK FAIR TRADE; Drug Group Points to Support of Fixed Carrier Rates | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/robbed-samaritan-gains-his-revenge-after-long-hunt-he-seizes-man.html | ROBBED SAMARITAN GAINS HIS REVENGE; After Long Hunt He Seizes Man Who Looted His Home While a Guest in It SUSPECT POSED AS JOBLESS Was Repeating Original Tale to a Stranger When Nabbed by White Plains Victim | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/destroyer-crews-aided-americans-send-gifts-for-men-on-former-us.html | DESTROYER CREWS AIDED; Americans Send Gifts for Men on Former U.S. Warships | True | Special Cable to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/motor-boats-and-cruising-brugman-vice-president.html | MOTOR BOATS AND CRUISING; Brugman Vice President | True | By Clarence E. Lovejoy | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/new-jersey-a-prosperous-fall-at-atlantic-city.html | NEW JERSEY; A Prosperous Fall at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/find-325-callings-in-mclellan-unit-officers-of-105th-fa-discover.html | FIND 325 CALLINGS IN M'CLELLAN UNIT; Officers of 105th F.A. Discover All These Occupations Among the 910 Enlisted Men MANY LANGUAGES SPOKEN 59 Per Cent of the Force Are Found Above the Average in the Intelligence Tests | True | By Anthony H. Leviero Special To the New York Times. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/management-concerns-unite.html | Management Concerns Unite | True |  | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/raf-pounds-foe-strikes-deep-into-libya-as-fascisti-battle-to-defend.html | R.A.F. POUNDS FOE; Strikes Deep Into Libya as Fascisti Battle to Defend Own Soil 15 PLANES ARE DESTROYED Invaders, Driven From Egypt, Lose at Least 26,000 Men, or Fourth of Army | True | Special Cable to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/sooses-hand-not-broken-victor-over-casino-will-be-able-to-box.html | SOOSE'S HAND NOT BROKEN; Victor Over Casino Will Be Able to Box Mauriello Here | True |  | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/hofstra-in-front-7722-crushes-bloomfield-teachers-on-court-at.html | HOFSTRA IN FRONT, 77-22; Crushes Bloomfield Teachers on Court at Hempstead | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/rutgers-conquers-tufts-brock-gets-16-points-in-5034-basketball.html | RUTGERS CONQUERS TUFTS; Brock Gets 16 Points in 50-34 Basketball Triumph | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-26-no-title.html | Article 26 -- No Title | True |  | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/mrs-naidu-freed-in-india.html | Mrs. Naidu Freed in India | True |  | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/abroad-havenot-challenge.html | ABROAD; 'Have-Not' Challenge | True |  | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/revolutionizing-music-study-dr-damrosch-discusses-his-career.html | REVOLUTIONIZING MUSIC STUDY; Dr. Damrosch Discusses His Career Teaching Over the Air | True | By Lanfranco Rasponi | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/cornell-crushes-lafayette-5721-bennett-scores-15-points-on-ithaca.html | CORNELL CRUSHES LAFAYETTE, 57-21; Bennett Scores 15 points on Ithaca Court--Big Red in Front at Half, 30-14 | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-17-no-title.html | Article 17 -- No Title | True | By Betty Fible Martin | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/montreal-laurentian-resorts-have-heavy-snow.html | MONTREAL; Laurentian Resorts Have Heavy Snow | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/random-notes-for-travelers-us-statistics-show-sharp-travel-increase.html | RANDOM NOTES FOR TRAVELERS; U.S. Statistics Show Sharp Travel Increase in Many Directions-- Christmas in Mexico-- Alpine Winter Sports--The West | True | By Diana Rice | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/the-dance-miss-maracci-observations-on-the-return-of-a-notable.html | THE DANCE: MISS MARACCI; Observations on the Return of a Notable Artist--The Week's Events | True | By John Martin | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/brinton-defeats-frame-to-reach-semifinals-in-squash-racquets.html | Brinton Defeats Frame to Reach Semi-Finals in Squash Racquets; Princeton Star Is Victor in Four Games at Ardsley as Howes Triumphs Over Glidden --Strachan and Lewis Also Advance | True | By Lincoln A. Werden Special To the New York Times. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/new-bedford-scallop-dredgers-profitably-operated-by-woman-mrs.html | New Bedford Scallop Dredgers Profitably Operated by Woman; Mrs. Winifred Martin Purchased Rum-Runners' Boat Twenty Years Ago to Start Fishing Business | True | By Adelaide Handy Special To the New York Times. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/loses-feet-in-factory-mishap.html | Loses Feet in Factory Mishap | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/windsors-two-visits-span-era-of-changes-greeter.html | WINDSOR'S TWO VISITS SPAN ERA OF CHANGES; GREETER | True | By Milton Bracker | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/new-things-in-the-citys-shops-to-fill-in-the-gaps-in-gift-lists.html | New Things in the City's Shops: To Fill in the Gaps in Gift Lists; Little Stores Offer Odd Chimney Stockings, Slipper Chairs and Other Interesting Suggestions | True | By Charlotte Hughes | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/hunter-expands-its-speech-work-correction-projects-extended-to.html | Hunter Expands Its Speech Work; Correction Projects Extended To Affected Children in Elementary School | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/new-warsaw-ghetto-described-in-berlin-jews-may-leave-walled-area.html | NEW WARSAW GHETTO DESCRIBED IN BERLIN; Jews May Leave Walled Area Only With Nazi Permit | True | Wireless to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/christmas-trade-quickens-pace-in-week-new-york.html | Christmas Trade Quickens Pace in Week; New York | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/plans-holiday-aid-to-needy.html | Plans Holiday Aid to Needy | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/radio-men-urged-to-join-navy-net-drive-starts-to-make-up-lack-of.html | RADIO MEN URGED TO JOIN NAVY NET; Drive Starts to Make Up Lack of 5,000 Operators in the Reserve Force 334 STATIONS IN CONTACT NAA at Arlington Sends Out Signals Four Times Weekly to Country's Amateurs | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/harmon-most-valuable-in-western-conference.html | Harmon Most Valuable In Western Conference | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/virginia-woolfs-life-of-roger-fry-her-book-will-doubtless-remain.html | Virginia Woolf's Life Of Roger Fry; Her Book Will Doubtless Remain the Definitive Comment on the Distinguished English Critic's Character | True | By Edward Alden Jewell | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/archives/problem-in-rites-for-envoy-avoided-invitations-to-lothian-funeral.html | PROBLEM IN RITES FOR ENVOY AVOIDED; Invitations to Lothian Funeral Issued by Embassy Instead of State Department TWO MISSIONS EXCLUDED All Diplomats Except German and Italian Asked to Attend Capital Services Today | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/dykstras-ruling-hailed-by-mayor-while-blanket-deferment-to-police.html | DYKSTRA'S RULING HAILED BY MAYOR; While Blanket Deferment to Police, Firemen Is Denied, Liberality Is Suggested PUT UP TO LOCAL BOARDS Members Counseled to 'Prevent Any Hardship in TheirCommunities' if Possible | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/living-comforts-noted-cultural-features-held-vital-for-home.html | LIVING COMFORTS NOTED; Cultural Features Held Vital for Home Community | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/stanford-weighs-job-pay-rejection-seen-barring-conference-plan-to.html | STANFORD WEIGHS JOB PAY REJECTION; Seen Barring Conference Plan to Give Rose Bowl Players $50 for Holiday Work Loss | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/new-judge-sworn-at-wilmington.html | New Judge Sworn at Wilmington | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/swedes-and-finns-hoping-for-peace-swedish-monarch.html | SWEDES AND FINNS HOPING FOR PEACE; SWEDISH MONARCH | True | By E.v.d. Night Jr. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/has-big-building-year-total-in-elizabeth-nj-exceeds-1939-by-500000.html | HAS BIG BUILDING YEAR; Total in Elizabeth, N.J., Exceeds 1939 by $500,000 | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/mr-brooks-atkinsons-memoir-of-cleo.html | Mr. Brooks Atkinson's Memoir of Cleo | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/miss-edith-katz-to-be-wed.html | Miss Edith Katz to Be Wed | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/taylor-picked-at-syracuse.html | Taylor Picked at Syracuse | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/along-the-wry-years-with-percy-kilbride-or-the-life-of-a-comedian.html | ALONG THE WRY YEARS WITH PERCY KILBRIDE; Or, the Life of a Comedian From Scratch to 'George Washington Slept Here' | True | By Sidney M. Shalett | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/a-correction.html | A CORRECTION | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/year-sets-record-for-fha-homes-number-constructed-to-date-totals.html | YEAR SETS RECORD FOR FHA HOMES; Number Constructed to Date Totals 170,000, Reports Agency Head FEW HOMES FORECLOSED Insured Mortgages on New Dwellings Show Value of $750,000,000 | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/molotoff-guest-of-duces-envoy.html | Molotoff Guest of Duce's Envoy | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/change-in-naming-polls-board-asked-morris-wants-representation-for.html | CHANGE IN NAMING POLLS BOARD ASKED; Morris Wants Representation for Labor Party and a Say for Bronx and Queens BACKED BY CITIZENS UNION It Declares Administration of Elections in City Has Been Primarily 'Political' | True | | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-33-no-title.html | Article 33 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/uruguay-offered-us-bases-in-1917-waived-neutrality-for-brazil-and.html | URUGUAY OFFERED U.S. BASES IN 1917; Waived Neutrality for Brazil and This Country to Aid Warships on Patrol ARCHIVES NOW PUBLISHED Montevideo Promised Rio de Janeiro Help if Germans Attempted Revolt | True | Wireless to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/planning-to-build-demountable-houses-government-may-try-experiment.html | PLANNING TO BUILD DEMOUNTABLE HOUSES; Government May Try Experiment for Defense Workers | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-13-no-title.html | Article 13 -- No Title | True | By James B. Reston | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/18647-for-greek-relief-gifts-to-fund-include-1000-from-mrs-marshall.html | $18,647 FOR GREEK RELIEF; Gifts to Fund Include $1,000 From Mrs. Marshall Field | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/217acre-farm-sold-hd-mercer-buys-large-estate-in-monmouth-county.html | 217-ACRE FARM SOLD; H.D. Mercer Buys Large Estate in Monmouth County | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/tuxedo-to-hold-costume-party-dance-on-new-years-eve-will-be.html | Tuxedo to Hold Costume Party; Dance on New Year's Eve Will Be Culminating Event of Holiday Week's Activities | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/miss-pearson-is-engaged-graduate-of-madeira-school-to-be-the-bride.html | MISS PEARSON IS ENGAGED; Graduate of Madeira School to Be the Bride of John L. Porter | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/nelson-posts-201-for-3stroke-lead-on-links-at-miami-pga-champion.html | NELSON POSTS 201 FOR 3-STROKE LEAD ON LINKS AT MIAMI; P.G.A. Champion Gets 3-UnderPar 67 on Third Round of$10,000 Open TourneyHEAFNER SECOND ON LISTSnead Shoots 67 and EqualsHogan's 206--Mike TurnesaHas 207, McSpaden 208 | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/miss-ruth-c-farr-married-in-church-maplewood-girl-wears-gown-of.html | MISS RUTH C. FARR MARRIED IN CHURCH; Maplewood Girl Wears Gown of Ivory Satin at Wedding to David W. Hoppock ESCORTED BY HER FATHER Mrs. George Gibson and Miss Margaret Hoppock Are the Honor Matron and Maid | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/a-coin-of-ancient-taranto.html | A COIN OF ANCIENT TARANTO | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/st-nicholas-team-stops-harvard-41-new-york-club-sextet-starts-its.html | ST. NICHOLAS TEAM STOPS HARVARD, 4-1; New York Club Sextet Starts Its Season With a Victory on Rink at Cambridge MOSELEY GETS TWO GOALS Former Crimson Captain Sets Pace for Winners--Tally by McGrath Averts Shutout | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/twins-follow-triplets-by-year.html | Twins Follow Triplets by Year | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/florida-exempts-soldiers-cars.html | Florida Exempts Soldiers' Cars | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/palm-beach-students-on-leave-fill-the-hotels.html | PALM BEACH; Students on Leave Fill the Hotels | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/miss-anne-crawford-engaged.html | Miss Anne Crawford Engaged | True | Special to THE NEW YORK TIMES. | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/sing-sing-prisoners-honor-late-chaplain-inmates-send-flowers-to.html | SING SING PRISONERS HONOR LATE CHAPLAIN; Inmates Send Flowers to Bier of Dr. Petersen--Rites Today | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/start-work-on-ammonia-plant.html | Start Work on Ammonia Plant | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/danes-are-resisting-pressure-from-nazis-group-in-us-tells-of.html | DANES ARE RESISTING PRESSURE FROM NAZIS; Group in U.S. Tells of Efforts to Preserve National Unity | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/the-new-subway-routes.html | The New Subway Routes | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/argentinas-air-series-about-11000-in-firstday-covers-sold-at.html | ARGENTINA'S AIR SERIES; About $11,000 in First-Day Covers Sold at Postoffice in Buenos Aires | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/tax-refunds-ordered-herbert-n-straus-estate-gets-212000-on.html | TAX REFUNDS ORDERED; Herbert N. Straus Estate Gets $212,000 on Overassessment | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/strange-auto-accident-piece-of-flywheel-hits-two-in-car-starts-fire.html | STRANGE AUTO ACCIDENT; Piece of Flywheel Hits Two in Car, Starts Fire | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/private-herbariums-are-made-by-both-new-and-old-methods-transparent.html | Private Herbariums Are Made By Both New and Old Methods; Transparent Plastics and Cement, as Well as the Traditional Cardboard and Glue, May Be Used | True | By Rose B. Rubin | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/radio-programs-this-week.html | RADIO PROGRAMS THIS WEEK | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-18-no-title.html | Article 18 -- No Title | True | By Kiley Taylor | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/play-schools-benefit-annual-dinner-dance-will-take-place-on.html | Play Schools Benefit; Annual Dinner Dance Will Take Place on Christmas Night | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/retail-store-sales.html | RETAIL STORE SALES | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/from-the-drama-mailbag-letters-on-a-number-of-topics-in-the-current.html | FROM THE DRAMA MAILBAG; Letters on a Number of Topics in the Current News of the Drama | True | ELSIE WILLIAMS. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/aircraft-carrier-launched-by-navy-the-hornet-designed-to-carry-83.html | AIRCRAFT CARRIER LAUNCHED BY NAVY; The Hornet, Designed to Carry 83 Planes, Takes Ways at Newport News | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/fake-sos-laid-to-radio-amateur.html | Fake SOS Laid to Radio Amateur | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/clubwomen-to-be-soloists.html | Clubwomen to Be Soloists | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/the-new-bourbons.html | THE NEW BOURBONS | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/all-70000-seats-sold-for-sugar-bowl-game.html | All 70,000 Seats Sold For Sugar Bowl Game | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/coaches-approve-present-lacrosse-rules-allamerica-stars-are-honored.html | Coaches Approve Present Lacrosse Rules; All-America Stars Are Honored at Dinner; COACHES APPROVE LACROSSE RULES | True | By John Rendel | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/city-club-asks-lehman-to-back-bills-it-favors-reapportionment.html | City Club Asks Lehman to Back Bills It Favors; Reapportionment, Mandatory Salaries Repeal, Election Law Change Included | True | By Anne Petersen | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/soviet-prods-oil-output-gigantic-economic-problem-next-year-seen-by.html | SOVIET PRODS OIL OUTPUT; 'Gigantic Economic Problem' Next Year Seen by Pravda | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/army-mps-complete-drill.html | Army M.P.'s Complete Drill | True | | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/deliveries-occupy-wholesale-trade-but-cancellations-are-few-in.html | DELIVERIES OCCUPY WHOLESALE TRADE; But Cancellations Are Few in Week-- Stores Report Holiday Sales Gains | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-32-no-title.html | Article 32 -- No Title | True | De Bellis | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/conboy-annexes-aau-run.html | Conboy Annexes A.A.U. Run | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/rediscount-bank-on-exchange-urged-jb-herzog-after-5month-latin-trip.html | REDISCOUNT BANK ON EXCHANGE URGED; J.B. Herzog, After 5-Month Latin Trip, Proposes Help to Two-Way Trade OTHER AIDS SUGGESTED Advises Tariff Concessions and 'Tourist' Dollars for Buyers Here | True | By Charles E. Egan | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/bill-of-rights-fete-celebrated-today-us-to-mark-149th-anniversary.html | BILL OF RIGHTS FETE CELEBRATED TODAY; U.S. to Mark 149th Anniversary of Its Inclusion in Our Constitution in 1791ITS GUARANTEES RETOLDCitizenship Group Here IssuesStatement Stressing Effectsof Totalitarian Rule | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/barbara-curtis-married-bride-of-james-hedricks-wood-in.html | BARBARA CURTIS MARRIED; Bride of James Hedricks Wood in Lawrenceville, N.J., Chapel | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/yugoslavs-intern-greeks-two-lost-fliers-are-forced-to-land-over.html | YUGOSLAVS INTERN GREEKS; Two Lost Fliers Are Forced to Land Over Border | True | By Telephone To the New York Times. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/financial-markets-stocks-in-broadest-halfday-session-in-seven.html | FINANCIAL MARKETS; Stocks, in Broadest Half-Day Session in Seven Months, Close Firm and Mixed-- Commodities Off | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/stresses-volunteer-services.html | Stresses Volunteer Services | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/an-artist-in-search-of-himself-a-confession-by-guy-pene-du-bois.html | An Artist in Search of Himself; A Confession by Guy Pene du Bois Against the Background of New York in These Times | True | By John Cournos | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/barnard-to-give-musicale.html | Barnard to Give Musicale | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/childrens-carnival-to-be-held-of-hunter.html | Children's Carnival To Be Held of Hunter | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/full-cooperation-urged-for-defense-bank-official-cites-importance.html | FULL COOPERATION URGED FOR DEFENSE; Bank Official Cites Importance of Savings Organizations | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/argentine-grain-crops-forecast.html | Argentine Grain Crops Forecast | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/amateur-artists-sale-to-aid-fund-for-british-war-relief-fifty.html | Amateur Artists' Sale to Aid Fund for British War Relief; Fifty Pictures to Be Offered at Party Tuesday At Popular Prices | True | By Thomas C. Linn | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/our-rights-17911940.html | OUR RIGHTS: 1791-1940 | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/yule-exhibits-planned-metropolitan-museum-to-have-special-holiday.html | YULE EXHIBITS PLANNED; Metropolitan Museum to Have Special Holiday Showing | True | | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/landon-for-martin-to-keep-party-post-gives-view-after-lunching-with.html | LANDON FOR MARTIN TO KEEP PARTY POST; Gives View After Lunching With Chairman in Washington | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-25-no-title.html | Article 25 -- No Title | True | (Photos by Conrado) | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-36-no-title.html | Article 36 -- No Title | True | Irving B. Lincoln | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/27000-transit-workers-get-civil-service-visits.html | 27,000 Transit Workers Get Civil Service Visits | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/the-lens-writes-history.html | THE LENS WRITES HISTORY | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/jersey-dedicates-the-edison-bridge-inventors-widow-cuts-ribbon-on.html | JERSEY DEDICATES THE EDISON BRIDGE; Inventor's Widow Cuts Ribbon on $4,696,000 Span Over the Raritan River STRUCTURE A DEFENSE AID Erected to Ease Congestion-- Governor and Governor-Elect Attend Ceremony | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/defense-job-strike-held-labors-right-lawyers-guild-asks-roosevelt.html | DEFENSE JOB STRIKE HELD LABOR'S RIGHT; Lawyers Guild Asks Roosevelt to Require Compliance With Wagner Act in Contracts | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/carroll-clubs-toys-cheer-200-children-orphans-and-needy-enjoy-play.html | Carroll Club's Toys Cheer 200 Children; Orphans and Needy Enjoy Play and Party | True | Times Wide World | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/40000-christmas-bonuses.html | $40,000 Christmas Bonuses | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/israel-b-cohen-clothing-merchant-for-50-years-in-new-rochelle-was.html | ISRAEL B. COHEN; Clothing Merchant for 50 Years in New Rochelle Was 73 | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/to-make-car-of-plastic.html | TO MAKE CAR OF PLASTIC | True | BY William O.callahan | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/willkie-movement-to-take-new-name-representatives-from-most-of.html | WILLKIE MOVEMENT TO TAKE NEW NAME; Representatives From Most of Nation Vote to Reorganize State and Local Clubs NATIONAL PLAN STUDIED Defeated Candidate Asked That His Name Be Dropped-- No Agreement on New One | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/windsors-move-to-a-hotel-suite-leave-hospital-at-miami-for-rest-at.html | WINDSORS MOVE TO A HOTEL SUITE; Leave Hospital at Miami for Rest at Coral Gables Before Returning to Nassau LIKELY TO SAIL TUESDAY Duke, Requesting Privacy, Plays 13 Holes of Golf in the Afternoon | True | By Milton Bracker Special To the New York Times. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/moore-signs-utility-tax-bill.html | Moore Signs Utility Tax Bill | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/program-announced-for-amateur-finals-diamond-belt-boxing-slated.html | PROGRAM ANNOUNCED FOR AMATEUR FINALS; Diamond Belt Boxing Slated Tomorrow in Garden | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/army-converts-a-plane-to-fly-hurt-youth-home.html | Army Converts a Plane To Fly Hurt Youth Home | True | | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/destroyer-transfer-remains-bone-of-legal-contention-disregarding.html | Destroyer Transfer Remains Bone of Legal Contention; Disregarding Questions of Policy, Aspects of Deal Are Held to Be in Violation Of International Law and Our Own Statutes | True | HERBERT WRIGHT. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/liner-torpedoed-canadians-aboard-attacked-by-submarine-off-irish.html | LINER TORPEDOED; CANADIANS ABOARD; ATTACKED BY SUBMARINE OFF IRISH COAST | True | Times Wide World | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/like-in-the-movies-people-who-work-in-glass-houses-should-be.html | LIKE IN THE MOVIES; People Who Work in Glass Houses Should Be Careful How They Throw Gags | True | By Bosley Crowther | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/manhattan-rally-tops-muhlenberg-jasper-quintet-takes-game-at.html | MANHATTAN RALLY TOPS MUHLENBERG; Jasper Quintet Takes Game at Allentown by 43-36--Thompson Sets Pace | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/heads-marywood-college.html | Heads Marywood College | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/roscoe-ates-has-operation.html | Roscoe Ates Has Operation | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/wants-an-adolescents-court.html | Wants an Adolescents' Court | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/puts-candid-camera-no-1-pest.html | Puts Candid Camera No. 1 Pest | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/notes-expansion-in-factory-work-albert-kahn-says-industrial.html | NOTES EXPANSION IN FACTORY WORK; Albert Kahn Says Industrial Progress Needs Services of Architects | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/16game-card-for-army-basketball-opener-slated-on-jan-8-against.html | 16-GAME CARD FOR ARMY; Basketball Opener Slated on Jan. 8 Against Harvard | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/george-t-baker-retired-president-of-the-iowa-state-board-of.html | GEORGE T. BAKER; Retired President of the Iowa State Board of Education | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/plans-for-next-year-stamp-club-federation-will-submit-drawings-for.html | PLANS FOR NEXT YEAR; Stamp Club Federation Will Submit Drawings For 1941 Issues | True | By Kent B. Stiles | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/nobel-fund-to-red-cross-sweden-to-donate-sum-usually-devoted-to.html | NOBEL FUND TO RED CROSS; Sweden to Donate Sum Usually Devoted to Prize Ceremonies | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/form-new-realty-body-national-association-organizes-industrial.html | FORM NEW REALTY BODY; National Association Organizes Industrial Branch | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/reich-not-yet-socialistic-hitlers-picture-of-a-workers-country-does.html | REICH NOT YET SOCIALISTIC; Hitler's Picture of a Workers' Country Does Not Explain All German Conditions | True | Wireless to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/housing-shortage-looms-in-detroit.html | HOUSING SHORTAGE LOOMS IN DETROIT | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/tree-of-light-to-shine-anew-twentyeighth-in-its-line-it-represents.html | Tree of Light To Shine Anew; Twenty-eighth in Its Line It Represents an Idea That Has Spread Far | True | By Donald Black | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/more-library-units-open-at-rochester-university-adds-three-levels.html | More Library Units Open at Rochester; University Adds Three Levels For 110,000 Volumes | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/when-to-applaud-suppression-of-natural-response-between-movements.html | WHEN TO APPLAUD; Suppression of Natural Response Between Movements Regarded as Unwise | True | By Olin Downes | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/medical-supplies-for-britain-sought-plea-made-for-antitoxins-and.html | MEDICAL SUPPLIES FOR BRITAIN SOUGHT; Plea Made for Anti-Toxins and Vitamins to Prevent Children's Epidemics DOCTORS IN DRIVE HERE Recent Cable Asked Hot Water Bottles, Rubber Sheeting-- Drug Houses Respond | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-28-no-title.html | Article 28 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/hockey-to-serve-group-as-benefit-west-side-day-nursery-will-be.html | Hockey to Serve Group as Benefit; West Side Day Nursery Will Be Assisted by Sale of Seats At Game on Jan. 14 | True | Murray Korman | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/wood-field-and-stream-face-difficult-hunting.html | WOOD, FIELD AND STREAM; Face Difficult Hunting | True | By Raymond R. Camp Special To the New York Times. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/along-wall-street-new-products.html | ALONG WALL STREET; New Products | True | By J.g. Forrest | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/costa-rica-air-service-hit.html | Costa Rica Air Service Hit | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/hidalgo-jackson-lead-each-records-third-victory-in-school-title.html | HIDALGO, JACKSON LEAD; Each Records Third Victory in School Title Chess | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/poconos-speed-winter-program.html | POCONOS SPEED WINTER PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/nazi-exports-held-vital-to-italians-increasing-dependence-for.html | NAZI EXPORTS HELD VITAL TO ITALIANS; Increasing Dependence for Supplies Seen by Official of U.S. Commerce Bureau COAL, OIL AND METAL CITED Industry Hinges on Imports-- Farm and Fruit Output for Reich Is Minimized | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/rumanian-oil-blaze-halts-reich-traffic-budapest-paper-reports.html | RUMANIAN OIL BLAZE HALTS REICH TRAFFIC; Budapest Paper Reports British Sabotage of Ploesti | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/miami-area-horse-racing-starts-at-miami-tracks.html | MIAMI AREA; Horse Racing Starts At Miami Tracks | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/records-for-christmas-a-batch-of-albums-and-single-disks-that.html | RECORDS: FOR CHRISTMAS; A Batch of Albums and Single Disks That Celebrate Holiday Season | True | By Howard Taubman | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/to-draw-families-of-middle-income-back-to-the-city-new-master-plan.html | TO DRAW FAMILIES OF 'MIDDLE' INCOME BACK TO THE CITY; New Master Plan Would Give Impetus to 'Walk-to-Work' Apartments Here UNIFIED GROWTH SOUGHT Commission Aims Through Zoning to Guide the Future Development of Metropolis | True | By Charles G. Bennett | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/500-in-syracuse-join-in-student-dramatics-university-theatre.html | 500 in Syracuse Join In Student Dramatics; University Theatre Competes With Commercial Shows | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/report-af-whitney-slated-for-cabinet-observers-revive-rumor-of-his.html | REPORT A.F. WHITNEY SLATED FOR CABINET; Observers Revive Rumor of His Getting Perkins Post | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/miss-jane-rovensky-hostess.html | Miss Jane Rovensky Hostess | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/chinese-art-on-view-exhibit-will-be-for-benefit-of-chinese-war.html | Chinese Art on View; Exhibit Will Be for Benefit of Chinese War Orphans | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/thorborg-role-sung-by-bruna-castagna-plays-ulrica-is-masked-ball.html | THORBORG ROLE SUNG BY BRUNA CASTAGNA; Plays Ulrica is 'Masked Ball' Due to Illness of Principal | True | | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/things-to-write-about-now-although-war-appears-to-have-limited-the.html | THINGS TO WRITE ABOUT NOW; Although War Appears to Have Limited the Number of Themes The Great Subject of Man Remains Intact | True | By Brooks Atkinson | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-34-no-title.html | Article 34 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/miss-betty-yates-makes-her-debut-student-at-sarah-lawrence-is.html | MISS BETTY YATES MAKES HER DEBUT; Student at Sarah Lawrence Is Introduced at Dinner Dance Held in Waldorf-Astoria RECEIVES WITH PARENTS Wears Off-Shoulder Gown of White Tulle and Silver Lame -- Carries Gardenias | True | David Berns | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/nation-has-ample-loan-facilities-federal-bodies-are-providing.html | NATION HAS AMPLE LOAN FACILITIES; Federal Bodies Are Providing Financing in 94 Per Cent of All Counties | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/hunter-to-aid-war-relief-benefit-concert-to-be-given-thursday-by.html | HUNTER TO AID WAR RELIEF; Benefit Concert to Be Given Thursday by College Groups | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/2000000-wpa-toys-ready-for-christmas-expert-craftsmen-and-sewing.html | 2,000,000 WPA TOYS READY FOR CHRISTMAS; Expert Craftsmen and Sewing Projects Busy in Large Cities | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/ge-league-to-convene-retail-development-unit-to-meet-here-and-in.html | G.E. LEAGUE TO CONVENE; Retail Development Unit to Meet Here and in Chicago | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/aid-for-bus-riders-superterminal-to-ease-traffic-problem-and-make.html | AID FOR BUS RIDERS; 'Super-Terminal' to Ease Traffic Problem And Make for Passenger Convenience | True | By Barron C. Watson | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/goldstein-takes-title-in-fencing-sweeps-finalround-bouts-in-the.html | GOLDSTEIN TAKES TITLE IN FENCING; Sweeps Final-Round Bouts in the Metropolitan Junior Foils Tournament | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/sales-potentials-for-1941-clouded-proposal-for-defense-bonds-likely.html | SALES POTENTIALS FOR 1941 CLOUDED; Proposal for Defense Bonds Likely to Cut Into Amounts Available for Spending INCOME RISE PUT AT 10% Wage Payments Seen 15-20% Higher--Gains by Districts Difficult to Figure | True | By Prince M. Carlisle | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/nazi-balkan-aides-called-to-parley-meeting-of-military-attaches-in.html | NAZI BALKAN AIDES CALLED TO PARLEY; Meeting of Military Attaches in Reich Revives Fears of Impending Axis Move HITLER TRIP ALSO PUZZLES Yet Signs Are Held to Belie Immediate Drive--Bulgaria Seeks Turkish Pact | True | By Telephone To the New York Times. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/delaware-governor-names-aides.html | Delaware Governor Names Aides | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/the-international-situation.html | The International Situation | True | | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/fort-dix-trial-set-in-soldiers-death-youth-who-killed-comrade-in.html | FORT DIX TRIAL SET IN SOLDIER'S DEATH; Youth Who Killed Comrade in Accidental Shooting Faces Mild Punishment COURT TO SIT SATURDAY Personnel of Camp Is Depleted Again as Result of More Week-End Furloughs | True | By Marshall Newton Special To the New York Times. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/washington-airport-worlds-largest-developed-flying-field-opens.html | WASHINGTON AIRPORT; World's Largest Developed Flying Field Opens Today at the National Capital | True | By Frank L. Kluckhohn | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/at-resorts-in-midsouth-asheville-ushers-in-the-yule-season-sports.html | AT RESORTS IN MIDSOUTH; Asheville Ushers In the Yule Season-- Sports Events at Other Playgrounds | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/stereotypers-lost-page-13.html | Stereotypers 'Lost' Page 13 | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/books-and-authors.html | Books and Authors | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/from-the-mail-pouch-alejandro-garcia-caturla.html | FROM THE MAIL POUCH; Alejandro Garcia Caturla | True | NICHOLAS SLONIMKY. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/fire-record.html | FIRE RECORD | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/temple-defeats-lehigh-musi-and-albee-pace-53to47-basketball-triumph.html | TEMPLE DEFEATS LEHIGH; Musi and Albee Pace 53-to-47, Basketball Triumph | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/ruth-miller-is-betrothed.html | Ruth Miller Is Betrothed | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/new-taxable-notes-bid-for-8-times-over-4073000000-tenders-for-half.html | NEW TAXABLE NOTES BID FOR 8 TIMES OVER; $4,073,000,000 Tenders for Half Billion of Treasury s | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/refugee-ship-death-toll-223.html | Refugee Ship Death Toll 223 | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/bertolottisetzler-win-top-leonardkirkbride-in-final-of-racquets.html | BERTOLOTTI-SETZLER WIN; Top Leonard-Kirkbride in Final of Racquets Tourney | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/bombs-babies-mothers.html | BOMBS, BABIES, MOTHERS | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/st-josephs-alumnae-to-give-annual-dance.html | St. Joseph's Alumnae To Give Annual Dance | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/british-firmly-oppose-feeding-the-continent-administrator.html | BRITISH FIRMLY OPPOSE FEEDING THE CONTINENT; ADMINISTRATOR | True | By David Anderson Wireless To the New York Times. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/omelet-captures-oakland-handicap-52-shot-beats-arigotal-by-2.html | OMELET CAPTURES OAKLAND HANDICAP; 5-2 Shot Beats Arigotal by 2 Lengths at Bay Meadows -- Exploded Third | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/notes-of-the-camera-world-warships-in-action.html | NOTES OF THE CAMERA WORLD; Warships in Action | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/resort-trains-promised-express-service-from-jersey-lakes-likely-in.html | RESORT TRAINS PROMISED; Express Service From Jersey Lakes Likely in Summer | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/michigan-subdues-penn-lowers-records-in-all-events-to-annex-swim-by.html | MICHIGAN SUBDUES PENN; Lowers Records in All Events to Annex Swim by 51-23 | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/robert-dale-owens-mild-ambitions-for-a-better-world-no-reformer.html | Robert Dale Owen's Mild Ambitions for a Better World; No Reformer Ever Began Under Better Auspices, but the Son of the Famous Robert Owen Lacked Enthusiasm | True | By Henry Steele Commager | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/floral-legends-of-the-christmastide.html | Floral Legends of the Christmastide | True | | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/army-industrial-men-warned-on-dangers-crisis-as-urgent-as-in-17.html | ARMY INDUSTRIAL MEN WARNED ON DANGERS; Crisis as Urgent as in '17, Patterson Tells Graduating Class | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/army-is-surveying-nations-highways-gen-drum-says-it-is-being-done.html | ARMY IS SURVEYING NATION'S HIGHWAYS; Gen. Drum Says It Is Being Done to Learn if New Roads Are Needed for Defense MOBILE FORCES PLANNED Making U.S. Invincible Requires Undivided Effort of All the People, He Declares | True | Times Wide World, 1938 | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/ski-planes-to-north-new-services-bring-canada-and-vermont-nearer.html | SKI PLANES TO NORTH; New Services Bring Canada and Vermont Nearer for the New York Snow Fan | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/senator-nye-weds-a-school-teacher-marriage-to-miss-marguerite.html | SENATOR NYE WEDS A SCHOOL TEACHER; Marriage to Miss Marguerite Johnson Takes Place in Iowa Falls Lutheran Church | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/child-burned-by-matches-dies.html | Child, Burned by Matches, Dies | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/story-of-the-art-students-league.html | Story of the Art Students League | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/cw-galloway-72-rail-official-dies-vice-president-in-charge-of.html | C.W. GALLOWAY, 72, RAIL OFFICIAL, DIES; Vice President in Charge of Operating of B. & O. for 20 Years Stricken in South JOINED THE ROAD IN 1883 His Two Grandfathers, Father, Greatuncle and Brother Had Also Served the Line | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/shows-increased-income-champion-paper-and-fibre-company-reports.html | SHOWS INCREASED INCOME; Champion Paper and Fibre Company Reports | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/nuptials-are-held-for-alice-i-valle-married-to-robert-huntington.html | NUPTIALS ARE HELD FOR ALICE I. VALLE; Married to Robert Huntington Knight in St. Paul's Church in New Haven, Conn. WEARS AN HEIRLOOM VEIL Marian Valle, Sister, Is Maid of Honor and J.W. Knight Is Best Man for Brother | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/raw-fur-market-continues-strong-all-skins-up-but-ranch-mink-and.html | RAW FUR MARKET CONTINUES STRONG; All Skins Up but Ranch Mink and Silver Fox--Catch Smallest in Years | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/defense-board-to-meet-here.html | Defense Board to Meet Here | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/will-hear-defense-talks.html | Will Hear Defense Talks | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/egbert-proposes-a-night-college-columbia-extension-head-asks-new.html | Egbert Proposes A Night College; Columbia Extension Head Asks New Part-Time Unit for Degree Seekers | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/the-glider-as-trainer-motorless-plane-not-full-answer-to-program.html | THE GLIDER AS TRAINER; Motorless Plane Not Full Answer to Program For Pilot Output | True | By Wolfganglangewiesche | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/nyu-annexes-shoot-violet-rifle-team-wins-from-brooklyn-college.html | N.Y.U. ANNEXES SHOOT; Violet Rifle Team Wins From Brooklyn College, 902-730 | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/mocked-and-marred-by-the-marxes.html | MOCKED AND MARRED BY THE MARXES | True | By Edward Buzzell | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/at-new-england-playgrounds-skiing-at-franconia.html | AT NEW ENGLAND PLAYGROUNDS; SKIING AT FRANCONIA | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/louis-ends-drills-for-mcoy-contest-champion-says-he-is-ready-for.html | LOUIS ENDS DRILLS FOR M'COY CONTEST; Champion Says He Is Ready for Battle in Boston Garden Tomorrow BOMBER IS THE FAVORITE Fans Generally Believe He Will Stop Maine Boxer in an Early Round | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/rovers-lose-at-boston-former-dartmouth-stars-lead-olympic-six-to-51.html | ROVERS LOSE AT BOSTON; Former Dartmouth Stars Lead Olympic Six to 5-1 Victory | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/police-fair-work-praised-by-mayor-organized-crime-kept-away-by-fear.html | POLICE FAIR WORK PRAISED BY MAYOR; Organized Crime Kept Away by Fear of Ruthless Handling, He Tells Valentine ONLY 32 FELONY ARRESTS 247 Seized for Misdemeanors in 2-Year Period--Safeguards to Health Also Lauded | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/schools-revise-reading-system-in-lower-grades-learning-to-read-by.html | Schools Revise Reading System In Lower Grades; LEARNING TO READ BY NEW TECHNIQUES IN PUBLIC SCHOOLS | True | By Benjamin Fine | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/prof-hays-on-mediation-board.html | Prof. Hays on Mediation Board | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/connecticut-wins-4236-rallies-to-turn-back-brown-in-basketball-at.html | CONNECTICUT WINS, 42-36; Rallies to Turn Back Brown in Basketball at Storrs | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/elected-by-cotton-exchange-unit.html | Elected by Cotton Exchange Unit | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/canada-plays-her-part-in-hemisphere-defense-defense-expert.html | CANADA PLAYS HER PART IN HEMISPHERE DEFENSE; DEFENSE EXPERT | True | By John MacCormac | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/plan-style-promotion-dress-manufacturers-and-union-to-discuss.html | PLAN STYLE PROMOTION; Dress Manufacturers and Union to Discuss Expanding Trade | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/parker-is-excused-from-coast-game-dodger-back-upheld-by-owner-in.html | PARKER IS EXCUSED FROM COAST GAME; Dodger Back, Upheld by Owner in Spat With Storck, Will Play in Norfolk Today | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/puppet-shows-to-begin-children-of-park-playgrounds-open-daily.html | PUPPET SHOWS TO BEGIN; Children of Park Playgrounds Open Daily Series Tomorrow | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/morton-newhalls-hosts-at-hunt-tea-monmouth-riders-are-guests-after.html | Morton Newhalls Hosts at Hunt Tea; Monmouth Riders Are Guests After Chase Starting at the J. Ford Johnson Farm | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/laval-and-flandin-long-progermans-changes-in-vichy.html | LAVAL AND FLANDIN LONG PRO-GERMANS; CHANGES IN VICHY | True | Times Wide World, 1938 | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/the-czech-writers-in-england-czechoslovak-writers.html | The Czech Writers In England; Czecho-Slovak Writers | True | By Milos Safranek | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/patrick-w-finn-78-contractor-dead-pennsylvanian-built-schwab.html | PATRICK W. FINN, 78, CONTRACTOR, DEAD; Pennsylvanian Built Schwab Residence on Riverside Drive and the Pittsburgh A.C. ARRIVED IN U.S. IN 1906 He Also Had Erected School Buildings Here and Seven Churches in Altoona, Pa. | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/vessel-in-new-service-and-a-ship-sponsor.html | VESSEL IN NEW SERVICE AND A SHIP SPONSOR | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-41-no-title.html | Article 41 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/the-openings.html | THE OPENINGS | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/more-ambulances-for-britain-sought-group-here-hopes-to-add-190-to.html | MORE AMBULANCES FOR BRITAIN SOUGHT; Group Here Hopes to Add 190 to Go to Africa and Greece | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/new-york-6th-avenue-underworld.html | NEW YORK; 6th Avenue Underworld | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/win-music-awards-eight-gain-halfscholarships-at-new-jersey-college.html | Win Music Awards; Eight Gain Half-Scholarships at New Jersey College | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-19-no-title.html | Article 19 -- No Title | True | By Catherine MacKenzie | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/art-the-publics-choice.html | ART:; The PUBLIC'S CHOICE | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/livingwage-rule-in-france.html | LIVING-WAGE RULE IN FRANCE | True | Special Correspondence, THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/fascist-flight-their-guns-roar-along-north-africa.html | Fascist Flight; THEIR GUNS ROAR ALONG NORTH AFRICA | True | Interna | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/washington-faces-pension-dilemma-northwest-state-must-devise.html | WASHINGTON FACES PENSION DILEMMA; Northwest State Must Devise Financing to Pay for Its Sweeping Old-Age Plan | True | By Richard L. Neuberger | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-40-no-title.html | Article 40 -- No Title | True | Juley | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/letters-from-britain-reveal-life-of-people-who-are-in-the-front.html | Letters From Britain Reveal Life of People Who Are in the Front Line of Air War; A Worker Carries On | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/harold-bouton-63-of-montclair-dies-lawyer-and-extown-counsel-once.html | HAROLD BOUTON, 63, OF MONTCLAIR DIES; Lawyer and Ex-Town Counsel Once Head of Republican Club | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/brazilian-to-tour-defenses.html | Brazilian to Tour Defenses | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/by-mail-further-comment-on-frank-lloyd-wright.html | BY MAIL; Further Comment on Frank Lloyd Wright | True | GEOFFREY BAKER. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/dancing-new-york.html | DANCING NEW YORK | True | (Photos by Max P. Haas.) | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/close-american-ties-proposed-by-brazil-united-front-held-necessary.html | CLOSE AMERICAN TIES PROPOSED BY BRAZIL; United Front Held Necessary to Meet Post-War Problems | True | Special Cable to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/yonkers-gets-budget-requests.html | Yonkers Gets Budget Requests | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/repair-ship-for-navy-launched-at-camden-the-13997000-vulcan-is.html | REPAIR SHIP FOR NAVY LAUNCHED AT CAMDEN; The $13,997,000 Vulcan Is Almost Size of a Cruiser | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/oilheating-law-signed-mayor-acts-to-establish-city-rules-after.html | OIL-HEATING LAW SIGNED; Mayor Acts to Establish City Rules After Hearing | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/library-forms-v-of-fw-post.html | Library Forms V. of F.W. Post | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/mary-lightner-to-be-wed-oklahoma-graduate-will-be-bride-of-richard.html | Mary Lightner to Be Wed; Oklahoma Graduate Will Be Bride Of Richard Robbins of Kansas | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/train-kills-3-couples-in-auto.html | Train Kills 3 Couples in Auto | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/prowling-in-a-projection-room-an-observer-catches-a-c-above-high-c.html | PROWLING IN A PROJECTION ROOM; An Observer Catches a 'C' Above High 'C' and a Glimpse of 'Victory' | True | By Idwal Jones | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/dartmouth-beats-mit-hockey-team-wins-second-game-in-two-days-51.html | DARTMOUTH BEATS M.I.T.; Hockey Team Wins Second Game in Two Days, 5-1 | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/us-clerk-in-paris-released-by-nazis-mrs-deegan-employe-of-the.html | U.S. CLERK IN PARIS RELEASED BY NAZIS; Mrs. Deegan, Employe of the Embassy, Freed After Ten Days' Detention ACTS FOR SECOND WOMAN State Department Orders Aid for Mrs. Shiber, Held by Germans in North France | True | By Telephone To the New York Times. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/utility-issues-approved-sec-acts-on-appalachian-power-bonds-and.html | UTILITY ISSUES APPROVED; SEC Acts on Appalachian Power Bonds and Stock | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/h-e-a-d-l-i-n-e-r-s.html | H E A D L I N E R S | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/the-nation-britains-envoy.html | THE NATION; Britain's Envoy | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/new-issues-from-afar-a-brazilian-series-recalls-events-in-history.html | NEW ISSUES FROM AFAR; A Brazilian Series Recalls Events in History Of Portugal | True | By la Rue Applegate | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/jerseys-sell-6-players-fort-smith-milford-and-clinton-get-men-from.html | JERSEYS SELL 6 PLAYERS; Fort Smith, Milford and Clinton Get Men From Little Giants | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/seniority-rule-abolished-for-royal-navy-admirals.html | Seniority Rule Abolished For Royal Navy Admirals | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/new-battle-near-on-taxexempts-several-groups-prepared-to-fight-any.html | NEW BATTLE NEAR ON 'TAX-EXEMPTS'; Several Groups Prepared to Fight Any Plan to Levy on Municipal Loans FEDERAL MOVES WATCHED Treasury's Sale of Taxable Defense Notes Seen as Cause of Conflict | True | By Edward J. Condlon | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/orders-73-coke-ovens-tennessee-coal-iron-and-railroad-company.html | ORDERS 73 COKE OVENS; Tennessee Coal, Iron and Railroad Company Expanding | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/green-pastures-indeed.html | GREEN PASTURES INDEED! | True | By Sam Robins | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/ccny-matmen-beaten-bow-to-franklin-and-marshall-at-lancaster-by.html | C.C.N.Y. MATMEN BEATEN; Bow to Franklin and Marshall at Lancaster by 21-10 | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/new-list-of-inducted-registrants.html | New List of Inducted Registrants | True | | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/27th-division-y-financed-here-women-pledge-25000-for-center-at.html | 27th Division Y Financed Here; Women Pledge $25,000 for Center at Anniston, Ala., to Meet Troops' Need | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/urges-no-cessation-of-civil-aviation-unit-of-the-national-chamber.html | URGES NO CESSATION OF CIVIL AVIATION; Unit of the National Chamber Would Build for Defense on a Temporary Basis ACTION CALLED NECESSARY Private Needs Would Not Be a Hindrance, Would 'Cushion' Industry, It Asserts | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/38-pc-of-people-voted-in-election-roosevelt-total-of-ballots-was-20.html | 38 P.C. OF PEOPLE VOTED IN ELECTION; Roosevelt Total of Ballots Was 20 Per Cent and Willkie's Was 17 Per Cent WIDE RANGE IN TURNOUT Census Figures Show Variations in States From 53.4%of Residents to 5.2 | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/dr-hough-to-preach-tomorrow.html | Dr. Hough to Preach Tomorrow | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/kepler-the-troubadour-of-the-stars.html | Kepler, the Troubadour of the Stars | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/awakening-of-nation-to-perils-is-now-due-return-of-the-president-is.html | AWAKENING OF NATION TO PERILS IS NOW DUE; Return of the President Is Expected To Signal the End of Post-Election Slump in Meeting Our Problems HITLER AND MATSUOKA HELP | True | By Arthur Krock | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/spells-trial-is-put-off-attack-case-will-be-heard-tomorrow-at.html | SPELL'S TRIAL IS PUT OFF; Attack Case Will Be Heard Tomorrow at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/virginia-gray-married-becomes-bride-of-roy-newton-warfield-in.html | VIRGINIA GRAY MARRIED; Becomes Bride of Roy Newton Warfield in Nutley, N.J. | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/buys-southampton-beach-plot.html | Buys Southampton Beach Plot | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/new-yorkers-lead-on-handball-list-alexander-gains-two-rankings-in.html | NEW YORKERS LEAD ON HANDBALL LIST; Alexander Gains Two Rankings in One-Wall Play on Roster of National A.A.U. | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/chorus-to-hold-a-song-festival-at-carnegie-hall-twentyfifth.html | Chorus to Hold A Song Festival At Carnegie Hall; Twenty-fifth Anniversary of Group Is Set for Tomorrow --Violin Recital for Charity | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/news-of-markets-in-european-cities-berlin-boerse-opens-on-firm-note.html | NEWS OF MARKETS IN EUROPEAN CITIES; Berlin Boerse Opens on Firm Note but Some Irregularity Develops at Close GERMAN BONDS ARE SOFT Domestic Securities Are in Demand in Amsterdam-- Dutch Loans Spotty | True | Wireless to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/elected-ceramics-president.html | Elected Ceramics President | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/concerning-the-army.html | Concerning the Army | True | By Hanson W. Baldwin | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/how-to-aid-the-fund.html | HOW TO AID THE FUND | True | | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/zivic-boxes-jenkins-in-garden-on-friday-neither-fighter-to-risk.html | ZIVIC BOXES JENKINS IN GARDEN ON FRIDAY; Neither Fighter to Risk Title --15,000 Are Expected | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/mrs-hamilton-robinson-director-of-greenwich-maternal-health-center.html | MRS. HAMILTON ROBINSON; Director of Greenwich Maternal Health Center Lawyer's Wife | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/sylvia-dinhofer-is-wed-brooklyn-girl-bride-of-dr-irving-helfert-at.html | SYLVIA DINHOFER IS WED; Brooklyn Girl Bride of Dr. Irving Helfert at Home of Parents | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/dodgers-sign-a-schoolboy.html | Dodgers Sign a Schoolboy | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/club-events-in-metropolitan-area-this-week.html | Club Events in Metropolitan Area This Week | True | Davis & Sanford | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/science-in-the-news-science-notes.html | Science In The News; Science Notes | True | By Waldemar Kaempffert | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/the-microphone-will-present.html | THE MICROPHONE WILL PRESENT | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/builders-acquire-great-neck-plots-part-of-quinn-estate-bought-for.html | BUILDERS ACQUIRE GREAT NECK PLOTS; Part of Quinn Estate Bought for Group of MediumPriced HousesGREEN ACRES HOME SOLD Long Island Developers ArePlanning for Big BuyingSeason Next Year | True | Baker | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/plan-architects-directory.html | Plan Architects' Directory | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/850000000-spent-in-canada-on-war-order-total-to-be-increased-until.html | $850,000,000 SPENT IN CANADA ON WAR; Order Total to Be Increased Until Supplies Are Completed, Says Bank of Commerce Head RECORD SHOWS STRENGTH Employment Provided for 350,000 in Year--Production Up 10% From Previous Record | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/delay-is-charged-in-cheynestout-suit-dilatory-tactics-laid-to-city.html | DELAY IS CHARGED IN CHEYNE-STOUT SUIT; Dilatory Tactics Laid to City on Reinstatement Plea | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/impromptu-speaking-contest-required-of-all-freshmen-entering.html | Impromptu Speaking Contest Required Of All Freshmen Entering Rensselaer; Woodhaven Youth Wins in New Program to Train Students for Citizenship Duties | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/vera-ruth-schapiro-affianced.html | Vera Ruth Schapiro Affianced | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/events-of-interest-in-shipping-world-launching-of-newpassenger.html | EVENTS OF INTEREST IN SHIPPING WORLD; Launching of New-Passenger Liner Rio Parana to Take Place on Wednesday SHIP MODELS SHOWN HERE Freight Forwarders Group to Hold Annual Dinner and Election Jan. 21 | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/seek-change-of-name-columbia-football-player-and-sister-reveal-1877.html | SEEK CHANGE OF NAME; Columbia Football Player and Sister Reveal 1877 Shift | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/a-reappraisal-of-washington-mr-knollenberg-examines-anew-some.html | A REAPPRAISAL OF WASHINGTON; Mr. Knollenberg Examines Anew Some Episodes of the Revolution | True | By R.l. Duffus | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/notes-trade-gains-with-latin-america-dr-tenenbaum-sees-big-rise.html | NOTES TRADE GAINS WITH LATIN AMERICA; Dr. Tenenbaum Sees Big Rise Resulting From Blockade | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/sports-of-the-times-yet-the-game-keeps-rolling-along.html | Sports of the Times; Yet the Game Keeps Rolling Along | True | By John Drebinger (SUBSTITUTING FOR JOHN KIERAN) | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/events-today.html | Events Today | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/yankees-top-poll-for-1940-failure-notre-dame-collapse-voted-second.html | YANKEES TOP POLL FOR 1940 FAILURE; Notre Dame Collapse Voted Second in Disappointment List of Year's Sports OHIO STATE IS RATED NEXT Cited for Lack of Success in Big Nine--Indians, Cornell Are Fourth and Fifth | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/yale-vanquishes-f-and-m-in-swim-cooke-lilley-sanburn-star-as-elis.html | YALE VANQUISHES F. AND M. IN SWIM; Cooke, Lilley, Sanburn Star as Elis Sweep All Events to Win Opener, 62-13 | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-31-no-title.html | Article 31 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-29-no-title.html | Article 29 -- No Title | True | Vandamm | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/give-to-keep-streets-lit-citizens-of-kansas-community-prevent.html | GIVE TO KEEP STREETS LIT; Citizens of Kansas Community Prevent Threatened Blackout | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/havana-bomb-wounds-four.html | Havana Bomb Wounds Four | True | Wireless to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/financial-ad-men-plan-fete.html | Financial Ad Men Plan Fete | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/will-install-kniskern-new-head-of-national-boards-to-take-office.html | WILL INSTALL KNISKERN; New Head of National Boards to Take Office Next Month | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/toys-100000-varieties.html | TOYS: 100,000 VARIETIES | True | By L.h. Robbins | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/creations-by-seven-designers.html | CREATIONS BY SEVEN; DESIGNERS | True | By Virginia Pope | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/starspangled-ball-will-assist-patriots-committee-to-defend-country.html | Star-Spangled Ball Will Assist Patriots; Committee to Defend Country By Aiding Allies Is Sponsor | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/opera-parties-to-aid-mission-and-child-relief-young-women-who-are.html | Opera Parties To Aid Mission And Child Relief; YOUNG WOMEN WHO ARE WORKING IN BEHALF OF CHARITY EVENTS | True | Times Studio | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/our-merchant-fleet-growing-fast-maritime-chief.html | OUR MERCHANT FLEET GROWING FAST; MARITIME CHIEF | True | By Leland C. Speers | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/to-study-engineers-news-cornell-students-will-get-course-in.html | TO STUDY ENGINEERS' NEWS; Cornell Students Will Get Course in Journalistic Technique | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/plan-builders-group-national-body-being-formed-says-martin-nadelman.html | PLAN BUILDERS' GROUP; National Body Being Formed, Says Martin Nadelman | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/ready-for-santa-claus-with-the-youngsters-lending-a-hand-every-one.html | READY FOR SANTA CLAUS!; With the Youngsters Lending a Hand, Every One May Spend a Pleasant Evening Making Snow Men, Popcorn Strings and Gay Wreaths | True | By Kate Clapp | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/textile-captures-swim-meet-honors-finishes-evander-meet-with-3532.html | TEXTILE CAPTURES SWIM MEET HONORS; Finishes Evander Meet With 35-32 Victory, Then Tops Washington High, 46-20 ERASMUS CONQUERS LANE Brooklyn Group Pace-Setter Triumphs, 39-28--Curtis Clips Relay Record | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/2-council-pugilists-battle-to-a-draw-office-furniture-gets-worst.html | 2 COUNCIL PUGILISTS BATTLE TO A DRAW; Office Furniture Gets Worst Beating as Morris, at 190, Engages Conrad, 150 FORMER HAS BRUISED SHIN Scuffle Over Retirement Case Bared as Lightweight Boasts of Prowess as a David | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/new-western-stories.html | New Western Stories | True | By G.w. Harris | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/jules-romains-on-europes-fall.html | Jules Romains on Europe's Fall | True | By Ferdinand Kuhn Jr. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/list-holiday-telegrams-wire-companies-offer-low-rates-on-fixed.html | LIST HOLIDAY TELEGRAMS; Wire Companies Offer Low Rates on Fixed Greetings | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/shelling-renewed-on-thai-frontier-french-state-however-that-air.html | SHELLING RENEWED ON THAI FRONTIER; French State; However, That Air Raids Have Halted at Least Temporarily REPRISALS THREATENED Communist Attempt to March on Saigon Thwarted--Many Are Held Prisoner | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/many-homes-sold-in-westchester-dwellings-purchased-in-port-chester.html | MANY HOMES SOLD IN WESTCHESTER; Dwellings Purchased in Port Chester, White Plains and New Rochelle | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Saar Plebiscite Adviser to the Commission Opposes M. Romains | True | SARAH WAMBAUGH, | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/letter-from-london.html | LETTER FROM LONDON | True | By F. Bonavia | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/morgan-censures-truck-union-head-says-cashal-more-than-any-other.html | MORGAN CENSURES TRUCK UNION HEAD; Says Cashal More Than Any Other Man Has Caused Rise in Cost of Living Here HE BACKS INDEPENDENTS Small Operators Help Keep Prices Down, Markets Commissioner Adds | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/custer-and-his-men.html | Custer and His Men | True | By Frederic F. van de Water | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/holiday-cruises-heavily-booked-waiting-lists-of-500-or-more.html | HOLIDAY CRUISES HEAVILY BOOKED; Waiting Lists of 500 or More Reported for Some Ships--America Is Sold Out | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/tuxedo-park-rentals-former-kent-home-renovated-by-mrs-de-saunier.html | TUXEDO PARK RENTALS; Former Kent Home Renovated by Mrs. de Saunier | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/ben-franklin-hero-of-high-as-a-kite-200th-year-of-university-of.html | BEN FRANKLIN HERO OF 'HIGH AS A KITE'; 200th Year of University of Pennsylvania Is Marked by a Frolic About Founder 53D MASK AND WIG SHOW Poor Richard's Effort to Get a Husband for 6-Foot-3 Abigail Dinglebender Is Theme | True | | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/mrs-c-hartman-kuhn-wife-of-civic-leader-husband-retired-banker-and.html | MRS. C. HARTMAN KUHN, WIFE OF CIVIC LEADER; Husband Retired Banker and Art Patron—Dies in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/reich-funded-debt-rises-floating-obligations-also-up-between-end-of.html | REICH FUNDED DEBT RISES; Floating Obligations Also Up Between End of June and Sept. 30 | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/flight-to-west-opens-new-elmer-rice-play-receives-an-ovation-in.html | 'FLIGHT TO WEST' OPENS; New Elmer Rice Play Receives an Ovation in Princeton | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/recognize-income-for-loan-security-rm-hurd-sees-need-for-more.html | RECOGNIZE INCOME FOR LOAN SECURITY; R.M. Hurd Sees Need for More Restrictions in Lending Trust Funds CITES SUITABLE REALTY Would Limit Mortgages to Standard Residence and Business Properties | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-35-no-title.html | Article 35 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/nazis-decree-book-purge-for-all-alsatian-homes.html | Nazis Decree Book Purge For All Alsatian Homes | True | Wireless to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/theatre-forum-to-hold-meeting.html | Theatre Forum to Hold Meeting | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/memoir-of-gatti-stage-director-under-late-opera-manager-recalls.html | MEMOIR OF GATTI; Stage Director Under Late Opera Manager Recalls Revealing Incident | True | By Richard Ordynski | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/weather-reports-cut-wheat-prices-close-in-chicago-about-at-the.html | WEATHER REPORTS CUT WHEAT PRICES; Close in Chicago About at the Bottom, Off 1/8 to Cent-- Primary Receipts Down | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/gift-to-bombed-children-cash-sent-to-england-by-sunday-school.html | GIFT TO BOMBED CHILDREN; Cash Sent to England by Sunday School Pupils Here | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/italians-belittle-african-reverses-counterblows-ease-pressure-but.html | ITALIANS BELITTLE AFRICAN REVERSES; Counter-Blows Ease Pressure, but Violent Fighting Goes On, Rome Reports BRITISH GAINS CONCEDED Radio Says Peace Will Never Be Asked and Refuses to Acknowledge Defeat | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | By W.t.ams | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/tonight.html | TONIGHT | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/new-tunnels-held-benefit-to-realty-ij-riker-says-midtown-tube-will.html | NEW TUNNELS HELD BENEFIT TO REALTY; I.J. Riker Says Midtown Tube Will Strengthen Property for Industrial Use QUICK ACCESS TO QUEENS Predicts Waterfront Demand in Brooklyn When Battery Tunnel Is Finished | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/quotation-marks.html | Quotation Marks | True | From the Week's News | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | Times Wide World | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-38-no-title.html | Article 38 -- No Title | True | Courtesy Manoir Mont St. Castin | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/pearl-white-executor-cvs-mitchell-named-in-place-of-late-bertram.html | PEARL WHITE EXECUTOR; C.V.S. Mitchell Named in Place of Late Bertram Winthrop | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/gifts-lead-ad-response-but-promotion-results-in-week-show-some.html | GIFTS LEAD AD RESPONSE; But Promotion Results in Week Show Some Slackening | True | | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/agency-to-be-helped-by-party-at-theatre-lady-in-the-dark.html | Agency to Be Helped By Party at Theatre; 'Lady in the Dark' Performance Will Aid Neighborhood Group | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/milk-racket-here-charged-by-dewey-intimidation-extortion-and.html | MILK RACKET HERE CHARGED BY DEWEY; Intimidation, Extortion and Violence Alleged at 5-Week Grand Jury Inquiry BARED BY BAIL HEARING Plea of Edward Taylor, Held as Material Witness, for Cut in $20,000 Bond is Denied | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/heads-appraisal-society-frank-ohara-elected-chairman-of-state-body.html | HEADS APPRAISAL SOCIETY; Frank O'Hara Elected Chairman of State Body | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/sarazen-19-destroyed-famous-racer-won-250000-on-turf-and-beat.html | SARAZEN, 19, DESTROYED; Famous Racer Won $250,000 on Turf and Beat Epinard | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/heintz-named-referee-to-be-chief-official-at-orange-bowl-football.html | HEINTZ NAMED REFEREE; To Be Chief Official at Orange Bowl Football Game Jan. 1 | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/hoppe-to-defend-3cushion-honors-billiard-champion-agrees-to-compete.html | HOPPE TO DEFEND 3-CUSHION HONORS; Billiard Champion Agrees to Compete in 26-Day Title Tourney at Chicago | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/police-group-to-elect-honor-legion-will-select-its-officers.html | POLICE GROUP TO ELECT; Honor Legion Will Select Its Officers Tomorrow | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/to-discuss-coffee-agreement.html | To Discuss Coffee Agreement | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/wright-aeronautical-expands.html | Wright Aeronautical Expands | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/father-koroshetz-of-yugoslavia-dies-president-of-senate-head-of.html | FATHER KOROSHETZ OF YUGOSLAVIA DIES; President of Senate, Head of Slovene Catholic Party and Friend of Italy, 68 WAS A POWER IN POLITICS Death of Former Premier, Who Backed Anti-Jewish Laws, Viewed as Blow to Axis | True | By Telephone To the New York Times. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/defense-buying-of-textiles-passes-peak-uses-are-changing-says.html | Defense Buying of Textiles Passes Peak; Uses Are Changing, Says Scheuer in Review | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/stay-granted-to-kern-contempt-order-held-up-to-jan-3-to-allow.html | STAY GRANTED TO KERN; Contempt Order Held Up to Jan. 3 to Allow Appeal Plea | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/militia-nears-quota-90-of-enlisted-men-signed-up-drills-2-nights-a.html | MILITIA NEARS QUOTA; 90% of Enlisted Men Signed Up --Drills 2 Nights a Week Set | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/holiday-season-starts-at-union-college-holds-annual-music-festival.html | Holiday Season Starts at Union; College Holds Annual Music Festival Today for 5,000 Persons | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/us-opinion-shifts-on-1st-world-bar-belief-is-growing-that-we-did.html | U.S. OPINION SHIFTS ON 1ST WORLD BAR; Belief Is Growing That We Did Right in Entering Conflict, Gallup Survey Finds SHARP CHANGE IN TREND Big Majority of Those Sounded Out 3 Years Ago Thought U.S. Had Made 'Mistake' | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/welfare-centers-urged-for-army-national-united-committee-proposes.html | WELFARE CENTERS URGED FOR ARMY; National United Committee Proposes to Operate Units Built by Government GIVE OUTLINE TO M'NUTT Defense Factory Sites, Naval and Coast Guard Camps Also Would Be Served | True | | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/curb-on-sabotage-is-called-limited-jackson-says-federal-laws-do-not.html | CURB ON SABOTAGE IS CALLED LIMITED; Jackson Says Federal Laws Do Not Apply Where Arms Are for Foreign Power ONLY THE STATE CAN ACT He Answers Dies Group, Which Sent Him Data on Damage in California Plant | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/cornell-work-aids-students-health-new-medical-facilities-are-caring.html | Cornell Work Aids Students' Health; New Medical Facilities Are Caring for 175 to 200 Each Day | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/bergen-county-zoning-booklet.html | Bergen County Zoning Booklet | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/loanfrom-rfc-sought.html | Loan-From RFC Sought | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/vocational-laxity-in-schools-is-seen-graduates-and-dropouts-are.html | VOCATIONAL LAXITY IN SCHOOLS IS SEEN; Graduates and Drop-Outs Are Insufficiently Trained for Jobs, Study Reveals MANY OPINIONS SIFTED Study in Salesmanship and Skilled Trades Listed as Needed in Curriculum | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/refugees-will-serve-tea.html | Refugees Will Serve Tea | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/dr-karl-g-frank-an-inventor-dead-electrical-expert-68-who-had.html | DR. KARL G. FRANK, AN INVENTOR, DEAD; Electrical Expert, 68, Who Had Studied Under Roentgen in Germany, Here 37 Years HOLDER OF MANY PATENTS Was a Specialist in Wireless Telegraphy--Once Controller of Station at Saybrook | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/franklin-quintet-halts-stuyvesant-wins-26th-in-row-2622-in-opener.html | FRANKLIN QUINTET HALTS STUYVESANT; Wins 26th in Row, 26-22, in Opener of 5 Garden Games --Jackson Triumphs | True | By Joseph M. Sheehan | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/juliana-to-attend-concert-in-capital-netherlands-princess-to-hear.html | JULIANA TO ATTEND CONCERT IN CAPITAL; Netherlands Princess to Hear National Symphony During White House Visit HER ITINERARY IS GIVEN Receptions at Red Cross and Legation Scheduled Before Her Trip to New York | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/sims-found-ineligible-navy-says-threeyear-rule-bars-football.html | SIMS FOUND INELIGIBLE; Navy Says Three-Year Rule Bars Football Captain-Elect | True | Special to THE NEW YORK TIMES. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/dinner-aids-sanatorium-mrs-odium-is-guest-of-honor-at-merchandising.html | DINNER AIDS SANATORIUM; Mrs. Odium Is Guest of Honor at Merchandising Benefit | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/28739-reservists-called-into-army-former-soldiers-will-be-used-as.html | 28,739 RESERVISTS CALLED INTO ARMY; Former Soldiers Will Be Used as Teachers--St. Louis Gets New Small-Arms Plant | True | By Charles Hurd Special to The New York Times. | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/mildred-nicoll-to-wed-on-dec-28.html | Mildred Nicoll to Wed on Dec. 28 | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/fiacre-is-reelected.html | Fiacre Is Re-elected | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/article-42-no-title.html | Article 42 -- No Title | True | | C1B 483388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/brewster-employes-turn-down-contract-2000-vote-to-return-it-for.html | BREWSTER EMPLOYES TURN DOWN CONTRACT; 2,000 Vote to Return It for Further Negotiations | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/garden-hockey-anniversary-tonight-hunt-and-thurier-to-aid-americans.html | Garden Hockey Anniversary Tonight; HUNT AND THURIER TO AID AMERICANS Newly Acquired Players Will Skate for Dutton Sextet Against the Rangers BLUESHIRTS LIST JUZDA City Rivals' Third Meeting of Hockey Season Scheduled at Garden Tonight | True | By Joseph C. Nichols | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/new-subway-line-on-6th-ave-opens-at-midnight-fete-mayor-and-2000.html | NEW SUBWAY LINE ON 6TH AVE. OPENS AT MIDNIGHT FETE; Mayor and 2,000 Guests Jam Two 'First Trains'--Supper and Show Mark Event WORK COST $59,500,000 2-Mile Link in City System to Ease Bottleneck, Make New Express Services Possible | True | | C1B 483388 |
| 1940-12-15 | 1940-12-15 | https://www.nytimes.com/1940/12/15/archives/fccs-power-questioned-membership-is-split-on-preparation-of.html | FCC'S POWER QUESTIONED; Membership Is Split on Preparation of Monopoly Report on Network Practices | True | By R.w.stewart | C1B 483388 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/st-andrews-rink-on-top-team-skipped-by-blake-beats-farmington-in.html | ST. ANDREWS RINK ON TOP; Team Skipped by Blake Beats Farmington in Final, 23-5 | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/miss-washburn-engaged-her-troth-to-robert-jay-rose-of-plandome.html | MISS WASHBURN ENGAGED; Her Troth to Robert Jay Rose of Plandome Announced | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/driggs-wins-on-links-cards-70763-to-lead-field-of-57-at-siwanoy.html | DRIGGS WINS ON LINKS; Cards 70-7-63 to Lead Field of 57 at Siwanoy Club | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/caretaker-dies-in-fire-blaze-destroys-home-at-syosset-li-of-miss-fa.html | CARETAKER DIES IN FIRE; Blaze Destroys Home at Syosset, L.I., of Miss F.A. Stiger | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/futurama-is-kept-as-museum-piece-large-sections-of-highways-and.html | FUTURAMA IS KEPT AS MUSEUM PIECE; Large Sections of 'Highways and Horizons' Hit of Fair Go to Rockefeller Center | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/news-and-notes-of-the-advertising-field-jergens-expands-41-budget.html | News and Notes of the Advertising Field; Jergens Expands '41 Budget | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/miss-bruskin-foil-victor-triumphs-among-34-fencers-in-locke.html | MISS BRUSKIN FOIL VICTOR; Triumphs Among 34 Fencers in Locke Competition | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/recital-is-given-by-marie-arakian-armenian-soprano-devotes-a-large.html | RECITAL IS GIVEN BY MARIE ARAKIAN; Armenian Soprano Devotes a Large Part of Her Program to Florid Compositions IS HEARD IN HANDEL WORK An Aria From 'Semiramide' of Rossini and Persian Songs by Rubinstein Offered | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/to-open-defense-course-stevens-institute-will-start-engineering.html | TO OPEN DEFENSE COURSE; Stevens Institute Will Start Engineering Classes Jan. 6 | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/greek-women-clear-armys-road-of-snow-labor-with-shovels-in-cold-to.html | GREEK WOMEN CLEAR ARMY'S ROAD OF SNOW; Labor With Shovels in Cold to Open Passes for Troops | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/canadiens-turn-back-red-wings-by-2-to-1-first-detroit-hockey.html | CANADIENS TURN BACK RED WINGS BY 2 TO 1; First Detroit Hockey Matinee Decided on Overtime Goal | True | | C1B 483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/small-groups-and-the-press.html | SMALL GROUPS AND THE PRESS | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/last-stand-fight-by-dictators-seen-dr-sizoo-says-democracy-is.html | 'LAST STAND' FIGHT BY DICTATORS SEEN; Dr. Sizoo Says Democracy Is Facing 'Satanic Force' That Seeks to Halt Progress | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/18-games-remaining-st-johns-jayvee-five-to-play-st-francis-cubs.html | 18 GAMES REMAINING; St. John's Jayvee Five to Play St. Francis Cubs Tomorrow | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/test-on-costuma-to-come-tonight-elections-board-member-sees.html | TEST ON COSTUMA TO COME TONIGHT; Elections Board Member Sees Redesignation at Republican County Committee Meeting | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/buys-new-jersey-plant-to-make-stove-devices.html | Buys New Jersey Plant To Make Stove Devices | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/hiy-urges-barring-armament-strikes-its-model-assembly-at-albany.html | HI-Y URGES BARRING ARMAMENT STRIKES; Its Model Assembly at Albany Passes 'Bill' to Outlaw Any Delays Like Vultee's HITS ELECTORAL COLLEGE Students Vote 4 to 1 to End It --Wider Fingerprinting and Auto Inspection Urged | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/best-sellers-of-the-week.html | Best Sellers of the Week | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/guests-in-rumson-mrs-gb-st-george-among-themhospital-units.html | GUESTS IN RUMSON; Mrs. G.B. St. George Among Them--Hospital Units Dedicated | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/university-women-plan-fete.html | University Women Plan Fete | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/butler-condemns-isolation-as-folly-he-denounces-immoral-stand-as.html | BUTLER CONDEMNS ISOLATION AS FOLLY; He Denounces 'Immoral' Stand as 'Crude Doctrine Opposed to Civilization Itself' FINDS BUDGET BALANCED Despite Threat of $1,000,000 Deficit, Columbia Met Debts for First Time in 8 Years | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/new-flat-planned-on-university-ave-sixstory-building-to-displace.html | NEW FLAT PLANNED ON UNIVERSITY AVE.; Six-Story Building to Displace Dwelling in the Bronx | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/eugene-e-reed-exmayor-of-manchester-nh-served-in-congress-191214.html | EUGENE E. REED; Ex-Mayor of Manchester, N.H., Served in Congress, 1912-14 | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/helene-smolian-a-bride-she-is-married-at-her-home-here-to-bernard-a.html | HELENE SMOLIAN A BRIDE; She Is Married at Her Home Here to Bernard A. Chorosh | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/dies-of-powder-burns-man-70-sets-fire-to-clothes-in-aiding.html | DIES OF POWDER BURNS; Man, 70, Sets Fire to Clothes in Aiding Fellow-Worker | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/bad-feet-held-no-bar-to-military-service-podiatrists-are-told.html | BAD FEET HELD NO BAR TO MILITARY SERVICE; Podiatrists Are Told Missing Toes, Even, Are Overlooked | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/fdic-sells-house-at-rye.html | FDIC Sells House at Rye | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/nazi-blow-strikes-northern-england-town-called-by-germans-an.html | NAZI BLOW STRIKES NORTHERN ENGLAND; Town, Called by Germans an Industrial Center, Bombed Most in 'Quiet' Night R.A.F. ATTACKS BERLIN Prolonged Raid Declared Made on Reich Capital--Berlin Report Discounts It | True | By James MacDonald Special Cable To the New York Times. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/bowery-bank-to-honor-an-outgoing-executive.html | Bowery Bank to Honor An Outgoing Executive | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/wall-street-bond-firm-will-change-name-today.html | Wall Street Bond Firm Will Change Name Today | True | Blank & Stoller | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/dance-in-westchester-many-will-entertain-before-the-midwinter-event.html | DANCE IN WESTCHESTER; Many Will Entertain Before the Midwinter Event Saturday | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/ritchies-musical-rests-for-repairs-hiya-gentleman-max-baers-first.html | RITCHIE'S MUSICAL RESTS FOR REPAIRS; Hi-Ya, Gentleman,' Max Baer's First Vehicle, Withdrawn in Boston for Two Weeks | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/dividend-news-dividend-meetings-today.html | DIVIDEND NEWS; DIVIDEND MEETINGS TODAY | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/wage-aides-to-watch-xmas-jobs.html | Wage Aides to Watch Xmas Jobs | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/policeman-ends-life-harry-moore-on-force-16-years-left-no-reason.html | POLICEMAN ENDS LIFE; Harry Moore, on Force 16 Years, Left No Reason for Act | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/movements-of-the-week-in-new-york-markets.html | Movements of the Week In New York Markets | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/divinity-of-christ-held-selfevident-father-donahue-at-st-patricks.html | DIVINITY OF CHRIST HELD SELF-EVIDENT; Father Donahue, at St. Patrick's, Says Jesus Is God or 'Arch-deceiver of All Time'HIS LANGUAGE IS QUOTEDSeemed 'More Than Mere Man' Even to Pagan Historians,Is Contention Raised | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/free-milk-stamps-go-in-mails-today-1605000-good-for-as-many-quarts.html | FREE MILK STAMPS GO IN MAILS TODAY; 1,605,000, Good for as Many Quarts, Will Be Sent Out for 107,000 Children 20,000 STORES IN PROGRAM Regular Distributors Handling Supply at Cost of 7.7 Cents to City, State and Nation | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/prague-upsets-sanford-takes-cup-soccer-contest-by-53-healey-gioa.html | PRAGUE UPSETS SANFORD; Takes Cup Soccer Contest by 5-3 -- Healey, Gjoa Win | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/tacoma-sawmills-reopen-today.html | Tacoma Sawmills Reopen Today | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/jersey-city-stops-wilmington-to-regain-american-football.html | Jersey City Stops Wilmington to Regain American Football Association Title; LANSDELL IS STAR OF 17-7 TRIUMPH 15,245 See His Score Clinch Little Giants' Victory Over Clippers at Jersey City DANOWSKI'S PASSES CLICK Lieberum Nabs One to Tally--Pederson Kicks First Three Points in Title Play-Off | True | By Louis Effrat Special To the New York Times. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/rites-for-dr-koroshetz-belgrade-throng-visits-bier-of-priest-in.html | RITES FOR DR. KOROSHETZ; Belgrade Throng Visits Bier of Priest in Railway Station | True | By Telephone To the New York Times. | C1B 483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/doll-show-opens-today-thousands-of-rare-items-some-very-old-to-be.html | DOLL SHOW OPENS TODAY; Thousands of Rare Items, Some Very Old, to Be on View | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/cotton-consumption-at-home-still-large-but-exports-in-november-were.html | COTTON CONSUMPTION AT HOME STILL LARGE; But Exports in November Were Far Below 1939 | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/university-of-paris-to-reopen.html | University of Paris to Reopen | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/tour-of-hospital-today-united-fund-arranges-reception-at-the.html | TOUR OF HOSPITAL TODAY; United Fund Arranges Reception at the Memorial | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/seek-states-important-trees.html | Seek State's Important Trees | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/ice-brings-eskimo-feast-hunters-get-bear-and-seal-at-point-barrow.html | ICE BRINGS ESKIMO FEAST; Hunters Get Bear and Seal at Point Barrow as Floes Return | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/boston-olympics-prevail.html | Boston Olympics Prevail | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/war-need-not-end-joy-says-bonnell-true-christian-pleasure-still.html | WAR NEED NOT END JOY, SAYS BONNELL; True Christian Pleasure Still Possible at Christmas, He Points Out in Sermon | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/great-catastrophe-recalled.html | Great 'Catastrophe' Recalled | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/suspended-from-dealings.html | Suspended From Dealings | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/too-many-seminaries-dr-washburn-sees-advantage-in-dissolving-some.html | TOO MANY SEMINARIES; Dr. Washburn Sees Advantage in 'Dissolving' Some | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/asks-a-negro-governor-government-employes-group-seeks-virgin.html | ASKS A NEGRO GOVERNOR; Government Employes' Group Seeks Virgin Islands Post | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/frances-e-heins-engaged-to-marry-troth-to-norman-a-fedde-of.html | FRANCES E. HEINS ENGAGED TO MARRY; Troth to Norman A. Fedde of Brooklyn Is Announced in Norwalk, Conn. | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/quigley-captures-final-upsets-kramer-in-cincinnati-badminton-515.html | QUIGLEY CAPTURES FINAL; Upsets Kramer in Cincinnati Badminton, 5-15, 15-8, 15-7 | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/quisling-appeals-for-nazi-patience-returns-from-trip-to-reich-after.html | QUISLING APPEALS FOR NAZI PATIENCE; Returns From Trip to Reich After Arguing for Delay in Ousting His Regime NORWAY'S UNREST GROWS People Warned German Troops Will Fire if Demonstrators Continue to Gather | True | Wireless to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/hopeful-on-south-africa-financial-london-views-the-political.html | HOPEFUL ON SOUTH AFRICA; Financial London Views the Political Picture There | True | Wireless to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/rise-in-brazilian-cotton.html | Rise in Brazilian Cotton | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/french-cooperation-with-reich-outlined-place-in-reorganised-europe.html | FRENCH COOPERATION WITH REICH OUTLINED; Place in Reorganised Europe Is Held Assured | True | Wireless to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/help-missions-fleming-urges.html | Help Missions, Fleming Urges | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/queens-site-sold-for-apartments-sixstory-elevator-building-to-go-up.html | QUEENS SITE SOLD FOR APARTMENTS; Six-Story Elevator Building to Go Up on Eighty-ninth St., in Jamaica SIX SALES MADE BY BANK Reconditioned Homes Disposed of by Queens County Savings --Board Reports Deals | True | | C1B 483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/pray-for-britain-at-lothian-rites-cabinet-members-and-diplomats.html | PRAY FOR BRITAIN AT LOTHIAN RITES; Cabinet Members and Diplomats Among Thousands at Washington Cathedral CAVALRY ESCORTS COFFIN Wreaths Sent by President and King Are Placed--Body Is Cremated at Ft. Lincoln | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/christmas-to-halt-gandhi-drive.html | Christmas to Halt Gandhi Drive | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/predicts-alliance-of-jew-and-arab-jg-mcdonald-tells-palestine.html | PREDICTS ALLIANCE OF JEW AND ARAB; J.G. McDonald Tells Palestine Appeal Two Would Resist Aggression by Axis EASIER ENTRY IS SOUGHT Chicago Conference Asserts More Refugees Would Aid Britain's Defenses | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/influenza-strikes-half-an-army-town-30000-ill-at-alexandria-la-camp.html | INFLUENZA STRIKES HALF AN ARMY TOWN; 30,000 Ill at Alexandria, La.-- Camp Beauregard Healthy | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/stanford-rejects-players-job-pay-rose-bowl-team-will-forego-benefit.html | STANFORD REJECTS PLAYERS' JOB PAY; Rose Bowl Team Will Forego Benefit of Conference Rule Permitting Reimbursement | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/opera-to-present-another-revival-lily-pons-to-sing-in-la-fille-du.html | OPERA TO PRESENT ANOTHER REVIVAL; Lily Pons to Sing in 'La Fille du Regiment,' by Donizetti, on Saturday, Dec. 28 | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/our-lady-of-mercy-triumphs.html | Our Lady of Mercy Triumphs | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/philip-hiss-dead-an-architect-83-member-of-firm-here-since.html | PHILIP HISS DEAD; AN ARCHITECT, 83; Member of Firm Here Since 1899--Helped to Design the Gotham Hotel AIDED IN CIVIC AFFAIRS Chairman of Housing Section of National Defense Group During the World War | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/wood-field-and-stream-always-played-the-game.html | WOOD, FIELD AND STREAM; Always Played the Game | True | By Raymond R. Camp | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/soccer-americans-down-passons-31-hispano-and-irishamericans-tie.html | SOCCER AMERICANS DOWN PASSONS, 3-1; Hispano and Irish-Americans Tie, 1-1--St. Mary's Bows --Other League Results | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/burma-road-raided-japanese-say-bombs-hit-bridge-chinese-deny-damage.html | BURMA ROAD RAIDED; Japanese Say Bombs Hit Bridge --Chinese Deny Damage | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/reichs-war-debt-up-nearly-100-66000000000-marks-reported-for-sept.html | REICH'S WAR DEBT UP NEARLY 100%; 66,000,000,000 Marks Reported for Sept. 30--34,000,000,000 in August, 1939 | True | Wireless to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/slain-at-argentine-polls-retired-general-shot-in-melee-over.html | SLAIN AT ARGENTINE POLLS; Retired General Shot in Melee Over Province Vote | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/ardsley-dance-set-by-thursday-club-party-at-country-club-to-be-held.html | ARDSLEY DANCE SET BY THURSDAY CLUB; Party at Country Club to Be Held Saturday for British War Relief | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/would-sell-in-rumania-it-t-negotiates-with-kingdom-over-phone.html | WOULD SELL IN RUMANIA; I.T. & T. Negotiates With Kingdom Over Phone Facilities | True | | C1B 483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/decoux-stresses-desire-for-peace-says-that-french-indochina-is.html | DECOUX STRESSES DESIRE FOR PEACE; Says That French Indo-China Is Ready 'at Any Moment' to Negotiate With Bangkok FRESH ATTACKS DEPLORED Border Forays Continue, but Thailand Hopes for New Mission for Parleys | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/liner-queen-mary-seen-at-sydney.html | Liner Queen Mary Seen at Sydney | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/firstday-traffic-on-6th-ave-line-greatly-exceeds-all-expectations.html | First-Day Traffic on 6th Ave. Line Greatly Exceeds All Expectations; But Real Test of New Subway Will Come in Today's Rush Hours--Mezzanine Corridor Evokes General Approval | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/city-sued-on-plan-to-lease-250-buses-taxpayer-action-backed-by.html | CITY SUED ON PLAN TO LEASE 250 BUSES; Taxpayer Action, Backed by Budget Group, Holds the Contract Is Illegal TERMS IT A SUBTERFUGE Evasion of Debt Limit and of Requirement to Buy Transit Stock Is Seen | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/safe-landing-in-bog-sunday-the-15th-luck-says-flier-who-got-license.html | Safe Landing in Bog 'Sunday the 15th Luck,' Says Flier Who Got License on Friday the 13th | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/purvis-is-made-member-of-british-privy-council.html | Purvis Is Made Member Of British Privy Council | True | Times Wide World, 1939 | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/funds-aid-to-the-neediest-no-mere-holiday-gesture.html | Fund's Aid to the Neediest No Mere Holiday Gesture | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/mexican-envoy-back-plans-talks-with-us-outstanding-issues-expected.html | MEXICAN ENVOY, BACK, PLANS TALKS WITH U.S.; Outstanding Issues Expected to Form Basis of Parleys | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/count-csaky-stricken-ill-hungarian-has-attack-on-train-but-resumes.html | COUNT CSAKY STRICKEN ILL; Hungarian Has Attack on Train but Resumes Journey Home | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/david-llewellyn-61-coal-mine-operator-head-of-the-welsh-associated.html | DAVID LLEWELLYN, 61, COAL MINE OPERATOR; Head of the Welsh Associated Collieries Was a Baronet | True | Special Cable to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/industry-to-study-its-defense-assets-inventory-of-men-and-machines.html | INDUSTRY TO STUDY ITS DEFENSE ASSETS; Inventory of Men and Machines Is Planned by Manufacturers Association BASED ON KNUDSEN'S PLEA Retiring and New Heads of Group Pledge Cooperation, Ask All Members to Aid | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/hollinss-pointer-triumphs-in-field-broadmarsh-dinah-excels-in.html | HOLLINS'S POINTER TRIUMPHS IN FIELD; Broadmarsh Dinah Excels in Trials at East Islip | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/europes-trading-ignores-war-news-securities-markets-on-continent.html | EUROPE'S TRADING IGNORES WAR NEWS; Securities Markets on Continent Likely to Continue Under Local Influences | True | By Paul Catz Wireless To the New York Times. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/british-shares-steady-financial-newss-bond-index-also-unchanged-in.html | BRITISH SHARES STEADY; Financial News's Bond Index Also Unchanged in Week | True | Wireless to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/rites-for-dr-petersen-warden-lawes-at-funeral-of-the-former-sing.html | RITES FOR DR. PETERSEN; Warden Lawes at Funeral of the Former Sing Sing Chaplain | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/harriet-wingreen-recital.html | Harriet Wingreen Recital | True | | C1B 483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/swim-title-gained-by-st-johns-prep-borough-catholic-champions-rout.html | SWIM TITLE GAINED BY ST. JOHN'S PREP; Borough Catholic Champions Rout Brooklyn Prep, 57-18 --Donahue Clips Mark | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/bad-water-affects-many-rochester-reports-hundreds-of-cases-of.html | BAD WATER AFFECTS MANY; Rochester Reports Hundreds of Cases of Intestinal Upsets | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/coup-detat-sought-planned-for-transfer-of-laiglons-ashes-in-paris.html | COUP D'ETAT SOUGHT; Planned for Transfer of L'Aiglon's Ashes in Paris Yesterday LAVAL ARRESTED INSTEAD Now Faces Trial for Treason --War on British Was the Price of Aid to Him by Hitler | True | By Daniel T. Brigham By Telephone To the New York Times. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/resident-offices-report-on-trade-some-dress-types-sell-well-in-week.html | RESIDENT OFFICES REPORT ON TRADE; Some Dress Types Sell Well in Week, but Volume in General Is Found Disappointing BUY COATS FOR JANUARY Stores Also Place Good Orders for Suits--Blouse Demand Is Exceptional | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/to-head-realty-chapter-john-c-tredwell-slated-for-president-of.html | TO HEAD REALTY CHAPTER; John C. Tredwell Slated for President of Manhattan Unit | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/home-guard-to-patrol-jerseys-big-reservoir.html | Home Guard to Patrol Jersey's Big Reservoir | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/asks-fewer-pennsylvania-bars.html | Asks Fewer Pennsylvania Bars | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/to-control-sabotage.html | TO CONTROL SABOTAGE | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/railways-position-under-40-tax-act-return-on-investment-held-not-to.html | RAILWAYS' POSITION UNDER '40 TAX ACT; 'Return on Investment' Held Not to Affect Liability for Excess Profits SIMILAR TO OTHER FIELDS Formula Used in Law Found to Ignore Theory Once Used in Rate-Making | True | By L.b.n. Gnaedinger | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/howes-is-pressed-to-beat-brinton-gains-squash-racquets-honors-by.html | HOWES IS PRESSED TO BEAT BRINTON; Gains Squash Racquets Honors by 15-8, 6-15, 15-6, 13-15 and 15-8 at Ardsley LONG RALLIES MARK FINAL Boston Star Prevails in the Fifth Game After 6-All Tie With Princeton Rival | True | By Maureen Orcutt Special To the New York Times. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/mcrosky-quits-city-post-planning-director-resigns-to-accept-job-in.html | M'CROSKY QUITS CITY POST; Planning Director Resigns to Accept Job in Chicago | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/manny-wolf-services-exmayors-walker-and-obrien-among-friends-paying.html | MANNY WOLF SERVICES; Ex-Mayors Walker and O'Brien Among Friends Paying Tribute | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/the-hundred-opportunities.html | THE HUNDRED OPPORTUNITIES | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/petain-said-to-bar-nazi-path-to-libya-reported-denying-a-request.html | PETAIN SAID TO BAR NAZI PATH TO LIBYA; Reported Denying a Request for Troop Transit--Berlin Hints of Aid for Italy | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/rovers-overcome-sixth-time-in-row-eagles-win-3-to-1-in-amateur.html | ROVERS OVERCOME SIXTH TIME IN ROW; Eagles Win, 3 to 1, in Amateur Hockey Before 11,714 Crowd --Brokers Rout Arrows | True | By William J. Briordy | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/sphas-defeat-jewels.html | Sphas Defeat Jewels | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/east-side-five-prevails-defeats-nyac-by-4532-as-blood-scores-14.html | EAST SIDE FIVE PREVAILS; Defeats N.Y.A.C. by 45-32 as Blood Scores 14 Points | True | | C1B 483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/ski-slopes-and-trails-skiers-are-designers.html | SKI SLOPES AND TRAILS; Skiers Are Designers | True | By Frank Elkins Special To the New York Times. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/flemish-separatism-stirred-in-belgium-tactics-of-pressure-on-school.html | FLEMISH SEPARATISM STIRRED IN BELGIUM; Tactics of Pressure on School Children Seen in Brussels | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/st-louis-sextet-in-front.html | St. Louis Sextet in Front | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/4500-for-polish-relief-sum-is-given-by-paderewski-fund-to-aid-in-2.html | $4,500 FOR POLISH RELIEF; Sum Is Given by Paderewski Fund to Aid in 2 Counties | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/warns-of-decline-in-mortgage-rates-ad-theobald-urges-stronger.html | WARNS OF DECLINE IN MORTGAGE RATES; A.D. Theobald Urges Stronger Reserves to Meet Changing Economic Conditions DEFENSE HOUSING BACKED New Jersey Loan League Pledges Support at Conference Attended by 700 | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/state-bond-tax-opposed-defense-group-sees-brake-in-treasury.html | STATE BOND TAX OPPOSED; Defense Group Sees Brake in Treasury Proposal | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/daughter-to-john-a-edwardses.html | Daughter to John A. Edwardses | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/government-maturities-4073784700-in-year.html | Government Maturities $4,073,784,700 in Year | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/westinghouse-electric-names-new-sales-chief.html | Westinghouse Electric Names New Sales Chief | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/25-die-in-derailment-46-others-injured-as-mexican-train-leaves.html | 25 DIE IN DERAILMENT; 46 Others Injured as Mexican Train Leaves Tracks | True | Special Cable to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/trading-quiet-in-south-both-futures-and-spot-cotton-dull-in-new.html | TRADING QUIET IN SOUTH; Both Futures and Spot Cotton Dull in New Orleans | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/british-face-yule-with-thin-larder-dates-and-raisins-hard-to.html | BRITISH FACE YULE WITH THIN LARDER; Dates and Raisins Hard to Find--Turkey and Game Command High Prices STORES DISSEMBLE STOCK Empty Boxes Make Brave Show, but People Insist They Have All the Food They Need | True | By David Anderson Special Cable To the New York Times. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/urges-us-break-with-axis-powers-backer-publisher-wants-us-to-rebuke.html | URGES U.S. BREAK WITH AXIS POWERS; Backer, Publisher, Wants Us to Rebuke Aggressors to Show Our Stand PLAN CALLED MISLEADING F.J. Libby, Also on Air Forum, Says Britain Then Would Expect War Action | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/events-today.html | Events Today | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/denker-and-pinkus-win-extend-streaks-in-titte-chess-at-manhattan.html | DENKER AND PINKUS WIN; Extend Streaks in Titte Chess at Manhattan Club | True | | C1B 483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/europe-rotating-wheel-of-france-keeps-turning-still.html | Europe; Rotating Wheel of France Keeps Turning Still | True | By Anne O'Hare McCormick | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/tappett-takes-honors-triumphs-in-midget-auto-racing-feature-at.html | TAPPETT TAKES HONORS; Triumphs in Midget Auto Racing Feature at Coliseum | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/years-fha-homes-180000-900000000-building-finished-or-begun-says.html | YEAR'S FHA HOMES 180,000; $900,000,000 Building Finished or Begun, Says Ferguson | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/new-friends-play-schoenberg-work-first-performance-of-second.html | NEW FRIENDS PLAY SCHOENBERG WORK; First Performance of Second Chamber Symphony Heard at Carnegie Hall Concert MUSIC'S EFFECT COMPLEX Composition Combination of 1906 and Recent Writing--Bach Violin Concerto Given | True | By Olin Downes | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/spanish-refugees-aided.html | Spanish Refugees Aided | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/virginia-donahue-to-wed-pelham-manor-girl-will-be-bride-of-charles.html | VIRGINIA DONAHUE TO WED; Pelham Manor Girl Will Be Bride of Charles Joslyn Wilson | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/105-at-city-college-get-tremain-grants-list-of-scholarship-winners.html | 105 AT CITY COLLEGE GET TREMAIN GRANTS; List of Scholarship Winners Is Largest Since Founding | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/final-belt-bouts-at-garden-tonight-twentyfour-fights-in-three.html | FINAL BELT BOUTS AT GARDEN TONIGHT; Twenty-four Fights in Three Divisions Scheduled | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/managua-palace-finished-nicaragua-plans-fete-for-government.html | MANAGUA PALACE FINISHED; Nicaragua Plans Fete for Government Building Jan. 1 | True | Special Cable to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/key-fortress-in-desert-captured-from-italians-in-onehour-fight.html | Key Fortress in Desert Captured From Italians in One-Hour Fight; Fascist Officer Says Battle Was the 'Nearest Thing to Hell Ever Seen'--Surprise by British Found Tanks Unmanned | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/8000-at-open-house-of-meat-exhibition-butchers-and-families-examine.html | 8,000 AT 'OPEN HOUSE' OF MEAT EXHIBITION; Butchers and Families Examine Pick of Nation's Stock | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/drop-in-sports-income-dartmouth-reports-surplus-of-6635-for-college.html | DROP IN SPORTS INCOME; Dartmouth Reports Surplus of $6,635 for College Year | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/crash-kills-2-argentine-fliers.html | Crash Kills 2 Argentine Fliers | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/cotton-bowl-sold-out-for-fordham-invasion.html | Cotton Bowl Sold Out For Fordham Invasion | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/checker-title-to-nebraska-end.html | Checker Title to Nebraska End | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/helen-schroeder-to-be-wed-dec-27-marriage-to-calder-p-sinclair-will.html | HELEN SCHROEDER TO BE WED DEC. 27; Marriage to Calder P. Sinclair Will Take Place in Church of Redeemer, Morristown | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/screen-news-here-and-in-hollywood-robert-young-to-play-the-lead.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Robert Young to Play the Lead With Laraine Day in 'The Trial of Mary Dugan' 13 NEW FILMS THIS WEEK 'Dr. Kildare's Crisis,' 'South of Suez,' 'Victory' and 'No, No Nanette' Among Arrivals | True | By Douglas W. Churchill Special To the New York Times. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/society-cyclists-flout-cold-for-charity-95-race-in-biting-wind-to.html | Society Cyclists Flout Cold for Charity; 95 Race in Biting Wind to Benefit Fund | True | Times Wide World | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/navy-officer-killed-in-plane-crash-in-sound-as-wife-looks-on.html | Navy Officer Killed in Plane Crash in Sound As Wife Looks On; Machinist Believed Dead; NAVY FLIER KILLED IN CRASH IN SOUND | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/21550783-acres-in-national-parks-annual-report-records-the-addition.html | 21,550,783 ACRES IN NATIONAL PARKS; Annual Report Records the Addition of Various Tracts Totaling 750,000 Acres LARGE GAIN IN VISITORS Rate Running 500,000 Ahead of High of 15,454,367 Set in Year to Sept. 30, 1939 | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/music-educators-fight-for-ascap-ten-members-of-society-say-networks.html | MUSIC EDUCATORS FIGHT FOR A.S.C.A.P.; Ten, Members of Society, Say Networks Attempt to Foist 'Ersatz' Songs on Public SEEK TO FORCE FCC ACTION See 'Incalculable Blow' to Our Development if Radio Ban Becomes Effective Jan. 1 | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/nazis-combat-reds-in-the-czech-area-refugees-say-germans-have.html | NAZIS COMBAT REDS IN THE CZECH AREA; Refugees Say Germans Have Arrested Many Communists Who Agitate Against Reich SWEDISH REDS TWIT ITALY Stockholm Paper Asserts That British Morale Is Better Than That of Axis | True | By G.e.r. Gedye By Telephone To the New York Times. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/rome-admits-foe-has-pierced-libya-british-driving-inside-border-as.html | ROME ADMITS FOE HAS PIERCED LIBYA; British Driving Inside Border as Fascisti Resist Fierce Pressure, Bulletins Say NAPLES HEAVILY BOMBED Warship in Harbor Is Hit-- British Cruiser Reported Sunk Off Egypt | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/letters-to-the-times-balancing-britains-debt-method-of.html | Letters To The Times; Balancing Britain's Debt Method of Circumventing the Johnson Act Is Suggested | True | ROBERT W. KING. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/study-of-jailed-boys-asked-by-city-club-charge-is-made-that-lack-of.html | STUDY OF JAILED BOYS ASKED BY CITY CLUB; Charge Is Made That Lack of Information Holds Many | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/italian-king-sees-new-envoys.html | Italian King Sees New Envoys | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/incoming-orders-for-steel-steady-last-weeks-volume-was-equal-to.html | INCOMING ORDERS FOR STEEL STEADY; Last Week's Volume Was Equal to November Period, Which Set a High Record | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/matinee-to-assist-refugees.html | Matinee to Assist Refugees | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/louis-heavy-choice-to-knock-out-mcoy-champion-expected-to-win-in.html | LOUIS HEAVY CHOICE TO KNOCK OUT M'COY; Champion Expected to Win in Early Round of Title Bout at Boston Tonight CROWD OF 17,000 LOOMS Fight Will Be First in Hub for Heavyweight Crown-- Top Seat Price $5.50 | True | By James P. Dawson Special to the New York Times. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/londons-markets-rise-on-victories-operations-in-both-egypt-and.html | LONDON'S MARKETS RISE ON VICTORIES; Operations in Both Egypt and Greece Are Reflected in Moderate Gains EASTERN MENACE FADING Johannesburg Buying Also Reflects Growing Sense of Security in Africa | True | Wireless to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/the-enterprise-quits-montevideo.html | The Enterprise Quits Montevideo | True | | C1B 483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/tin-meeting-stirs-londons-interest-special-reasons-for-tomorrows.html | TIN MEETING STIRS LONDON'S INTEREST; Special Reasons for Tomorrow's Parley of World Committee Seen, After Recent Changes FOR WOOL RESERVE HERE British Trade Watching Plan -- First Year of Salvage Drive Saves $15,000,000 | True | By Henry Heyman Wireless To the New York Times. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/exarmy-captain-ends-life.html | Ex-Army Captain Ends Life | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/rena-dillingham-sets-wedding-day-annapolis-girl-will-become-the.html | RENA DILLINGHAM SETS WEDDING DAY; Annapolis Girl Will Become the Bride of John H. Washburn at Ascension Church Dec. 27 | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/greeks-gain-anew-in-northern-drive-smash-yugoslav-border-forts.html | GREEKS GAIN ANEW IN NORTHERN DRIVE; Smash Yugoslav Border Forts --Italians Defend Key Towns and Dig In at Valona | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/foreign-moneyorder-rate-cut.html | Foreign Money-Order Rate Cut | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/ducks-are-fed-in-park-bear-mountain-officials-put-out-grain-for.html | DUCKS ARE FED IN PARK; Bear Mountain Officials Put Out Grain for Migratory Birds | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/new-lutheran-church-dedicated-in-queens-unit-in-jamaica-estates-is.html | NEW LUTHERAN CHURCH DEDICATED IN QUEENS; Unit in Jamaica Estates Is First of Community | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/rubber-takings-steady-54652-tons-last-month-about-the-same-as-in.html | RUBBER TAKINGS STEADY; 54,652 Tons Last Month About the Same as in 1939 | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/limitation-of-writs-in-trust-cases-given-department-of-justice.html | LIMITATION OF WRITS IN TRUST CASES GIVEN; Department of Justice Explains Seeming Anomalies | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/kreisler-in-second-recital.html | Kreisler in Second Recital | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/hague-aide-scored-in-sewell-letter-oneill-is-assailed-also-by.html | HAGUE AIDE SCORED IN SEWELL LETTER; O'Neill Is Assailed Also by Attorney, Who Calls Him 'Our Floating Supervisor' | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/swimming-event-to-miss-yingling-she-captures-breaststroke-handicap.html | SWIMMING EVENT TO MISS YINGLING; She Captures Breast-Stroke Handicap Race at 200 Yards -- Miss Butler Wins | True | Times Wide World | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/braun-book-werrenrath-heard.html | Braun, Book, Werrenrath Heard | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/22-deer-hunters-killed-pennsylvania-counts-its-toll-as-twoweek.html | 22 DEER HUNTERS KILLED; Pennsylvania Counts Its Toll as Two-Week Season Ends | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/blanche-marchesi-famous-as-singer-former-member-of-operatic-and.html | BLANCHE MARCHESI, FAMOUS AS SINGER; Former Member of Operatic and Concert Stages Dies in London at 77 SANG ON TWO CONTINENTS Began Teaching Singing at Age of 15--Was Special Favorite of Victoria | True | Wireless to THE NEW YORK TIMES. | C1B 483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/st-johns-marks-85th-anniversary-lutheran-church-inducts-15-new.html | ST. JOHN'S MARKS 85TH ANNIVERSARY; Lutheran Church Inducts 15 New Members in Service Observing Foundation DR. KIRSCH IS PREACHER Board of Missions Official Praises Congregation as Vital Aid to World | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/nazi-freighter-captured-british-warship-stops-attempt-to-run-the.html | NAZI FREIGHTER CAPTURED; British Warship Stops Attempt to Run the Blockade | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/the-texts-of-the-days-communiques-on-fighting-in-europe-and-africa.html | The Texts of the Day's Communiques on Fighting in Europe and Africa | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/urges-dismissal-of-darcy-charge-federation-for-constitutional.html | URGES DISMISSAL OF DARCY CHARGE; Federation for Constitutional Liberties Petitions Gov. Olson | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/weeks-declines-pared-by-cotton-early-losses-here-are-not-erased-and.html | WEEK'S DECLINES PARED BY COTTON; Early Losses Here Are Not Erased and Futures Close 2 to 6 Points Off HEDGE SELLING A FACTOR Decrease Shown in the Official Crop Estimate Draws In Some Buying | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/perils-of-a-councilman.html | PERILS OF A COUNCILMAN | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/canadian-flier-killed-in-crash.html | Canadian Flier Killed in Crash | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/belgian-wheat-lack-seen-chief-of-relief-body-disputes-british-view.html | BELGIAN WHEAT LACK SEEN; Chief of Relief Body Disputes British View of Situation | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/auction-sales.html | AUCTION SALES | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/nazis-order-gold-search-in-french-deposit-boxes.html | Nazis Order Gold Search In French Deposit Boxes | True | Wireless to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/worsted-pay-rises-demanded-by-cio-strike-threatened-to-force-the.html | WORSTED PAY RISES DEMANDED BY C.I.O.; Strike Threatened to Force the Sharing of Defense Profits | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/red-cross-to-train-300000-ccc-youths-if-will-assign-300-instructors.html | RED CROSS TO TRAIN 300,000 CCC YOUTHS; If Will Assign 3,00 Instructors to Teach First Aid | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/new-marketing-service-department-of-agriculture-to-give-out-prices.html | NEW MARKETING SERVICE; Department of Agriculture to Give Out Prices in Chicago | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/pratt-art-is-lent-to-metropolitan-collection-of-late-trustee.html | PRATT ART IS LENT TO METROPOLITAN; Collection of Late Trustee Includes Rare Tapestries and Islamic Miniatures ANCIENT FLOOR PURCHASED Mosaic Was Found in Antiooh --Famous Persian Court Rugs to Be Exhibited | True | Courtesy of Metropolitan Museum of Art | C1B 483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/jockey-dew-holds-lead-has-278-victories-to-taylors-268goes-to-agua.html | JOCKEY DEW HOLDS LEAD; Has 278 Victories to Taylor's 268--Goes to Agua Caliente | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/yanks-and-indians-tied-at-975-for-league-fielding-leadership-st.html | Yanks and Indians Tied at .975 For League Fielding Leadership; St. Louis a Strong Third, Only Point Behind, for 1940--Pytlak Handled 571 Chances in Row Without Error for New Mark | True | By John Drebinger | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/blind-quartet-to-sing-today.html | Blind Quartet to Sing Today | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/red-interference-in-britain-scored-labor-minister-bevin-warns.html | RED 'INTERFERENCE IN BRITAIN SCORED; Labor Minister Bevin Warns Soviet Russia on Effect of Her Doctrines HE DECRIES 'PUNISHMENT' But Will Deal With Subversive Elements, He Asserts at Glasgow Union Meeting | True | Special Cable to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/sports-of-the-times-gabby-smiles-again.html | Sports of the Times; Gabby Smiles Again | True | By John Drebinger (SUBSTITUTING FOR JOHN KIERAN) | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/air-corps-students.html | AIR CORPS STUDENTS | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/menzies-disputes-nazis-danies-plan-to-visit-london-to-protest.html | MENZIES DISPUTES NAZIS; Danies Plan to Visit London to Protest Britain's Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/roosevelt-hints-of-crisis-in-saying-if-world-survives-he-tells.html | ROOSEVELT HINTS OF CRISIS IN SAYING 'IF WORLD SURVIVES'; He Tells Georgians That He Plans to Return for Visit in Spring 'if Things Go Right' TALKS TO HULL BY PHONE And Will Confer With Secretary in Capital Today--Defense Lag Awaits His Action | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/miss-julia-byrne-had-served-as-principal-of-four-brooklyn.html | MISS JULIA BYRNE; Had Served as Principal of Four Brooklyn Elementary Schools | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/3814818-aliens-listed-registration-indicates-exceeding-of-4000000.html | 3,814,818 ALIENS LISTED; Registration Indicates Exceeding of 4,000,000 Mark | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/polish-fliers-get-british-cross.html | Polish Fliers Get British Cross | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/fight-is-renewed-on-rates-for-grain-port-authority-is-seeking-to.html | FIGHT IS RENEWED ON RATES FOR GRAIN; Port Authority Is Seeking to Equalize Schedules on Great Lakes Cargoes HOPES TO REGAIN TRADE Briefs to Be Filed Before I.C.C. on Feb. 3--Decision Due Next Summer | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/air-line-returns-to-albany.html | Air Line Returns to Albany | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/lease-on-5th-ave-in-expansion-move-overcoat-manufacturers-to-use-on.html | LEASE ON 5TH AVE. IN EXPANSION MOVE; Overcoat Manufacturers to Use One Floor Level in the Building at No. 100 CONCERN LEAVING AVENUE Robert W. Irwin Co. of Grand Rapids to Have 28,000 Sq. Ft. in New Location | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/aviator-decorated-by-benes.html | Aviator Decorated by Benes | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/nyu-girls-list-meets-schedule-in-swimming-for-the-season-is.html | N.Y.U. GIRLS LIST MEETS; Schedule in Swimming for the Season Is Announced | True | | C1B 483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/troops-guard-jail-as-mob-threatens-militia-called-in-south-carolina.html | TROOPS GUARD JAIL AS MOB THREATENS; Militia Called in South Carolina Town First Time in 40 Years to Help Sheriff NEGRO IS TAKEN TO PRISON Arrested in Attack on Woman Who Identifies Him as Night Assailant | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/deals-in-brooklyn-twostory-house-on-eighteenth-ave-bought-from.html | DEALS IN BROOKLYN; Two-Story House on Eighteenth Ave. Bought From Julius Fabry | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/church-revival-urged-dr-taylor-says-it-is-greatest-need-of-gods.html | CHURCH REVIVAL URGED; Dr. Taylor Says it Is Greatest Need of God's People Today | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/petrillo-extends-ban-forbids-broadcasting-of-any-music-from-army.html | PETRILLO EXTENDS BAN; Forbids Broadcasting of Any Music From Army Posts | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/army-keeps-gas-tactics-on-defensive-basis-demand-rises-for-study-of.html | Army Keeps Gas Tactics on 'Defensive Basis'; Demand Rises for Study of Use for Attack; Recognized as Outlawed | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/heads-state-job-service-rc-brockway-named-director-at-6700-salary.html | HEADS STATE JOB SERVICE; R.C. Brockway Named Director at $6,700 Salary | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/savignano-named-at-brown.html | Savignano Named at Brown | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/mrs-roosevelt-leads-chinese-relief-drive.html | Mrs. Roosevelt Leads Chinese Relief Drive | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/hitler-speech-satisfies-berlin-boerse-circles-find-nothing.html | HITLER SPEECH SATISFIES; Berlin Boerse Circles Find Nothing Disturbing in Address | True | Wireless to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/34-educators-urge-full-mobilization-roosevelt-asked-to-declare-a.html | 34 EDUCATORS URGE FULL MOBILIZATION; Roosevelt Asked to Declare a State of Emergency to Speed Defense Program | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/border-is-crossed-raf-reports-shooting-down-24-italian-craft-while.html | BORDER IS CROSSED; R.A.F. Reports Shooting Down 24 Italian Craft While Losing 3 BARDIA ATTACKED BY NAVY Submarine Sinking Claimed-- Fascisti Trapped at Bagbag Make Desperate Stand | True | By Robert P. Post Special Cable To the New York Times. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/axis-to-carry-sea-war-to-british-gayda-says-cites-aid-of-2-new-nazi.html | Axis to Carry Sea War to British, Gayda Says; Cites Aid of 2 New Nazi Battleships in 1941; British Launch New Warship | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/religious-training-planned-in-queens-rev-wc-bennett-announces.html | RELIGIOUS TRAINING PLANNED IN QUEENS; Rev. W.C. Bennett Announces Details of First Schools | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/strike-on-seven-ships-ends.html | Strike on Seven Ships Ends | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/soviet-elections-held-moscow-reports-dissent-quelled-in-ukraine-and.html | SOVIET ELECTIONS HELD; Moscow Reports Dissent Quelled in Ukraine and Karelia | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/says-soviet-speeds-nazi-goods.html | Says Soviet Speeds Nazi Goods | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/hungarians-hail-horthy-pay-tribute-to-regent-twenty-years-after.html | HUNGARIANS HAIL HORTHY; Pay Tribute to Regent Twenty Years After Revolt | True | By Telephone To the New York Times. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/veto-may-prolong-congress-session-expected-action-on-agencies.html | VETO MAY PROLONG CONGRESS SESSION; Expected Action on Agencies Measure Will Be Fought in Both Chambers LEADERS ARE PESSIMISTIC Warrants to Arrest Absent Members Are Prepared to Obtain a Quorum | True | | C1B 483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/burglar-falls-3-stories-in-fleeing-out-window.html | Burglar Falls 3 Stories In Fleeing Out Window | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/defense-plan-role-sought-by-bankers-success-of-national-program.html | DEFENSE PLAN ROLE SOUGHT BY BANKERS; Success of National Program Viewed as Vital at Convention of Investment Association METHODS ARE SECONDARY Federal Centralization of Control Believed Essential, DespiteDanger After Emergency | True | By Howard W. Calkins Special To the New York Times. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/zengaras-in-ring-tonight.html | Zengaras in Ring Tonight | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/track-honors-for-davis-californian-wins-two-places-on-allamerica.html | TRACK HONORS FOR DAVIS; Californian Wins Two Places on All-America Junior Team | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/mrs-spencer-hostess-today.html | Mrs. Spencer Hostess Today | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/play-preview-for-war-relief.html | Play Preview for War Relief | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/league-president-iii.html | League President III | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/george-w-cook-excontroller-of-international-mercantile-marine-co.html | GEORGE W. COOK; Ex-Controller of International Mercantile Marine Co. Dies | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/peale-sees-our-hope-in-a-strong-church-it-is-the-only-thing-that.html | PEALE SEES OUR HOPE IN A STRONG CHURCH; It Is the Only Thing That Can Save Us Now, He Holds | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/maley-leads-in-snobirds-golf.html | Maley Leads in Snobirds' Golf | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/boy-5-stops-in-berlin-on-way-home-to-queens.html | Boy , 5 , Stops in Berlin On Way Home to Queens | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/fight-taxing-of-bonds-municipal-and-state-officials-want-exemption.html | FIGHT TAXING OF BONDS; Municipal and State Officials Want Exemption to Stay | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/petain-to-create-advisory-council-consultative-assembly-will-give.html | PETAIN TO CREATE ADVISORY COUNCIL; Consultative Assembly Will Give Representative Advice to Marshal TO SHARE RESPONSIBILITY Attitude Toward U.S. Likely to Show Changes and Will Be Closely Watched | True | By Lansing Warren Wireless To the New York Times. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/change-in-hypocrites-ranks.html | Change in Hypocrites' Ranks | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/new-army-weapon-requires-40-steps-one-to-four-years-consumed-in.html | NEW ARMY WEAPON REQUIRES 40 STEPS; One to Four Years Consumed in Process Under Present Defense Organization TIME LAG ACCOUNTED FOR Military, Executive, Legislative and Industrial Parts in Progression Described | True | By Hanson W. Baldwin | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/dutch-taxes-increased-income-levies-are-retroactive-new-property.html | DUTCH TAXES INCREASED; Income Levies Are Retroactive --New Property Code | True | Wireless to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/rangers-rout-americans-on-big-league-hockeys-15th-anniversary-at.html | Rangers Rout Americans on Big League Hockey's 15th Anniversary at Garden; HEXTALL'S 3 GOALS BRING 6-3 VICTORY Scoring Thrice Before Rivals Tally, Rangers Turn Back Americans at Garden THURIER IS LOSERS' STAR Counts Twice and Hunt, Also a Newcomer, Has 3 Assists --14,789 Watch Game | True | By Joseph C. Nichols | C1B 483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/the-play-piscator-stages-a-production-of-king-lear-with-sam-jaffe.html | THE PLAY; Piscator Stages a Production of 'King Lear' With Sam Jaffe in the Title Part | True | By Brooks Atkinson | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/want-outweighs-help-to-neediest-receipts-drop-to-3975-with.html | WANT OUTWEIGHS HELP TO NEEDIEST; Receipts Drop to $3,975, With Christmas Only Nine Days Away--152 Make Gifts IRISH SOCIETY GIVES $600 Designates 3 Groups to Share Annual Donation--Children Aid Youngsters on List | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/the-international-situation.html | The International Situation | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/knapp-shows-way-in-dinghy-sailing-scores-86-points-to-capture.html | KNAPP SHOWS WAY IN DINGHY SAILING; Scores 86 Points to Capture Laurels at Larchmont--McMichael Is Second ISDALE WINS IN CLASS X Takes Two Races and Beats Walden--Bavier Leader in the 110 Division | True | By James Robbins Special To the New York Times. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/nya-to-use-shipyard-for-defense-training-new-youth-program-will-be.html | NYA TO USE SHIPYARD FOR DEFENSE TRAINING; New Youth Program Will Be Started on Staten Island | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/derringer-signed-by-reds.html | Derringer Signed by Reds | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/economy-improves-in-vichys-france-rail-carloadings-now-70-of-1938.html | ECONOMY IMPROVES IN VICHY'S FRANCE; Rail Carloadings Now 70% of 1938 Average--Movement of Coal RisesTHE NEW STATE EMERGESSolicitude for Family andPeasant Life Outlined inPetain's Set-Up | True | By Fernand Maroni Wireless To the New York Times. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/upheaval-at-vichy.html | UPHEAVAL AT VICHY | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/engineer-of-whec-killed-in-car.html | Engineer of WHEC Killed in Car | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/southerners-ask-all-aid-to-britain-regional-conference-calls-for.html | SOUTHERNERS ASK ALL AID TO BRITAIN; Regional Conference Calls for 'Capacity Mobilization' to 'Check Totalitarian Threat' FACING 'COMMON ENEMY' Policy, Addressed to President and Congress, Demands a Quick Decision in 'Crisis' | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/manning-sees-peril-in-a-false-peace-in-pleading-for-aid-to-greece.html | MANNING SEES PERIL IN A 'FALSE PEACE'; In Pleading for Aid to Greece He Warns Against 'Supine Surrender' to Dictators | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/panama-charter-voted-new-constitution-appears-to-be-adopted-by-big.html | PANAMA CHARTER VOTED; New Constitution Appears to Be Adopted by Big Majority | True | Wireless to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/to-fight-1-tax-rate-rise-greenburgh-property-owners-act-this-week.html | TO FIGHT $1 TAX RATE RISE; Greenburgh Property Owners Act This Week on Proposal | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/they-shall-not-toot.html | THEY SHALL NOT TOOT | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/montreal-honors-first-printer.html | Montreal Honors First Printer | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/stage-performance-to-aid-music-school-many-to-attend-twelfth-night.html | STAGE PERFORMANCE TO AID MUSIC SCHOOL; Many to Attend 'Twelfth Night' Turtle Bay Benefit Friday | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/good-conduct-stressed.html | Good Conduct Stressed | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/british-freighter-calls-for-aid.html | British Freighter Calls for Aid | True | | C1B 483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/new-airport-tenants-sold-by-rockefeller-mayors-secretary-gets-much.html | NEW AIRPORT TENANTS 'SOLD' BY ROCKEFELLER; Mayor's Secretary Gets Much of Credit From McKenzie | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/schnake-calls-reds-traitors-to-chile-trade-minister-presses-ousting.html | SCHNAKE CALLS REDS 'TRAITORS' TO CHILE; Trade Minister Presses Ousting of Them From Popular Front | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/promoted-by-american-credit.html | Promoted by American Credit | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/vichy-reorganizes-the-french-line-steamship-company-definitely.html | VICHY REORGANIZES THE FRENCH LINE; Steamship Company Definitely Under Government Control | True | Wireless to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/free-port-upheld-as-spur-to-trade-one-ouster-urged-herlands-and.html | FREE PORT UPHELD AS SPUR TO TRADE; ONE OUSTER URGED; Herlands and McKenzie Find Zone Here Has Stimulated Entire Nation's Commerce MANAGER IS DENOUNCED Report to La Guardia Seeks Dismissal of Grunenthal on 'Improper Conduct' Charge | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/experts-doubtful-on-wheat-prices-maintenance-of-high-levels-for.html | EXPERTS DOUBTFUL ON WHEAT PRICES; Maintenance of High Levels for Many Months Held Unlikely, With Crop Outlook Good | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/lafayette-elects-ackroyd.html | Lafayette Elects Ackroyd | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/francis-lewis-boulevard.html | FRANCIS LEWIS BOULEVARD | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/napoleon-and-son-lie-in-same-tomb-laiglons-ashes-reinterred-at.html | NAPOLEON AND SON LIE IN SAME TOMB; L'Aiglon's Ashes Reinterred at Invalides in Ceremonies Held in Dead of Night CHANGE IN PLAN IS NOTED Reporters' Journey to Paris From Vichy Canceled After Petain Ousted Laval | True | By Telephone To the New York Times. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/survivor-describes-refugee-ship-sinking-blames-bulgarians-for-wreck.html | SURVIVOR DESCRIBES REFUGEE SHIP SINKING; Blames Bulgarians for Wreck of Salvator--Captain Held | True | By Telephone To the New York Times. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/gunnery-to-be-resumed-198th-antiaircraft-to-practice-on-beach-near.html | GUNNERY TO BE RESUMED; 198th Anti-Aircraft to Practice on Beach Near Camp Upton | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/montreal-fights-influenza.html | Montreal Fights Influenza | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/new-zealand-aids-unfit-the-defense-minister-announces-remedial.html | NEW ZEALAND AIDS UNFIT; The Defense Minister Announces Remedial Treatment Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/arthur-dallin-killed-stained-glass-artist-revealed-as-french-war.html | ARTHUR DALLIN KILLED; Stained Glass Artist Revealed as French War Casualty | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/2-face-arson-charge-strikers-accused-of-indirectly-delaying-wedding.html | 2 FACE ARSON CHARGE; Strikers Accused of Indirectly Delaying Wedding | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/windsors-to-leave-miami-tomorrow-they-will-return-to-nassau-on.html | WINDSORS TO LEAVE MIAMI TOMORROW; They Will Return to Nassau on Yacht After Duchess Gets Day of Rest Ordered by Doctor | True | By Milton Bracker Special To the New York Times. | C1B 483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/palm-beach-opens-its-winter-season-most-of-villas-are-occupied-and.html | PALM BEACH OPENS ITS WINTER SEASON; Most of Villas Are Occupied and All the Hotels and Clubs Are Ready for Holidays ENTERTAINING UNDER WAY Pierre L. Barbays and the J.L. Reploges Give Dinners-- Art Exhibition Held | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/living-cost-rises-slowly-advance-of-half-of-1-per-cent-is-reported.html | LIVING COST RISES SLOWLY; Advance of Half of 1 Per Cent Is Reported for Year | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/brazil-to-send-navy-men-here.html | Brazil to Send Navy Men Here | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/15876-see-toronto-win-at-chicago-41-maple-leafs-annex-eighth-in-row.html | 15,876 SEE TORONTO WIN AT CHICAGO, 4-1; Maple Leafs Annex Eighth in Row, Scoring Three Goals in Last Five Minutes | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/state-bedding-receipts-rise.html | State Bedding Receipts Rise | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/london-encouraged-by-successes-in-egypt-but-market-has-yet-fully-to.html | London Encouraged by Successes in Egypt, But Market Has Yet Fully to Assay Results | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/usage-of-lumber-gains-in-october-november-consumption-is-expected.html | USAGE OF LUMBER GAINS IN OCTOBER; November Consumption Is Expected to Show Decline ofLess-Than-SeasonalMILL STOCKS DECLININGHousing of Defense WorkersPossibly Will StimulateTimber Movements | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/lunatic-fringe-only-would-welcome-christ-if-he-returned-on.html | 'Lunatic Fringe' Only Would Welcome Christ If He Returned on Christmas, Johnson Says | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/operation-for-hershey-star.html | Operation for Hershey Star | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/the-financial-week-markets-continue-quiet-but-firmhitler-speech-and.html | THE FINANCIAL WEEK; Markets Continue Quiet but Firm--Hitler Speech and the Mediterranean Campaign | True | By Alexander D. Noyes | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/fort-dix-on-radio-minus-band-music-104th-engineers-unit-cancels.html | FORT DIX ON RADIO MINUS BAND MUSIC; 104th Engineers' Unit Cancels Concert After Petrillo Puts Ban on Service Groups ACTION CALLED OUTRAGE' But Army Officers Express Opinions Only Privately-- Union Extends Interdict | True | By Marshall Newton Special To the New York Times. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/greek-aid-fund-gets-12384-in-weekend-5000-received-in-one-gift-1000.html | GREEK AID FUND GETS $12,384 IN WEEK-END; $5,000 Received in One Gift --$1,000 From J.P. Morgan | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/contributors-who-aided-neediest-cases-yesterday.html | Contributors Who Aided Neediest Cases Yesterday | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/hunter-team-to-debate.html | Hunter Team to Debate | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/6-dead-end-boys-held-for-20-thefts-police-say-youths-13-to-20-are.html | 6 'DEAD END' BOYS HELD FOR 20 THEFTS; Police Say Youths, 13 to 20, Are Responsible for Crimes in Murray Hill Section | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/expect-security-advance-altmeyer-and-winant-optimistic-on-return.html | EXPECT SECURITY ADVANCE; Altmeyer and Winant Optimistic on Return From Lima | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/somervell-buys-300-acres.html | Somervell Buys 300 Acres | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/marymount-to-have-a-fete.html | Marymount to Have a Fete | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/press-photographers-to-dance.html | Press Photographers to Dance | True | | C1B 483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/business-records.html | BUSINESS RECORDS | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/corn-unaffected-by-loanrise-move-current-surplus-of-the-grain-and.html | CORN UNAFFECTED BY LOAN-RISE MOVE; Current Surplus of the Grain and Hog Situation Are Taken Into Account PRICES DECLINE IN WEEK Receipts at Primary Points Up 10 Per Cent--Shipments Gain Only Slightly | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/commodity-average-a-fraction-lower-decline-in-raw-materials-and.html | COMMODITY AVERAGE A FRACTION LOWER; Decline in Raw Materials and Farm Products Among Changes | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/ski-jump-laurels-annexed-by-tokle-he-leaps-147-feet-as-7000-watch.html | SKI JUMP LAURELS ANNEXED BY TOKLE; He Leaps 147 Feet as 7,000 Watch at Bear Mountain | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/greet-war-zone-homes-80-students-of-12-colleges-send-christmas.html | GREET WAR ZONE HOMES; 80 Students of 12 Colleges Send Christmas Cheer on Radio | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/british-treasury-takes-more-dollar-securities.html | British Treasury Takes More Dollar Securities | True | Wireless to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/sports-today.html | Sports Today | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/redskins-leaders-in-team-statistics-washington-heads-circuit-in-six.html | REDSKINS LEADERS IN TEAM STATISTICS; Washington Heads Circuit in Six Departments, Ties for First in a Seventh GREEN BAY ELEVEN NEXT Philadelphia Best in National League in Three Respects, Final Records Reveal | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/students-to-sing-carols.html | Students to Sing Carols | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/oj-rogge-weds-in-iowa-assistant-us-attorney-general-takes-wanda.html | O.J. ROGGE WEDS IN IOWA; Assistant U.S. Attorney General Takes Wanda Johnston as Bride | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/katherine-balmer-to-become-a-bride-her-engagement-to-william-s.html | KATHERINE BALMER TO BECOME A BRIDE; Her Engagement to William S. McChesney 3d Announced in Irvington-on-Hudson SMITH COLLEGE ALUMNA She Also Is Graduate of Dana Hall--Bridegroom-Elect an Alumnus of Princeton | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/spirits-distilling-off-stocks-of-liquors-also-are-somewhat-down.html | SPIRITS DISTILLING OFF; Stocks of Liquors Also Are Somewhat Down | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/buy-vitamins-for-china-cornell-students-sending-test-package-hoping.html | BUY VITAMINS FOR CHINA; Cornell Students Sending Test Package, Hoping to Aid Army | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/sets-world-swim-record.html | Sets World Swim Record | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/title-skating-races-jan-18.html | Title Skating Races Jan. 18 | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/spellman-blesses-new-hospital-wing-archbishop-at-dedication-of-hall.html | SPELLMAN BLESSES NEW HOSPITAL WING; Archbishop at Dedication of Hall Memorial of St. Agnes Institution in Westchester TO TREAT CRIPPLED BOYS Building Has Library, Kitchen and Brace Repair Shops-- Cost Was $125,000 | True | Special to THE NEW YORK TIMES. | C1B 483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/fairman-reelected-by-lacrosse-group-college-body-votes-against.html | FAIRMAN RE-ELECTED BY LACROSSE GROUP; College Body Votes Against All-Star Rule Change | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/jenkins-boxes-6-rounds-pounds-three-spar-mates-in-a-drill-for-zivic.html | JENKINS BOXES 6 ROUNDS; Pounds Three Spar Mates in a Drill for Zivic Bout | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/willkie-appeals-for-public-service-disavows-here-any-desire-to.html | WILLKIE APPEALS FOR PUBLIC SERVICE; Disavows Here Any Desire to Perpetuate a Personal Political Organization | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/radio-today.html | RADIO TODAY | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/1250000-asked-for-queens-road-moses-and-harvey-to-appeal-to-city-to.html | $1,250,000 ASKED FOR QUEENS ROAD; Moses and Harvey to Appeal to City Today for Funds to Complete Lewis Blvd. LINK IS 1 MILES LONG New Highway Would Form 11Mile Route Across CountyFrom Whitestone Bridge | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/president-to-spur-rearmament-drive-action-possibly-drastic-is.html | PRESIDENT TO SPUR REARMAMENT DRIVE; Action, Possibly Drastic, Is Expected Immediately on His Return to Capital PROCLAMATION SURMISED Some Look for Declaration of Full Emergency--Loans to Britain Rising Issue | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/nelson-finishes-first-in-miami-golf-beating-heafner-by-stroke-with.html | Nelson Finishes First in Miami Golf, Beating Heafner by Stroke With 271; TOLEDO PRO TAKES $2,500 TOP MONEY Nelson Shoots Steady Final Round of 70 for His 271-- Heafner Has 68 for 272 VARDON TROPHY TO HOGAN White Plains Golfer, Third in Miami at 275, Is First With $10,655 for 1940 Winnings | True | Wired Photo--Times Wide World | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/marseille-fire-force-dissolved.html | Marseille Fire Force Dissolved | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/edw-m-barrows-writer-dead-at-53-former-new-yorker-lived-for-years.html | EDW. M. BARROWS, WRITER, DEAD AT 53; Former New Yorker Lived for Years in 'Hell's Kitchen' to Study Ganglom FOUNDED CLUBS FOR BOYS Wrote Biography of Perry, Who Opened Japan to World-- Also Washington Guide Book | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/chiang-invites-missions-offers-to-move-us-groups-to-west-china-to.html | CHIANG INVITES MISSIONS; Offers to Move U.S. Groups to West China to Remain | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/berlin-stocks-off-on-tax-payments-security-sales-for-cash-to-meet.html | BERLIN STOCKS OFF ON TAX PAYMENTS; Security Sales for Cash to Meet Maturities Send Week's Index Down Slightly SHIPPING LIST WATCHED Doubling of Value Since August, 1939, Laid to Post-WarOutlook for Companies | True | Wireless to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/court-adjournments-drop.html | Court Adjournments Drop | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/guns-before-butter-held-prospect-facing-british.html | 'Guns Before Butter' Held Prospect Facing British | True | | C1B 483389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/51-rumanians-killed-in-coal-mine-blast-rescuers-hunt-200-others-in.html | 51 RUMANIANS KILLED IN COAL MINE BLAST; Rescuers Hunt 200 Others in Unexplained Disaster | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/apawamis-sets-pace-61-tops-greenwich-in-westchester-squash-racquets.html | APAWAMIS SETS PACE, 6-1; Tops Greenwich in Westchester Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/27th-to-serenade-alabama-cities-carol-singers-motorized-will-deploy.html | 27TH TO SERENADE ALABAMA CITIES; 'Carol Singers (Motorized)' Will Deploy for Concerts in the Streets Christmas Eve CHAPLAINS TO LEAD SQUADS Entertainment on Elaborate Scale Arranged for Men in Camp Over Holidays | True | By Anthony H. Leviero Special To the New York Times. | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/12-bombers-at-manila-navy-planes-leave-honolulu-to-join-14-based-in.html | 12 BOMBERS AT MANILA; Navy Planes Leave Honolulu to Join 14 Based in Islands | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/thoens-breaks-99-for-scratch-prize-leads-in-three-other-events-at.html | THOENS BREAKS 99 FOR SCRATCH PRIZE; Leads in Three Other Events at Travers Island Traps--Hannish a Victor GOUDISS EXCELS AT RYE Annexes Singles Cup With 48 --Davis Wins at Tamarack, Sprague at Mineola | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/concert-is-planned-to-aid-british-fund-symphony-program-set-for-dec.html | CONCERT IS PLANNED TO AID BRITISH FUND; Symphony Program Set for Dec. 28 for Friends of Britain | True | | C1B 483389 |
| 1940-12-16 | 1940-12-16 | https://www.nytimes.com/1940/12/16/archives/37-held-in-philadelphia-raid.html | 37 Held in Philadelphia Raid | True | | C1B 483389 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/booksauthors.html | Books--Authors | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/shirley-wights-plans-summit-girl-will-become-bride-of-cadwell-b.html | SHIRLEY WIGHT'S PLANS; Summit Girl Will Become Bride of Cadwell B. Keeney Jr. Dec. 25 | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/bridges-is-a-red-says-gmen-report-hoover-tells-jackson-cio-leader.html | BRIDGES IS A RED, SAYS G-MEN REPORT; Hoover Tells Jackson C.I.O. Leader on Coast Is Linked With Subversive Force 16,000 Fifth Column Reports BRIDGES IS A RED, HOOVER REPORTS Bridges Denies Hoover Statement Union Busting" Attack Scored | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/cotton-is-lower-in-quiet-trading-net-decline-of-2-to-5-points-held.html | COTTON IS LOWER IN QUIET TRADING; Net Decline of 2 to 5 Points Held to Reflect Absence of Demand by Trade SOME SELLING BY BOMBAY Cotton Exchange Service Hears Japanese Warehouses Are Bulging With Goods | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/italians-shower-bombs-on-a-british-squadron-in-the-mediterranean.html | ITALIANS SHOWER BOMBS ON A BRITISH SQUADRON IN THE MEDITERRANEAN | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/wheat-liquidated-by-tired-holders-selling-caused-by-rain-and-heavy.html | WHEAT LIQUIDATED BY TIRED HOLDERS; Selling Caused by Rain and Heavy Snow Over the Area Sown to Winter Grain LOSSES ARE 1 TO 1 c Corn Shows Decline of to 3/8c--Soy Beans Are Set Back 3 5/8 to 4 1/8c Open Interest Declining Visible Supply of Corn Up | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/union-asks-25-rise-in-wages-of-seamen-maritime-body-seeks-increase.html | UNION ASKS 25% RISE IN WAGES OF SEAMEN; Maritime Body Seeks Increase From Merchant Marine Group | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/antiamerican-sentiment.html | Anti-American Sentiment | True | | C1B 483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/job-insurance-rise-is-voted-in-jersey-legislature-passes-the.html | JOB INSURANCE RISE IS VOTED IN JERSEY; Legislature Passes the Measure Before Final Adjournment | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/woman-dies-by-gas-with-two-children-estranged-wife-ends-their-lives.html | WOMAN DIES BY GAS WITH TWO CHILDREN; Estranged Wife Ends Their Lives in Carlstadt, N.J., Home | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/cowley-still-tops-scorers-in-hockey-boston-star-sets-pace-with-17.html | COWLEY STILL TOPS SCORERS IN HOCKEY; Boston Star Sets Pace With 17 Points--Hextall Next | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/one-happy-man.html | ONE HAPPY MAN | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/apog-corporation-dividend.html | Apog Corporation Dividend | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/usbritish-police-urged-to-keep-peace-after-war.html | U.S.-British Police Urged To Keep Peace After War | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/personal-touch-heartens-dispirited-on-neediest-list.html | Personal Touch Heartens Dispirited on Neediest List | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/lash-is-ordered-for-wife-beater.html | Lash Is Ordered for Wife Beater | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/policeman-sloan-shifted-negro-injured-in-mixup-with-early-gets.html | POLICEMAN SLOAN SHIFTED; Negro Injured in Mix-Up With Early Gets Clerical Job | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/jersey-cio-bans-totalitarian-ideals-industrial-council-scores-nazis.html | JERSEY C.I.O. BANS TOTALITARIAN IDEALS; Industrial Council Scores Nazis, Communists and Fascists | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/greeks-push-on-in-snow-italian-position-in-north-aided-by-the.html | GREEKS PUSH ON IN SNOW; Italian Position in North Aided by the Extreme Weather | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/greens-speech-on-labor-and-national-defense-for-reasonable.html | Green's Speech on Labor and National Defense; For "Reasonable Sacrifices" No Defense Strikes, He Says Strict Self-Discipline" Anti-Labor Attitude Seen Greater Labor Voice Asked | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/sheffield-feeds-raid-victims.html | Sheffield Feeds Raid Victims | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/billhardt-montclair-coach.html | Billhardt Montclair Coach | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/ski-slopes-and-trails-change-aids-coaches-survey-of-senior-teams.html | SKI SLOPES AND TRAILS; Change Aids Coaches Survey of Senior Teams Facilities at Norwich Prospects for the Season | True | By Frank Elkins | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/events-today.html | Events Today | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/wage-charges-dismissed-fownes-brothers-makes-pay-ments-to-employes.html | WAGE CHARGES DISMISSED; Fownes Brothers Makes Pay- ments to Employes | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/nazis-decorate-matsuoka.html | Nazis Decorate Matsuoka | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/coffee-exports-increase-brazil-lifted-shipments-to-us-in-week-to.html | COFFEE EXPORTS INCREASE; Brazil Lifted Shipments to U.S. in Week to Dec. 14 | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/knudsens-board-found-inadequate-its-lack-of-executive-powers-said.html | KNUDSEN'S BOARD FOUND INADEQUATE; Its Lack of Executive Powers Said to Block Coordination of Vital Defense Elements NO BROAD POLICY PLANNING In Procurement It Only 'Clears' Contracts--Operations Heavy Load on President Alone | True | By Hanson W. Baldwin | C1B 483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/brokers-to-hear-sec-aide.html | Brokers to Hear SEC Aide | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/moffatt-victor-in-bout-defeats-zengaras-before-1500-at-st-nicholas.html | MOFFATT VICTOR IN BOUT; Defeats Zengaras Before 1,500 at St. Nicholas Palace | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/hearn-and-zarik-used-by-fordham-they-get-chance-as-reserve-backs-in.html | HEARN AND ZARIK USED BY FORDHAM; They Get Chance as Reserve Backs in Drill on Muddy Rose Hill Gridiron BIG RALLY ON TOMORROW Student Body to Cheer Cotton Bowl-Bound Rams at Event Broadcast Nationally | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/royalist-intrigue-hinted.html | Royalist Intrigue Hinted | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/church-plans-refunding-catholic-bishop-of-chicago-to-pay-off.html | CHURCH PLANS REFUNDING; Catholic Bishop of Chicago to Pay Off $3,250,000 | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/handicap-annexed-by-royal-business-taylor-completes-double-on.html | HANDICAP ANNEXED BY ROYAL BUSINESS; Taylor Completes Double on Captain Johnson's Mare at Charles Town | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/30foot-totem-pole-here-grotesque-carving-to-be-used-as-sign-at.html | 30-FOOT TOTEM POLE HERE; Grotesque Carving to Be Used as Sign at Indian Exhibit | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/nazi-hand-traced-in-crisis-at-vichy-lavals-failure-to-toughen-riom.html | NAZI HAND TRACED IN CRISIS AT VICHY; Laval's Failure to 'Toughen' Riom Trials, at Hitler's Wish, Held Factor in Upset MORE ACCUSATIONS LIKELY Observer Reviews Steps Toward Prosecution of Leadersof Republican France Sees Trend Now More Fascist Laval's Argument for Trials Cabinet Said to Meet Nazi Wishes | True | By Boris Nikolayevsky North American Newspaper Alliance | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/1200-attend-fete-of-207th-regiment-at-farewell-dinner-for-207th.html | 1,200 ATTEND FETE OF 207TH REGIMENT; AT FAREWELL DINNER FOR 207TH COAST ARTILLERY LAST NIGHT | True | Times Wide World | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/tonnage-claim-made.html | Tonnage Claim Made | True | Times Wide World, passed by German Censor | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/3-of-graf-spee-crew-flee-chile-on-false-passports.html | 3 of Graf Spee Crew Flee Chile on False Passports | True | Special Cable to THE NEW YORK TIMES | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/saltonstall-is-victor-republican-is-reelected-governor-of.html | SALTONSTALL IS VICTOR; Republican Is Re-elected Governor of Massachusetts | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/former-strikers-get-bonuses.html | Former Strikers Get Bonuses | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/salaries-donated-at-albany-lehman-hails-world-leader.html | Salaries Donated at Albany; Lehman Hails World Leader | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/news-of-wood-field-and-stream-permits-issued-free.html | NEWS OF WOOD, FIELD AND STREAM; Permits Issued Free | True | By Raymond R. Camp | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/sir-dudley-pound-may-go-cunningham-is-mentioned-to-succeed-1st-sea.html | SIR DUDLEY POUND MAY GO; Cunningham Is Mentioned to Succeed 1st Sea Lord | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/british-in-capuzzo-italian-stronghold-falls-with-solum-last-base-of.html | BRITISH IN CAPUZZO; Italian Stronghold Falls With Solum, Last Base of Fascisti in Egypt VICTORS CAPTURE PLANES R.A.F. Bombs Bardia, Next Goal of Troops, and Other Areas --Captives Nearing 75,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/irvin-cobb-asks-child-aid-writer-makes-appeal-for-funds-for-the.html | IRVIN COBB ASKS CHILD AID; Writer Makes Appeal for Funds for the Children's Village | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/mass-murder-called-white-committee-aim-obrien-of-notre-dame.html | 'MASS MURDER' CALLED WHITE COMMITTEE AIM; O'Brien of Notre Dame Criticizes Aid to Britain Program | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/princeton-awards-to-244-announced-members-of-tiger-fall-sports.html | PRINCETON AWARDS TO 244 ANNOUNCED; Members of Tiger Fall Sports Teams Are Honored | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/exhibit-of-old-new-york-city-museum-to-open-pictorial-showing-based.html | EXHIBIT OF OLD NEW YORK; City Museum to Open Pictorial Showing Based on Diary | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/screen-news-here-and-in-hollywood-robert-sherwood-to-produce-two.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Robert Sherwood to Produce Two Pictures With Elisabeth Bergner and Paul Czinner PREMIERE AT PARAMOUNT Jack Benny and Fred Allen in 'Love Thy Neighbor,' Film Opening Tonight Buys "Every Man for Himself" George Sanders Borrowed Of Local Origin | True | By Douglas W. Churchill Special To the New York Times. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/1130000-offering-by-albany-county-officials-will-consider-bids-on.html | $1,130,000 OFFERING BY ALBANY COUNTY; Officials Will Consider Bids on Refunding, Home-Relief and Building Bonds CITY IN OHIO TO BORROW Portsmouth Plans Marketing of $325,000 Lien-- New Bedford Financing | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/14-british-cities-listed-as-bombed-by-italians.html | 14 British Cities Listed As Bombed by Italians | True | By Telephone To the New York Times. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/2-clippers-back-in-lisbon-atlantic-and-dixie-forced-by-storms-to.html | 2 CLIPPERS BACK IN LISBON; Atlantic and Dixie, Forced by Storms to Return to Base | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/art-show-to-aid-greece-paintings-by-el-greco-are-to-be-exhibited.html | ART SHOW TO AID GREECE; Paintings by El Greco Are to Be Exhibited for War Relief | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/jockeys-status-defined-free-lances-held-contractors-by-social.html | JOCKEYS' STATUS DEFINED; Free Lances Held Contractors by Social Security Official | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/yarnell-in-naval-hospital.html | Yarnell in Naval Hospital | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/quick-loan-record-for-detroit-edison-if-50000000-is-placed-thursday.html | QUICK LOAN RECORD FOR DETROIT EDISON; If $50,000,000 Is Placed Thursday It Will Mark Shortest 'Incubation' YetBONDS FOR A REFUNDING24 Underwriters for ColonialStores to Sell 5% andCommon Stock Today Composition of Debt Plant Investment Rises | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/nickel-sales-in-1940-to-set-high-record-executive-of-international.html | NICKEL SALES IN 1940 TO SET HIGH RECORD; Executive of International Feels That Prices Will Hold | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/lily-pons-is-heard-at-bagby-musicale-emanuel-list-and-zimbalist.html | LILY PONS IS HEARD AT BAGBY MUSICALE; Emanuel List and Zimbalist Also Appear on Program | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/juvenile-course-will-be-built-at-belmont-for-fivefurlong-races-in.html | Juvenile Course Will Be Built at Belmont for Five-Furlong Races in Spring NEW CHUTE TO RUN INTO MAIN TRACK | True | By Bryan Field | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/to-review-negro-travel-case.html | To Review Negro Travel Case | True | Special to THE NEW YORK TIMES. | C1B 483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/service-held-here-for-lord-lothian-uscanadian-defense-board-attends.html | SERVICE HELD HERE FOR LORD LOTHIAN; U.S.-Canadian Defense Board Attends the Ceremony in Trinity as a Body NO EULOGY OR ADDRESS Dr. Fleming, in Prayer, Makes Appeal for 'Victory to the Forces of the King' | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/heads-bondholders-committee.html | Heads Bondholders' Committee | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/a-study-in-concentration.html | A STUDY IN CONCENTRATION | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/can-meet-competition-ftc-upholds-baking-concerns-right-under-patman.html | CAN MEET COMPETITION; F.T.C. Upholds Baking Concern's Right Under Patman Act | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/fraser-cabinet-shifted-two-new-zealand-ministers-resignlabor-offers.html | FRASER CABINET SHIFTED; Two New Zealand Ministers Resign--Labor Offers Nominees | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/john-beresford-hollis-retired-actor-appeared-with-lily-langtry-and.html | JOHN BERESFORD HOLLIS; Retired Actor Appeared With Lily Langtry and Boucicault | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/vichys-fate-held-involved.html | Vichy's Fate Held Involved | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/unity-with-europe-stressed-in-tokyo-admiral-suetsugu-opens-party.html | UNITY WITH EUROPE STRESSED IN TOKYO; Admiral Suetsugu Opens Party Conference With Statement That Two Wars Are One PROGRAM IS STILL VAGUE New Hand-Picked Totalitarian Group Will 'Aid Emperor' --So Will Parliament | True | By Hugh Byas Wireless To the New York Times. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/junior-ballet-to-aid-britain.html | Junior Ballet to Aid Britain | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/canadian-wins-george-medal.html | Canadian Wins George Medal | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/brooklyn-college-game-to-test-nyu-fives-high-rank-coach-is-cautious.html | Brooklyn College Game to Test N.Y.U. Five's High Rank; COACH IS CAUTIOUS IN RATING OF VIOLET | True | By Louis Effrat | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/park-drive-reopened-paving-completed-on-west-section-from-72d-to.html | PARK DRIVE REOPENED; Paving Completed on West Section From 72d to 110th St. | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/nomination-for-a-prize.html | NOMINATION FOR A PRIZE | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/christmas-party-at-nursery.html | Christmas Party at Nursery | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/auto-output-rises-against-the-trend-new-sales-wane-as-tradein.html | Auto Output Rises Against the Trend; New Sales Wane as Trade-In Prices Ease | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/general-holcomb-confirmed.html | General Holcomb Confirmed | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/police-department.html | Police Department | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/government-wins-sweeping-control-of-water-power-supreme-court-62.html | GOVERNMENT WINS SWEEPING CONTROL OF WATER POWER; Supreme Court, 6-2, Sanctions Steps to License Operator of New River Project COMMERCE CLAUSE IS KEY 'Navigability' a Federal Dictum -- Roberts and McReynolds Join in a Sharp Dissent | True | By Lewis Wood Special To the New York Times. | C1B 483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/begins-fourteenyear-term-on-the-bench.html | BEGINS FOURTEEN-YEAR TERM ON THE BENCH | True | Times Wide World | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/donato-outpoints-litfin.html | Donato Outpoints Litfin | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/call-heard-in-cuba.html | Call Heard in Cuba | True | Special Cable to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/abetz-seeks-assurance-reprisals-foreseen-unless-petain-explains.html | ABETZ SEEKS ASSURANCE; Reprisals Foreseen Unless Petain Explains Laval's Dismissal Further Changes Foreseen | True | By Daniel T. Brigham By Telephone To the New York Times. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/indians-fight-alien-tag-pay-homage-to-late-judge-who-called-them.html | INDIANS FIGHT 'ALIEN' TAG; Pay Homage to Late Judge Who Called Them First Citizens | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/start-22-lowincome-projects.html | Start 22 Low-Income Projects | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/the-coffee-dances-open-new-season-first-of-traditional-parties.html | THE COFFEE DANCES OPEN NEW SEASON; First of Traditional Parties, Preceded by Dinners, Held at Cosmopolitan Club MISS CURTIS IS CHAIRMAN William S. Allens, F. Bernard Millers, Donald Durants and T.R. Strongs Among Hosts William S. Allens Hosts F.R. Masterses Entertain | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/says-nations-income-should-be-larger-carl-snyder-addresses.html | SAYS NATION'S INCOME SHOULD BE LARGER; Carl Snyder Addresses Investment Counsel Association | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/19-members-of-family-donate-blood-to-britain.html | 19 Members of Family Donate Blood to Britain | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/resistance-in-east-indicated-by-vichy-thailands-forays-on-border-of.html | RESISTANCE IN EAST INDICATED BY VICHY; Thailand's Forays on Border of French Indo-China Are Called 'Intolerable' NEW SKIRMISHES DEVELOP Cambodia Pledges Its Loyalty --Diplomatic Search for Peace Is Continuing | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/two-ships-report-distress-at-sea-canadian-freighter-bombed-off.html | TWO SHIPS REPORT DISTRESS AT SEA; Canadian Freighter Bombed Off Ireland--Italian in Trouble Near Cuba SECOND CALL MYSTERIOUS Survivors of Western Prince Are Landed in England-- Howe Reported Safe | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/17-in-city-colleges-face-ouster-move-higher-education-board-acts.html | 17 IN CITY COLLEGES FACE OUSTER MOVE; Higher Education Board Acts Against Teachers Named as Reds at State Hearings ALSO PLANS OWN INQUIRY Chanler Asked for Opinion on Effect of Court Action-- Another Suit Pending | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/gets-lens-for-big-telescope.html | Gets Lens for Big Telescope | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/henry-auguste-omont-expert-on-ancient-manuscripts-dies-in-paris-at.html | HENRY AUGUSTE OMONT; Expert on Ancient Manuscripts Dies in Paris at Age of 83 | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/swift-co-show-increased-profit-11183484-cleared-in-year-ended-on.html | SWIFT & CO. SHOW INCREASED PROFIT; $11,183,484 Cleared in Year Ended on Oct. 26, Against $10,321,523 in 1939 Rise in Assets Shown Bond Retirement Shown | True | | C1B 483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/gist-blair-owner-of-historic-house-dies-in-home-of-lincoln-aide.html | GIST BLAIR, OWNER OF HISTORIC HOUSE; Dies in Home of Lincoln Aide Where the Proclamation of Emancipation Was Signed GEN. LEE'S DECISION THERE Said to Have Declined Offer of President to Appoint Him to Command Union Army | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/ball-carriers-led-by-whizzer-white-detroit-lions-back-gains-honors.html | BALL CARRIERS LED BY WHIZZER WHITE; Detroit Lions' Back Gains Honors for Second Time, Tying Battles' Feat | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/bronx-buildings-sold-fox-street-structures-bring-cash-above-56000.html | BRONX BUILDINGS SOLD; Fox Street Structures Bring Cash Above $56,000 Liens | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/peace-hope-gains-in-radio-music-row-justice-department-confirms.html | PEACE HOPE GAINS IN RADIO MUSIC ROW; Justice Department Confirms Action With Society Aiming at Compromise on Fees EDUCATORS STAND SCORED B.M.I. Head Says Serious Music Listed by Songwriters Will Be Available for Air | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/hangs-herself-in-hotel-room.html | Hangs Herself in Hotel Room | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/12213858-earned-by-utility-system-american-power-and-lights-net-for.html | $12,213,858 EARNED BY UTILITY SYSTEM; American Power and Light's Net for Year Compares With $10,142,588 Previously $2,700,869 FOR QUARTER Results of Operations Given Also by Cincinnati Street Railway Company | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/third-corps-draft-quotas-rise.html | Third Corps Draft Quotas Rise | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/to-build-plant-in-brazil-cleveland-concern-gets-contract-for.html | TO BUILD PLANT IN BRAZIL; Cleveland Concern Gets Contract for $36,000,000 Steel Mill | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/polo-costs-mdivani-ten-teeth.html | Polo Costs Mdivani Ten Teeth | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/rents-in-east-66th-st-stock-broker-takes-12room-furnished-apartment.html | RENTS IN EAST 66TH ST.; Stock Broker Takes 12-Room Furnished Apartment | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/sets-resale-prices-on-rifles.html | Sets Resale Prices on Rifles | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT SOUTHERN PINES PINEHURST AIKEN | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/sports-review-of-1940-in-the-times-on-sunday.html | Sports Review of 1940 In The Times on Sunday | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/harvard-genius-joins-marine-corps-aviation.html | Harvard 'Genius' Joins Marine Corps Aviation | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/lillis-notre-dame-captain.html | Lillis Notre Dame Captain | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/recruiting-tour-starts-first-division-sends-rolling-office-up.html | RECRUITING TOUR STARTS; First Division Sends 'Rolling' Office Up Hudson Valley | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/radio-today-tuesday-dec-17-1940.html | RADIO TODAY TUESDAY, DEC. 17, 1940 | True | | C1B 483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/business-failures-off-latest-total-258-against-263-week-before-270.html | BUSINESS FAILURES OFF; Latest Total 258, Against 263 Week Before, 270 Year Ago | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/army-fails-again-to-get-jean-needs-12-concerns-offer-4755000.html | ARMY FAILS AGAIN TO GET JEAN NEEDS; 12 Concerns Offer 4,755,000 Yards--7,242,445 Asked | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/jury-convicts-all-in-mail-fraud-case-lieut-col-gaffeney-3-others.html | JURY CONVICTS ALL IN MAIL FRAUD CASE; Lieut. Col. Gaffeney, 3 Others and 2 Corporations Guilty After 4-Hour Deliberation 1,000 LOST $1,000,000 Investors Paid $7.50 for Shares Now Worth $1--Sentencing Put Off to Dec. 27 | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/how-to-ask-for-rhumba-adds-a-fourth-to-3-rs.html | How to Ask for Rhumba Adds a Fourth to 3 R's | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/dies-in-roominghouse-fire.html | Dies in Rooming-House Fire | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/panama-votes-for-constitution.html | Panama Votes for Constitution | True | Wireless to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/m-toscan-bennett-former-member-of-the-hartford-bar-once-active-in.html | M. TOSCAN BENNETT; Former Member of the Hartford Bar Once Active in Politics | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/mexican-envoy-opens-talks-on-us-issues-confers-with-sumner.html | MEXICAN ENVOY OPENS TALKS ON U.S. ISSUES; Confers With Sumner WellesOil Adjustment Hinted At | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/news-of-markets-in-european-cities-giltedge-section-advances-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Gilt-Edge Section Advances in London--Home Industrials Present Mixed Appearance PRICES DECLINE IN BERLIN Reaction Develops on Bourse in Amsterdam on Reports of Rise in Profits Tax | True | Wireless to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/capitol-job-wages-held-outrageous-rates-for-roof-repairs-run-up-to.html | CAPITOL JOB WAGES HELD 'OUTRAGEOUS; Rates for Roof Repairs Run Up to Nearly $14,000 a Year, Engel Says in House HE BLAMES MISS PERKINS Hillman and C.I.O. Are Targets of Other Attacks--Vetoof Agency Curbs Near Charges Abuse of Privileges Calls Sacrifices Paramount | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/nyu-to-provide-air-corps-officers-new-engineering-course-is-to-be.html | N.Y.U. TO PROVIDE AIR CORPS OFFICERS; New Engineering Course Is to Be Started on Jan. 7 | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/british-outnumbered-2-to-1-adcance-by-three-units.html | British Outnumbered 2 to 1; Adcance by Three Units | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/new-orleans-to-be-clipper-port.html | New Orleans to Be Clipper Port | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/old-statute-is-cited.html | Old Statute Is Cited | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/store-stocks-rise-44-november-gain-compares-with-64-sales-increase.html | STORE STOCKS RISE 4.4%; November Gain Compares With 6.4% Sales Increase | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/miss-lufburrows-plans-to-be-married-to-gerard-decker-3d-in-church.html | MISS LUFBURROWS PLANS; To Be Married to Gerard Decker 3d in Church on Jan. 4 | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/south-china-forces-cut-japanese-still-withdrawing-troops-in-hong.html | SOUTH CHINA FORCES CUT; Japanese Still Withdrawing Troops in Hong Kong Area | True | Wireless to THE NEW YORK TIMES. | C1B 483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/palace-revolution-is-de-gaulles-view-he-says-men-of-vichy-have-only.html | 'PALACE REVOLUTION' IS DE GAULLE'S VIEW; He Says 'Men of Vichy' Have Only Tightened Grip on France | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/nazis-withhold-comment.html | Nazis Withhold Comment | True | By Telephone To the New York Times. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/charles-town-chart.html | CHARLES TOWN CHART | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/british-insurance-rates-shipments-in-eastern-mediterranean-are-now.html | BRITISH INSURANCE RATES; Shipments in Eastern Mediterranean Are Now Covered | True | Wireless to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/professors-suit-tried-decision-reserved-in-contract-action-against.html | PROFESSOR'S SUIT TRIED; Decision Reserved in Contract Action Against Adelphi College | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/irwin-shaw-play-to-open-tonight-retreat-to-pleasure-at-the-belasco.html | IRWIN SHAW PLAY TO OPEN TONIGHT; 'Retreat to Pleasure,' at the Belasco, Begins the Tenth Season of Group Theatre JIMMY SAVO TAKES REST 'Mum's the Word' to Reopen Dec. 25--Separate Rooms' to Remain at Plymouth | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/reserve-bank-will-act-thursday-on-a-successor-to-gl-harrison.html | Reserve Bank Will Act Thursday On a Successor to G.L. Harrison; President Since 1928 Definitely to Leave Post on Jan. 1 After Six Months' Extension to Become Head of New York Life | True | Kaiden Kazanjian, 1936 | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/causeway-to-be-delayed-road-gets-extension-of-time-for-flushing.html | CAUSEWAY TO BE DELAYED; Road Gets Extension of Time for Flushing Creek Project | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/dividends-voted-by-corporations-george-a-fuller-company-to-pay-an.html | DIVIDENDS VOTED BY CORPORATIONS; George A. Fuller Company to Pay an Initial of $5 on the Common Stock BARKER BROS. INCREASE Declaration of 75c Compares With 25c in 1939--Action by Warner Baking Barker Brothers National Gas and Electric Tobaco & Allied Stocks Warner Baking | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/shipping-and-mails-data-on-ships-of-nations-at-war-should-be-sought.html | SHIPPING AND MAILS; DATA ON SHIPS OF NATIONS AT WAR SHOULD BE SOUGHT FROM THE LINES | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/netherlands-rations-electricity.html | Netherlands Rations Electricity | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/philharmonic-leagues-concert.html | Philharmonic League's Concert | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/divorces-shipping-man-fourth-wife-of-lewis-lucken-bach-gets-reno.html | DIVORCES SHIPPING MAN; Fourth Wife of Lewis Lucken- bach Gets Reno Decree | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/tunnels-in-the-rock-canadian-miners-perform-task-vital-to-gibraltar.html | TUNNELS IN 'THE ROCK'; Canadian Miners Perform Task Vital to Gibraltar Defenses | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/court-authorizes-buying-by-railroad-rolling-stock-for-the-missouri.html | COURT AUTHORIZES BUYING BY RAILROAD; Rolling Stock for the Missouri Pacific to Cost $4,804,000 | True | | C1B 483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/excalibur-brings-huge-load-of-mail-4500-sacks-largest-cargo-to.html | EXCALIBUR BRINGS HUGE LOAD OF MAIL; 4,500 Sacks Largest Cargo to Arrive From Lisbon on an Export Ship During War 179 PASSENGERS ABOARD Lady Decies Tells How Coat She Was About to Buy Was Snatched by Goering | True | Times Wide World | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/named-governor-of-madrid.html | Named Governor of Madrid | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/australia-oversubscribes-loan.html | Australia Oversubscribes Loan | True | Wireless to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/moran-commitment-put-off.html | Moran Commitment Put Off | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/draft-evader-gets-term.html | Draft Evader Gets Term | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/heads-publicity-group.html | Heads Publicity Group | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/letters-to-the-times-increased-production-urged-danger-of-inflation.html | Letters to The Times; Increased Production Urged Danger of Inflation Is Seen if Curb Is Applied to Nonessentials | True | KENNETH L PRAY. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/textile-buying-heavy-for-first-quarter-work-clothes-fabrics-lead-in.html | TEXTILE BUYING HEAVY FOR FIRST QUARTER; Work Clothes Fabrics Lead in Mail Requests | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/accept-offer-by-dick-mrs-fiermontes-executors-agree-to-compromise.html | ACCEPT OFFER BY DICK; Mrs. Fiermonte's Executors Agree to Compromise on Claims | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/court-limits-rule-of-a-records-use-refuses-to-review-a-decision.html | COURT LIMITS RULE OF A RECORD'S USE; Refuses to Review a Decision Giving Broadcast Right to the Purchaser WHITEMAN AND RCA LOSE Review of an NLRB Order Is Denied to Texas Company in a Labor Dispute | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/die-walkuere-at-opera-kirsten-flagstad-is-heard-in-the-role-of.html | 'DIE WALKUERE' AT OPERA; Kirsten Flagstad Is Heard in the Role of Bruennhilde | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/pittsburgh-steel-bonds-6500000-of-4-s-on-market-today-priced-at-par.html | PITTSBURGH STEEL BONDS; $6,500,000 of 4 s on Market Today Priced at Par | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/yesterdays-donors-to-the-neediest-cases-fund-case-103-mothers.html | Yesterday's Donors to the Neediest Cases Fund; CASE 103 Mother's Homecoming | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/argentina-welcomes-treaty.html | Argentina Welcomes Treaty | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/misery-of-neediest-acute-despite-help-readers-generous-but-barren.html | MISERY OF NEEDIEST ACUTE DESPITE HELP; Readers Generous, But Barren Christmas Looms for Many Unless Fund Is Swelled 'A FRIEND' GIVES $4,000 Old Contributor Hopes That War Claims Will Not Lessen Responses to City Calls Aid Needed to Spare Misery Chance to Help Appreciated For a New Start A Cancer Victim Broker at 23 A Year to Live Good Samaritan A Forsaken Boy Working for Reunion To Make Her Lot Bearable | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/shares-weaken-in-berlin.html | Shares Weaken in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/swiss-arraign-american-charge-student-with-shooting-woman-last.html | SWISS ARRAIGN AMERICAN; Charge Student With Shooting Woman Last Christmas | True | | C1B 483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/mrs-jacob-b-pinkus-an-official-of-ladies-auxiliary-of-the-bronx.html | MRS. JACOB B. PINKUS; An Official of Ladies' Auxiliary of the Bronx Hospital Dies | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/advertising-news-and-notes-glass-boosts-food-sales-432.html | Advertising News and Notes; Glass Boosts Food Sales 43.2% | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/in-the-nation-every-creek-and-branch-is-now-federalized.html | In The Nation; Every Creek and Branch Is Now Federalized | True | By Arthur Krock | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/another-savings-bank-reduces-rate-to-1-.html | Another Savings Bank Reduces Rate to 1 % | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/carols-sung-at-seminary-annual-candlelight-service-held-at-union.html | CAROLS SUNG AT SEMINARY; Annual Candlelight Service Held at Union Theological | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/jackie-armstrong-in-draw.html | Jackie Armstrong in Draw | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/states-electors-vote-roosevelt-in-indiana-republicans-misspell.html | STATES' ELECTORS VOTE ROOSEVELT IN; Indiana Republicans Misspell Willkie's Name and Colorado Body Forgets to Take Oath BUT 449-82 COUNT STANDS New Yorkers Hear Lehman Extol President--Give $2,100 Expenses to Warm Springs | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/bombproof-shields-protect-canal-locks-congressman-reports-rapid.html | BOMB-PROOF SHIELDS PROTECT CANAL LOCKS; Congressman Reports Rapid Progress in Fortifying Zone | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/gives-railplan-scheme-court-outlines-stock-proposal-in-denver-rio.html | GIVES RAIL-PLAN SCHEME; Court Outlines Stock Proposal in Denver & Rio Grande Case | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/us-mission-to-visit-bahamas.html | U.S. Mission to Visit Bahamas | True | Wireless to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/sweden-develops-new-tricycle.html | Sweden Develops New Tricycle | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/usga-specifies-markings-on-irons-information-for-the-makers-of.html | U.S.G.A. SPECIFIES MARKINGS ON IRONS; Information for the Makers of Clubs Intended Solely to Clarify Rules | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/physician-is-sentenced.html | Physician Is Sentenced | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/milk-amendments-urged-cladakis-warns-producers-against-false.html | MILK AMENDMENTS URGED; Cladakis Warns Producers Against False Propaganda | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/title-fight-by-rounds-first-round-second-round-third-round-fourth.html | Title Fight by Rounds; First Round Second Round Third Round Fourth Round Fifth Round | True | From a Staff Correspondent | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/bank-debits-higher-in-reserve-system-total-is-116412000000-for.html | BANK DEBITS HIGHER IN RESERVE SYSTEM; Total Is $116,412,000,000 for Quarter Ended Dec. 11 | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/floating-official-turns-up-at-desk-oneill-says-sewell-aide-must.html | 'FLOATING' OFFICIAL TURNS UP AT DESK; O'Neill Says Sewell Aide Must Have Been Misinformed as to Tropical Excursion DEFENDS HUDSON PAYROLL Supervisor Asserts Outlays in County Are Approved by People in Referendum | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/madrid-famine-reported-tales-of-hardships-throughout-europe-told-by.html | MADRID FAMINE REPORTED; Tales of Hardships Throughout Europe Told by Arrivals | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/new-jersey-vote-certified.html | New Jersey Vote Certified | True | Special to THE NEW YORK TIMES. | C1B 483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/sticky-mud-halts-fort-dix-training-men-driven-indoors-by-rain-hear.html | STICKY MUD HALTS FORT DIX TRAINING; Men Driven Indoors by Rain Hear Lectures in Mess Halls on Military Behavior COMPANY STREETS MIRED 113th Detachment Goes to the Rifle Range by Truck, but Retreats Before Downpour | True | By Marshall Newton Special To the New York Times. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/biography-as-novel.html | BIOGRAPHY AS NOVEL | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/chinese-patriots-kill-french-judge-official-who-handed-shanghai.html | CHINESE PATRIOTS KILL FRENCH JUDGE; Official Who Handed Shanghai Court Over to Wang's Puppet Regime Is Assassinated SEVERAL SUSPECTS HELD Japanese Lieutenant Wounded in District That His Own Troops Patrol | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/seabury-sees-city-keeping-reforms-he-and-thacher-praise-last-7-year.html | SEABURY SEES CITY KEEPING REFORMS; He and Thacher Praise Last 7 Years, but Do Not Name Mayor La Guardia VICTORY OF P.R. IS HAILED Tammany Will Be Defeated Again Next Year, Citizens Union Dinner Is Told | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/canadian-flier-bags-23-planes.html | Canadian Flier Bags 23 Planes | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/loans-increase-at-member-banks-advances-to-business-rise-50000000.html | LOANS INCREASE AT MEMBER BANKS; Advances to Business Rise $50,000,000 and to Brokers and Dealers $77,000,000 STATEMENT AS OF DEC. 11 Demand Deposits Adjusted Are $272,000,000 More Than in Previous Week | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/columbia-to-honor-team-dinner-for-football-squad-of-40-to-be-held.html | COLUMBIA TO HONOR TEAM; Dinner for Football Squad of 40 to Be Held Tonight | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/policeman-is-freed-in-fur-swindle-trial-indictment-dismissed-as.html | POLICEMAN IS FREED IN FUR SWINDLE TRIAL; Indictment Dismissed as Link to Conspiracy Is Denied | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/impresario-resigns-cc-cappel-manager-of-national-symphony-since.html | IMPRESARIO RESIGNS; C.C. Cappel, Manager of National Symphony Since 1932, Quits | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/buy-forest-hills-tract-for-onefamily-houses.html | Buy Forest Hills Tract For One-Family Houses | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/mayor-delays-resigning.html | Mayor Delays Resigning | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/christmas-party-for-children.html | Christmas Party for Children | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/athletics-get-pitcher-knott.html | Athletics Get Pitcher Knott | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/isaacs-opens-fight-for-city-bus-tube-he-heads-group-asking-for.html | ISAACS OPENS FIGHT FOR CITY BUS TUBE; He Heads Group Asking for $600,000 to Build Tunnel to 42d St. Terminal BUSINESS BEING 'CHOKED' Borough President Declares Traffic Blocks Midtown--Property Owners Object | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/sales-of-federal-issues.html | Sales of Federal Issues | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/bucharest-hears-envoy-will-go.html | Bucharest Hears Envoy Will Go | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/welcome-for-nutley-eleven.html | Welcome for Nutley Eleven | True | | C1B 483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/lloyd-george-seen-as-possible-envoy-he-confers-with-churchill-an.html | LLOYD GEORGE SEEN AS POSSIBLE ENVOY; He Confers With Churchill an Hour, Giving Rise to Rumors He Will Go to Washington AGE IS HELD A DRAWBACK Ex-Prime Minister Will Be 78 Next Month--Cabinet Post for Him Also Reported | True | By Raymond Daniell Wireless To the New York Times. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/john-creighton-murray-debut.html | John Creighton Murray Debut | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/used-car-stocks-rise-cook-county-report-shows-dip-in-new-model.html | USED CAR STOCKS RISE; Cook County Report Shows Dip in New Model Sales | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/property-of-jews-in-alsace-is-confiscated-finer-furnishings-sent-to.html | Property of Jews in Alsace Is Confiscated; Finer Furnishings Sent to Reich by Trainload | True | By Telephone To the New York Times. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/public-is-seen-as-judge-popular-music-to-be-most-affected-on-the.html | PUBLIC IS SEEN AS JUDGE; Popular Music to Be Most Affected on the Radio After Jan. 1 Must Build Up New Roster Begun to Insure Income | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/heads-grand-rapids-see-bishop-plagens-of-marquette-gets-new.html | HEADS GRAND RAPIDS SEE; Bishop Plagens of Marquette Gets New Catholic Post | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/agar-urges-decree-of-full-emergency-our-production-utter-scandal.html | AGAR URGES DECREE OF FULL EMERGENCY; Our Production 'Utter Scandal,' Louisville Editor Asserts | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/pope-gets-shelter-called-supersafe-structure-said-to-have-been.html | POPE GETS SHELTER CALLED SUPER-SAFE; Structure Said to Have Been Ordered by Cardinal Group Without His Knowledge STEEL BOLSTERS EXTERIOR Specially Heated Quarters Are Linked by Elevator to the Papal Apartment | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/liu-cubs-win-5618-waxman-stars-in-victory-over-brooklyn-jayvee-five.html | L.I.U. CUBS WIN, 56-18; Waxman Stars in Victory Over Brooklyn Jayvee Five | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/bills-are-sold-at-par-treasury-places-100272000-of-91day-paper.html | BILLS ARE SOLD AT PAR; Treasury Places $100,272,000 of 91-Day Paper | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/soviet-remains-silent-on-japans-fisheries-tokyo-seen-no-nearer-a.html | SOVIET REMAINS SILENT ON JAPAN'S FISHERIES; Tokyo Seen No Nearer a Treaty Despite Appeasement Policy | True | Wireless to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/lesnevich-wins-in-4th-knocks-out-marshall-with-left-to-jaw-in.html | LESNEVICH WINS IN 4TH; Knocks Out Marshall With Left to Jaw in Newark Bout | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/peragine-defeats-conway-at-garden-teasdale-boxer-wins-thriller-for.html | PERAGINE DEFEATS CONWAY AT GARDEN; Teasdale Boxer Wins Thriller for 175-Pound Open Title at Diamond Belt Finals 15,000 WATCH 24 FIGHTS Davis Knocks Out Paraggio in 3d Round of Featherweight Bout--Beaton Victor Battle Thrills Fans Body Attack Effective | True | By Joseph C. Nichols | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/1941-nominators-for-exchange-named-retiring-committee-selects-group.html | 1941 NOMINATORS FOR EXCHANGE NAMED; Retiring Committee Selects Group to Be Voted Upon Jan.13 | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/kansas-city-ruling-valid.html | Kansas City Ruling Valid | True | | C1B 483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/new-skirmish-reported.html | New Skirmish Reported | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/andrew-jaeger-sr-of-candy-firm-dies-director-of-heide-inc-served-as.html | ANDREW JAEGER SR. OF CANDY FIRM DIES; Director of Heide, Inc., Served as Purchasing Agent-- Began Work at 14 WITH COMPANY 59 YEARS Formerly Was Plant Manager --Credited With Expansion of Corporation's Business | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/britain-to-fix-prices-of-apples.html | Britain to Fix Prices of Apples | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/plot-in-jersey-city-sold-to-oil-company-hoboken-bayonne-north.html | PLOT IN JERSEY CITY SOLD TO OIL COMPANY; Hoboken, Bayonne, North Bergen and Kearny Houses Traded | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/offering-of-stock-today-preferred-and-common-of-colonial-stores-to.html | OFFERING OF STOCK TODAY; Preferred and Common of Colonial Stores to Be Marketed | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/petrillo-approves-army-bands-on-air-three-major-networks-agree-to.html | PETRILLO APPROVES ARMY BANDS ON AIR; Three Major Networks Agree to Keep Studio Musicians on Military Broadcasts | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/paterson-house-figures-in-sale-5story-building-at-2824-broadway.html | PATERSON HOUSE FIGURES IN SALE; 5-Story Building at 282-4 Broadway Brings Cash Above $124,650 Lien RESTAURANT SITE LEASED Drive-In Eating Place to Go Up on Orange Avenue, Near Maplewood, N.J. | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/1939-retail-sales-up-28-over-1935-total-for-last-year-was-13-below.html | 1939 RETAIL SALES UP 28% OVER 1935; Total for Last Year Was 13% Below 1929, Due to Price Drop, Census Shows 20% STORE RISE IN DECADE Filling Stations, Eating Places, Fuel Dealers and Florists Led in Increases Filling Stations Led Gains Variety Stores 8% Above 1929 Eating Places Had 28% Gain | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/conversations-continue.html | Conversations Continue | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/big-communist-plot-discovered-in-london-agents-planted-in-subway.html | BIG COMMUNIST PLOT DISCOVERED IN LONDON; Agents Planted in Subway Raid Shelters to Stir Up Discontent | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/ferrier-takes-playoff-beats-christiansen-for-amateur-honors-in.html | FERRIER TAKES PLAY-OFF; Beats Christiansen for Amateur Honors in Miami Open Golf | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/old-shell-explodes-injures-3-workers-blows-open-furnace-door.html | OLD SHELL EXPLODES, INJURES 3 WORKERS; Blows Open Furnace Door Showers Sanitation Men | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/blumin-bows-at-chess-loses-brilliantly-played-game-to-stephens-in.html | BLUMIN BOWS AT CHESS; Loses Brilliantly Played Game to Stephens in 60 Moves | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000. | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/wreckage-found.html | Wreckage Found | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/sports-today.html | Sports Today | True | | C1B 483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/uaw-appeals-for-talks.html | UAW Appeals for Talks | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/sausage-terrible-on-nazi-sea-raider-british-skipper-tells-of-134.html | SAUSAGE 'TERRIBLE' ON NAZI SEA RAIDER; British Skipper Tells of 134 Days as a Captive After Attack in Atlantic GERMANS 'HUMAN ENOUGH' Except for That Food Item-- Rescue Is Accomplished by British Submarine | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/christmas-trade-close-to-29-peak-8-rise-in-first-ten-days-is.html | CHRISTMAS TRADE CLOSE TO '29 PEAK; 8% Rise in First Ten Days Is Reported by Store Group in Wire Survey GAINS RANGE UP TO 30% Reserve Index May Go Well Above 100--Weather Has Effect in Some Areas | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/5-hits-on-warships-at-naples-claimed-rafs-saturday-night-raid-is.html | 5 HITS ON WARSHIPS AT NAPLES CLAIMED; R.A.F.'s Saturday Night Raid Is Credited With Damaging Cruisers and Destroyers AIRDROME ALSO ATTACKED British Naval Sources List Foe's Total Sea Losses but Admit Strength Remains | True | Special Cable to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/refundings-in-new-jersey-state-commission-approves-liens-of-several.html | REFUNDINGS IN NEW JERSEY; State Commission Approves Liens of Several Communities | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/rescued-from-subway-tracks.html | Rescued From Subway Tracks | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/nazis-belittle-british-successes.html | Nazis Belittle British Successes | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/say-laval-will-be-freed.html | Say Laval Will Be Freed | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/record-washer-sales-stress-expensive-units.html | Record Washer Sales Stress Expensive Units | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/flynn-and-martin-heard-each-testifies-that-his-party-kept-inside.html | FLYNN AND MARTIN HEARD; Each Testifies That His Party Kept Inside Hatch Act Limit | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/marion-d-myrick-married-on-coast-bride-of-john-e-maccracken-is-wed.html | MARION D. MYRICK MARRIED ON COAST; Bride of John E. MacCracken Is Wed in Ceremony Held in Beverly Hills Church SHE HAS TWO ATTENDANTS Her Sister, Mrs. William Clyde, and Mrs. Darrell H. Hamric Serve--Reception Given | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/test-for-law-on-indigents.html | Test for Law on Indigents | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/uruguay-to-insist-on-plan-for-bases-authoritative-sources-deny-talk.html | URUGUAY TO INSIST ON PLAN FOR BASES; Authoritative Sources Deny Talk With Argentina Will Affect U.S. Understanding COOPERATION IS INVITED Press Says She Will Act Alone if Neighbors Fail to Join Up --2 Named to Cabinet Recalls Graf Spee Episode Willing to Cooperate Two Named to Cabinet | True | By John W. White Wireless To the New York Times. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/refugees-describe-sinking-in-midocean-fourteen-at-wilmington-say.html | REFUGEES DESCRIBE SINKING IN MIDOCEAN; Fourteen at Wilmington Say Nazi Raider Circled Them | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/raiders-kill-4-in-basle-rail-station-is-bombed.html | Raiders Kill 4 in Basle; Rail Station Is Bombed | True | By Telephone To the New York Times. | C1B 483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/lien-on-pittsburgh-postoffice.html | Lien on Pittsburgh Postoffice | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/joint-board-meets-here-on-defense-united-statescanadian-defense.html | JOINT BOARD MEETS HERE ON DEFENSE; UNITED STATES-CANADIAN DEFENSE BOARD AT ITS FIRST MEETING HERE | True | Times Wide World | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/sixth-ave-subway-stands-rush-well-there-is-some-confusion-on-first.html | SIXTH AVE. SUBWAY STANDS RUSH WELL; There Is Some Confusion on First Weekday, but Officials Find Line '98% Perfect' EXPRESS TRAINS JAMMED Riders Urged to Use Locals More--Guards Courteous to Bewildered Crowds | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/missing-chemist-is-hunted-vainly-no-clue-to-dr-fernholz-since-he.html | MISSING CHEMIST IS HUNTED VAINLY; No Clue to Dr. Fernholz Since He Left His Princeton Home Last Saturday LAKE DRAGGED, DYNAMITED Melodramatic Rumor Heard That Agents of Germany May Have Waylaid Him | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/sees-bankruptcy-in-war-chamber-head-warns-of-huge-spending-if-we.html | SEES BANKRUPTCY IN WAR; Chamber Head Warns of Huge Spending if We Enter | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/texas-aggies-start-drive.html | Texas Aggies Start Drive | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/exchange-buys-2-more-seats.html | Exchange Buys 2 More Seats | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/airlines-terminal-to-be-dedicated-here-dinner-to-be-held-tomorrow.html | AIRLINES TERMINAL TO BE DEDICATED HERE; Dinner to Be Held Tomorrow --Opening on Thursday | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/auto-deaths-fewer-during-week-in-city-accidents-and-injuries-also.html | AUTO DEATHS FEWER DURING WEEK IN CITY; Accidents and Injuries Also Drop From 1939 Period | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/influenza-depletes-montreals-schools-portland-ore-also-has-11000.html | INFLUENZA DEPLETES MONTREAL'S SCHOOLS; Portland, Ore., Also Has 11,000 Out--Louisiana Is Hit | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/domestic-blowup-averted.html | Domestic Blow-Up Averted | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/heafner-will-take-bride.html | Heafner Will Take Bride | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/financial-markets-sagging-tendencies-continue-in-stock-prices-with.html | FINANCIAL MARKETS; Sagging Tendencies Continue in Stock Prices With More Tax-Selling Orders--Volume Lightens | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/231forall-scheme-puts-founder-in-jail-plan-for-bank-accounts-for.html | $231-FOR-ALL SCHEME PUTS FOUNDER IN JAIL; Plan for Bank Accounts for Every One Is Called Fraud | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/americans-play-detroit-tonight-new-york-six-again-to-rely-heavily.html | AMERICANS PLAY DETROIT TONIGHT; New York Six Again to Rely Heavily on Thurier and Hunt at Garden RED WINGS WORTHY FOES They Have Triumphed in Both Meetings Between Clubs This Campaign | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/the-red-cross-is-ready.html | THE RED CROSS IS READY | True | | C1B 483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/knudsen-pleads-for-impossible-from-tool-plants-and-employes-lets.html | Knudsen Pleads for 'Impossible' From Tool Plants and Employes; 'Let's Forget Everything Except Welfare of Our Country,' He Says in Letters Citing 'Terrible Urgency of the Situation' KNUDSEN APPEALS FOR 'IMPOSSIBLE' Letter to Employes Plane Production Spurred Cooperation Promised | True | By Harold Denny Special To the New York Times. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/rain-snow-or-sleet-falls-all-over-east-roads-bad-two-autoists.html | Rain, Snow or Sleet Falls All Over East; Roads Bad; Two Autoists Killed Up-State | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/customers-brokers-to-meet.html | Customers' Brokers to Meet | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/fire-losses-up-in-november.html | Fire Losses Up in November | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/rail-equipments-analyzed-by-ftc-11-companies-had-net-sales-of.html | RAIL EQUIPMENTS ANALYZED BY F.T.C.; 11 Companies Had Net Sales of $167,711,439 in 1939 Before Some Charges WIDE RANGE IN RETURN Average Rate Was 2.3% Against Loss of 3.1% to Profit of 7.1% for Individual Units Net Income for 1939 The Operating Ratios | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/cold-and-terrain-slow-greek-drive-but-advance-goes-on-in-spite-of.html | COLD AND TERRAIN SLOW GREEK DRIVE; But Advance Goes On in Spite of Weather--Heavy Fighting Rages in Coastal Area | True | By A.c. Sedgwick By Telephone To the New York Times. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/the-screen-whos-looney-now.html | THE SCREEN; Who's Looney Now? | True | By Bosley Crowther | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/vocational-group-plans-for-defense-papers-read-at-the-american.html | VOCATIONAL GROUP PLANS FOR DEFENSE; Papers Read at the American Association Convention Focus Attention on Man Power RAPID TRAINING URGED Cot. McSherry Tells of Army Needs for Specialists and Asks Speeding Program | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/billy-hamilton-74-exbaseball-star-holder-of-the-basestealing-and.html | BILLY HAMILTON, 74, EX-BASEBALL STAR; Holder of the Base-Stealing and Run-Scoring Records Dies in Worcester, Mass. IN GAME HALF A CENTURY Had Spent 12 Years as Player With Philadelphia, Boston, Then Was Manager, Scout | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/topics-in-wall-street-it-is-later.html | TOPICS IN WALL STREET; It Is Later..." | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/hw-ryan-named-to-head-nyac-he-will-succeed-orie-kelly-forced-by.html | H.W. RYAN NAMED TO HEAD N.Y.A.C.; He Will Succeed Orie Kelly, Forced by Business to Decline Fifth Term ELECTION SET FOR JAN. 14 Nominee, Well-Known Lawyer, Played on Both N.Y.U. and Fordham Football Teams | True | Pach Bros. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/mrs-he-manville-to-give-tea.html | Mrs. H.E. Manville to Give Tea | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/no-nobel-peace-prize-in-1940-oslo-announces.html | No Nobel Peace Prize in 1940, Oslo Announces | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/irish-prisoner-is-killed-shooting-marks-second-uprising-at-curragh.html | IRISH PRISONER IS KILLED; Shooting Marks Second Uprising at Curragh Camp | True | | C1B 483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/hungary-is-alone-in-paying-on-debt-with-installment-of-52770-owed.html | HUNGARY IS ALONE IN PAYING ON DEBT; With Installment of $52,770 Owed, Budapest Remits to Washington $9,828 $186,834,588 IS DUE NOW Stay Granted to Finland and No War Loan Reminders Sent to Other Baltic Nations | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/imperial-theatre-sold-west-46th-st-property-bid-in-at-auction.html | IMPERIAL THEATRE SOLD; West 46th St. Property Bid In at Auction | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/herbert-s-thomson-a-civil-engineer-67-head-of-staten-island-firm.html | HERBERT S. THOMSON, A CIVIL ENGINEER, 67; Head of Staten Island Firm and Property Survey Expert Dies | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/goodrich-gets-army-order.html | Goodrich Gets Army Order | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/mrs-voit-victor-in-3game-match-beats-miss-beresford-seeded-no-4-as.html | MRS. VOIT VICTOR IN 3-GAME MATCH; Beats Miss Beresford, Seeded No. 4, as Handicap Squash Racquets Play Opens | True | By Maureen Orcutt | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/albania-justice-minister-killed.html | Albania Justice Minister Killed | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/kitty-aids-china-war-fund.html | 'Kitty' Aids China War Fund | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/11780-concerns-in-state-dissolved-on-tax-issue.html | 11,780 Concerns in State Dissolved on Tax Issue | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/fires-started-in-airdrome.html | Fires Started in Airdrome | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/refusal-to-testify-denied-by-teachers-19-would-help-investigation.html | REFUSAL TO TESTIFY DENIED BY TEACHERS; 19 Would Help Investigation-- Oppose Private Hearing | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/wpa-improving-camp-colonel-baird-lists-work-being-done-on-upton.html | WPA IMPROVING CAMP; Colonel Baird Lists Work Being Done on Upton Project | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/regulation-urged-for-rail-concerns-senate-group-says-history-of-the.html | REGULATION URGED FOR RAIL CONCERNS; Senate Group Says History of the Midamerica Shows Need for Federal Legislation CONTROL OF LINES TRACED Holding Company Called 'Very Small Tail Wagging a Very Big Dog' Description of Corporation Control in Investment | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/brooklyn-academy-wins-downs-bayside-high-five-3129-brooklyn-friends.html | BROOKLYN ACADEMY WINS; Downs Bayside High Five, 31-29 -- Brooklyn Friends Prevail | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/12story-apartment-to-go-up-in-yorkville-plans-filed-by-boak-paris.html | 12-STORY APARTMENT TO GO UP IN YORKVILLE; Plans Filed by Boak & Paris for $325,000 Project | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/rush-new-bomber-in-production-line-manufacturers-are-said-to-be.html | RUSH NEW BOMBER IN PRODUCTION LINE; Manufacturers Are Said to Be Setting Record for Speed in Baltimore Plant ARMY EXPERTS HAIL CRAFT 'Faster Than Most in Europe,' They Say-- Some Machines May Go to Britain | True | By Frederick Graham Special To The New York Times. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/bond-club-to-hear-major-eliot.html | Bond Club to Hear Major Eliot | True | | C1B 483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/to-bring-christmas-cheer-to-needy-children.html | TO BRING CHRISTMAS CHEER TO NEEDY CHILDREN | True | Times Wide World | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/commodity-exchange-meeting.html | Commodity Exchange Meeting | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/holds-lawsuits-balked-hopson-aide-says-company-met-demands-to-avoid.html | HOLDS LAWSUITS BALKED; Hopson Aide Says Company Met Demands to Avoid Publicity | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/next-draft-quota-in-state-is-6200-2200-in-manhattan-2000-in-queens.html | NEXT DRAFT QUOTA IN STATE IS 6,200; 2,200 in Manhattan, 2,000 in Queens to Enter Army Between Jan. 6 and 18 1,850 IN JERSEY CALLED Induction to Be Virtually Continuous After Jan. 6, Gen. Phillipson Says Method of Requisitioning | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/tugboat-garden-city-launched.html | Tugboat Garden City Launched | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/danish-prince-has-bronchitis.html | Danish Prince Has Bronchitis | True | Wireless to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/says-us-education-aids-latinamericans-miss-duge-asserts-they-hold.html | SAYS U.S. EDUCATION AIDS LATIN-AMERICANS; Miss Duge Asserts They Hold Best Jobs and Also Help Us | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/soldiers-buy-holiday-trees.html | Soldiers Buy Holiday Trees | True | Special Cable to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/st-joseph-prep-names-schaaf.html | St. Joseph Prep Names Schaaf | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/body-of-machinist-found-in-navy-plane-craft-raised-from-sound.html | BODY OF MACHINIST FOUND IN NAVY PLANE; Craft Raised From Sound-- Pilot's Funeral Today | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/three-groups-deny-shortage-of-wool-retailers-call-such-report-sales.html | THREE GROUPS DENY SHORTAGE OF WOOL; Retailers Call Such Report 'Sales Talk'-- Marketers Put Loss in Use at 1% WORLD SUPPLY ADEQUATE Cut in Tariff Could Control Prices--Men's Wear Cloth Sales Doubled in October British Rumors Denied Unfilled Orders Heavy | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/bank-group-to-award-prizes.html | Bank Group to Award Prizes | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/adds-to-oil-storage-facilities.html | Adds to Oil Storage Facilities | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/plans-6600000-refunding.html | Plans $6,600,000 Refunding | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/long-island-tract-divided-in-sales-buyers-take-three-parts-of.html | LONG ISLAND TRACT DIVIDED IN SALES; Buyers Take Three Parts of 'Lulworth,' Weld Estate at Huntington TRADE AT CEDARHURST New Taxpayer Changes Own- ers--To Build Stores in New Hyde Park | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/fire-department-deaths-reported-fire-department-continued-from.html | Fire Department; Deaths Reported Fire Department Continued From Preceding Page | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/to-head-operations-of-hygrade-sylvania.html | To Head Operations Of Hygrade Sylvania | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/issue-for-congress-line-of-credit-sought.html | ISSUE FOR CONGRESS; Line of Credit Sought | True | Special to THE NEW YORK TIMES | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/bank-in-philadelphia-shows-earnings-rise-girard-trust-company.html | BANK IN PHILADELPHIA SHOWS EARNINGS RISE; Girard Trust Company Reports Net of $1,502,495 for Year | True | | C1B 483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/books-published-today.html | Books Published Today | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/kress-painting-stolen-madonna-by-del-garbo-taken-from-el-paso.html | KRESS PAINTING STOLEN; Madonna by del Garbo Taken From El Paso Exhibit | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/princess-mary-capilano-birth-a-century-ago-sealed-peace-between.html | PRINCESS MARY CAPILANO; Birth a Century Ago Sealed Peace Between Warring Tribes | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/to-hold-dinner-dance-tonight.html | To Hold Dinner Dance Tonight | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/band-to-serenade-sailing-windsors-miami-students-will-play-on-pier.html | BAND TO SERENADE SAILING WINDSORS; Miami Students Will Play on Pier Today as Yacht Pulls Out for Nassau DUCHESS VIEWS MODELS Expensive New York Gowns Shown, She Centers on Day Dresses at $12.50 to $25 | True | By Milton Bracker Special To the New York Times. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/colombian-minister-out-senate-ratifies-pacts-with-chile-and.html | COLOMBIAN MINISTER OUT; Senate Ratifies Pacts With Chile and Venezuela, Closing Session | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/refugees-to-be-entertained.html | Refugees to Be Entertained | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/berlin-subway-line-struck-by-british-bomb-raf-raids-capital-in-two.html | Berlin Subway Line Struck by British Bomb; R.A.F. Raids Capital in Two Heavy Attacks; BERLIN SUBWAY HIT IN R.A.F. BOMBING Moonlight Above Clouds a Bother | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/aids-slain-girls-father-court-paroles-traffic-violator-on-way-to.html | AIDS SLAIN GIRL'S FATHER; Court Paroles Traffic Violator on Way to Pray for Daughter | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/willkie-eggtosser-fined-charles-mulrain-pleads-guilty-to-chicago.html | WILLKIE EGG-TOSSER FINED; Charles Mulrain Pleads Guilty to Chicago Station Incident | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/church-lists-war-losses-british-yearbook-reveals-cut-in.html | CHURCH LISTS WAR LOSSES; British Yearbook Reveals Cut in Contributions | True | Wireless to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/mrs-mj-obrien-widow-of-justice-active-for-many-years-in-the.html | MRS. M.J. O'BRIEN, WIDOW OF JUSTICE; Active for Many Years in the Promotion of Charities for Catholics--Dies at 84 | True | Underwood & Underwood | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/patriarch-not-detained-vatican-paper-denies-act-laid-to-british-in.html | PATRIARCH NOT DETAINED; Vatican Paper Denies Act Laid to British in Jerusalem | True | By Telephone To the New York Times. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/navy-buys-another-tug-here.html | Navy Buys Another Tug Here | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/scattered-raiders-strike-in-britain-single-nazi-bomber-blasts-a.html | SCATTERED RAIDERS STRIKE IN BRITAIN; Single Nazi Bomber Blasts a London Street--Two Night 'Alerts' Are Quiet TRAIN IS MACHINE-GUNNED Sheffield Attacked Sunday--Fog and Rain Ground the Germans Most of Day Quiet During Two "Alerts" Crater in School Playground | True | By James MacDonald Special Cable To the New York Times. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/the-international-situation.html | The International Situation | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/dress-board-seeks-style-center-here-committee-of-ten-is-set-up-to.html | DRESS BOARD SEEKS STYLE CENTER HERE; Committee of Ten Is Set Up to Promote and Expand City's Clothing Industries TO LAUNCH DRIVE AT ONCE Union Leader Warns That U.S. Buyers No Longer 'Blaze Trail' to City Showrooms | | | C1B 483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/jones-laughlin-steel-studies-refunding-its-entire-mortgage-debt-of.html | Jones & Laughlin Steel Studies Refunding Its Entire Mortgage Debt of $39,170,000 | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/first-lady-gives-100-to-open-china-fund-calls-gift-for-medical-aid.html | FIRST LADY GIVES $100 TO OPEN CHINA FUND; Calls Gift for Medical Aid One for Humanity | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/flandin-receives-hitlers-emissary-abetz-is-heavily-guarded-by.html | FLANDIN RECEIVES HITLERS EMISSARY; Abetz Is Heavily Guarded by Picked German Soldiers--May See Petain Today | True | By G. H. Archambault Wireless To the New York Times. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/guilty-in-stock-fraud-accountant-admits-attempt-to-gain-control-of.html | GUILTY IN STOCK FRAUD; Accountant Admits Attempt to Gain Control of Corporations | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/no-privacy-for-prodigy-high-court-refuses-to-grant-seclusion-thirty.html | NO PRIVACY FOR PRODIGY; High Court Refuses to Grant Seclusion Thirty Years After | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/extends-traffic-survey-regional-plan-to-distribute-questionnaires.html | EXTENDS TRAFFIC SURVEY; Regional Plan to Distribute Questionnaires in Midtown | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/adolescents-courts-urged-for-all-city-bureau-of-charities-points-to.html | ADOLESCENTS COURTS URGED FOR ALL CITY; Bureau of Charities Points to Success in Brooklyn | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/festival-of-peoples-chorus.html | Festival of People's Chorus | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/to-sing-carols-at-marymount.html | To Sing Carols at Marymount | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/business-world-wholesale-commodity-prices-us-bureau-of-labor.html | Business World; WHOLESALE COMMODITY PRICES U.S. Bureau of Labor Statistics | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/clyde-mallory-quits-texas.html | Clyde Mallory Quits Texas | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/col-donovan-in-london-arriving-by-lisbon-plane-he-continues-silence.html | COL. DONOVAN IN LONDON; Arriving by Lisbon Plane, He Continues Silence on 'Mission' | True | Special Cable to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/hurt-as-taxi-hits-railing-mrs-clarence-hayes-is-cut-and-shaken-in.html | HURT AS TAXI HITS RAILING; Mrs. Clarence Hayes Is Cut and Shaken in Crash of Cab | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/us-navy-role-stirs-comment-at-berlin-interest-voiced-in-relation-to.html | U.S. NAVY ROLE STIRS COMMENT AT BERLIN; 'Interest' Voiced in Relation to Idarwald-Rhein Incidents | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/business-records-bankruptcy-proceedings-southern-district-petitions.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT Petitions for Arrangement | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/spain-sees-repercussion-press-fears-reich-reaction-to-ousting-of.html | SPAIN SEES REPERCUSSION; Press Fears Reich Reaction to Ousting of Laval | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/falls-down-elevator-shaft.html | Falls Down Elevator Shaft | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/james-a-pietsch-staten-island-engineer-built-many-homes-and.html | JAMES A. PIETSCH; Staten Island Engineer Built Many Homes and Apartments | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/parents-will-hold-a-home-reception-today-for-miss-lillian-t.html | Parents Will Hold a Home Reception Today For Miss Lillian T. Mitchell, Debutante | True | Phyfe | C1B 483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/brazilian-ship-is-freed-british-action-at-gibraltar-gratifies-rio.html | BRAZILIAN SHIP IS FREED; British Action at Gibraltar Gratifies Rio de Janeiro | True | Special Cable to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/body-of-a-soldier-carried-atop-gun-men-of-the-27th-honor-rocco.html | BODY OF A SOLDIER CARRIED ATOP GUN; Men of the 27th Honor Rocco Landi of the Bronx, Victim of a Brief Illness | | By Anthony H. Leviero Special To the New York Times. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/buglers-open-ivriah-fete-two-boys-sound-call-to-start-annual-bazaar.html | BUGLERS OPEN IVRIAH FETE; Two Boys Sound Call to Start Annual Bazaar and Carnival | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/elector-votes-own-name-instead-of-roosevelts.html | Elector Votes Own Name Instead of Roosevelt's | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/building-is-sold-at-305-broadway-downtown-renting-company-buys.html | BUILDING IS SOLD AT 305 BROADWAY; Downtown Renting Company Buys 14-Story Office Structure on Duane St. CornerAPARTMENT SITE BOUGHT 6-Story House Will Be Erectedon Overlook Terrace inHeights Section | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/graft-in-paving-charged-veteran-inspector-in-queens-is-accused-of.html | GRAFT IN PAVING CHARGED; Veteran Inspector in Queens Is Accused of Accepting Money | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/boulder-crushes-wpa-laborer.html | Boulder Crushes WPA Laborer | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/buys-home-in-westchester.html | Buys Home in Westchester | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/aviation-day.html | AVIATION DAY | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/vitamin-capsules-to-aid-britain.html | Vitamin Capsules to Aid Britain | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/freighter-yucatan-refloated.html | Freighter Yucatan Refloated | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/italian-prisoners-help-guide-guards-30-in-lorry-scorn-chance-to.html | ITALIAN PRISONERS HELP GUIDE GUARDS; 30 in Lorry Scorn Chance to Flee in Desert When Four Britons Lose Their Way OFFER USE OF OWN MAPS Hurricane Pilot Shoots Down Six Fiats in One Fight, Then Barely Escapes Land Mine | True | Wireless to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/blitzmas-gifts-for-sale-london-store-advertises.html | 'Blitzmas' Gifts for Sale, London Store Advertises | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/bucharest-orders-a-blackout.html | Bucharest Orders a Blackout | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/new-fraternity-group-old-rutgers-council-abolished-and-another.html | NEW FRATERNITY GROUP; Old Rutgers Council Abolished and Another Formed | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/marine-air-reserves-report.html | Marine Air Reserves Report | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/sports-of-the-times-reg-us-pat-off-pigs-at-fair-wimbledon-in.html | Sports of the Times Reg. U.S. Pat. Off.; Pigs at Fair Wimbledon In Strawberry Time Stroke From the Skies Little Men Grow Big | True | By Allison Danzig (SUBSTITUTING FOR JOHN KIERAN) | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/braisted-ordered-to-sea-service.html | Braisted Ordered to Sea Service | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/charles-h-chapman.html | CHARLES H. CHAPMAN | True | Special to THE NEW YORK TIMES. | C1B 483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/henry-holtzmann-77-a-retired-educator-organizer-of-zionist-movement.html | HENRY HOLTZMANN, 77, A RETIRED EDUCATOR; Organizer of Zionist Movement in the United States Dies | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/sales-by-mkesson-up-november-with-14354250-is-821-ahead-of-last.html | SALES BY M'KESSON UP; November, With $14,354,250, Is 8.21% Ahead of Last Year | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/rail-bond-ruling-due-supreme-court-will-pass-on-liability-for.html | RAIL BOND RULING DUE; Supreme Court Will Pass on Liability for Constituent Lines | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/50year-old-error-cited-in-land-suit-bayonne-claims-terminal-site-on.html | 50-YEAR OLD ERROR CITED IN LAND SUIT; Bayonne Claims Terminal Site on Ground That 1890 Deed for Property Was Faulty COURT RULES AGAINST CITY Corporation's Appeal From the $25,000 Price Set for Tract Comes Up Today | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/bettina-boxes-krieger-tonight.html | Bettina Boxes Krieger Tonight | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/rail-concern-to-dissolve-stockholders-of-the-manhattan-company-pass.html | RAIL CONCERN TO DISSOLVE; Stockholders of the Manhattan Company Pass Resolution | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/double-debut-planned-jean-barlow-and-louise-morse-to-make-bows-in.html | DOUBLE DEBUT PLANNED; Jean Barlow and Louise Morse to Make Bows in Plainfield | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/resistance-to-nazis-by-czechs-stressed-letter-reveals-workers-and.html | RESISTANCE TO NAZIS BY CZECHS STRESSED; Letter Reveals Workers and Peasants Develop Methods | True | Wireless to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/miss-dorothy-dunstan-engaged-to-marry-henry-w-wiley-jr-grandson-of.html | Miss Dorothy Dunstan Engaged to Marry Henry W. Wiley Jr., Grandson of Admiral | True | Ira L. Hill | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/to-equip-30-rescue-ships-20000-from-us-to-be-used-by-british-for.html | TO EQUIP 30 RESCUE SHIPS; $20,000 From U.S. to Be Used by British for Aid at Sea | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/laundry-volume-gains-rise-of-6-to-7-predicted-for-1940-by-institute.html | LAUNDRY VOLUME GAINS; Rise of 6 to 7% Predicted for 1940 by Institute | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/warns-on-flag-displays.html | Warns on Flag Displays | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/police-honor-legion-elects-david-salter-patrolman-heads-group-cited.html | POLICE HONOR LEGION ELECTS DAVID SALTER; Patrolman Heads Group Cited for Meritorious Work | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/change-in-france.html | CHANGE IN FRANCE | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/musicale-to-aid-hospital.html | Musicale to Aid Hospital | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/ice-on-danube-halts-oil-cargoes-to-reich-shipments-must-go-overland.html | ICE ON DANUBE HALTS OIL CARGOES TO REICH; Shipments Must Go Overland-- Winter Grips Balkans | True | By Telephone To the New York Times. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/buys-us-condensed-milk-britain-turns-to-this-country-for-its.html | BUYS U.S. CONDENSED MILK; Britain Turns to This Country for Its Supplies | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/new-traffic-court-open-magistrate-savarese-presides-at-ceremonies.html | NEW TRAFFIC COURT OPEN; Magistrate Savarese Presides at Ceremonies in Queens | True | | C1B 483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/mayor-under-fire-on-civil-service-accused-of-helping-woman-get-job.html | MAYOR UNDER FIRE ON CIVIL SERVICE; Accused of Helping Woman Get Job for Which She Was Found to Be Unqualified OTHER CASES BROUGHT UP Ellis Says Requirements Were Changed to Retain Wife of a La Guardia Friend | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/mrs-harry-delf-killed-four-others-in-new-york-family-hurt-in-road.html | MRS. HARRY DELF KILLED; Four Others in New York Family Hurt in Road Mishap in South | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/will-double-output-facilities.html | Will Double Output Facilities | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/barrow-discusses-deal-with-mphail-dodger-boss-gets-permission-for.html | BARROW DISCUSSES DEAL WITH M'PHAIL; Dodger Boss Gets Permission for Doctor's Examination of Pearson and Gomez FORMER'S PAY AN ISSUE Reds Wire Yanks for Salary Information--Reports on Jurges, Reese Awaited | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/ben-riley-estates-seeks-time-to-pay-operator-of-arrowhead-inn-is-in.html | BEN RILEY ESTATES SEEKS TIME TO PAY; Operator of Arrowhead Inn Is in Financial Difficulties | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/turkey-accuses-reich-duplicity-charged-as-nazis-are-seen-trying-to.html | TURKEY ACCUSES REICH; Duplicity Charged as Nazis Are Seen Trying to Stir Up Trouble | True | By Telephone To the New York Times. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/westport-to-have-benefit-film.html | Westport to Have Benefit Film | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/fair-grounds-racing-possible.html | Fair Grounds Racing Possible | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/simpson-defeated-in-fight-to-depose-election-official-costuma.html | SIMPSON DEFEATED IN FIGHT TO DEPOSE ELECTION OFFICIAL; Costuma Receives Nomination for the Commissionership by 2,445 to 1,163 for Kaplan DISPUTES MARK SESSION Outcome Is Expected to Bring Demand for Retirement of County Chairman | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/budget-cut-denied-for-westchester-committee-of-supervisors-in.html | BUDGET CUT DENIED FOR WESTCHESTER; Committee of Supervisors, in Report to Board, Approves $13,154,974 Gross Total TAXPAYER PLEA REJECTED Appropriations Group Asks the Addition of $12,000 to Continue Welfare Survey | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/restaurant-sales-up-4-all-but-two-areas-shared-in-november-gains.html | RESTAURANT SALES UP 4%; All but Two Areas Shared in November Gains | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/cannot-fathom-women-court-says-they-will-get-to-city-even-without.html | CANNOT 'FATHOM' WOMEN; Court Says They Will Get to City Even Without Buses | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/mosconi-stretches-lead-defeats-lauri-twice-in-pocket-billiard-title.html | MOSCONI STRETCHES LEAD; Defeats Lauri Twice in Pocket Billiard Title Competition | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/italy-warns-food-hoarders.html | Italy Warns Food Hoarders | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/ship-board-seeks-bids-on-24-vessels-british-are-expected-to-ask-for.html | SHIP BOARD SEEKS BIDS ON 24 VESSELS; British Are Expected to Ask for Most of Craft Which Date From First World War GERMAN LINER INCLUDED The George Washington Listed for Sale--She Was Used as Transport for A.E.F. | True | Special to THE NEW YORK TIMES. | C1B 483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/hj-toppings-jr-palm-beach-hosts-entertain-with-dinner-for-mrs-jc.html | H.J. TOPPINGS JR. PALM BEACH HOSTS; Entertain With Dinner for Mrs. J.C. Cowdin at Villa of Mrs. Margaret Emerson C.S. DOWS GIVE A PARTY J. Sheldon Tilney Has Guests --Many Arrive for Holidays in Florida Resort | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/yale-gets-cane-collection.html | Yale Gets Cane Collection | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/money-and-credit-rediscount-rate-ny-reserve-bank.html | MONEY AND CREDIT; Rediscount Rate, N.Y. Reserve Bank | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/loan-made-on-project-emigrant-bank-lends-575000-on-new-apartment.html | LOAN MADE ON PROJECT; Emigrant Bank Lends $575,000 on New Apartment | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/salvador-expels-consul-nazis-in-germany-resign-their-honorary-posts.html | SALVADOR EXPELS CONSUL; Nazis in Germany Resign Their Honorary Posts in Protest | True | Special Cable to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/decision-hailed-in-wisconsin.html | Decision Hailed in Wisconsin | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/cochrane-knocks-out-delia.html | Cochrane Knocks Out DeLia | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/science-in-overalls.html | SCIENCE IN OVERALLS | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/the-thirtynine-stepsplus.html | THE THIRTY-NINE STEPS--PLUS | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/nyac-excels-at-squash.html | N.Y.A.C. Excels at Squash | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/exhibition-helps-rescue-ship-group-100-paintings-and-sculptures-are.html | EXHIBITION HELPS RESCUE SHIP GROUP; 100 Paintings and Sculptures Are Being Displayed at the Bonestell Gallery ITEMS ARE DIVERSIFIED Canvases Cover Scale From Academic to the Surrealist School of Subconscious | True | By Edward Alden Jewell | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/heads-argentine-state-regime.html | Heads Argentine State Regime | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/lesson-in-draft-misfits-mrs-roosevelt-sees-need-for-health-program.html | LESSON IN DRAFT MISFITS; Mrs. Roosevelt Sees Need for Health Program 'Dramatized' | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/louis-will-meet-novak-benefit-fight-set-by-jacobs-for-kansas-city.html | LOUIS WILL MEET NOVAK; Benefit Fight Set by Jacobs for Kansas City Ring | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/schmidt-resigns-after-seven-seasons-as-ohio-state-football-coach.html | Schmidt Resigns After Seven Seasons as Ohio State Football Coach; BUCKEYE COACH OUT AFTER A POOR YEAR | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/condition-of-reserve-member-banks-in-101-cities-dec-11.html | Condition of Reserve Member Banks in 101 Cities Dec. 11 | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/fifth-down-caps-oddities-for-year-play-leading-to-reversal-of.html | 'FIFTH DOWN' CAPS ODDITIES FOR YEAR; Play Leading to Reversal of Cornell Victory Gets Most Votes in Sports Poll CREW RACE IN DARK NOTED Two Aces and a Deuce by Trio of Women Golfers on List --Fan Tackled Harmon | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/italian-reverses-reflected-in-war-risks-as-rates-via-suez-canal-are.html | Italian Reverses Reflected in War Risks, As Rates Via Suez Canal Are Cut Drastically | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/canadian-officials-safe.html | Canadian Officials Safe | True | | C1B 483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/transamerica-case-is-adjourned-by-sec-hearing-on-west-coast-ends-as.html | TRANSAMERICA CASE IS ADJOURNED BY SEC; Hearing on West Coast Ends as Witness Supply Fails | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/the-texts-of-the-days-communiques-on-the-war-british-italian-greek.html | The Texts of the Day's Communiques on the War; British Italian Greek German | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/3000-for-salvador-victims.html | $3,000 for Salvador Victims | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/ashes-of-lord-lothian-rest-in-arlington-military-honors-paid-as.html | Ashes of Lord Lothian Rest in Arlington; Military Honors Paid as Cold Rain Falls | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/other-corporate-reports-swift-co-show-increased-profit.html | OTHER CORPORATE REPORTS; SWIFT & CO. SHOW INCREASED PROFIT | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/on-basketball-courts-coaching-worries-increase.html | ON BASKETBALL COURTS; Coaching Worries Increase | True | By Joseph M. Sheehan | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/french-get-a-threat-of-ban-on-postcards-nazis-charge-abuse-of-use.html | FRENCH GET A THREAT OF BAN ON POSTCARDS; Nazis Charge 'Abuse' of Use of Printed Communication Forms | True | Wireless to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/collateral-sale-postponed-again.html | Collateral Sale Postponed Again | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/racetrack-rule-relaxed-limit-for-investors-in-jersey-courses-raised.html | RACE-TRACK RULE RELAXED; Limit for Investors in Jersey Courses Raised to 1,000 Persons | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/city-opens-drive-to-stop-boy-windshield-wipers.html | City Opens Drive to Stop Boy Windshield Wipers | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/music-in-review-radamsky-interprets-songs-of-various-nations.html | MUSIC IN REVIEW; Radamsky Interprets Songs of Various Nations-- Concert by Philharmonic String Group | True | By Olin Downes | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/causeway-plan-put-off-long-island-railway-gets-stay-in-project-near.html | CAUSEWAY PLAN PUT OFF; Long Island Railway Gets Stay in Project Near Fair Site | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/auction-sales.html | AUCTION SALES | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/ford-brotherhood-asks-higher-wage-bars-production-delay-in.html | FORD BROTHERHOOD ASKS HIGHER WAGE; Bars Production Delay in Collecting Dues and Pledges Aid on Defense Orders U.A.W. SEEKS RECOGNITION C.I.O. Unit Tells Company It Speaks for Most of Three Plants' Workers | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/louis-scores-sixround-knockout-over-mccoy-to-retain-heavyweight.html | Louis Scores Six-Round Knockout Over McCoy to Retain Heavyweight Title; 13,334 SEE BOMBER WIN IN BOSTON RING Louis Retains World Crown When McCoy Is Unable to Answer Bell for Sixth EYE INJURY STOPS BOUT Fans Disappointed at Finish --Victor Will Meet Conn in June, Says Jacobs Trainer Holds McCoy Back In Case of Defeat Cheered by the Crowd | True | By James P. Dawson Special To the New York Times.wired Photo--Times Wide World | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/british-aid-drive-begins-war-relief-committees-to-be-established.html | BRITISH AID DRIVE BEGINS; War Relief Committees to Be Established Throughout Queens | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/mrs-theodore-r-pell-hostess-at-luncheon-mme-decio-machado-and-mrs.html | MRS. THEODORE R. PELL HOSTESS AT LUNCHEON; Mme. Decio Machado and Mrs. Maria Herrera Also Entertain | True | | C1B 483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/air-shipments-rose-356.html | Air Shipments Rose 35.6% | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/lets-a-state-tax-outside-company-supreme-court-reverses-by-5-to-4.html | LETS A STATE TAX OUTSIDE COMPANY; Supreme Court Reverses by 5 to 4 Wisconsin Decision Barring 2 % Levy CHAIN STORE IS A LOSER Dissent Asserts Sovereignty Cannot Be Extended Beyond Borders | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/new-life-insurance-off-for-november-total-for-eleven-months-also.html | NEW LIFE INSURANCE OFF FOR NOVEMBER; Total for Eleven Months Also Shows Decrease From 1939 | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/named-vice-president-of-atlas-corporation.html | Named Vice President Of Atlas Corporation | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/nebraska-works-indoors-three-feet-of-snow-cover-field-squad-leaves.html | NEBRASKA WORKS INDOORS; Three Feet of Snow Cover Field -- Squad Leaves Thursday | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Ralph W. Long | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/willkie-to-see-martin-they-will-confer-today-on-new-national.html | WILLKIE TO SEE MARTIN; They Will Confer Today on New National Chairman | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/farley-heads-fund-body-will-aid-in-sports-promotion-for-paralysis.html | FARLEY HEADS FUND BODY; Will Aid in Sports Promotion for Paralysis Campaign | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/sharp-reaction-in-amsterdam.html | Sharp Reaction in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/old-land-grant-case-back-to-lower-court-supreme-bench-acts-again-on.html | OLD LAND GRANT CASE BACK TO LOWER COURT; Supreme Bench Acts Again on Northern Pacific Claims | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/steel-rate-up-to-968-08point-gain-in-week.html | Steel Rate Up to 96.8%; 0.8-Point Gain in Week | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/pay-rates-changed-for-city-projects-advanced-for-9-types-of-work.html | PAY RATES CHANGED FOR CITY PROJECTS; Advanced for 9 Types of Work --Hours Reduced for Others | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/3250000-of-gold-from-south-africa-consigned-to-federal-reserve.html | $3,250,000 OF GOLD FROM SOUTH AFRICA; Consigned to Federal Reserve Bank--May Be Earmarked for Accounts Abroad | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/el-paso-electric-revises-financing-utility-changes-program-to-meet.html | EL PASO ELECTRIC REVISES FINANCING; Utility Changes Program to Meet Objections to SEC Under Holding Act | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/rome-war-reports-hold-worst-is-past-troops-in-libya-now-fighting-on.html | ROME WAR REPORTS HOLD WORST IS PAST; Troops in Libya Now Fighting on Own Lines of Defense-- Bulk of Army Behind Them CHIEFS VOICE CONFIDENCE Italians Assert Both Sides in Albania Suffer Heavy Losses in Battles Now Under Way Day's Communique Brief Armistice Reports Derided | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/vultee-personnel-shifts.html | Vultee Personnel Shifts | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/defense-sacrifice-pledged-for-afl-green-accedes-to-reasonable-steps.html | DEFENSE SACRIFICE PLEDGED FOR A.F.L.; Green Accedes to 'Reasonable' Steps, Opposes a War Basis --Major Strikes Banned | True | By Louis Stark Special To the New York Times. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/orr-leaves-credit-group-secretary-quits-post-on-jan-20-because-of.html | ORR LEAVES CREDIT GROUP; Secretary Quits Post on Jan. 20 Because of Burden of Work | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/four-sales-in-brooklyn-one-is-twostory-cottage-at-253-83d-street.html | FOUR SALES IN BROOKLYN; One Is Two-Story Cottage at 253 83d Street | True | | C1B 483390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/scots-guard-memorial-world-war-shaft-from-americans-protected-in.html | SCOTS GUARD MEMORIAL; World War Shaft From Americans Protected in Edinburgh | True | Wireless to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/greek-conductor-tells-of-plans-dimitri-mitropoulos-to-direct.html | GREEK CONDUCTOR TELLS OF PLANS; Dimitri Mitropoulos to Direct Philharmonic in the Music of Contemporary Italians OPENS SEASON THURSDAY Will Begin Rehearsals Today --Mrs. Huntington Astor Gives Reception for Him | True | Times Wide World | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/wodehouse-in-silesian-camp.html | Wodehouse in Silesian Camp | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/expansion-work-half-completed.html | Expansion Work Half Completed | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/barbara-linforth-engaged-to-marry-professors-daughter-affianced-to.html | BARBARA LINFORTH ENGAGED TO MARRY; Professor's Daughter Affianced to Craig Hugh Smyth | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/spell-case-put-off-again-in-greenwich-accuser-of-negro-too-ill-to.html | SPELL CASE PUT OFF AGAIN IN GREENWICH; Accuser of Negro Too Ill to Appear--New Date Dec. 24 | True | Special to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/pledge-from-cambodian-king.html | Pledge From Cambodian King | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/old-sixtyninth-badminton-victor-beats-stuyvesant-women-32-as-miss.html | OLD SIXTY-NINTH BADMINTON VICTOR; Beats Stuyvesant Women, 3-2 as Miss Hagan Triumphs-- Garden City Wins | True | | C1B 483390 |
| 1940-12-17 | 1940-12-17 | https://www.nytimes.com/1940/12/17/archives/duke-of-bedford-left-4500000.html | Duke of Bedford Left 4,500,000 | True | Wireless to THE NEW YORK TIMES. | C1B 483390 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/wheat-moves-up-after-early-dip-rally-of-1c-a-bushel-from-the-low.html | WHEAT MOVES UP AFTER EARLY DIP; Rally of 1c a Bushel From the Low Levels List TO 5/8c Higher OPEN INTEREST IS LARGE 5,880,000 Bushels in the December Which Goes Off theBoard on Saturday | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/britain-discounts-peace-overtures-snell-says-berlin-signs-are-not.html | BRITAIN DISCOUNTS PEACE OVERTURES; Snell Says Berlin Signs Are Not Clear Enough to Call for a Public Statement PRESSED TO TELL DETAILS Spokesman Reveals London Refused to Consider Terms Sacrificing Other Nations | True | Special Cable to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/fordham-to-rely-heavily-on-passes-filipowicz-expected-to-toss-more.html | FORDHAM TO RELY HEAVILY ON PASSES; Filipowicz Expected to Toss More Aerials Than Ever in Cotton Bowl Contest | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/oneday-holiday-for-midshipmen.html | One-Day Holiday for Midshipmen | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/cleared-of-mail-fraud-charge.html | Cleared of Mail Fraud Charge | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/armour-is-mentioned-for-post-in-london.html | Armour Is Mentioned For Post in London | True | Times Wide World | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/board-of-trade-names-insurance-unit-aides.html | Board of Trade Names Insurance Unit Aides | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/hotel-occupancy-dropped-10.html | Hotel Occupancy Dropped 10% | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/urges-great-lakes-radio-fcc-asks-congress-to-compel-equipment-on.html | URGES GREAT LAKES RADIO; FCC Asks Congress to Compel Equipment on Large Ships | True | | C1B 483485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/miss-edith-l-foote-episcopal-missionary-in-japan-17-yearsserved.html | MISS EDITH L. FOOTE; Episcopal Missionary in Japan 17 Years--Served Kyoto Diocese | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/british-release-beckett-and-wife.html | British Release Beckett and Wife | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/treasury-allots-notes-defense-series-is-divided-between-reserve.html | TREASURY ALLOTS NOTES; ⅞ Defense Series Is Divided Between Reserve Districts | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/belgrade-reports-slight-quake.html | Belgrade Reports Slight Quake | True | By Telephone To the New York Times. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/phyllis-b-wright-married-at-home-grandniece-of-the-late-bishop.html | PHYLLIS B. WRIGHT MARRIED AT HOME; Grandniece of the Late Bishop Hoban of Scranton Bride of Lancelot W. Armstrong 3d WEARS IVORY SILK FAILLE Mrs. R.D. Ely Jr. the Matron of Honor--E.H. Turner Jr. Serves as Best Man | True | Ira L. Hill | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/robeson-soloist-with-orchestra-emperor-jones-excerpts-are-feature.html | ROBESON SOLOIST WITH ORCHESTRA; 'Emperor Jones' Excerpts Are Feature of the Philadelphia Organization's Program ORMANDY IS CONDUCTOR Concert at Carnegie Hall Also Includes Mussorgsky's 'Boris Godunoff' | True | By Olin Downes | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/cuba-weighs-terms-of-washington-loan-havanas-retiring-envoy-says.html | CUBA WEIGHS TERMS OF WASHINGTON LOAN; Havana's Retiring Envoy Says Negotiations Are on Way | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/british-tennis-player-killed.html | British Tennis Player Killed | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/pontiac-sales-rose-216.html | Pontiac Sales Rose 21.6% | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/fire-scare-in-witch-scene-halts-opera-masked-ball.html | Fire Scare in Witch Scene Halts Opera 'Masked Ball' | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/police-department.html | Police Department | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/ski-slopes-and-trails-peabody-to-direct-exams.html | SKI SLOPES AND TRAILS; Peabody to Direct Exams | True | By Frank Elkins | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/wood-field-and-stream-many-new-posters-seen.html | WOOD, FIELD AND STREAM; Many New Posters Seen | True | By Raymond R. Camp Special To the New York Times. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/250pound-deer-for-dunn-jerseyite-gets-14point-buck-as-state-season.html | 250-POUND DEER FOR DUNN; Jerseyite Gets 14-Point Buck as State Season Opens | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/paul-brown-seeking-post-at-ohio-state-school-coachs-elevens-lost.html | PAUL BROWN SEEKING POST AT OHIO STATE; School Coach's Elevens Lost Only One Game in Six Years | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/sec-to-investigate-electric-institute-may-force-edison-organization.html | SEC TO INVESTIGATE ELECTRIC INSTITUTE; May Force Edison Organization to Register Under Act | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/mounted-policeman-hurt-horse-frightened-by-traffic-falls-upon-him.html | MOUNTED POLICEMAN HURT; Horse, Frightened by Traffic, Falls Upon Him | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/greeks-grateful-to-us-express-thanks-for-sympathy-prepare-for.html | GREEKS GRATEFUL TO U.S.; Express Thanks for Sympathy-- Prepare for Overseas Fighting | True | By Telephone To the New York Times. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/the-screen-love-thy-neighbor-a-continuation-of-the-jack-bennyfred-a.html | THE SCREEN; 'Love Thy Neighbor,' a Continuation of the Jack Benny-Fred Allen Feud, at the Paramount | True | By Bosley Crowther | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/willkie-confers-with-martin-here-republican-chairman-says-he-will.html | WILLKIE CONFERS WITH MARTIN HERE; Republican Chairman Says He Will Retire Probably Soon After March 15 | True | | C1B 483485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/speedy-aid-to-britain-urged-by-clare-boothe-in-plea-for-united.html | Speedy Aid to Britain Urged by Clare Boothe In Plea for United Support for Roosevelt | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/letters-to-the-times-need-for-islands-is-seen-we-should-it-is-held.html | Letters to The Times; Need for Islands Is Seen We Should, It Is Held, Acquire British Possessions in Caribbean | True | EDWARD J. ELDON. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/topics-in-wall-street-strategic-raw-materials.html | TOPICS IN WALL STREET; Strategic Raw Materials | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/bids-for-three-vessels-sword-line-makes-only-offer-to-ship.html | BIDS FOR THREE VESSELS; Sword Line Makes Only Offer to Ship Commission | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/the-look-that-goes-with-a-handshake-from-santa-claus-himself.html | The Look That Goes With a Handshake From Santa Claus (Himself) | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/news-of-markets-in-european-cities-transatlantic-issues-traded-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; Transatlantic Issues Traded on London Exchange for the First Time Since June MOST SECTIONS IMPROVE Berlin Boerse Continues to Weaken--Tax Rise Affects Shares in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/mannheim-district-is-bombed-7-hours-british-also-blast-bordeaux.html | MANNHEIM DISTRICT IS BOMBED 7 HOURS; British Also Blast Bordeaux U-Boat Base and 'Invasion' Ports on English Channel | True | By Raymond Daniell Special To the New York Times. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/waste-men-oppose-subsidy-on-cotton-fear-grants-to-writing-paper.html | WASTE MEN OPPOSE SUBSIDY ON COTTON; Fear Grants to Writing Paper Makers for Tests May Lead to Permanent Policy NOT AGAINST EXPERIMENT But Haskins Says Most Grades Cannot Be Used Without Continued U.S. Aid | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/william-steinkamp-lawyer-and-banker-exhead-of-fordham-savings-aided.html | WILLIAM STEINKAMP, LAWYER AND BANKER; Ex-Head of Fordham Savings Aided Orphans Farm School | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/dissipation-of-fog-at-airports-seen-mit-professor-describes-2.html | DISSIPATION OF FOG AT AIRPORTS SEEN; M.I.T. Professor Describes 2 Artificial Methods in His Annual Wright Lecture 'GREATEST' FLYING HAZARD Dr. Pettersen Says Heat and Chemicals Proved of Value in Opening Runways | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/plot-in-hempstead-bought-for-homes-developer-acquires-last-lots-of.html | PLOT IN HEMPSTEAD BOUGHT FOR HOMES; Developer Acquires Last Lots of Ingraham Estate | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/halsey-stuart-bid-wins-big-port-issue-authority-sells-27750000-of.html | HALSEY, STUART BID WINS BIG PORT ISSUE; Authority Sells $27,750,000 of General and Refunding 3% Bonds at Price of 101.831 57 BANKERS IN SYNDICATE Group Immediately Reoffers Securities to Public at 102 --Other Municipal Deals | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/wharfage-rates-made-uniform.html | Wharfage Rates Made Uniform | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/dairy-chain-leases-133d-street-building-structure-with-15000-square.html | DAIRY CHAIN LEASES 133D STREET BUILDING; Structure With 15,000 Square Feet Will Be Improved | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/crucible-steel-bonds-issuance-of-15000000-of-3-s-proposed-by.html | CRUCIBLE STEEL BONDS; Issuance of $15,000,000 of 3 s Proposed by Company | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/court-tourney-is-expanded.html | Court Tourney Is Expanded | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/penn-offers-new-trophy-for-league-basketball.html | Penn Offers New Trophy For League Basketball | True | | C1B 483485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/exchange-official-sells-seat.html | Exchange Official Sells Seat | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/heads-holy-cross-washington.html | Heads Holy Cross, Washington | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/dance-gowns-sway-in-rhythmic-show-lord-taylor-presents-style.html | DANCE GOWNS SWAY IN RHYTHMIC SHOW; Lord & Taylor Presents Style Display for Tango, Waltz, Rhumba and La Conga SARONG DRESS ON VIEW Vivid Green Taffeta With a Short Black Velvet Bolero Expresses Tango Mood | True | By Virginia Pope | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/red-cross-golf-planned-duke-of-windsor-hopes-to-play-with-pros-at.html | RED CROSS GOLF PLANNED; Duke of Windsor Hopes to Play With Pros at Nassau in March | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/lieut-tyler-buried-services-held-for-navy-flier-as-crash-inquiry.html | LIEUT. TYLER BURIED; Services Held for Navy Flier as Crash Inquiry Starts | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/aids-fashion-show-plan-mrs-roosevelt-sees-members-of-committee-at.html | AIDS FASHION SHOW PLAN; Mrs. Roosevelt Sees Members of Committee at Tea | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/head-of-exchange-in-valparaiso-chile-inspects-stock-trading.html | Head of Exchange in Valparaiso, Chile, Inspects Stock Trading Facilities Here | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/pope-names-american-bishops.html | Pope Names American Bishops | True | By Telephone To the New York Times. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/lillian-t-mitchell-honored-at-a-party-branson-school-alumna-who.html | LILLIAN T. MITCHELL HONORED AT A PARTY; Branson School Alumna, Who Made Debut in June, Is Guest | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/rushes-expansion-for-machine-tools-war-department-gives-three.html | RUSHES EXPANSION FOR MACHINE TOOLS; War Department Gives Three Manufacturers 'Letters of Intent' to Speed Work OTHERS WILL GET THEM Meanwhile Officials Consider Rationing of the Demands Made on the Industry | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/the-play-irwin-shaws-retreat-to-pleasure-acted-under-auspices-of.html | THE PLAY; Irwin Shaw's 'Retreat to Pleasure' Acted Under Auspices of the Group Theatre | True | By Brooks Atkinson | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/wants-refugees-freed-group-here-asks-us-to-appeal-to-vichy-in.html | WANTS REFUGEES FREED; Group Here Asks U.S. to Appeal to Vichy in Behalf of 100,000 | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/federal-whosezoo-case-finally-is-settled-here.html | Federal Whose-Zoo Case Finally Is Settled Here | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/nurseries-assisted-by-a-fashion-show-mothers-and-their-daughters-in.html | NURSERIES ASSISTED BY A FASHION SHOW; Mothers and Their Daughters in 'Family Portrait' Revue | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/cornell-club-victor-41-defeats-bard-hall-in-class-b-squash-racquets.html | CORNELL CLUB VICTOR, 4-1; Defeats Bard Hall in Class B Squash Racquets Match | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/bishop-cj-davis-new-pension-head-elected-president-at-meeting-of.html | BISHOP C.J. DAVIS NEW PENSION HEAD; Elected President at Meeting of Trustees of Protestant Episcopal Church ASSETS NOW $35,000,000 $1,370,000 a Year Is Being Paid to Clergymen, Widows and Orphans | True | Blank & Stoller | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/seton-hall-wins-5228-beats-davidson-for-28th-in-a-row-on-basketball.html | SETON HALL WINS, 52-28; Beats Davidson for 28th in a Row on Basketball Court | True | Special to THE NEW YORK TIMES. | C1B 483485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/air-terminal-dinner-jan-8.html | Air Terminal Dinner Jan. 8. | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/louiss-showing-in-boston-bout-encourages-supporters-of-conn-bombers.html | Louis's Showing in Boston Bout Encourages Supporters of Conn; Bomber's Inability to Solve McCoy's Odd Style Seen as Weakness Which May Prove Disastrous Against Pittsburgh Star | True | By James P. Dawson | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/plans-puerto-rico-housing.html | Plans Puerto Rico Housing | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/kelvinator-reduces-refrigerator-prices-cuts-on-1941-line-ranging-up.html | KELVINATOR REDUCES REFRIGERATOR PRICES; Cuts on 1941 Line Ranging Up to $30 Announced | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/mann-sets-back-moroz.html | Mann Sets Back Moroz | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/adams-express-changes-hk-smith-succeeds-late-steele-mitchell-as.html | ADAMS EXPRESS CHANGES; H.K. Smith Succeeds Late Steele Mitchell as President | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/pupils-to-get-prizes.html | Pupils to Get Prizes | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/the-international-situation.html | The International Situation | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/us-mission-leaves-jamaica.html | U.S. Mission Leaves Jamaica | True | Special Cable to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/mrs-de-clairville-has-daughter.html | Mrs. de Clairville Has Daughter | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/foran-to-be-acting-governor.html | Foran to Be Acting Governor | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/says-insull-formed-new-england-unit-head-of-new-england-public.html | SAYS INSULL FORMED NEW ENGLAND UNIT; Head of New England Public Service Witness at SEC Hearing | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/events-today.html | Events Today | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/radio-today.html | RADIO TODAY | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/stockholders-in-britain-get-dividends-by-plane.html | Stockholders in Britain Get Dividends by Plane | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/300-nazis-shifted-to-new-mexico-camp-us-transfers-sailors-from.html | 300 NAZIS SHIFTED TO NEW MEXICO CAMP; U.S. Transfers Sailors From Angel Island After Complaints | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/roosevelts-plan-favored-in-britain-loan-of-materials-is-called-a.html | ROOSEVELT'S PLAN FAVORED IN BRITAIN; Loan of Materials Is Called a Practical Scheme for Economic Cooperation TANGIBLE U.S. ROLE SEEN Exchange Assistance Could Assume Forms Other Than Loan, Financiers Note | True | Special Cable to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/bans-longer-visit-by-nazi-princess-justice-department-refuses.html | BANS LONGER VISIT BY 'NAZI' PRINCESS; Justice Department Refuses Stefanie Hohenlohe's Plea to Extend Her Permit SATURDAY IS DEADLINE German Student at University of Denver Also Is Told to Go as a Frank Hitlerite | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/11-influenza-cases-listed-here-in-day-though-above-average-this-is.html | 11 INFLUENZA CASES LISTED HERE IN DAY; Though Above Average, This Is Far From Epidemic, Rice Says | True | | C1B 483485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/wabash-files-revisions-road-gives-new-exchanges-schedule-for-plan.html | WABASH FILES REVISIONS; Road Gives New Exchanges Schedule for Plan to I.C.C. | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/laval-is-reported-still-under-guard-berne-discounts-the-news-he-has.html | LAVAL IS REPORTED STILL UNDER GUARD; Berne Discounts the News He Has Gone to Paris, Saying His Case Is Not Decided HITLER MAY MEET PETAIN Need Seen to Convince Berlin Marshal Can Be Trusted Not to Alter Vichy's Policy | True | By Daniel T. Brigham By Telephone To the New York Times. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/empire-trust-names-directors.html | Empire Trust Names Directors | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/charles-reed-83-an-exlegislator-former-president-of-the-new-jersey.html | CHARLES REED, 83, AN EX-LEGISLATOR; Former President of the New Jersey Senate and Lawyer for 50 Years Dies SERVED ALSO IN ASSEMBLY Member of the Union County Park Commission From Its Inception in 1921 | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/new-club-for-americans-center-is-opened-in-london-for-those-serving.html | NEW CLUB FOR AMERICANS; Center Is Opened in London for Those Serving With British | True | Wireless to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/production-of-oil-declines-in-week-daily-average-of-3578950-barrels.html | PRODUCTION OF OIL DECLINES IN WEEK; Daily Average of 3,578,950 Barrels is Fall of 33,650 -- Drop in Oklahoma MOTOR FUEL STOCKS UP Runs of Crude to Stills Rise-- Refineries Operate at 80.7% of Capacity | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/credit-men-name-riegel-head-of-group-made-secretary-succeeding-orr.html | CREDIT MEN NAME RIEGEL; Head of Group Made Secretary, Succeeding Orr | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/swiss-charge-british-with-bombing-basle-protest-demands-reparations.html | SWISS CHARGE BRITISH WITH BOMBING BASLE; Protest Demands Reparations-- Four Persons Were Killed | True | By Telephone To the New York Times. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/petain-seen-firm-exaide-is-reported-still-under-guard-with-decision.html | PETAIN SEEN FIRM; Ex-Aide Is Reported Still Under Guard With Decision Pending CABINET SUPPORTS CHIEF Talk With Hitler Suggested to Convince Him Marshal Will Not Change Policy | True | By Lansing Warren Wireless To the New York Times. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/princeton-routs-lafayette-5630-tiger-quintet-is-easy-victor-hockey.html | PRINCETON ROUTS LAFAYETTE, 56-30; Tiger Quintet Is Easy Victor -- Hockey Team Held to 7-7 Tie by St. Nicks Six | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/guild-house-gets-elmer-rice-play-flight-to-the-west-will-be-seen-on.html | GUILD HOUSE GETS ELMER RICE PLAY; 'Flight to the West' Will Be Seen on Broadway on the Night of Dec. 30 | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/ottawa-confirms-howes-safety.html | Ottawa Confirms Howe's Safety | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/piepul-not-to-play-on-coast.html | Piepul Not to Play on Coast | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/report-from-abetz-awaited-in-berlin-the-moral-rehabilitation-of.html | REPORT FROM ABETZ AWAITED IN BERLIN; The 'Moral Rehabilitation' of Laval Said to Have Been Demanded of Vichy SITUATION HELD CRITICAL Nazis Believe 'Decisive Phase' Is Reached in Plans for a 'New Order' in Europe | True | By Telephone To the New York Times. | C1B 483485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/mayors-friend-got-wnyc-job-quickly-siegel-sworn-in-as-assistant.html | MAYOR'S FRIEND GOT WNYC JOB QUICKLY; Siegel Sworn In as Assistant Program Head 3 Days After La Guardia's Induction RECEIVED $700 PAY RISE Testifies He Became Superior to 'Boss'--Kern Is Curbed at Council Hearing | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/fruit-dealers-to-aid-defense-commission.html | Fruit Dealers to Aid Defense Commission | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/halifax-thanks-greeks-says-their-brilliant-initiative-has-aided.html | HALIFAX THANKS GREEKS; Says Their 'Brilliant Initiative' Has Aided British in Egypt | True | Special Cable to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/brown-tops-holy-cross-quintet-records-4026-victory-on-providence.html | BROWN TOPS HOLY CROSS; Quintet Records 40-26 Victory on Providence Court | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/braun-collection-put-on-exhibition-twenty-paintings-by-american.html | BRAUN COLLECTION PUT ON EXHIBITION; Twenty Paintings by American Artists in Display Hung at Douthitt Galleries WORKS BY INNESS SHOWN Large Whistler Canvas Called 'The Woman in White' Is Included in Varied List | True | By Edward Alden Jewell | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/dr-harry-d-lee-official-of-the-northern-state-teachers-college.html | DR. HARRY D. LEE; Official of the Northern State Teachers College, Michigan | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/jurges-to-leave-hospital-today-giants-shortstop-improved-hopes-to.html | JURGES TO LEAVE HOSPITAL TODAY; Giants' Shortstop, Improved, Hopes to Play--Reese of Dodgers Also Better | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/miss-martha-rhoads-married.html | Miss Martha Rhoads Married | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/visitor-in-vichy.html | VISITOR IN VICHY | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/landon-hears-nazis-plan-an-invasion-in-february.html | Landon Hears Nazis Plan An Invasion in February | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/deliverance-in-egypt.html | DELIVERANCE IN EGYPT | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/americans-defeat-detroit-at-garden-on-andersons-goal-in-overtime.html | Americans Defeat Detroit at Garden on Anderson's Goal in Overtime Period; LONG SHOT DOWNS RED WINGS, 3 TO 2 Americans Win on Garden Ice When Anderson Finds Net in Extra Period CONACHER, JACKSON SCORE Glesebrecht, Bruneteau Twice Even Count for Detroit-- Only 5,000 at Game | True | By Joseph C. Nichols | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/manhattan-halts-st-peters-4228-jaspers-gain-easy-victory-as-kravetz.html | MANHATTAN HALTS ST. PETER'S 42-28; Jaspers Gain Easy Victory as Kravetz Gets 22 Points--Glynn Ace for Losers L.I.U. TRIUMPHS, 58-38 Turns Back Wittenberg Five as King and Schwartz Star --St. John's Prevails | True | | C1B 483485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/to-honor-quaker-leader-pi-lamda-phi-humanitarian-award-to-go-to-ce.html | TO HONOR QUAKER LEADER; Pi Lamda Phi Humanitarian Award to Go to C.E. Pickett | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/trammell-named-as-golf-president-deepdale-clubman-chosen-by.html | TRAMMELL NAMED AS GOLF PRESIDENT; Deepdale Clubman Chosen by Metropolitan Association to Succeed Kaesche STUART ALSO ELEVATED He Is Selected as Second in Command While Grainger Becomes Treasurer | True | By William D. Richardson | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/dr-butler-to-light-columbia-yule-log-traditional-colonial-ceremony.html | DR. BUTLER TO LIGHT COLUMBIA YULE LOG; Traditional Colonial Ceremony Will Be Staged Today | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/sets-up-factory-branch.html | Sets Up Factory Branch | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/auction-sales.html | AUCTION SALES | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/us-writers-draw-italian-wrath.html | U.S. Writers Draw Italian Wrath | True | By Telephone To the New York Times. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/new-marseiile-cleansing-exsailors-to-take-places-of-ousted-fire.html | NEW MARSEIILE CLEANSING; Ex-Sailors to Take Places of Ousted Fire Department | True | Wireless to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/appointed-a-director-of-business-machines.html | Appointed a Director Of Business Machines | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/marion-kilpatrick-wed-in-montclair-becomes-the-bride-of-charles.html | MARION KILPATRICK WED IN MONTCLAIR; Becomes the Bride of Charles Arnold Mabey of Boston in First Baptist Church | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/france-depicted-ready-to-resist-nazi-move-to-occupy-whole-nation.html | FRANCE DEPICTED READY TO RESIST; Nazi Move to Occupy Whole Nation Would Solidify It, de Gaulle Spokesmen Say VICTORY SURE, THEY ADD Laval's Ouster Will Not Change Attitude Toward Britain, Group Asserts | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/sec-found-split-on-exchanges-ban-commissioners-for-regulation-of.html | SEC FOUND SPLIT ON EXCHANGES BAN; Commissioners for Regulation of Multiple Trading Said to Seek Decision OTHERS QUESTION RIGHT Section of 1934 Act Studied in Marketing of Securities Outside New York | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/war-halts-fellowships-at-academy-in-rome.html | War Halts Fellowships At Academy in Rome | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/bowery-bank-to-pay-at-2-rate-on-dec-31-dividends-however-henceforth.html | BOWERY BANK TO PAY AT 2% RATE ON DEC. 31; Dividends, However, Henceforth Will Be Credited Half Yearly | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/auto-insurance-law-debated-at-hearing-compulsory-and-persuasive.html | AUTO INSURANCE LAW DEBATED AT HEARING; 'Compulsory' and 'Persuasive' Types Are Discussed | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/state-bar-examinations-are-passed-by-447-fourth-department.html | State Bar Examinations Are Passed by 447; Fourth Department | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/roosevelt-confers-on-agency-curb-bill-must-veto-measure-today-to.html | ROOSEVELT CONFERS ON AGENCY CURB BILL; Must Veto Measure Today to Prevent Its Being Law | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/alarm-in-yugoslavia.html | Alarm in Yugoslavia | True | By Telephone To the New York Times. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 483485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/flags-at-city-hall-cause-a-dispute-officials-cant-agree-on-position.html | FLAGS AT CITY HALL CAUSE A DISPUTE; Officials Can't Agree on Position of U.S. and Canadian Ensigns | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/advertising-news-and-notes-kleinert-budget-up-20.html | Advertising News and Notes; Kleinert Budget Up 20% | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/columbians-honor-football-players-feats-of-lion-eleven-hailed-by.html | COLUMBIANS HONOR FOOTBALL PLAYERS; Feats of Lion Eleven Hailed by 250 at the First Annual Dinner on Campus AWARDS TO NINE SENIORS Barber and Maack Speak for Team--Dean Hawker Among Those Paying Tribute | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/entire-gift-goes-speedily-to-those-on-neediest-list.html | Entire Gift Goes Speedily To Those on Neediest List | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/cocacola-asks-writ-against-life-savers-court-asked-to-stop-making-a.html | COCA-COLA ASKS WRIT AGAINST LIFE SAVERS; Court Asked to Stop Making and Sale of a Cola Confection | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/steel-rate-unchanged-when-trend-rises-backlogs-rise-to-22-months.html | Steel Rate Unchanged When Trend Rises; Backlogs Rise to 2-2 Months' Output | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/icc-plan-for-erie-approved-by-court-fixed-charges-are-cut-in-half.html | I.C.C. PLAN FOR ERIE APPROVED BY COURT; Fixed Charges Are Cut in Half to $7,000,000 and C. & O's Control Pared to 8% | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/ballet-concludes-sixth-week.html | Ballet Concludes Sixth Week | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/in-the-nation-the-new-production-scheme-for-british-aid.html | In The Nation; The New Production Scheme for British Aid | True | By Arthur Krock | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/war-refugees-aid-fund-for-neediest-one-says-gift-is-in-gratitude.html | WAR REFUGEES AID FUND FOR NEEDIEST; One Says Gift Is 'in Gratitude for the Privilege of Living the American Way' 509 CONTRIBUTE $13,277 But the Misery of All on List Is Not Eased--Miss Miller's Estate Yields $2,469 | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/sing-christmas-carols-200-at-rockefeller-center-give-program-for.html | SING CHRISTMAS CAROLS; 200 at Rockefeller Center Give Program for Street Throng | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/yesterdays-contributors-to-the-fund-for-the-neediest-cases.html | Yesterday's Contributors to the Fund for the Neediest Cases | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/oldstyle-politics.html | OLD-STYLE POLITICS | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/british-women-in-french-camp.html | British Women in French Camp | True | Wireless to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/architects-submit-apartment-projects-plans-are-filed-for-two-in.html | ARCHITECTS SUBMIT APARTMENT PROJECTS; Plans Are Filed for Two in Manhattan, One in Brooklyn | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/doctor-exonerated-in-death-of-boy-6-westchester-grand-jury-refuses.html | DOCTOR EXONERATED IN DEATH OF BOY, 6; Westchester Grand Jury Refuses to Indict Woman Physician | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/wartime-training-of-women-backed-many-voters-favor-proposal-to.html | WARTIME TRAINING OF WOMEN BACKED; Many Voters Favor Proposal to Draft Those From 21-35, Gallup Survey Finds WOULD BOLSTER DEFENSE Opponents of the Plan Call It Unnecessary and Sounding "Too Much Like Hitler" | True | | C1B 483485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/twa-staff-gives-blood-for-britain-26-employes-meet-at-joint.html | T.W.A. STAFF GIVES BLOOD FOR BRITAIN; 26 Employes Meet at Joint Diseases Hospital for First Such Gift by Airline COUNTESS ALSO A DONOR She Is Edna De Frise--Olga Petrova, British Women and Veterans Contribute Today | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/child-to-malcolm-mclaughlins.html | Child to Malcolm McLaughlins | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/floors-and-stores-in-business-leases-european-art-dealers-take.html | FLOORS AND STORES IN BUSINESS LEASES; European Art Dealers Take Large Space at No. 743 Fifth Avenue EAST 50TH STORE RENTED Restaurant From Fair Leases Ground Floor and Basement at 1562 Broadway | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/our-subway-public.html | OUR SUBWAY PUBLIC | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/asks-2000-a-month-wife-seeking-alimony-says-lowe-got-million-in-4.html | ASKS $2,000 A MONTH; Wife, Seeking Alimony, Says Lowe Got Million in 4 Years | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/the-texts-of-the-communiques-issued-yesterday-by-the-belligerents.html | The Texts of the Communiques Issued Yesterday by the Belligerents | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/layton-seriously-hurt-billiard-stars-condition-grave-after-street.html | LAYTON SERIOUSLY HURT; Billiard Star's Condition Grave After Street Car Accident | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/justices-shield-missing.html | Justice's Shield Missing | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/utility-files-for-loan-monongahela-west-penn-seeks-about-800000-for.html | UTILITY FILES FOR LOAN; Monongahela West Penn Seeks About $800,000 for Plant | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/world-workshop-viewed-as-us-role-nelson-says-we-can-take-the-lead.html | WORLD WORKSHOP VIEWED AS U.S. ROLE; Nelson Says We Can Take the Lead in Exports by Building Latin Commerce COFFEE PACT EFFECT WIDE Stabilized Trade in Product Essential to All Lines, He Points Out | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/mrs-ribblesdale-hostess-at-dinner-mrs-vanderbilt-mrs-astor-among.html | MRS. RIBBLESDALE HOSTESS AT DINNER; Mrs. Vanderbilt, Mrs. Astor Among Iridium Room Guests | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/arthur-andersons-to-be-hosts.html | Arthur Andersons to Be Hosts | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/dr-rp-wadhams-noted-surgeon-61-clinical-professor-at-nyu-college-of.html | DR. R.P. WADHAMS, NOTED SURGEON, 61; Clinical Professor at N.Y.U. College of Medicine, Who Practiced 34 Years, Dies JOINED FACULTY IN 1909 Member of the National Guard Corps Since '10--Served in France in World War | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/greeks-push-gains-through-icy-peaks-strategic-heights-stormed-fall.html | GREEKS PUSH GAINS THROUGH ICY PEAKS; Strategic Heights Stormed-- Fall of Valuable Port and Road Junction Expected | True | By A.c. Sedgwick By Telephone To the New York Times. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/13000-study-grants-in-year.html | $13,000 Study Grants in Year | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/lloyd-george-declines-is-report.html | Lloyd George Declines, Is Report | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/rare-mss-shown-today-city-museum-to-open-exhibit-of-loyalist-papers.html | RARE MSS SHOWN TODAY; City Museum to Open Exhibit of Loyalist Papers | True | | C1B 483485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/new-jersey-banks-merge.html | New Jersey Banks Merge | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/heart-case-deaths-twice-cancers-toll-totals-last-year-360634-and.html | HEART CASE DEATHS TWICE CANCER'S TOLL; Totals Last Year 360,634 and 153,846, Census Bureau Says | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/ship-tonnage-loss-182848-in-14-days-admiralty-figures-amending-a.html | SHIP TONNAGE LOSS 182,848 IN 14 DAYS; Admiralty Figures Amending a Previous Report Exceed Gloomy Prophet's Fears 23 SHIPS SUNK IN A WEEK Clamor Grows to Meet Threat at Source in Nazi Bases-- 1914-18 Average Passed | True | Special Cable to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/signed-pact-issue-up-in-high-court-arguments-begin-on-refusal-by.html | SIGNED PACT ISSUE UP IN HIGH COURT; Arguments Begin on Refusal by Heinz Company to Obey Labor Board Order | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/forms-own-style-piracy-service.html | Forms Own Style Piracy Service | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/more-war-buying-hinges-on-us-aid-morgenthau-says-that-britain.html | MORE WAR BUYING HINGES ON U.S AID; Morgenthau Says That Britain Cannot Place New Orders Here Without Our Help MEETS HOUSE COMMITTEE Hull Urges Speed-Up, Both in Volume and Time, Seeing Greater Need in Spring | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/our-support-asked-for-swedens-stand-banker-says-nation-is-striving.html | OUR SUPPORT ASKED FOR SWEDEN'S STAND; Banker Says Nation Is Striving to Keep Independence | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/to-make-nylon-racquet-strings.html | To Make Nylon Racquet Strings | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/boston-u-six-in-front-terriers-set-back-harvard-73-on-five-goals-in.html | BOSTON U. SIX IN FRONT; Terriers Set Back Harvard, 7-3, on Five Goals in Third Period | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/putting-cards-on-table.html | Putting Cards on Table | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/loft-looters-seize-10000-silk-goods-robbers-hide-away-at-night-to.html | LOFT LOOTERS SEIZE $10,000 SILK GOODS; Robbers Hide Away at Night to Strip 32d Street Concerns | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/daughter-to-william-g-birds-3d.html | Daughter to William G. Birds 3d | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/fort-dix-trainees-cold-on-the-range-fingers-numbed-and-some-lips.html | FORT DIX TRAINEES COLD ON THE RANGE; Fingers Numbed and Some Lips Are Split as Recruits in 3 Regiments Practice FURLOUGHS BARRED TO 900 'Christmas Holiday to Be Shot' for Latest Arrivals and for 141 Ordered Transferred | True | By Marshall Newton Special To the New York Times. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/windsors-leave-miami-for-nassau-throng-of-2000-at-pier-bids.html | WINDSORS LEAVE MIAMI FOR NASSAU; Throng of 2,000 at Pier Bids Demonstrative Farewell to the Distinguished Visitors DUKE JOSTLED IN STORE Envoy Suggestion Is Revived and He Says He Would Accept if the Post Were Offered | True | By Milton Bracker Special To the New York Times. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/elmira-will-get-food-stamps.html | Elmira Will Get Food Stamps | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/curbs-on-food-in-paris-eased.html | Curbs on Food in Paris Eased | True | Wireless to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 483485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/british-housewife-to-die-as-spy-for-making-map-and-cutting-wires.html | British Housewife to Die as Spy For Making Map and Cutting Wires; First Woman to Draw Death Penalty for Espionage--Third of German Agents Tried Last Week Is Hanged | True | By David Anderson Special Cable To the New York Times. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/cincinnati-blast-kills-13-in-night-seven-children-victims-of.html | CINCINNATI BLAST KILLS 13 IN NIGHT; Seven Children Victims of Explosion in Tenement House | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/to-head-westchester-board.html | To Head Westchester Board | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/american-art-show-to-replace-carnegie-institutes-annual.html | AMERICAN ART SHOW; To Replace Carnegie Institute's Annual International Exhibition | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/selma-judith-levy-betrothed.html | Selma Judith Levy Betrothed | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/edna-ferber-leases-park-avenue-suite-two-other-renters-go-to-same.html | EDNA FERBER LEASES PARK AVENUE SUITE; Two Other Renters Go to Same Thoroughfare | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/japan-reappoints-head-of-iron-works-hirao-resumes-key-post-under.html | JAPAN REAPPOINTS HEAD OF IRON WORKS; Hirao Resumes Key Post Under Reorganization Scheme | True | Wireless to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/js-getchell-dies-advertising-man-campaigns-for-leading-firms.html | J.S. GETCHELL DIES; ADVERTISING MAN; Campaigns for Leading Firms Totaled $100,000,000-- Had a Brilliant Career COINED 'AD-MAKER' TERM Work Noted for Use of Photos and Human Appeal--Wed Norman Davis's Daughter | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/apartments-sold-in-west-side-area-new-48family-building-on-174th-st.html | APARTMENTS SOLD IN WEST SIDE AREA; New 48-Family Building on 174th St., 6-Story House on 180th St. Traded APARTMENT SITE BOUGHT Six-Story House to Be Erected on Overlook Terrace--456 St. Nicholas Ave. Sold | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/bettina-subdues-krieger-on-points-beacon-fighter-takes-every-one-of.html | BETTINA SUBDUES KRIEGER ON POINTS; Beacon Fighter Takes Every One of 10 Rounds in Bout at Broadway Arena | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/3-thai-towns-bombed-by-indochina-fliers-hanoi-says-it-retaliated.html | 3 THAI TOWNS BOMBED BY INDO-CHINA FLIERS; Hanoi Says It Retaliated for Bombing by Neighbor's Plane | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/tractor-company-clears-7295920-caterpillar-makes-387-net-a-share-to.html | TRACTOR COMPANY CLEARS $7,295,920; Caterpillar Makes $3.87 Net a Share to Nov. 30, Against $2.82 in 11 Months of '39 SALES INCREASE SHARPLY Results of Operations Given by Other Corporations, With Comparisons | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/nyu-topples-brooklyn-college-from-ranks-of-unbeaten-quintets.html | N.Y.U. Topples Brooklyn College From Ranks of Unbeaten Quintets; KAPLOWITZ STARS IN 40-39 VICTORY Scores 11 Points as N.Y.U. Defeats Brooklyn College for Third in Row COUNT IS TIED 8 TIMES Losers' Chances Hit When Mariaschin Leaves the Game After Making 16 Tallies | True | By Louis Effrat | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/the-civil-service.html | The Civil Service | True | | C1B 483485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/banks-to-increase-armsprogram-aid-those-in-this-district-name.html | BANKS TO INCREASE ARMS-PROGRAM AID; Those in This District Name Committee to Step Up the Financing Plans H.H. M'GEE HEADS GROUP Closer Cooperation Is One of the Methods Put Forward at Session Here | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/to-resist-invasion.html | TO RESIST INVASION | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/navy-buys-planes-to-cost-36250455-grumman-corporation-of-bethpage.html | NAVY BUYS PLANES TO COST $36,250,455; Grumman Corporation of Bethpage Gets Two Contracts | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/guilty-of-trust-looting-hj-reilley-treasurer-of-concern-admits.html | GUILTY OF TRUST LOOTING; H.J. Reilley, Treasurer of Concern, Admits $20,000 Theft | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/500-awarded-to-ascap.html | $500 Awarded to A.S.C.A.P. | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/six-on-college-staff-denounced-in-suit-taxpayer-calls-retention-of.html | SIX ON COLLEGE STAFF DENOUNCED IN SUIT; Taxpayer Calls Retention of Alleged Reds 'Unthinkable' | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/art-sale-aids-british-fund.html | Art Sale Aids British Fund | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/policeman-is-acquitted-freed-on-charges-on-larceny-and-bribery-in.html | POLICEMAN IS ACQUITTED; Freed on Charges on Larceny and Bribery in Fur Racket | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/pension-plan-to-aid-teachers-in-army-school-board-weighs-proposal.html | PENSION PLAN TO AID TEACHERS IN ARMY; School Board Weighs Proposal for Monthly Contributions | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/st-francis-boasts-of-powerful-team-cooney-keeps-two-quintets-intact.html | ST. FRANCIS BOASTS OF POWERFUL TEAM; Cooney Keeps Two Quintets Intact, Using the 1939-40 Group as Starting Unit BRAGINETZ SCORING STAR Agoglia, Bussell, Ptak and Malfitano Are Others on the No.1 Combination | True | By Lincoln A. Werden | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/white-house-fete-honors-judiciary-president-and-mrs-roosevelt-give.html | WHITE HOUSE FETE HONORS JUDICIARY; President and Mrs. Roosevelt Give Dinner Before the First State Reception of Season MANY OFFICIALS PRESENT Chief Justice and Mrs. Hughes and the Robert H. Jacksons Are the Ranking Guests | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/mrs-beatty-gains-in-straight-games-upsets-mrs-iglehart-seeded-no-3.html | MRS. BEATTY GAINS IN STRAIGHT GAMES; Upsets Mrs. Iglehart, Seeded No. 3, in Squash Racquets --Miss Page a Victor | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/new-group-fights-war-involvement-it-centers-attack-on-white.html | NEW GROUP FIGHTS WAR INVOLVEMENT; It Centers Attack on White Committee to 'Counteract Propaganda' in Nation PRO-NAZISM IS DENIED Iowa Editor Is Chairman--He Calls Possible U.S. Attack by Germany 'Poppycock' | True | Times Wide World | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/wire-flowers-to-europe-florists-group-can-reach-all-nations-except.html | WIRE FLOWERS TO EUROPE; Florists Group Can Reach All Nations Except Denmark | True | | C1B 483485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/fire-department.html | Fire Department | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/reports-mccormick-estate-yield.html | Reports McCormick Estate Yield | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/fordham-subdues-rutgers-48-to-45-fitzgeralds-13-points-pace-rally.html | FORDHAM SUBDUES RUTGERS, 48 TO 45; Fitzgerald's 13 Points Pace Rally That Inflicts First Loss on Scarlet Five BROCK WASTES 20 TALLIES Gets 15 in First Half, at End of Which Visitors Lead by 25-20 at Rose Hill | | By Joseph M. Sheehan | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/50000-nazi-troops-reported-in-italy-said-to-be-at-embarkation-ports.html | 50,000 NAZI TROOPS REPORTED IN ITALY; Said to Be at Embarkation Ports for Libya and Albania, With More on the Way | True | By Telephone To the New York Times. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/greenwich-estate-leased.html | Greenwich Estate Leased | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/mayor-is-angered-by-a-milk-story-scolds-all-reporters-at-city-hall.html | MAYOR IS ANGERED BY A MILK STORY; Scolds All Reporters at City Hall Over Article Printed in One Newspaper NEW PROGRAM HITS SNAGS But He Doesn't Want That Said by Press—Some Grocers Did Not Get Supplies | | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/president-of-mckesson-cited-for-long-service.html | President of McKesson Cited for Long Service | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/rising-demand-noted-for-farm-products-but-improvement-is-domestic.html | RISING DEMAND NOTED FOR FARM PRODUCTS; But Improvement Is Domestic --Export Is Negligible | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/reds-buy-pitcher-pressnell.html | Reds Buy Pitcher Pressnell | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/marjorie-auerbach-engaged.html | Marjorie Auerbach Engaged | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/jersey-deer-hunter-shot.html | Jersey Deer Hunter Shot | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/no-lights-for-tigers.html | No Lights for Tigers | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/authorize-utility-bond-sale.html | Authorize Utility Bond Sale | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/urges-bund-list-inquiry-desmond-in-albany-says-walker-law-is.html | URGES BUND LIST INQUIRY; Desmond in Albany Says Walker Law Is Unenforced | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/sports-today.html | Sports Today | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/gold-imports-last-week-were-smallest-of-year.html | Gold Imports Last Week Were Smallest of Year | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/leafs-lose-in-boston-after-8-straight-52-14000-see-bruins-with.html | LEAFS LOSE IN BOSTON AFTER 8 STRAIGHT, 5-2; 14,000 See Bruins, With Cowley Scoring Twice, Rout Toronto | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/women-guilty-of-bootleg-plot.html | Women Guilty of Bootleg Plot | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/village-dwelling-sold.html | 'Village' Dwelling Sold | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/dr-lieberman-heads-city-college-alumni-dr-i-ogden-woodruff-elected.html | DR. LIEBERMAN HEADS CITY COLLEGE ALUMNI; Dr. I. Ogden Woodruff Elected First Vice President | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/adolph-m-rapport-instructor-at-city-college-in-electrical.html | ADOLPH M. RAPPORT; Instructor at City College in Electrical Engineering Was 32 | True | | C1B 483485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/east-side-parcels-traded-by-banks-5story-apartment-on-36th-st-and.html | EAST SIDE PARCELS TRADED BY BANKS; 5-Story Apartment on 36th St. and Three Tenements on Third Ave. Are Sold 44-YEAR OWNERSHIP ENDS E. 67th St. Flat in New Hands --Cash Is Paid for Business Building on Mulberry St. | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/temple-beats-oregon-owl-quintet-gains-4542-victory-oklahoma-a-and-m.html | TEMPLE BEATS OREGON; Owl Quintet Gains 45-42 Victory -- Oklahoma A. and M. Wins | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/westchester-gets-new-library-plan-central-office-and-bookmobiles.html | WESTCHESTER GETS NEW LIBRARY PLAN; Central Office and 'Bookmobiles' for Rural Areas Urged | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/travel-curb-in-canada-permits-will-be-required-to-plug-exchange.html | TRAVEL CURB IN CANADA; Permits Will Be Required to Plug Exchange Loopholes | True | By Telephone To the New York Times. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/henry-jaffe-to-wed-jean-muir.html | Henry Jaffe to Wed Jean Muir | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/5story-house-sold-to-bronx-operators-other-multidwellings-figure-in.html | 5-STORY HOUSE SOLD TO BRONX OPERATORS; Other Multi-Dwellings Figure in Borough Trading | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/propose-hobby-club-cotton-men-and-exchange-members-to-meet-in.html | PROPOSE HOBBY CLUB; Cotton Men and Exchange Members to Meet in January | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/eleanor-sichel-to-be-wed.html | Eleanor Sichel to Be Wed | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/a-move-for-new-clubs-temporary-chairmen-named-for-the-city-area.html | A MOVE FOR NEW CLUBS; Temporary Chairmen Named for the City Area | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/marks-13th-amendment-exhibition-of-works-of-negro-authors-and.html | MARKS 13TH AMENDMENT; Exhibition of Works of Negro Authors and Artists Opens | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/warship-due-in-uruguay-queen-of-bermuda-will-be-third-to-visit.html | WARSHIP DUE IN URUGUAY; Queen of Bermuda Will Be Third to Visit Montevideo in 12 Days | True | Wireless to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/briggs-in-air-labor-pact-contract-with-local-of-uaw-first-of-kind.html | BRIGGS IN AIR LABOR PACT; Contract With Local of U.A.W. First of Kind in Detroit | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/manning-opens-drive-for-missionary-fund-announces-formation-of.html | MANNING OPENS DRIVE FOR MISSIONARY FUND; Announces Formation of Group to Aid Plea for Britain | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/col-charles-chauveau-lawyer-and-greatgrandson-of-first-quebec.html | COL. CHARLES CHAUVEAU; Lawyer and Great-Grandson of First Quebec Premier Dies | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/beaverbrook-sees-invasion-by-spring-lists-hitlers-preparations-in.html | BEAVERBROOK SEES INVASION BY SPRING; Lists Hitler's Preparations in Plea to Air Industry to 'Roll Out the Bombers' SAYS NEW PLANE IS IN USE Minister, Praising U.S. Craft, Visions Output of 3,000 a Month Before 1942 Ends | True | Special Cable to THE NEW YORK TIMES. | C1B 483485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/business-world-buyers-total-above-year-ago.html | Business World; Buyers' Total Above Year Ago | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/ickes-denounces-appeasers-here-lists-lindbergh-merwin-hart-and.html | ICKES DENOUNCES 'APPEASERS' HERE; Lists Lindbergh, Merwin Hart and Lawrence Dennis as in 'Dangerous Group' PROFIT-SEEKERS ASSAILED Attack on U.S. by Reich and Italy Going On at Present Moment, He Asserts | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/anatole-kitain-heard.html | Anatole Kitain Heard | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/thurier-still-leads-scorers.html | Thurier Still Leads Scorers | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/us-diplomat-to-inspect-posts-in-french-africa.html | U.S. Diplomat to Inspect Posts in French Africa | True | Wireless to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/britain-again-goes-bombfree-for-day-one-nazi-plane-shot-down-in.html | BRITAIN AGAIN GOES BOMB-FREE FOR DAY; One Nazi Plane Shot Down in Reconnaissance-- London Startled by the Calm SHEFFIELD IS RECOVERING Country's Air-Raid Casualties Since June 46,540--Monthly Totals Show Steady Fall | True | By James MacDonald Special Cable To the New York Times. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/lyons-wants-labor-moderate-in-crisis-state-head-tells-delegates-in.html | LYONS WANTS LABOR MODERATE IN CRISIS; State Head Tells Delegates in Albany Unions Will Ask No More Than Rest WARNS OF REACTIONARIES Hopes the Legislature Will Not Weaken Laws Already on the Statute Books | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/35000-for-exchange-seat.html | $35,000 for Exchange Seat | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/brice-maine-coach-quits-football-post-veteran-of-20-years-at-orono.html | BRICE, MAINE COACH, QUITS FOOTBALL POST; Veteran of 20 Years at Orono Won 10 State Titles | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/alperin-will-head-games-group-again-reelected-by-psal-body-track.html | ALPERIN WILL HEAD GAMES GROUP AGAIN; Re-elected by P.S.A.L. Body --Track Listed at Garden | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/lothian-honored-in-house-of-lords-members-stress-ambassadors.html | LOTHIAN HONORED IN HOUSE OF LORDS; Members Stress Ambassador's Efforts to Improve Relations With the United States HALIFAX PRAISES ABILITY Lloyd George Reported to Have Declined Post in Washington Because of Age | True | Special Cable to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/katherine-bowes-exstate-official-former-member-of-department-of.html | KATHERINE BOWES, EX-STATE OFFICIAL; Former Member of Department of Correction Dies at 80 | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/women-of-ort-give-5000-for-england-lady-marley-receives-gift-to-aid.html | WOMEN OF ORT GIVE $5,000 FOR ENGLAND; Lady Marley Receives Gift to Aid the Training and Housing of Refugees 1,000 HERE PLEDGE HELP Newbold Morris Praises the Organization's Relief and Rehabilitation Work | True | | C1B 483485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/fl-jacobs-company-expands.html | F.L. Jacobs Company Expands | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/screen-news-here-and-in-hollywood-jane-withers-to-play-opposite.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Jane Withers to Play Opposite Jackie Cooper in 'Her First Beau' for Columbia SIX NEW FILMS OPENING 'Dr. Kildare's Crisis,' 'South of Suez' and 'Hullabaloo' Are Among Today's Arrivals | True | By Douglas W. Churchill Special To the New York Times. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/seized-in-inquiry-into-milk-racket-gabaeff-convicted-in-1937-held.html | SEIZED IN INQUIRY INTO MILK RACKET; Gabaeff, Convicted in 1937, Held in $20,000 as Witness in Dewey Investigation SAID TO KNOW FUGITIVES Ex-Associate, Detained Last Week, Gets Out by Raising Bail of $20,000 | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/neighborliness-personified.html | NEIGHBORLINESS PERSONIFIED | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/receives-aurelian-cup.html | Receives Aurelian Cup | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/aid-plan-outlined-president-wants-to-take-dollar-sign-out-of-our.html | AID PLAN OUTLINED; President Wants to Take Dollar Sign Out of Our Assistance REPAYMENT TO BE IN KIND Repeal of Present Acts Is Not Held Necessary--Danger of Involvement Minimized | True | By Frank L Kluckhohn Special To the New York Times. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/bulgarian-renews-macedonian-claim-pronazi-deputy-of-majority-party.html | BULGARIAN RENEWS MACEDONIAN CLAIM; Pro-Nazi Deputy of Majority Party Voices Revisionist Demand on Yugoslavia | True | By Telephone To the New York Times. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/baugh-tops-pro-passers-he-and-obrien-set-three-marks-each-in-1940.html | BAUGH TOPS PRO PASSERS; He and O'Brien Set Three Marks Each in 1940 Campaign | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/wesleyan-downs-trinity-staves-off-lasthalf-rally-to-win-at.html | WESLEYAN DOWNS TRINITY; Staves Off Last-Half Rally to Win at Basketball, 51 to 49 | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/dive-bomber-tank-repelled-by-27th-105th-infantry-at-fort-mcclellan.html | DIVE BOMBER, TANK REPELLED BY 27TH; 105th Infantry, at Fort McClellan, Blasts Paper Planeat Forty Feet | True | By Anthony H. Leviero Special To the New York Times. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/monroe-d-hess-a-suicide-newark-man-pressed-for-funds-ends-life-in.html | MONROE D. HESS A SUICIDE; Newark Man, Pressed for Funds, Ends Life in Miami Beach | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/nyu-fund-to-buy-ambulance.html | N.Y.U. Fund to Buy Ambulance | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/crude-oil-price-raised-south-penn-and-quaker-state-announce-15c.html | CRUDE OIL PRICE RAISED; South Penn and Quaker State Announce 15c Advance | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/hundreds-routed-by-brooklyn-fire-blaze-in-shopping-area-spreads.html | HUNDREDS ROUTED BY BROOKLYN FIRE; Blaze in Shopping Area Spreads From Drug Store and Sweeps Johnston Office Building | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/rivals-plan-slash-of-simpson-power-republican-chairman-links-dewey.html | RIVALS PLAN SLASH OF SIMPSON POWER; Republican Chairman Links Dewey to Party Fight-- Costuma Is Renamed | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/palm-beach-scene-of-many-parties-mrs-margaret-emerson-gives-a.html | PALM BEACH SCENE OF MANY PARTIES; Mrs. Margaret Emerson Gives a Luncheon at Villa in Honor of Frederick Lonsdale | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/syracuse-victor-6434-routs-st-lawrence-five-kartluke-tying-own.html | SYRACUSE VICTOR, 64-34; Routs St. Lawrence Five, Kartluke Tying Own ScoringMark | True | Special to THE NEW YORK TIMES. | C1B 483485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/ruffin-takes-decision-sets-back-young-in-8rounder-before-10000-at.html | RUFFIN TAKES DECISION; Sets Back Young in 8-Rounder Before 10,000 at Coliseum | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/chemist-still-missing-from-princeton-home.html | Chemist Still Missing From Princeton Home | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/mdermott-warns-ship-men-on-draft-advises-affidavits-for-key-men-as.html | M'DERMOTT WARNS SHIP MEN ON DRAFT; Advises Affidavits for Key Men as No Group Will Get Blanket Deferment INDUSTRY FEARS SHORTAGE Merchant Marine Institute Head Says Loss of Officers Would Harm Defense | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/cio-chief-blames-industry-for-lag-in-defense-output-murray-says.html | C.I.O. CHIEF BLAMES INDUSTRY FOR LAG IN DEFENSE OUTPUT; Murray Says Plan to Overhaul Program Will Be Put Before the President Today ASSAILS LABOR'S CRITICS Only 30% of 10,000 Available Plants Have Got Contracts So Far, He Contends | True | By Louis Stark Special to the New York Times. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/37-years-of-flying-marked-at-capital-collier-trophy-is-presented-to.html | 37 YEARS OF FLYING MARKED AT CAPITAL; Collier Trophy Is Presented to Airlines and Scientists in White House Ceremony PAN-AMERICAN AIR DAY Gen.Marshall Says Nation Has Reached Critical Point in Its Preparedness Drive | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/authors-to-aid-british-relief.html | Authors to Aid British Relief | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/radio-music-fight-seen-ended-today-completion-of-consent-details.html | RADIO MUSIC FIGHT SEEN ENDED TODAY; Completion of Consent Details Expected in Anti-Trust Suit Against A.S.C.A.P. COURT ACTION IS DUE HERE Signing of Decree Next Week Will Pave Way for Healing of Breach With Networks | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/our-arms-effort-pictured-as-slow-fighting-services-have-risen-in.html | OUR ARMS EFFORT PICTURED AS SLOW; Fighting Services Have Risen in Size, but Still Are Short of Modern Equipment ONLY FLEET STANDS READY Supply of Manpower Ahead of Materiel After Seven Months, Writer Finds | True | By Hanson W. Baldwin | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/colonies-of-allies-are-aided-by-britain-arrangements-made-for-trade.html | COLONIES OF ALLIES ARE AIDED BY BRITAIN; Arrangements Made for Trade and for Subsidies | True | Special Cable to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/patrolman-found-dead-discovered-shot-in-autocase-listed-as-suicide.html | PATROLMAN FOUND DEAD; Discovered Shot in Auto--Case Listed as Suicide | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/fake-libyan-rumor-stirs-italian-hope-news-of-great-victory-causes.html | FAKE LIBYAN RUMOR STIRS ITALIAN HOPE; News of 'Great Victory' Causes High Excitement in Rome Until Officially Denied HIT ON CRUISER CLAIMED Torpedo Plane Said to Have Damaged British Ship--War in Albania Reported Quiet | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/mrs-miller-assays-the-white-cliffs-wrote-the-bestseller-poem-to.html | MRS. MILLER ASSAYS 'THE WHITE CLIFFS'; Wrote the Best-Seller Poem to Tell 'Everything I Thought' About England VOICED READERS IDEAS Many Say in Letters She Gave Expression to What They Had Been Thinking | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/italian-defeat-forecast-australian-prime-minister-sees-steady-march.html | ITALIAN DEFEAT FORECAST; Australian Prime Minister Sees Steady March to Victory | True | Wireless to THE NEW YORK TIMES. | C1B 483485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/to-head-columbia-fund-ea-prentis-to-direct-alumnis-annual-drive-for.html | TO HEAD COLUMBIA FUND; E.A. Prentis to Direct Alumni's Annual Drive for Gifts | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/dividends-voted-by-corporations-tood-shipyards-declares-250-a-share.html | DIVIDENDS VOTED BY CORPORATIONS; Tood Shipyards Declares $2.50 a Share, Bringing Total 1940 Disbursements to $8 ACTION BY DETROIT EDISON Utility Orders Final Payment for Year of $2--60 Cents by Aviation Capital | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/jersey-draft-investigation-plan-brings-a-threat-of-prosecution-good.html | Jersey Draft Investigation Plan Brings a Threat of Prosecution; Good Government Council Warned by Col. Bloomer Only U.S. Can Make an Inquiry --Two Appointments Led to Move | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/citys-quota-3663-in-the-next-draft-number-to-be-called-up-next.html | CITY'S QUOTA 3,663 IN THE NEXT DRAFT; Number to Be Called Up Next Month Nearly Twice the 1,917 for November | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/dime-bank-realizes-on-brooklyn-parcels-jefferson-avenue-apartment.html | DIME BANK REALIZES ON BROOKLYN PARCELS; Jefferson Avenue Apartment House Among Transfers | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/heads-globe-and-rutgers-ff-randolph-is-made-chairman-of-fire.html | HEADS GLOBE AND RUTGERS; F.F. Randolph Is Made Chairman of Fire Company's Board | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/wang-group-split-on-finance-issue-chinese-bankers-refuse-to-aid-new.html | WANG GROUP SPLIT ON FINANCE ISSUE; Chinese Bankers Refuse to Aid New Regime Unless They Exercise Control MORE TROUBLE FOR JAPAN Foreign Pressure Feared While Wave of Assassinations Impedes Program | True | By Douglas Robertson Wireless To the New York Times. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/bridges-in-capital-over-a-labor-row-west-coast-leader-would-add.html | BRIDGES IN CAPITAL OVER A LABOR ROW; West Coast Leader Would Add Eastern Warehouse Men to Longshore Union BOTH SIDES SPEAK TODAY Opponents Fight 'Two-Ocean' Control--'March Inland' to Other Fields Is Hinted | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/music-notes.html | Music Notes | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/change-in-owners-related-to-taxes-godfrey-n-nelson-discusses-credit.html | CHANGE IN OWNERS RELATED TO TAXES; Godfrey N. Nelson Discusses Credit in Report for 1940 for Excess Profits Levy RECORD FROM INDIVIDUAL Earnings Experience of Prior Business Linked to Status of Corporation | True | By Godfrey N. Nelson | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/6th-ave-line-adds-rush-hour-trains-bronx-service-is-stepped-up.html | 6TH AVE. LINE ADDS RUSH HOUR TRAINS; Bronx Service Is Stepped Up During Busiest Period to 2-Minute Headway | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/booksauthors.html | Books--Authors | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/davis-ordered-to-sea-athletic-manager-at-annapolis-to-join.html | DAVIS ORDERED TO SEA; Athletic Manager at Annapolis to Join Battleship Idaho | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/wells-off-on-clipper-today.html | Wells Off on Clipper Today | True | | C1B 483485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/kelly-triumphs-twice-beats-irish-in-pocket-billiard-playmosconi.html | KELLY TRIUMPHS TWICE; Beats Irish in Pocket Billiard Play--Mosconi Runs 125 | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/hem-in-libyan-port-fresh-australians-and-new-zealanders-enter.html | HEM IN LIBYAN PORT; Fresh Australians and New Zealanders Enter Battle in Desert TANKS CUT ROAD TO WEST Planes and Warships Bombard Bardia--Fighter Craft Clear Air for the Land Forces | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/machine-tools-for-defense-a-lesson-in-economics.html | MACHINE TOOLS FOR DEFENSE;; A LESSON IN ECONOMICS | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/starts-small-business-loans.html | Starts 'Small Business' Loans | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/stars-aid-sale-for-blind.html | Stars Aid Sale for Blind | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/windbreak-cloth-quoted-in-quantity-six-concerns-offer-2469000-yards.html | WIND-BREAK CLOTH QUOTED IN QUANTITY; Six Concerns Offer 2,469,000 Yards, Against Army Call for 1,350,000 MANY CONTRACTS AWARDED Orders Placed for Socks, Coats, Trousers, Gloves, Shirtings and Fourrageres | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/briton-hits-parley-supported-by-reds-mp-would-ban-a-meeting-for.html | BRITON HITS PARLEY SUPPORTED BY REDS; M.P. Would Ban a Meeting for 'Peace' and Soviet Friendship | True | Wireless to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/executive-on-the-board-of-brewery-in-merger.html | Executive on the Board Of Brewery in Merger | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/australians-push-drive-upon-bardia-fresh-troops-surge-forward-in.html | AUSTRALIANS PUSH DRIVE UPON BARDIA; Fresh Troops Surge Forward in Such Spirit Commanders 'Can't Hold Them Back' PRISONERS ARE DEJECTED Italians Use 'Victory' Road on Way to Encampments--Few Show Desire to Escape | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/national-oil-lists-prices-for-issues-1500000-of-3-debentures-of.html | NATIONAL OIL LISTS PRICES FOR ISSUES; $1,500,000 of 3 % Debentures of Company to Be Offered to the Public at 101 | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/heads-magazine-at-princeton.html | Heads Magazine at Princeton | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/prizes-for-defense-ideas-revere-copper-offers-10000-for-suggestions.html | PRIZES FOR DEFENSE IDEAS; Revere Copper Offers $10,000 for Suggestions by Workers | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/emphasis-on-offense-in-football-voted-chief-sports-trend-of-year.html | Emphasis on Offense in Football Voted Chief Sports Trend of Year; High Scores, Capped by Bears' 73 Points in Pro Play-Off, Noted by Writers in Poll --Boom in Bowling Also Hailed | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/bonus-payment-by-lord-thomas-advertising-agency-orders-half-a.html | BONUS PAYMENT BY LORD & THOMAS; Advertising Agency Orders Half a Month's Pay to Employes Below $5,000 OTHER BENEFITS KEPT UP Coty, Inc., to Give a Week's Salary to All Those With the Concern More Than Year | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/new-player-for-rangers.html | New Player for Rangers | True | | C1B 483485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/cotton-irregular-in-a-quiet-session-quotations-off-1-point-to-up-1.html | COTTON IRREGULAR IN A QUIET SESSION; Quotations Off 1 Point to Up 1 --Selling by Bombay in Distant Months PURCHASES BY JAPANESE More Price-Fixing Operations Disclosed Against Staple Sold to Russia | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/dimaggio-took-league-batting-crown-for-2d-year-in-row-yankee-ace.html | DiMaggio Took League Batting Crown for 2d Year in Row; YANKEE ACE FIRST WITH MARK OF 352 DiMaggio Closed With a Rush to Pace American League Hitters--Appling Next GREENBERG LED IN HOMERS Detroit Clouter Accounted for 41--Tigers, Red Sox Share Team Honors, Yanks Last | True | By John Drebinger | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/mobile-kitchens-to-go-to-great-britain.html | MOBILE KITCHENS TO GO TO GREAT BRITAIN | True | Times Wide World | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/4706-broadway-auctioned-gasoline-station-site-sold-on-bid-of-85000.html | 4706 BROADWAY AUCTIONED; Gasoline Station Site Sold on Bid of $85,000 | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/kogon-wins-from-gonzalez.html | Kogon Wins From Gonzalez | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/financial-markets-stocks-continue-to-slide-back-although-losses.html | FINANCIAL MARKETS; Stocks Continue to Slide Back Although Losses Moderate; Low-Priced Issues Raise Volume | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/baby-immortal-no-more-master-metaphysician-gives-up-project-for.html | BABY 'IMMORTAL' NO MORE; 'Master Metaphysician' Gives Up Project for Infant Girl | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/aid-coventry-colleagues-viscose-workers-here-send-2590-for-air-raid.html | AID COVENTRY COLLEAGUES; Viscose Workers Here Send 2,590 for Air Raid Victims | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/sports-of-the-times-entirely-defensive.html | Sports of the Times; Entirely Defensive | True | By Arthur J. Daley (SUBSTITUTING FOR JOHN KIERAN) | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/claggett-triumphs-with-joanny-county-cork-and-challante-at-charles.html | Claggett Triumphs With Joanny, County Cork and Challante at Charles Town; COUNTY CORK TAKES AVIATION HANDICAP Even-Money Favorite Defeats Cotillion at Charles Town by Almost a Length CORSICA CAPTURES SHOW Taylor Unhurt When He Falls in the Second Race, but He Cancels Other Mounts | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/cuba-curbs-fifth-column-investigation-of-subversive-activity-begun.html | CUBA CURBS FIFTH COLUMN; Investigation of Subversive Activity Begun on Wide Scale | True | Special Cable to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/failures-drop-in-4-lines-retailing-is-only-division-with-higher.html | FAILURES DROP IN 4 LINES; Retailing Is Only Division With Higher Number in Week | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/jersey-city-to-pay-drafted-men.html | Jersey City to Pay Drafted Men | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/air-lines-likely-to-get-some-ships-action-possible-today-easing-ban.html | AIR LINES LIKELY TO GET SOME SHIPS; Action Possible Today Easing Ban Placed on Deliveries to Aid Military Output 'FREEZING' STIRS PROTESTS Pleas to Priorities Board to Modify Order Were Led by Chamber Committee | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/nonjews-must-mark-shops.html | Non-Jews Must Mark Shops | True | By Telephone To the New York Times. | C1B 483485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/biggest-xray-unit-peers-into-metals-general-electric-machine-can.html | BIGGEST X-RAY UNIT PEERS INTO METALS; General Electric Machine Can Examine Inner Structure Forty Times as Fast DEFENSE USE IS PLANNED Scientists View the Equipment as Research Laboratories Mark Fortieth Year | True | By William L. Laurence Special To the New York Times. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/hopson-aide-lists-19519792-frauds-cost-to-system-estimated-by.html | HOPSON AIDE LISTS $19,519,792 FRAUDS; Cost to System Estimated by. Former Bookkeeper as the Prosecution Nears Close DIRECTOR IS QUESTIONED H.R. Hayes, One of 'Independent' Members of Board, Tells Why He Resigned | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/woman-60-ends-life-in-hotel.html | Woman, 60, Ends Life in Hotel | True | | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/piano-record-for-1940-shipments-in-first-11-months-exceeded-total.html | PIANO RECORD FOR 1940; Shipments in First 11 Months Exceeded Total for All of '39 | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/navy-shuffles-plans-to-add-40-destroyers-making-the-total-365.html | Navy Shuffles Plans to Add 40 Destroyers, Making the Total 365 Afloat or Projected; FORTY DESTROYERS ADDED IN NAVY LIST | True | Special to THE NEW YORK TIMES. | C1B 483485 |
| 1940-12-18 | 1940-12-18 | https://www.nytimes.com/1940/12/18/archives/blast-at-nobel-plant.html | Blast at Nobel Plant | True | | C1B 483485 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/exchange-heads-report-on-trip.html | Exchange Heads Report, on Trip | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/to-act-on-wabash-plan-unit-of-prr-has-until-jan-10-to-notify-the.html | TO ACT ON WABASH PLAN; Unit of P.R.R. Has Until Jan. 10 to Notify the I.C.C. | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/troth-is-announced-of-pauline-packard-she-will-become-the-bride-of.html | TROTH IS ANNOUNCED OF PAULINE PACKARD; She Will Become the Bride of George H. Wicke of Queens | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/freed-in-subway-thefts-former-employe-gets-suspended-sentence-in.html | FREED IN SUBWAY THEFTS; Former Employee Gets Suspended Sentence in Coin Conspiracy | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/to-open-capital-office-porcelain-institute-seeks-closer-contact-on.html | TO OPEN CAPITAL OFFICE; Porcelain Institute Seeks Closer Contact on Defense Work | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/watch-concern-rents-on-madison-avenue-art-dealers-lease-store-on.html | WATCH CONCERN RENTS ON MADISON AVENUE; Art Dealers Lease Store on East 57th Street | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/federal-debentures-offered.html | Federal Debentures Offered | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/brother-abban-promoted-made-general-assistant-vicar-of-brothers-of.html | BROTHER ABBAN PROMOTED; Made General Assistant Vicar of Brothers of Christian School | True | By Telephone To the New York Times. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/priorities-control-is-broadened-to-cover-defense-subcontractors.html | Priorities Control Is Broadened To Cover Defense Subcontractors; Action by President Has Direct Bearing on the Lag in Machine Tool Equipment-- Federal Rule on All Industry Is Discussed | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/small-coal-dealers-fail-to-get-stay-court-refuses-plea-in-fight.html | SMALL COAL DEALERS FAIL TO GET STAY; Court Refuses Plea in Fight Involving Teamsters Union | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/abetz-reports-to-berlin-officials-merely-state-relations-with-vichy.html | ABETZ REPORTS TO BERLIN; Officials Merely State Relations With Vichy Are Unchanged | True | By Telephone To the New York Times. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/freeport-sulphur-raises-pay.html | Freeport Sulphur Raises Pay | True | | C1B 483524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/palestine-deports-refugees.html | Palestine Deports Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/two-to-serve-on-oil-committee.html | Two to Serve on Oil Committee | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/italians-aid-greek-fund-employes-of-hotel-st-moritz-contribute-3000.html | ITALIANS AID GREEK FUND; Employes of Hotel St. Moritz Contribute $3,000 | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/mexican-railways-may-curb-unions-president-drafts-bill-to-end.html | MEXICAN RAILWAYS MAY CURB UNIONS; President Drafts Bill to End Workers' Management of Debt-Ridden Lines GOVERNMENT WOULD RULE Labor Organization Asserts It Will Present Protest to Avila Camacho | True | By Arnaldo Cortesi Wireless To the New York Times. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/new-treasurer-elected-by-the-bf-goodrich-co.html | New Treasurer Elected By the B.F. Goodrich Co. | True | Kay-Hart | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/limit-on-aid-to-neediest-set-only-by-total-donated.html | Limit on Aid to Neediest Set Only by Total Donated | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/hungary-gets-deserters-soldiers-flee-rumania-in-large-numbers-it-is.html | HUNGARY GETS DESERTERS; Soldiers Flee Rumania in Large Numbers, It Is Reported | True | By Telephone To the New York Times. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/defense-plan-aims-at-price-stability-board-lists-remaining-shoe.html | DEFENSE PLAN AIMS AT PRICE STABILITY; Board Lists Remaining Shoe Needs to Prevent Strain on Civilian Market WILL ACT IN OTHER FIELDS Traders Hear Next Move Will Schedule Heavy Underwear in Usual Slack Season | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/netherlands-to-drop-duty-on-reich-goods-reciprocal-action-is.html | NETHERLANDS TO DROP DUTY ON REICH GOODS; Reciprocal Action Is Expected to Stimulate Their Exchanges | True | By Telephone To the New York Times. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/408528711-bet-at-race-tracks-in-16-states-brings-revenue-of.html | $408,528,711 Bet at Race Tracks in 16 States Brings Revenue of $15,962,137; NEW YORK MUTUELS SET PACE IN 1940 $103,700,000 Wagered With Revenue of $5,998,000 in Empire State Racing DECLINE IN CALIFORNIA Survey by Associated Press Reveals Gains in Florida, Illinois, New Hampshire | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/first-known-picture-of-fountain-pen-added-to-exhibition-of-history.html | First Known Picture of Fountain Pen Added To Exhibition of History of Recorded Word | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/house-sustains-presidents-veto-of-agencies-bill-message-says.html | HOUSE SUSTAINS PRESIDENT'S VETO OF AGENCIES BILL; Message Says Measure Is Bid to 'Luxury of Litigation' and Would Hinder Defense JACKSON'S BRIEF BACKS IT 153, Including 39 Democrats, Vote to Override, 127 Opposed --Adjournment Looms | True | By Harold B. Hinton Special to The New York Times. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/recruit-gains-50-pounds-in-six-weeks-at-fort-dix.html | Recruit Gains 50 Pounds In Six Weeks at Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/fire-department.html | Fire Department | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/language-needs-studied-puerto-rican-officials-survey-system-of.html | LANGUAGE NEEDS STUDIED; Puerto Rican Officials Survey System of Primary Education | True | Special Cable to THE NEW YORK TIMES. | C1B 483524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/looney-of-eagles-best-pass-catcher-rookie-end-nabbed-58-record.html | LOONEY OF EAGLES BEST PASS CATCHER; Rookie End Nabbed 58, Record Total, for 707 Yards in National League HUTSON OF PACKERS NEXT Received 45 for 664 Yards, but Led Pro Loop With 7 Scores on Aerials | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/graybar-officer-to-retire.html | Graybar Officer to Retire | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/georgetown-downs-canisius.html | Georgetown Downs Canisius | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/concerns-consolidated-standard-aircraft-products-gets-gem-city.html | CONCERNS CONSOLIDATED; Standard Aircraft Products Gets Gem City Sheet Metal | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/italian-jailed-for-hearing-news.html | Italian Jailed for Hearing News | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/new-ranger-wing-will-play-tonight-polich-up-from-philadelphia-to-be.html | NEW RANGER WING WILL PLAY TONIGHT; Polich, Up From Philadelphia, to Be Used Against Boston Sextet at the Garden JUZDA GOES TO RAMBLERS St. Paul's School and Harvard Freshmen to Stage Benefit Game in Afternoon | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/trek-to-derna-on-bardia-defense-ring-cut-and-divisions-holding-port.html | TREK TO DERNA ON; Bardia Defense Ring Cut and Divisions Holding Port Are Trapped BRITISH IN KENYA STRIKE Fifty Reported Killed and 120 Captured in Attack on Post in Italian Somaliland | True | Wireless to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/air-demonstration-for-inauguration-refugees-will-stress-americanism.html | AIR DEMONSTRATION FOR INAUGURATION; Refugees Will Stress Americanism on Radio Program | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/british-benefits-higher-scales-of-compensation-for-injured.html | BRITISH BENEFITS HIGHER; Scales of Compensation for Injured Civilians Increased | True | Wireless to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/screen-news-here-and-in-hollywood-paramount-buys-the-baby-had-a.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Buys 'The Baby Had a Hard Day'--Warners Will Film 'Four Fathers' 2 NEW FILMS HERE TODAY 'No, No, Nanette' Opens at the Radio City Music Hall--'One Night in Tropics' at Roxy | True | By Douglas W. Churchill Special To the New York Times. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/state-labor-maps-its-albany-program-guarantee-of-jobs-to-those.html | STATE LABOR MAPS ITS ALBANY PROGRAM; Guarantee of Jobs to Those Drafted Is Included | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/seaboard-air-line-plan.html | Seaboard Air Line Plan | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/st-francis-on-top-7224-terriers-get-16-points-before-brooklyn.html | ST. FRANCIS ON TOP, 72-24; Terriers Get 16 Points Before Brooklyn Pharmacy Scores | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/187-ousted-as-reds-nazis-are-reinstated-by-wpa.html | 187 Ousted as Reds, Nazis Are Reinstated by WPA | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/bronx-pupils-like-hour-of-religion-rabbi-katz-says-instruction-in.html | BRONX PUPILS LIKE HOUR OF RELIGION; Rabbi Katz Says Instruction in School Time Wednesdays Is Proving Success HE ONCE OPPOSED PLAN Now He Is Enthusiastic Over It --Teaches Children Who Had Attended Synagogue Before | True | | C1B 483524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/new-draft-calls-2656-outside-city-order-from-albany-for-second.html | NEW DRAFT CALLS 2,656 OUTSIDE CITY; Order From Albany for Second Induction Sets Quotas for Counties and Boards PLATTSBURG IS INCLUDED Schenectady Local Unit Which Had All Its Men Accepted Earlier Again Tops List | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/shailleen-beats-blablah-by-neck-mrs-grays-racer-scores-in-maryland.html | SHAILLEEN BEATS BLABLAH BY NECK; Mrs. Gray's Racer Scores in Maryland Writers' Handicap at Charles Town Track SKI PATROL GAINS SHOW Favored Soldierette Is Last-- Kelly Records Double With Hiblaze and Asterisk | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/choral-alliance-to-be-dissolved-grand-opera-group-to-join-guild-of.html | CHORAL ALLIANCE TO BE DISSOLVED; Grand Opera Group to Join Guild of Musical Artists | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/for-beginning-again.html | FOR BEGINNING AGAIN | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/issue-of-2400000-placed-by-chicago-halsey-stuart-group-receives.html | ISSUE OF $2,400,000 PLACED BY CHICAGO; Halsey, Stuart Group Receives $1,600,000 and $800,000 at 101.585 for 2 s RICHMOND, VA., FINANCING City Sells $1,350,000 of 1 Per Cents at 98.063--Other Awards and Proposals | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/for-the-best-window-display-on-5th-ave.html | FOR THE BEST WINDOW DISPLAY ON 5TH AVE. | True | Times Wide World | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/575-paid-for-silver-tea-tray.html | $575 Paid for Silver Tea Tray | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/warns-of-fake-messengers.html | Warns of Fake Messengers | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/wheat-is-mixed-after-early-rise-congestion-in-the-december-keeps.html | WHEAT IS MIXED AFTER EARLY RISE; Congestion in the December Keeps Market Firm, With Close Even to 1/8c Up OPEN INTEREST IS HIGH Corn Also Finishes at Better Levels, With Shifting of Position a Factor | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/fined-in-sale-of-bonds-dealers-and-underwriters-are-disciplined-by.html | FINED IN SALE OF BONDS; Dealers and Underwriters Are Disciplined by Group | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/3000000-bond-stores-loan.html | $3,000,000 Bond Stores Loan | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/miss-mary-frances-norman-to-be-the-bride-of-lloyd-robert-block-of-n.html | Miss Mary Frances Norman to Be the Bride Of Lloyd Robert Block of New Rochelle, N. Y. | True | Photo by Bachrach | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/events-today.html | Events Today | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/on-general-aniline-board.html | On General Aniline Board | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/girl-16-commits-suicide-child-had-been-scolded-for-not-washing-milk.html | GIRL, 16, COMMITS SUICIDE; Child Had Been Scolded for Not Washing Milk Bottle | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/national-guard-orders.html | National Guard Orders | True | | C1B 483524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/directors-liable-for-loss-by-bank-court-rules-against-22-who-voted.html | DIRECTORS LIABLE FOR LOSS BY BANK; Court Rules Against 22 Who Voted for Guaranty TrustAlleghany TransactionOTHER COUNTS DISMISSEDStockholders Win $1,000,000Verdict on the MissouriPacific Bond Deal | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/british-aid-ethiopians-hear-revolt-against-italy-is-making-progress.html | BRITISH AID ETHIOPIANS; Hear Revolt Against Italy Is 'Making Progress,' Says Butler | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/a-mobile-canteen-trailer-presented-to-the-british.html | A MOBILE CANTEEN TRAILER PRESENTED TO THE BRITISH | True | Times Wide World | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/japanese-ship-reported-sunk.html | Japanese Ship Reported Sunk | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/berlin-is-silent-on-us-aid-plan-officials-continue-practice-of.html | BERLIN IS SILENT ON U.S. AID PLAN; Officials Continue Practice of Avoiding Comment on American Actions NOT SIGN OF DISINTEREST Hamburg Paper, However, Says Help That We Can Give Will Be Limited | True | By C. Brooks Peters By Telephone To the New York Times. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/rumania-accused-in-hungary.html | Rumania Accused in Hungary | True | By Telephone To the New York Times. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/us-steel-gains-time-in-baseorder-suit-proceedings-brought-by-ftc.html | U.S. STEEL GAINS TIME IN 'BASE-ORDER' SUIT; Proceedings Brought by F.T.C. Are Stayed Until October, 1941 | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/bay-state-orders-dip-but-november-decrease-is-less-than-seasonal.html | BAY STATE ORDERS DIP; But November Decrease Is Less Than Seasonal | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/jane-poehn-betrothed-graduate-of-hunter-college-to-be-bride-of.html | JANE POEHN BETROTHED; Graduate of Hunter College to Be Bride of Jacques A. Silva | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/president-scored-by-nowar-group-marshall-brands-his-plan-for.html | PRESIDENT SCORED BY 'NO-WAR' GROUP; Marshall Brands His Plan for British Aid as 'Deliberately Calculated' to Involve U.S. SEES 1917 ACTS REPEATED Chairman of New Organization Calls White Committeethe Balfour-Joffre of 1940 | True | Times Wide World Radiophoto, passed yesterday by British Censor | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/united-states-life-increases-surplus-adds-100000-by-cutting-stock.html | UNITED STATES LIFE INCREASES SURPLUS; Adds $100,000 by Cutting Stock Par to $4 and Adding Shares | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/21000000-given-to-expand-plants-consolidated-aircraft-gets-17500000.html | $21,000,000 GIVEN TO EXPAND PLANTS; Consolidated Aircraft Gets $17,500,000 Contracts to Add to San Diego Facilities $2,370,034 WORK TO R.C.A. Navy Moves to Have Camden, Indianapolis Units Enlarged --Liberty Company Aided | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/basca-drulis-to-go-south.html | Basca, Drulis to Go South | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/plastic-planes-ordered-for-experiment-in-canada.html | Plastic Planes Ordered For Experiment in Canada | True | By Telephone To the New York Times. | C1B 483524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/fair-booth-becomes-recruiting-station-miniature-perisphere-in-times.html | FAIR BOOTH BECOMES RECRUITING STATION; Miniature Perisphere in Times Sq. Is Turned Over to Army | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/miss-elga-roche-to-be-wed-dec-27-east-orange-girl-to-become-bride.html | MISS ELGA ROCHE TO BE WED DEC. 27; East Orange Girl to Become Bride of Edward Wheeler in Home Ceremony HER SISTERS ATTENDANTS Robert Wheeler Will Be Best Man--Reception at Lawn Tennis Club Planned | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/loan-data-on-1940-cotton.html | Loan Data on 1940 Cotton | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/germans-withhold-funds-wrigley-company-having-trouble-collecting-in.html | GERMANS WITHHOLD FUNDS; Wrigley Company Having Trouble Collecting in Realty Deal | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/cuba-to-study-utilities-all-concessions-many-held-by-americans-to.html | CUBA TO STUDY UTILITIES; All Concessions, Many Held by Americans, to Be Investigated | True | Special Cable to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/siegel-is-target-at-council-hearing-evidence-shows-he-was-named-to.html | SIEGEL IS TARGET AT COUNCIL HEARING; Evidence Shows He Was Named to WNYC Although His Claims to Standing Were Denied OTHER APPLICANT HEARD No. 2 in Test for Directorship Says She Had to Back Up Her Statements With Records | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/cue-for-passion-here-this-evening-chodorovkraft-ironic-comedy-will.html | 'CUE FOR PASSION' HERE THIS EVENING; Chodorov-Kraft Ironic Comedy Will Have Its Premiere at the Royale | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/appeal-to-president-in-fight-on-ford-uaw-organizers-alleging.html | APPEAL TO PRESIDENT IN FIGHT ON FORD; UAW Organizers, Alleging Discharges, Ask Intervention | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/luncheons-are-given-before-diaz-concert-mrs-busch-greenough-and-w-m.html | LUNCHEONS ARE GIVEN BEFORE DIAZ CONCERT; Mrs. Busch Greenough and W. M. Sullivan Entertain Parties | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/canada-plans-bonus-if-living-costs-rise-order-in-council-prepares.html | CANADA PLANS BONUS IF LIVING COSTS RISE; Order in Council Prepares for Future Wage Adjustments | True | By Telephone To the New York Times. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/future-war-leaders-hear-hitlers-advice-he-addresses-5000-who-have.html | FUTURE WAR LEADERS HEAR HITLER'S ADVICE; He Addresses 5,000 Who Have Just Finished Officers' Course | True | By Telephone To the New York Times. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/japanese-give-indies-last-chance-on-pact-delegation-on-way-to.html | JAPANESE GIVE INDIES 'LAST CHANCE' ON PACT; Delegation on Way to Batavia to Seek Economic Accord | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/downtown-ac-victor-stops-heights-casino-in-class-c-squash-racquets.html | DOWNTOWN A.C. VICTOR; Stops Heights Casino in Class C Squash Racquets Play | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/williams-41-elects-life-head.html | Williams, '41, Elects Life Head | True | Special to THE NEW YORK TIMES. | C1B 483524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/jurges-of-giants-leaves-hospital-shortstop-injured-by-pitch-has.html | JURGES OF GIANTS LEAVES HOSPITAL; Shortstop Injured by Pitch Has Made 'Definite Improvement,' Report States | True | Times Wide World | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/new-role-for-antonescu-takes-foreign-portfoliobans-export-of-20.html | NEW ROLE FOR ANTONESCU; Takes Foreign Portfolio--Bans Export of 20 Foods | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/rutgers-marks-175th-year.html | Rutgers Marks 175th Year | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/confer-on-next-louis-bout.html | Confer on Next Louis Bout | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/plans-fish-oil-extraction-plant.html | Plans Fish Oil Extraction Plant | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/chess-to-start-dec-26-8-teams-to-compete-in-college-play-at.html | CHESS TO START DEC. 26; 8 Teams to Compete in College Play at Manhattan Club | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/park-row-building-goes-to-operator-threestory-structure-opposite.html | PARK ROW BUILDING GOES TO OPERATOR; Three-Story Structure Opposite City Hall Has BeenLeased for Six YearsLOFT STRUCTURE BOUGHTInvestor Takes Over 14-StoryBuilding and Extensionon West 29th Street | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/fort-dix-to-delay-barracks-opening-new-postponement-till-jan-2.html | FORT DIX TO DELAY BARRACKS OPENING; New Postponement Till Jan. 2 Caused by Mud Around Completed Buildings CHRISTMAS MAIL HEAVY Men Receive Instruction on Conduct and Appearance for Holiday Furloughs | True | By Marshall Newton Special To the New York Times. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/business-world-some-spring-suits-bought.html | Business World; Some Spring Suits Bought | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/city-trucks-take-toys-to-needy.html | City Trucks Take Toys to Needy | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/state-wpa-wins-safety-prize.html | State WPA Wins Safety Prize | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/says-an-employer-must-sign-terms-government-tells-the-supreme-court.html | SAYS AN EMPLOYER MUST SIGN TERMS; Government Tells the Supreme Court That Otherwise Union Would Lose Force HEINZ STAND IS ATTACKED Justices Hear Argument Over Labor Board Suit Against Link-Belt Company | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/letters-to-the-times-petains-action-approved-deposing-of-laval.html | Letters to The Times; Petain's Action Approved Deposing of Laval Regarded as Forward Step in Rebuilding France | True | P.J. PHILIP. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/485384-aliens-listed-postmaster-reports-results-of-registration-in.html | 485,384 ALIENS LISTED; Postmaster Reports Results of Registration in City | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/national-city-bank-aide-on-board-of-union-dime.html | National City Bank Aide On Board of Union Dime | True | Pirie MacDonald | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/industrial-output-holds-to-high-rate-large-orders-for-defense-and.html | INDUSTRIAL OUTPUT HOLDS TO HIGH RATE; Large Orders for Defense and Civilian Needs Help Advance Reserve Board's Index | True | Special to THE NEW YORK TIMES. | C1B 483524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/hitler-said-to-ask-end-of-greek-war-withdrawal-from-albania-is.html | HITLER SAID TO ASK END OF GREEK WAR; Withdrawal From Albania Is Urged on Mussolini, Says Istanbul Newspaper BRITAIN'S STOCK GOES UP Ankara Doubts War's Spread Before Spring-- Emergency Regulations Relaxed | True | By G.e.r. Gedye By Telephone To the New York Times. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/columbia-routs-alumni-mcllvennans-17-counters-mark-5130-opening.html | COLUMBIA ROUTS ALUMNI; McIlvennan's 17 Counters Mark 51-30 Opening Triumph | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/crowley-to-announce-fordhams-squad-today-for-trip-to-cotton-bowl.html | Crowley to Announce Fordham's Squad Today for Trip to Cotton Bowl Contest; MAROON WILL TAKE 30 OR 31 TO DALLAS Speed Is Keynote of Fordham Practice for Clash With Texas A. and M. Eleven LACK OF DATA A PROBLEM Rams Have No Direct Scouting Report on Aggies, Who Will Have Edge in Weight | True | By William D. Richardson | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/columbia-1795.html | COLUMBIA, 1795 | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/8-rise-in-demand-for-crude-oil-seen-bureau-of-mines-sets-actual.html | 8% RISE IN DEMAND FOR CRUDE OIL SEEN; Bureau of Mines Sets Actual Increase in 1941 at 102,000,000 BarrelsSHARP LIFT IN JANUARYDaily Average Needs NextMonth Put at 3,591,000, Up31,000 From December | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/kuhn-loeb-co-to-admit-2-to-partnership-both-employes-of-years-of.html | Kuhn, Loeb & Co. to Admit 2 to Partnership; Both Employes of Years of Service With Firm | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/service-claims-allowed-court-names-265000-in-case-of-united.html | SERVICE CLAIMS ALLOWED; Court Names $265,000 in Case of United Telephone Co. | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/divorce-for-vanderbilt-settlement-made-by-cornelius-jr-in-his-third.html | DIVORCE FOR VANDERBILT; Settlement Made by Cornelius Jr., in His Third Nevada Decree | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/lisbon-flights-resumed-british-air-service-again-on-a-regular.html | LISBON FLIGHTS RESUMED; British Air Service Again on a Regular Schedule | True | Special Cable to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/westchester-foreclosures-low.html | Westchester Foreclosures Low | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/news-of-markets-in-european-cities-business-is-slight-on-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Business Is Slight on London Exchange-- Transatlantic Issues Less Active SHARES DECLINE IN BERLIN Return of 'Speculation Tax' Expected to Curb Prices-- Reaction in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/naval-orders.html | Naval Orders | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/business-property-sold-in-babylon-li-refrigerator-concern-leases.html | BUSINESS PROPERTY SOLD IN BABYLON, L.I.; Refrigerator Concern Leases Long Island City Space | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/single-group-urged-on-fur-processors-graff-renamed-by-dyers-sees.html | SINGLE GROUP URGED ON FUR PROCESSORS; Graff, Renamed by Dyers, Sees Need for Unification | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/5832342-job-insurance-paid.html | $5,832,342 Job Insurance Paid | True | | C1B 483524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/farms-show-peak-in-acreage-yields-1940-crop-production-found.html | FARMS SHOW PEAK IN ACREAGE YIELDS; 1940 Crop Production Found Largest for Any Year Except 1937 RISE IN SURPLUSES SEEN Big Harvest Despite Federal Curb on Plantings Follows Three Good Years | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/618-donate-12457-to-neediest-appeal-greatest-response-to-the-29th-a.html | 618 DONATE $12,457 TO NEEDIEST APPEAL; Greatest Response to the 29th Annual Drive Still Leaves Many Uncertain of Aid SCHOOL CHILDREN DONORS Brooklyn Teacher's Discovery of Plan to Buy Her a Present Leads to Gift for Fund | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/airraid-shelters-in-subway-studied-city-officials-weigh-project-to.html | AIR-RAID SHELTERS IN SUBWAY STUDIED; City Officials Weigh Project to Convert Tubes in Time of War Emergency SAND SLAB WOULD BE USED Transit Engineer Offers to Stand Inside Bomb Haven During Federal Test | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/usmartinique-cable-resumed.html | U.S.-Martinique Cable Resumed | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/the-texts-of-the-days-communiques-on-the-war.html | The Texts of the Day's Communiques on the War | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/390000-loan-arranged-mortgage-placed-on-13-multifamily-houses-in.html | $390,000 LOAN ARRANGED; Mortgage Placed on 13 MultiFamily Houses in Elizabeth | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/bombers-crated-for-britain.html | Bombers Crated for Britain | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/omnibus-orders-placed.html | Omnibus Orders Placed | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/will-deliver-new-ship-board-to-turn-the-monroe-over-to-president.html | WILL DELIVER NEW SHIP; Board to Turn the Monroe Over to President Lines Today | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/feller-gets-clinic-report.html | Feller Gets Clinic Report | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/on-basketball-courts-kartluke-great-pivot-man.html | ON BASKETBALL COURTS; Kartluke Great Pivot Man | True | By Joseph M. Sheehan | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/phillips-to-return-to-italy-as-envoy-ambassador-who-has-been-ill.html | PHILLIPS TO RETURN TO ITALY AS ENVOY; Ambassador, Who Has Been Ill, Will Leave for Rome After Holidays, Hull Announces CHANGE IN SITUATION CITED Many Issues May Arise as the Result of Campaign Against Greeks and War in Africa | True | By Bertram D. Hulen Special To the New York Times. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/calls-us-lax-on-lindbergh.html | Calls Us Lax on Lindbergh | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/princess-juliana-white-house-guest-greeted-on-arrival-in-capital-by.html | PRINCESS JULIANA WHITE HOUSE GUEST; Greeted on Arrival in Capital by Mrs. Roosevelt and Received Later by the President SHE VISITS MOUNT VERNON Witnesses Broadcast in Which First Lady and 200 Foreign Students Take Part | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/somoza-praises-us-fliers.html | Somoza Praises U.S. Fliers | True | Special Cable to THE NEW YORK TIMES. | C1B 483524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/recital-in-capital-by-dorothy-maynor-negro-soprano-opens-festival.html | RECITAL IN CAPITAL BY DOROTHY MAYNOR; Negro Soprano Opens Festival at the Coolidge Auditorium | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/westchester-group-plans-budget-fight-taxpayers-federation-warns-on.html | WESTCHESTER GROUP PLANS BUDGET FIGHT; Taxpayers' Federation Warns on 'Slap Down' Contest for Cuts | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/8-issues-accepted-for-exchange-list-10500000-of-crane-companys-2.html | 8 ISSUES ACCEPTED FOR EXCHANGE LIST; $10,500,000 of Crane Company's 2 % Debentures Duein 1950 Wins Approval 6 CONCERNS REPRESENTED Additional Shares of Liquid Carbonic and National Oil Products Included | | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/demolition-of-trylon-is-under-way-at-fair.html | Demolition of Trylon Is Under Way at Fair | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/rise-in-costs-cuts-profit-of-utility-public-service-of-jersey.html | RISE IN COSTS CUTS PROFIT OF UTILITY; Public Service of Jersey Cleared $22,522,631 in 12 Months | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/s-james-stanfields-have-son.html | S. James Stanfields Have Son | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/3-freighters-sunk-in-convoys-lane-napier-star-12196-tons-one-of.html | 3 FREIGHTERS SUNK IN CONVOYS LANE; Napier Star, 12,196 Tons, One of Largest Cargo Vessels, Was 650 Miles Off Ireland NORWEGIAN SHIP IS LOST Netherland Craft Also Victim of Torpedo--British Destroy German Supply Carrier | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/white-plains-man-sought.html | White Plains Man Sought | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/75c-a-pound-for-champion-lamb.html | 75c a Pound for Champion Lamb | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/butler-lights-log-alters-yule-wish-christmas-newsreel-a-few.html | BUTLER LIGHTS LOG, ALTERS YULE WISH; CHRISTMAS NEWSREEL: A FEW BUNDLES-- AND MORE TO COME | True | Times Wide World | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/sports-review-of-1940-in-the-times-on-sunday.html | Sports Review of 1940 In The Times on Sunday | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/bronx-dwelling-purchased.html | Bronx Dwelling Purchased | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/easts-players-gather-squad-of-22-meets-in-chicago-murphy-iowa.html | EAST'S PLAYERS GATHER; Squad of 22 Meets in Chicago-- Murphy, Iowa, Replaces Piepul | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/wmca-shift-is-sanctioned.html | WMCA Shift Is Sanctioned | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/angott-outpoints-eddy.html | Angott Outpoints Eddy | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/bronx-buying-interest-activity-held-due-to-prospective-opening-of-b.html | BRONX BUYING INTEREST; Activity Held Due to Prospective Opening of B. & W. Road | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/a-commonwealth-in-arms.html | A COMMONWEALTH IN ARMS | True | | C1B 483524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/cardinal-blesses-ship-at-launching-dougherty-uses-water-from.html | CARDINAL BLESSES SHIP AT LAUNCHING; Dougherty Uses Water From Namesake River at Rite for the Rio Parana MISS LEE NAMES VESSEL Champagne Showers Some at Chester Ceremony--Argentine Diplomats Present | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/essex-jc-five-cancels-card.html | Essex J.C. Five Cancels Card | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/columbia-mermen-bow-lose-to-rutgers-4827-as-levin-stars-for-the.html | COLUMBIA MERMEN BOW; Lose to Rutgers, 48-27, as Levin Stars for the Scarlet | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/a-m-andersons-hosts-at-a-party-give-reception-with-music-in-their.html | A. M. ANDERSONS HOSTS AT A PARTY; Give Reception With Music in Their Home for Members of the Bach Circle E. B. SCHLEYS ENTERTAIN Mrs. Clinton R. Black Jr., Mrs. Daniel F. Murphy and Miss Sue Harding Have Guests | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/cross-for-flints-captain-gainard-who-saved-ship-from-nazis-to-be.html | CROSS FOR FLINT'S CAPTAIN; Gainard, Who Saved Ship From Nazis, to Be Honored by Navy | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/reveals-offer-for-stock-head-of-giant-portland-cement-says-100000.html | REVEALS OFFER FOR STOCK; Head of Giant Portland Cement Says 100,000 Shares Are in Deal | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/new-york-ac-wins-2927.html | New York A.C. Wins, 29-27 | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/boston-college-leaves-for-game-big-crowd-at-station-cheers-football.html | BOSTON COLLEGE LEAVES FOR GAME; Big Crowd at Station Cheers Football Squad of 41 on Way to Sugar Bowl RIVALS EVENLY MATCHED Records of Tennessee Eleven and Eagles in Many Phases Are Almost Identical | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/jt-dooling-has-heart-attack.html | J.T. Dooling Has Heart Attack | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/to-end-service-of-41-years.html | To End Service of 41 Years | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/mcnarys-malady-pneumonia.html | McNary's Malady Pneumonia | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/the-operas-board-adds-2-new-members-mrs-w-f-gibbs-and-harry-w-chase.html | THE OPERA'S BOARD ADDS 2 NEW MEMBERS; Mrs. W. F. Gibbs and Harry W. Chase to Serve Metropolitan | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/son-born-to-mrs-h-w-sierck.html | Son Born to Mrs. H. W. Sierck | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/buys-norwalk-plant-site.html | Buys Norwalk Plant Site | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/wc-murphy-on-bank-board.html | W.C. Murphy on Bank Board | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/mosconi-defeats-ponzi-wins-twice-at-pocket-billiards-rudolph-double.html | MOSCONI DEFEATS PONZI; Wins Twice at Pocket Billiards --Rudolph Double Victor | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/cotton-exchange-seat-3050.html | Cotton Exchange Seat $3,050 | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/hamilton-names-captains.html | Hamilton Names Captains | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/lotte-lehmanns-role-takes-part-in-rosenkavalier-after-recovery-from.html | LOTTE LEHMANN'S ROLE; Takes Part in 'Rosenkavalier' After Recovery From Illness | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/ohrbach-contest-canceled.html | Ohrbach Contest Canceled | True | | C1B 483524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/at-party-given-by-the-womens-national-republican-club.html | AT PARTY GIVEN BY THE WOMEN'S NATIONAL REPUBLICAN CLUB | True | Times Wide World | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/food-index-off-1-cent-drops-to-248-in-first-fall-in-three-months.html | FOOD INDEX OFF 1 CENT; Drops to $2.48 in First Fall in Three Months | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/meurig-l-davies-of-chemical-firm-president-of-the-standard-co-ltd.html | MEURIG L. DAVIES OF CHEMICAL FIRM; President of the Standard Co., Ltd., of Toronto, 1924-39, Dies at Age of 75 MANAGED U.S. CONCERN With North American at Bay City, Mich., 1899-1913-- A Civic Leader There | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/columbus-council-on-top.html | Columbus Council on Top | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/magistrate-farrell-in-hospital.html | Magistrate Farrell in Hospital | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/patrolman-shot-kills-holdup-man-struggles-to-his-feet-and-sends-4.html | PATROLMAN, SHOT, KILLS HOLD-UP MAN; Struggles to His Feet and Sends 4 Bullets Into Thug Fleeing Store Robbery VICTIM A CHEAP TOUGH He Was Fugtive in Slaying of Room-Mate and Shooting of Two Other Persons | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/financial-markets-decline-in-stock-values-intensified-as-drop-in.html | FINANCIAL MARKETS; Decline in Stock Values Intensified as Drop in Steel Quotations Brings General Sell-Off in Main List | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/officers-of-27th-get-whiff-of-gas-they-dash-through-clouds-of.html | OFFICERS OF 27TH GET WHIFF OF GAS; They Dash Through Clouds of Various Types to Learn How to Fight Them ONE BRINGS TEARS TO ALL Tenth Infantry Renamed the 106th to Avoid Confusion With Regular Unit | True | By Anthony H. Leviero Special To the New York Times. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/london-is-assured-white-house-advises-that-3000000000-orders-be.html | LONDON IS ASSURED; White House Advises That $3,000,000,000 Orders Be Placed PRESIDENT DISPELS WORRY Maritime Commission Sells 16 More Ships-- Hull Backs Roosevelt Proposal | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/sterling-engine-company-chooses-new-officials.html | Sterling Engine Company Chooses New Officials | True | Beach | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/duquesne-tops-oregon-3734.html | Duquesne Tops Oregon, 37-34 | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/tigers-buy-mnair-for-waiver-price-veteran-acquired-from-white-sox.html | TIGERS BUY M'NAIR FOR WAIVER PRICE; Veteran Acquired From White Sox Likely to Be Used as Utility Infielder | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/house-vote-backing-veto.html | House Vote Backing Veto | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/bomber-hits-peak-six-army-men-die-its-engines-missing-fortress.html | BOMBER HITS PEAK, SIX ARMY MEN DIE; Its Engines 'Missing,' Fortress Plunges in California, Killing All on Board | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/hopson-aide-tells-of-breakneck-toil-a-days-routine-14-hours-long.html | HOPSON AIDE TELLS OF BREAK-NECK TOIL; A Day's Routine 14 Hours Long, Witness Says | True | | C1B 483524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/immortal-diet-lost-baby-back-on-prunes-jean-gauntt-home-again-takes.html | 'IMMORTAL' DIET LOST, BABY BACK ON PRUNES; Jean Gauntt, Home Again, Takes Cheerfully to Earthly Fare | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/city-chief-stockholder-votes-to-dissolve-irt.html | City, Chief Stockholder, Votes to Dissolve IRT | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/vichy-awaits-move-by-ousted-official-expects-germans-will-go-ahead.html | VICHY AWAITS MOVE BY OUSTED OFFICIAL; Expects Germans Will Go Ahead With Plans Upset by Laval's Dismissal | True | By G.h. Archambault Wireless To the New York Times. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/3family-dwelling-bought-in-brooklyn-savings-bank-sells-five-houses.html | 3-FAMILY DWELLING BOUGHT IN BROOKLYN; Savings Bank Sells Five Houses in the Borough | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/japans-last-foreign-paper-sold.html | Japan's Last Foreign Paper Sold | True | Wireless to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/liu-fencers-lose-98.html | L.I.U. Fencers Lose, 9-8 | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/in-the-nation-what-a-total-emergency-proclamation-would-do.html | In The Nation; What A Total Emergency Proclamation Would Do | True | By Arthur Krock | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/radio-today.html | RADIO TODAY | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/halts-new-postoffices-president-is-reported-stopping-30000000.html | HALTS NEW POSTOFFICES; President Is Reported Stopping $30,000,000 Building Projects | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/gay-fete-held-in-jersey-for-new-2day-governor.html | Gay Fete Held in Jersey For New 2-Day Governor | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/pitt-tops-wisconsin-3634.html | Pitt Tops Wisconsin, 36-34 | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/ascap-and-the-networks.html | ASCAP AND THE NETWORKS | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/thai-bombers-raid-indochina-areas-high-command-lists-7-towns.html | THAI BOMBERS RAID INDO-CHINA AREAS; High Command Lists 7 Towns Hit--Radio Says 3 Others Are Destroyed ARTILLERY IN BORDER DUEL French Say Their Gunners Retaliated After Shelling of Two Communities | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/future-contracts.html | FUTURE CONTRACTS | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/wagner-five-bows-3223-jersey-city-teachers-capture-third-straight.html | WAGNER FIVE BOWS, 32-23; Jersey City Teachers Capture Third Straight Game | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/churchill-calls-death-of-lothian-a-cruel-blow.html | Churchill Calls Death Of Lothian a Cruel Blow | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/nazi-jeer-at-raf-raids-british-said-to-miss-targets-even-under-most.html | NAZI JEER AT R.A.F. RAIDS; British Said to Miss Targets Even Under Most Favorable Conditions | True | By Telephone To the New York Times. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/broker-is-indicted-in-350000-thefts-joseph-w-burden-is-named-in.html | BROKER IS INDICTED IN $350,000 THEFTS; Joseph W. Burden Is Named in Frauds Involving 35 Who Used Investment Service 10 GRAND LARCENY COUNTS Charges Against Son-in-Law of Cyril Maude Likened to Those Against Whitney | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/nazis-break-price-law-punishment-is-threatened-for-violations-in.html | NAZIS BREAK PRICE LAW; Punishment Is Threatened for Violations in Fowl Trade | True | | C1B 483524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/army-purchases-textile-supplies-mattress-covers-oilskin-pants.html | ARMY PURCHASES TEXTILE SUPPLIES; Mattress Covers, Oilskin Pants, Mufflers, Underwear and Work Clothes Ordered MORE TENDERS OPENED Prices Quoted on Comforters, Knit Cloth, Wristlets-- New Bids Slated | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/miss-page-halted-in-5game-match-bows-to-mrs-paine-in-upset-in.html | MISS PAGE HALTED IN 5-GAME MATCH; Bows to Mrs. Paine in Upset in Invitation Squash Racquets Tournament | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/british-fleet-reported-on-move.html | British Fleet Reported on Move | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/topics-in-wall-street-costs-and-prices.html | TOPICS IN WALL STREET; Costs and Prices | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/texas-aggie-coach-finds-team-in-trim-squad-bearing-down-for-game.html | TEXAS AGGIE COACH FINDS TEAM IN TRIM; Squad Bearing Down for Game With Fordham, Norton Says --Kimbrough Returns | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/15000-for-refugee-aid.html | $15,000 for Refugee Aid | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/text-of-message-vetoing-the-loganwalter-bill-opposes-technical.html | Text of Message Vetoing the Logan-Walter Bill; Opposes Technical Legalism | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/ecuador-urged-to-arm-paper-calls-for-air-force-and-navy-to-aid.html | ECUADOR URGED TO ARM; Paper Calls for Air Force and Navy to Aid American Defense | True | Special Cable to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/vichy-regime-retires-47-jewish-employes-judges-magistrates-and.html | VICHY REGIME RETIRES 47 JEWISH EMPLOYES; Judges, Magistrates and Councilors Affected Under Law | True | Wireless to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/hg-wells-asks-vigorous-aid-for-britain-as-he-leaves-for-home-on.html | H.G. Wells Asks 'Vigorous' Aid for Britain As He Leaves for Home on Yankee Clipper | True | Times Wide World | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/blockfront-is-sold-in-hoboken-by-bank-row-of-seven-5story-flats-on.html | BLOCKFRONT IS SOLD IN HOBOKEN BY BANK; Row of Seven 5-Story Flats on Eleventh St. in Deal | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/ski-slopes-and-trails-good-equipment-safer.html | SKI SLOPES AND TRAILS; Good Equipment Safer | True | By Frank Elkins | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/britons-foresee-more-us-effort-believe-roosevelt-plan-will-shift.html | BRITONS FORESEE MORE U.S. EFFORT; Believe Roosevelt Plan Will Shift Emphasis Here From Money to Production TIMELINESS COMFORTING Official Comment Reserved, but Financial Circles Show Satisfaction | True | By Raymond Daniell Special To the New York Times. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/art-notes.html | Art Notes | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/congressional-record-cuts-cost.html | Congressional Record Cuts Cost | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/bath-shipyard-to-expand-new-pay-rise-is-granted-to-men-building.html | BATH SHIPYARD TO EXPAND; New Pay Rise Is Granted to Men Building Destroyers | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/party-to-assist-greeks-event-will-be-given-tomorrow-at-blackstone.html | PARTY TO ASSIST GREEKS; Event Will Be Given Tomorrow at Blackstone, Miami Beach | True | Special to THE NEW YORK TIMES. | C1B 483524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/sec-would-favor-complete-registry-officials-seen-ready-to-join-any.html | SEC WOULD FAVOR COMPLETE REGISTRY; Officials Seen Ready to Join Any Strong Movement to Equalize Requirements BLOW AT COUNTER MARKET Bringing All Securities Under Federal Laws Called an Aid to the Investor | True | By Burton Crane Special To the New York Times. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/flynn-bids-party-mend-weak-spots-calls-the-national-and-state.html | FLYNN BIDS PARTY MEND WEAK SPOTS; Calls the National and State Leaders to Meet Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/stalins-remnants.html | STALIN'S "REMNANTS" | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/news-of-wood-field-and-stream-decoys-are-poor.html | NEWS OF WOOD, FIELD AND STREAM; Decoys Are Poor | True | By Raymond R. Camp | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/servel-net-profit-put-at-2969976-years-business-equals-167-a-share.html | SERVEL NET PROFIT PUT AT $2,969,976; Year's Business Equals $1.67 a Share on 1,781,426 $1 Par Common SLIGHTLY OVER LAST YEAR Fourth Quarter Earnings Are $684,421--Other Corporation Reports | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/hoppe-beats-schuler-6055.html | Hoppe Beats Schuler, 60-55 | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/1428-ask-school-leaves-board-acts-dec-21-on-pleas-for-semester.html | 1,428 ASK SCHOOL LEAVES; Board Acts Dec. 21 on Pleas for Semester Beginning Feb. 1 | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/pitching-laurels-in-american-league-captured-by-feller-indian.html | Pitching Laurels in American League Captured by Feller; INDIAN HURLER LED WITH 27 TRIUMPHS Feller's Earned-Run Average of 2.62 and 261 Strikeouts Also Best in League OPENED WITH NO-HIT GAME Bonham of Yankees Had Great Record for 12 Contests-- Fine Mark by Rowe | True | By John Drebinger | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/fear-of-invasion-grows-in-britain-activities-which-cause-invasion.html | FEAR OF INVASION GROWS IN BRITAIN; ACTIVITIES WHICH CAUSE 'INVASION' REPORTS | True | European, passed by German Censor | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/italians-defeated-by-greeks-on-coast-planes-attack-fascist-units.html | ITALIANS DEFEATED BY GREEKS ON COAST; Planes Attack Fascist Units Moving on Port of Valona-- Klisura Under Heavy Fire | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/dr-thomas-maher-aide-to-veterans-chief-medical-officer-for-the-us.html | DR. THOMAS MAHER, AIDE TO VETERANS; Chief Medical Officer for the U.S. Administration Facility in Newington, Conn., Dies NAMED TO POST IN 1931 Served as Surgeon to Mining Companies in South America and in Mexico | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/frederick-f-lyden-exsecretary-of-association-of-stock-exchange.html | FREDERICK F. LYDEN; Ex-Secretary of Association of Stock Exchange Firms Dies | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/gets-telegraph-stamps-roosevelt-receives-gift-from-the.html | GETS TELEGRAPH STAMPS; Roosevelt Receives Gift From the Granddaughter of Morse | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 483524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/tokyo-conference-ends-its-sessions-concrete-proposals-are-not.html | TOKYO CONFERENCE ENDS ITS SESSIONS; Concrete Proposals Are Not Presented, but Officials Appear Satisfied CAPITALISTS REASSURED Private Property Will Not Be Taken Over--Opinions Are Freely Voiced | True | By Hugh Byas Wireless To the New York Times. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/power-output-rises-more-than-seasonally-4-areas-have-better-gains.html | Power Output Rises More Than Seasonally; 4 Areas Have Better Gains Over Year Ago | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/twins-to-make-debut-alexandra-s-and-julia-thomas-to-bow-tomorrow-in.html | TWINS TO MAKE DEBUT; Alexandra S. and Julia Thomas to Bow Tomorrow in Elizabeth | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/radioascap-deny-their-row-nears-end-heads-insist-finish-on.html | RADIO-A.S.C.A.P. DENY THEIR ROW NEARS END; Heads Insist Finish on AntiTrust Suit Will Not Mean Peace | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/exports-to-britain-expected-to-widen-presidents-plan-seen-opening.html | EXPORTS TO BRITAIN EXPECTED TO WIDEN; President's Plan Seen Opening Way for Many Other Items Besides Munitions SHIPS, EXCHANGE INVOLVED Foods, Tobacco, Other Products to Move if These Become Available, It Is Said | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/sales-in-putnam-county-dwelling-at-dykemans-estate-at-carmel-change.html | SALES IN PUTNAM COUNTY; Dwelling at Dykemans, Estate at Carmel, Change Owners | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/we-aughinbaugh-physician-is-dead-educator-lawyer-explorer-wrote-and.html | W.E. AUGHINBAUGH, PHYSICIAN, IS DEAD; Educator, Lawyer, Explorer Wrote and Lectured on His World-Wide Travels WORKED AMONG LEPERS Studied the Bubonic Plague in India--Made Health Survey for Egypt | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/mayor-warns-us-must-stop-waste-maximum-defense-effort-is-needed.html | MAYOR WARNS U.S. MUST STOP WASTE; Maximum Defense Effort Is Needed, With No Loss of Our Ideals, He Declares SEES FUTURE UNCERTAIN But Nation Must Be Ready to Meet Totalitarian Threat, He Tells Grand Jurors | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/knudsen-key-man-would-serve-with-knox-and-stimson-on-board-of.html | KNUDSEN KEY MAN; Would Serve With Knox and Stimson on Board of 'Supreme' Power PRESIDENT AT TOP OF ALL Advisory Commission Likely to Continue Its Functions-- Delay Assailed in House | True | By Turner Catledge Special To the New York Times. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/formally-drop-merger-loft-and-pepsicola-vote-out-plan-on-tax.html | FORMALLY DROP MERGER; Loft and Pepsi-Cola Vote Out Plan on 'Tax Grounds' | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/murray-proposes-new-defense-board-cio-head-suggests-president-also.html | MURRAY PROPOSES NEW DEFENSE BOARD; C.I.O. Head Suggests President Also Name Management Labor Industry Councils | True | By Louis Stark Special To the New York Times. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/nebraska-leaves-today-42-players-going-to-rose-bowl-defense-tested.html | NEBRASKA LEAVES TODAY; 42 Players Going to Rose Bowl --Defense Tested | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/belgians-hear-king-is-prisoner-of-nazis-leopold-reported-to.html | BELGIANS HEAR KING IS PRISONER OF NAZIS; Leopold Reported to Recognize Government in Exile | True | North American Newspaper Alliance | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/bonus-payments-ballantine-sons.html | BONUS PAYMENTS; Ballantine & Sons | True | | C1B 483524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/ecuador-rejects-tokyo-demand.html | Ecuador Rejects Tokyo Demand | True | Special Cable to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/plane-sabotage-inquiry-dies-group-summons-five-to-tell-of-damage-to.html | PLANE SABOTAGE INQUIRY; Dies Group Summons Five to Tell of Damage to Factory | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/music-study-father-and-son.html | MUSIC STUDY: FATHER AND SON | True | Times Wide World | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/mrs-sherwood-honored-as-defense-drive-opens.html | Mrs. Sherwood Honored As Defense Drive Opens | True | Times Wide World | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/ice-yachting-dates-set-officers-also-named-by-eastern-groupseger.html | ICE YACHTING DATES SET; Officers Also Named by Eastern Group--Seger President | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/legislator-becomes-director.html | Legislator Becomes Director | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/interest-growing-in-martins-post-prospective-candidates-for-1944.html | INTEREST GROWING IN MARTIN'S POST; Prospective Candidates for 1944 Are Showing Desire to Take Part in Choice WILLKIE TO BACK LIBERAL Withholds His Preference for Chairmanship, but Seeks to Avoid a Controversy | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/750-dressed-dolls-for-needy-children-club-of-insurance-women-is.html | 750 DRESSED DOLLS FOR NEEDY CHILDREN; Club of Insurance Women Is Sponsor for Christmas Gifts | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/dividends-voted-by-corporations-cleveland-cliffs-iron-to-pay-250.html | DIVIDENDS VOTED BY CORPORATIONS; Cleveland Cliffs Iron to Pay $2.50 Against Arrears on Preferred Stock $2 BY HARRIS, HALL & CO. Investment Bankers to Give More Than Year Ago--25c by Hewitt Rubber | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/more-germans-reported-pouring-into-italy-troops-now-said-to-total.html | More Germans Reported Pouring Into Italy; Troops Now Said to Total Far Above 50,000; GERMAN SOLDIERS POUR INTO ITALY | True | By Telephone To the New York Times. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/hiram-johnson-has-influenza.html | Hiram Johnson Has Influenza | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/dartmouth-victor-5940-broberg-gets-15-points-against-vermont.html | DARTMOUTH VICTOR, 59-40; Broberg Gets 15 Points Against Vermont Quintet | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/webb-tops-cathedral-3938.html | Webb Tops Cathedral, 39-38 | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/annual-meetings-central-aguirre-associates.html | ANNUAL MEETINGS; Central Aguirre Associates | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/laval-discredited-his-staff-ousted-petain-said-to-have-refused-to.html | LAVAL DISCREDITED; HIS STAFF OUSTED; Petain Said to Have Refused to Yield to Nazis Beyond Freeing Former Aide NEW NEGOTIATOR SOUGHT Francois-Poncet Mentioned as Likely to Carry On Talks With Occupation Authorities | True | By Daniel T. Brigham By Telephone To the New York Times. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/suggests-jewelry-wage-industry-committee-recommends-3540-cent.html | SUGGESTS JEWELRY WAGE; Industry Committee Recommends 35-40 Cent Minimums | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/army-forms-alaska-ski-unit.html | Army Forms Alaska Ski Unit | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/nyac-captures-squash-match-50-unbeaten-metropolitan-leaders-rout.html | N.Y.A.C. CAPTURES SQUASH MATCH, 5-0; Unbeaten Metropolitan Leaders Rout Bayside for Fifth Victory in Class A YALE CLUB ON TOP, 5-0 Turns Back Princeton Rival, While Columbia U.C. Team Blanks Harvard Club | True | | C1B 483524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/february-festival-honors-paderewski-washington-committee-guests-of.html | FEBRUARY FESTIVAL HONORS PADEREWSKI; Washington Committee Guests of Carleton Smith at Luncheon | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/plans-apartment-on-west-15th-st-corporation-buys-tenement-as-site.html | PLANS APARTMENT ON WEST 15TH ST; Corporation Buys Tenement as Site for Five-Story Modern Building EAST SIDE FLATS TRADED Eighty-fourth Street and 53d Street Properties in New Ownerships | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/draft-post-offered-fisks-head.html | Draft Post Offered Fisk's Head | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/advertising-news-and-notes-offers-vitamins-in-candy.html | Advertising News and Notes; Offers Vitamins in Candy | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/zivic-boxes-5-rounds-jenkins-confines-drill-to-floorwork-for-bout.html | ZIVIC BOXES 5 ROUNDS; Jenkins Confines Drill to FloorWork for Bout Tomorrow | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/paris-detectives-relieved-of-firearms-by-germans.html | Paris Detectives Relieved Of Firearms by Germans | True | Wireless to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/greater-aid-for-britain.html | GREATER AID FOR BRITAIN | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/obtain-reno-divorces-mrs-charmian-w-walbridge-among-those-receiving.html | OBTAIN RENO DIVORCES; Mrs. Charmian W. Walbridge Among Those Receiving Decrees | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/princeton-cubs-win-at-polo.html | Princeton Cubs Win at Polo | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/export-bank-credits-10000000-to-peru.html | Export Bank Credits $10,000,000 to Peru | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/wills-for-probate.html | Wills for Probate | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/de-voe-keeps-jersey-post.html | De Voe Keeps Jersey Post | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/sports-today.html | Sports Today | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/survivors-of-liner-praise-captain-say-he-blew-whistle-in-farewell.html | Survivors of Liner Praise Captain; Say He Blew Whistle in Farewell; 53 Passengers and 99 of Crew of Western Prince Landed in Britain--U-Boat Men Took Pictures of Sinking Liner | | By James MacDonald Special Cable To the New York Times. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/board-of-trade-elects-snyder-made-president-zellers-chairman-of.html | BOARD OF TRADE ELECTS; Snyder Made President, Zellers Chairman of Board | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/miss-cynthia-crosby-to-make-her-bow-at-tea-dance-dec-28-at-the.html | Miss Cynthia Crosby to Make Her Bow At Tea Dance Dec. 28 at the Colony Club | True | George Maillard Kesslere | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/becomes-vice-president-of-the-baltimore-ohio.html | Becomes Vice President Of the Baltimore & Ohio | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 483524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/italian-superpower-loss-thirdquarter-deficit-157949-against-164429.html | ITALIAN SUPERPOWER LOSS; Third-Quarter Deficit $157,949, Against $164,429 Year Before | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/auction-sales.html | AUCTION SALES | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/columbia-picks-coach-george-santelli-named-assistant-to-murray-in.html | COLUMBIA PICKS COACH; George Santelli Named Assistant to Murray in Fencing | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/15000000-sought-by-crucible-steel-filing-with-sec-lists-15year.html | $15,000,000 SOUGHT BY CRUCIBLE STEEL; Filing With SEC Lists 15-Year Debenture 3 s for a Redemption and Cash FundsUTILITY TO ISSUE BONDSMontana-Dakota CompanyGives Data on 2 s and 3 s-- Other Fiscal Proposals | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/closed-ambassador-theatre-deal.html | Closed Ambassador Theatre Deal | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/list-of-yesterdays-contributors-to-the-appeal-for-the-neediest.html | List of Yesterday's Contributors to the Appeal for the Neediest Cases | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/mount-vernon-dwelling-sold.html | Mount Vernon Dwelling Sold | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/6-held-on-policy-charge-bronx-rings-profit-was-1000-a-day.html | 6 HELD ON POLICY CHARGE; Bronx Ring's Profit Was $1,000 a Day, Detectives Say | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/concert-is-given-by-symphonietta-harry-farbman-is-director-of-first.html | CONCERT IS GIVEN BY SYMPHONIETTA; Harry Farbman Is Director of First Performance of the Group at Town Hall EUDICE SHAPIRO SOLOIST Violinist Appears With Edith Schiller, Pianist-- Corelli Sonata Opens Program | True | By Noel Straus | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/the-screen-in-review-six-films-open-here-dr-kildares-crisis-at.html | THE SCREEN IN REVIEW; Six Films Open Here: 'Dr. Kildare's Crisis,' at Capitol--'Hullabaloo,' at Criterion -- Other Pictures at Palace, Rialto and Miami Playhouse | True | By Bosley Crowther | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/ic-harden-exhead-of-us-corn-loans-onetime-fcc-division-director.html | I.C. HARDEN, EX-HEAD OF U.S. CORN LOANS; One-Time FCC Division Director --Long in Grain Trade | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/gains-at-opening-lost-by-cotton-start-is-6-to-9-points-up-but-late.html | GAINS AT OPENING LOST BY COTTON; Start Is 6 to 9 Points Up, but Late Bombay Selling Eliminates Advance FINAL PRICES 1 TO 4 DOWN Price-Fixing Imparted Initial Run-Up During Delay in Indian Cables | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/bond-notes.html | BOND NOTES | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/admit-antihorthy-plot-hungarian-nazis-say-they-planned-to-kill.html | ADMIT ANTI-HORTHY PLOT; Hungarian Nazis Say They Planned to Kill Regent | True | By Telephone To the New York Times. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/yale-turns-back-williams-by-4232-ingley-with-14-points-paces-attack.html | YALE TURNS BACK WILLIAMS BY 42-32; Ingley, With 14 Points, Paces Attack for Elis in Game on New Haven Court HARVARD IS VICTOR, 51-33 Downs Northeastern for 4th In Row--Cornell Defeats Niagara Five, 44-39 | True | Special to THE NEW YORK TIMES. | C1B 483524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/morgenthau-fails-to-win-la-guardia-mayor-still-opposes-after.html | MORGENTHAU FAILS TO WIN LA GUARDIA; Mayor Still Opposes, After Conference, Federal Taxation of City BondsTALK HELD IN WASHINGTONCity Executive States He Said'No' as President of theCountry's Mayors | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/assessment-bills-aired-council-finance-committee-holds-hearing-on.html | ASSESSMENT BILLS AIRED; Council Finance Committee Holds Hearing on 11 Measures | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/dry-dock-savings-votes-dividends-at-2-rate.html | Dry Dock Savings Votes Dividends at 2% Rate | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/price-of-iron-seen-in-general-upturn-all-available-supply-to-be-1-a.html | PRICE OF IRON SEEN IN GENERAL UPTURN; All Available Supply to Be $1 a Ton Higher Within Week, Iron Age Expects PRODUCERS QUIT MARKET Substantial Sales Said to Have Been Made at Advance for Shipment in 1941 | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/bans-pricefixing-in-paper-cup-field-ftc-orders-institute-officers.html | BANS PRICE-FIXING IN PAPER CUP FIELD; FTC Orders Institute, Officers and 12 Concerns to Stop Restraints on Trade FINDINGS GO BACK TO 1933 Commission Says Agreement Was Carried Out Since Then to Bar Competition | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/canadians-test-our-arms-officers-try-out-in-maryland-tank-and-gun.html | CANADIANS TEST OUR ARMS; Officers Try Out in Maryland Tank and Gun Purchases | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/longest-raid-lull-enjoyed-by-british-londoners-unable-to-sleep-in.html | LONGEST RAID LULL ENJOYED BY BRITISH; Londoners Unable to Sleep in Unaccustomed Quiet After 48 Hours Without Bombs MANNHEIM AND MILAN HIT Fires From Previous Attacks Still Burning in Nazi City on Return Visit | True | By David Anderson Special Cable To the New York Times. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/the-loganwalter-bill-dies.html | THE LOGAN-WALTER BILL DIES | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/estates-appraised.html | Estates Appraised | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/coach-bee-sees-trouble-ahead-for-liu-five-lack-of-reserves-slows.html | Coach Bee Sees Trouble Ahead for L.I.U. Five; LACK OF RESERVES SLOWS BLACKBIRDS Though L.I.U. Is Undefeated in 6 Starts Bee Fears His Team Has Lost Its Dash HARD GAMES ON SCHEDULE Regulars Too Sure of Their Jobs, Coach Says--Predicts Great Five Next Season | True | By Louis Effrat | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/police-department.html | Police Department | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/grew-tells-tokyo-facts-are-judged-good-intentions-not-enough-us.html | GREW TELLS TOKYO FACTS ARE JUDGED; Good Intentions Not Enough, U.S. Envoy Declares in Reply to Matsuoka PLEA FOR PEACE IS HEARD Foreign Minister Says Japan's Changeless Policy Will Be Pivoted on Axis | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/new-utrecht-triumphs-routs-manual-five-by-4721-in-psalother-results.html | NEW UTRECHT TRIUMPHS; Routs Manual Five by 47-21 in P.S.A.L.--Other Results | True | | C1B 483524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/mk-hart-demands-that-ickes-recant-economic-council-head-insists.html | M.K. HART DEMANDS THAT ICKES RECANT; Economic Council Head Insists Secretary Retract Charge He Is 'Native Fascist' NO COMMENT FROM ICKES Lawrence Dennis Challenges Right to Attack Appeasers' Character and Motives | True |  | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/strange-illness-strikes-100-pupils-mild-intestinal-outbreak-appears.html | STRANGE ILLNESS STRIKES 100 PUPILS; Mild Intestinal Outbreak Appears in Several Schoolson Staten Island | True |  | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/swedes-say-trade-pact-with-reich-was-needed-to-keep-independence.html | Swedes Say Trade Pact With Reich Was Needed to Keep Independence; Blockade Creating Monopolies for Both Nations Reported to Have Given StockholmGood Points for Bargaining | True | Wireless to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/rome-says-losses-slow-british-push-drive-against-libya-believed.html | ROME SAYS LOSSES SLOW BRITISH PUSH; Drive Against Libya Believed Nearly Over Because of Wear on Armored Materiel GAYDA URGES LONG FIGHT Italians Contend Greeks Were Stopped Weeks Ago and That the Danger Is Ended | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/novel-history-discussed-pen-club-observes-200th-anniversary-of.html | NOVEL HISTORY DISCUSSED; P.E.N. Club Observes 200th Anniversary of 'Pamela' | True |  | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/11-postal-annexes-are-opened-in-city-8-temporary-stations-ready-in.html | 11 POSTAL ANNEXES ARE OPENED IN CITY; 8 Temporary Stations Ready in Manhattan, 3 in Bronx | True |  | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/ruling-on-cyanamid-preferred.html | Ruling on Cyanamid Preferred | True |  | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/cd-smitherses-hosts-in-florida-they-entertain-wth-a-dinner-at.html | C.D. SMITHERSES HOSTS IN FLORIDA; They Entertain Wth a Dinner at Pelican Point in Palm Beach for George Gales DAVID H. KNOTTS JR. FETED George Edw. Kents Jr. Give a Luncheon--Mrs. Theodore Frelinghuysen Has Guests | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/newtown-conn-estate-sold.html | Newtown, Conn., Estate Sold | True |  | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/cuneo-press-stock-to-be-underwritten-two-firms-share-in-offering-of.html | CUNEO PRESS STOCK TO BE UNDERWRITTEN; Two Firms Share in Offering of 4 % Preferred at Par | True |  | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/swiss-to-expel-american-kirk-also-gets-5month-term-for-shooting.html | SWISS TO EXPEL AMERICAN; Kirk Also Gets 5-Month Term for Shooting Mother's Companion | True | By Telephone To the New York Times. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/de-valera-undergoes-operation.html | De Valera Undergoes Operation | True |  | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/costuma-is-sworn-in-commissioner-of-elections-starts-another-term.html | COSTUMA IS SWORN IN; Commissioner of Elections Starts Another Term | True |  | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/sports-of-the-times-gunpowder-versus-powder-snow.html | Sports of the Times; Gunpowder Versus Powder Snow | True | By Robert F. Kelley (SUBSTITUTING FOR JOHN KIERAN) | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/new-setup-proposed-united-aircraft-stockholders-to-study-plan-jan.html | NEW SET-UP PROPOSED; United Aircraft Stockholders to Study Plan Jan. 27 | True |  | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/cuts-trading-before-holidays.html | Cuts Trading Before Holidays | True |  | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/mexico-opens-inquiry-acts-of-maladministration-laid-to-cardenas.html | MEXICO OPENS INQUIRY; Acts of Maladministration Laid to Cardenas Official | True | Wireless to THE NEW YORK TIMES. | C1B 483524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/find-tax-avoided-on-5000000-gain-senators-say-ball-foundation-is.html | FIND TAX AVOIDED ON $5,000,000 GAIN; Senators Say Ball Foundation Is Super-Holding Company for Railroad Profit | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/84-underwriters-offer-utility-loan-50000000-of-detroit-edison-3s.html | 84 UNDERWRITERS OFFER UTILITY LOAN; $50,000,000 of Detroit Edison 3s Due 1970 Priced at 107 by Coffin & Burr Group 4 S TO BE REDEEMED Flotation Sets a Record for Speedy Passage Through Period of Registration | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/neale-is-signed-to-coach-steelers-will-leave-yale-post-on-march-1.html | Neale Is Signed to Coach Steelers; Will Leave Yale Post on March 1; New Mentor of League Eleven Has Had Colorful Career in Sports--Served as Aide on Eli Staff Since '34 Season | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/got-6500000-in-13-years-hill-head-of-american-tobacco-heard-in.html | GOT $6,500,000 IN 13 YEARS; Hill, Head of American Tobacco, Heard in Accounting Suit | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/dolores-del-rio-sues.html | Dolores Del Rio Sues | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/aid-2000-refugees-to-leave-war-zone-capital-officials-say-they-have.html | AID 2,000 REFUGEES TO LEAVE WAR ZONE; Capital Officials Say They Have Acted Favorably on Nearly All Applications VISA SYSTEM IS CHANGED It Is Now 'Unblocked,' They Report, in Move to Let More Come Into the Country | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/stimson-puts-curb-on-dotties-trips-war-secretary-places-strict.html | STIMSON PUTS CURB ON 'DOTTIE'S TRIPS; War Secretary Places Strict Limits on Raising of New York Central Bridge SUNDAY CRUISES ARE OUT And Owner Who Caused Railroad to Lift Span Must NowGive 30 Days' Notice | True | Special to THE NEW YORK TIMES. | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/city-draft-boards-to-call-extra-men-4395-instead-of-required-3663.html | CITY DRAFT BOARDS TO CALL EXTRA MEN; 4,395 Instead of Required 3,663 to Be Sent Because 20% May Be Rejected TRAINEE HEALTH STUDIED Medical Officer Finds It is Generally Good--Classifies Causes of Rejection | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/us-may-take-over-37-danish-vessels-disposition-of-ships-now-in-our.html | U.S. MAY TAKE OVER 37 DANISH VESSELS; Disposition of Ships Now in Our Ports Has Been Under Scrutiny in Washington DANES WILLING TO SELL Object of Transaction Would Be to Obtain Further Tonnage for Britain | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/daughter-to-james-l-maxwells.html | Daughter to James L. Maxwells | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/gets-new-york-central-post.html | Gets New York Central Post | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/ge-gets-interior-order.html | G.E. Gets Interior Order | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/british-say-germans-suffer-in-air-raids-evacuations-to-vienna-are.html | BRITISH SAY GERMANS SUFFER IN AIR RAIDS; Evacuations to Vienna Are Said to Increase Grumbling | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 483524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/gem-shop-held-up-loot-put-at-30000-lone-thug-compels-madison-ave.html | GEM SHOP HELD UP; LOOT PUT AT $30,000; Lone Thug Compels Madison Ave. Jeweler to Get Stones From Safe and Windows THEN ESCAPES IN TAXICAB Proprietor, Wife, Secretary and 3 Customers Herded to Rear at Pistol-Point | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/new-court-is-urged-for-handling-youths-curran-and-dewey-call.html | NEW COURT IS URGED FOR HANDLING YOUTHS; Curran and Dewey Call Present System Inadequate | True | | C1B 483524 |
| 1940-12-19 | 1940-12-19 | https://www.nytimes.com/1940/12/19/archives/the-international-situation.html | The International Situation | True | | C1B 483524 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/internal-revenues-soared-in-november-sharp-gains-in-several-classes.html | INTERNAL REVENUES SOARED IN NOVEMBER; Sharp Gains in Several Classes Reflect New Laws | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/pittsburgh-wants-fight-officials-confer-with-jacobs-today-on.html | PITTSBURGH WANTS FIGHT; Officials Confer With Jacobs Today on Louis-Conn Match | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/letters-to-the-times-the-number-of-our-underfed-federal-official.html | Letters to The Times; The Number of Our Underfed Federal Official Upholds Conclusions Cited in Food and Defense Report | True | D.E. MONTGOMERY, | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/pavilion-guard-is-guilty-convicted-for-assault-in-italian-building.html | PAVILION GUARD IS GUILTY; Convicted for Assault in Italian Building at Fair | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/member-bank-balances-drop-348000000-excess-reserves-decrease-by.html | Member Bank Balances Drop $348,000,000; Excess Reserves Decrease by $390,000,000 | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/1939-jobber-sales-up-29-over-1935-but-the-total-was-still-18-below.html | 1939 JOBBER SALES UP 29% OVER 1935; But the Total Was Still 18% Below 1929 Level, Census Bureau Reports NUMBER OF FIRMS ROSE Operating Expenses Increased to 10% of Net Volume From 9.7% Four Years Earlier | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/8000-of-27th-set-for-yule-furlough-eleven-special-trains-will-bring.html | 8,000 OF 27TH SET FOR YULE FURLOUGH; Eleven Special Trains Will Bring Them Home Sunday From Fort McClellan CONDUCT IS EXEMPLARY Just Before Christmas Spirit Is Evident as Kin Telegraph Money for Rail Fares | True | By Anthony H. Leviero Special To the New York Times. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/miss-ageloff-to-go-free-mexican-judge-orders-release-of-trotzky.html | MISS AGELOFF TO GO FREE; Mexican Judge Orders Release of Trotzky Murder Witness | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/child-to-mrs-richard-f-barrett.html | Child to Mrs. Richard F. Barrett | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/leafs-garden-shows-profit.html | Leafs' Garden Shows Profit | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/screen-news-here-and-in-hollywood-warners-offers-bette-davis-lead.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Offers Bette Davis Lead Opposite James Cagney in 'Bride Came C.O.D.' 'SANTA FE TRAIL' TO OPEN Picture Starring Errol Flynn and Olivia de Havilland Is at the Strand Sunday | True | By Douglas W. Churchill Special to The New York Times. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/sports-today.html | Sports Today | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/swifts-libby-mcneill-holdings.html | Swift's Libby, McNeill Holdings | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/rome-says-coal-is-ample-sales-are-limited-to-44-pounds-per-person.html | ROME SAYS COAL IS AMPLE; Sales Are Limited to 4.4 Pounds Per Person to Stop Hoarding | True | By Telephone To the New York Times. | C1B 483525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/party-at-manhattan-today.html | Party at Manhattan Today | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/miss-marble-in-match-will-play-miss-hardwick-on-pro-card-at-buffalo.html | MISS MARBLE IN MATCH; Will Play Miss Hardwick on Pro Card at Buffalo Jan. 25 | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/mrs-throop-victor-over-miss-scharman-wins-handicap-squash-racquets.html | MRS. THROOP VICTOR OVER MISS SCHARMAN; Wins Handicap Squash Racquets Final in Four Games | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/refrigerators-cut-by-westinghouse-1941-line-is-reduced-sharply-with.html | REFRIGERATORS CUT BY WESTINGHOUSE; 1941 Line Is Reduced Sharply With Basic Unit Tentatively Set at $119.95 RANGES ALSO LOWERED Fewer Models Offered--New Washer and Air Conditioner Are Introduced | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/businesses-move-to-madison-avenue-ladies-handbag-manufacturing.html | BUSINESSES MOVE TO MADISON AVENUE; Ladies' Handbag Manufacturing Shows Trend Toward That Thoroughfare 16,500 SQUARE FEET TAKEN Factory Will Go to That Area--Two Firms Take Large Space in Two Park Ave. | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/fire-department.html | Fire Department | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/thousands-start-on-holiday-travel-10-to-25-increase-over-39.html | THOUSANDS START ON HOLIDAY TRAVEL; 10 to 25% Increase Over '39 Expected by Train, Bus and Airlines in City ARMY MEN GET FURLOUGHS Sailors and Marines to Swell Throng That Will Visit New York for Christmas | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/clarence-s-roses-luncheon-hosts-entertain-for-prince-saghaphi.html | CLARENCE S. ROSES LUNCHEON HOSTS; Entertain for Prince Saghaphi, Ex-Iran Envoy to Netherlands, and Princess Saghaphi MISS NEWLING HONORED Mrs. Henry H. Harjes, Mrs. James Hill and the A.L. Kingslands Have Guests | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/rogge-resigns-post-on-jacksons-staff-huey-long-ring-prosecutor-to.html | ROGGE RESIGNS POST ON JACKSON'S STAFF; Huey Long Ring Prosecutor to Join Associated Gas | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/czech-food-supplies-seen-sent-to-italy-nazis-reported-seizing.html | CZECH FOOD SUPPLIES SEEN SENT TO ITALY; Nazis Reported Seizing Quantities to Ease Fascist Shortage | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/the-italian-question-mark.html | THE ITALIAN QUESTION MARK | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/bank-of-canadas-report-circulation-increased-9406000-to-351771000.html | BANK OF CANADA'S REPORT; Circulation Increased $9,406,000 to $351,771,000 in Week | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/frank-condon-dies-scenarist-humorist-noted-short-story-writer-58.html | FRANK CONDON DIES; SCENARIST, HUMORIST; Noted Short Story Writer, 58, Began Career as Delivery Boy | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/holds-city-filled-nonexistent-post-council-lawyer-charges-wnyc.html | HOLDS CITY FILLED NON-EXISTENT POST; Council Lawyer Charges WNYC Official Was Named to Job Ended 9 Months Earlier MEDDLING LAID TO MAYOR Witness Says La Guardia Tried to 'Determine Decisions' of Civil Service Board | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/sao-paulo-bonds-retired.html | Sao Paulo Bonds Retired | True | | C1B 483525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/2000-will-attend-ball-aiding-allies-starspangled-fete-tonight-in.html | 2,000 WILL ATTEND BALL AIDING ALLIES; Star-Spangled Fete Tonight in Astor, Work of Defend America Committee PATRIOTIC DECOR PLANNED Celebrities of the Stage and Screen Will Contribute to Entertainment Program | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/martha-jane-yale-betrothed.html | Martha Jane Yale Betrothed | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/100000-tons-of-copper-bought-by-government.html | 100,000 Tons of Copper Bought by Government | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/second-tristan-given-emanuel-list-sings-the-role-of-king-marke-at.html | SECOND 'TRISTAN' GIVEN; Emanuel List Sings the Role of King Marke at Metropolitan | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/fordham-quintet-keen-on-set-shots-marksmanship-raises-hopes-for.html | FORDHAM QUINTET KEEN ON SET SHOTS; Marksmanship Raises Hopes for Rapid Improvement if Injury Jinx Is Shaken DEFENSE IS BIG PROBLEM Kelleher Out to Perfect Play Under Basket--Rams Meet St. Lawrence Tonight | True | By Lincoln A. Werden | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/auction-sales.html | AUCTION SALES | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/hits-ban-on-uniforms-in-puerto-rico-cafes-federal-attorney-cites.html | HITS BAN ON UNIFORMS IN PUERTO RICO CAFES; Federal Attorney Cites Law Barring Boycotting | True | Wireless to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/french-line-head-named-cangardel-gets-post-in-vichys-reorganization.html | FRENCH LINE HEAD NAMED; Cangardel Gets Post in Vichy's Reorganization of Directorate | True | Wireless to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/forests-stressed-as-defense-factor-large-number-of-uses-for-wood.html | FORESTS STRESSED AS DEFENSE FACTOR; Large Number of Uses for Wood Outlined by Speakers at Meeting in Washington COMPARISONS WITH REICH Our Resources About Five to One as Against Germany's, Expert Declares | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/transfer-of-nazis-undecided.html | Transfer of Nazis Undecided | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/national-guard-orders.html | National Guard Orders | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/notre-dame-wins-3727-quintet-leads-throughout-game-in-toppling.html | NOTRE DAME WINS, 37-27; Quintet Leads Throughout Game in Toppling Michigan | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/defense-problems-up-analysis-of-program-will-open-annual-retail.html | DEFENSE PROBLEMS UP; Analysis of Program Will Open Annual Retail Convention | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/pratt-five-wins-6234-johnston-aquino-star-against-queens-college.html | PRATT FIVE WINS, 62-34; Johnston, Aquino Star Against Queens College Team | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/asks-bids-to-build-cargo-ships.html | Asks Bids to Build Cargo Ships | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/new-foundations-shown-flexees-line-features-boneless-garments-in.html | NEW FOUNDATIONS SHOWN; Flexees Line Features Boneless Garments in Elastic Fabric | True | | C1B 483525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/carloadings-off-03-in-week-up-in-year-miscellaneous-and-all-other.html | Carloadings Off 0.3% in Week, Up in Year; Miscellaneous and 'All Other' Indices Rise | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/mr-churchills-warning.html | MR. CHURCHILL'S WARNING | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/fears-defense-plan-will-spur-inflation-prof-shultz-tells-security.html | FEARS DEFENSE PLAN WILL SPUR INFLATION; Prof. Shultz Tells Security Men Public Buying Must Be Checked | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/three-seamen-guilty-in-union-row-killing-one-a-former-nmu-official.html | THREE SEAMEN GUILTY IN UNION ROW KILLING; One, a Former N.M.U. Official, Denies Part in Fatal Beating | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/de-seversky-honored-for-plane-advances-receives-harmon-trophy-from.html | DE SEVERSKY HONORED FOR PLANE ADVANCES; Receives Harmon Trophy From President--Sees Air Navies | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/pittsburgh-index-up-gains-2-points-as-steel-rate-shipments-trade.html | PITTSBURGH INDEX UP; Gains 2 Points as Steel Rate, Shipments, Trade Rise | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/zagreb-paper-bombed-blast-at-journal-of-vice-premier-fails-to-cause.html | ZAGREB PAPER BOMBED; Blast at Journal of Vice Premier Fails to Cause Casualties | True | By Telephone To the New York Times. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/libyan-port-town-reported-doomed-british-fliers-blast-airdrome-at.html | LIBYAN PORT TOWN REPORTED DOOMED; British Fliers Blast Airdrome at Benina, Setting Fires and Destroying 18 Planes | True | Wireless to THE NEW YORK TIMES. By Telephone To the New York Times. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/mrs-manville-gives-tea-entertains-for-the-westchester-county-music.html | MRS. MANVILLE GIVES TEA; Entertains for the Westchester County Music Project | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/stokowski-to-keep-philadelphia-post-he-agrees-to-lead-orchestra.html | STOKOWSKI TO KEEP PHILADELPHIA POST; He Agrees to Lead Orchestra Again at a Lower Fee | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/el-greco-exhibition-will-open-on-jan-14-show-at-knoedler-galleries.html | EL GRECO EXHIBITION WILL OPEN ON JAN. 14; Show at Knoedler Galleries to Assist Greek War Relief Group | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/humphrey-left-200000-bulk-of-former-queens-jurists-estate-goes-to.html | HUMPHREY LEFT $200,000; Bulk of Former Queens Jurist's Estate Goes to Widow | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/cargo-submarines-proposed-by-lake-inventor-says-a-fleet-of-100.html | CARGO SUBMARINES PROPOSED BY LAKE; Inventor Says a Fleet of 100 Could Carry 9,000,000 Tons a Year to England DOUBLING 1938 TONNAGE He Declares Breaking German Blockade Would Justify Cost of $200,000,000 | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/theatre-fete-aids-turtle-bay-school-twelfth-night-performance-to.html | THEATRE FETE AIDS TURTLE BAY SCHOOL; 'Twelfth Night' Performance to Help Music Institution Tonight | True | Delar | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/colleagues-honor-stanford-mentor-shaughnessy-named-coach-of-the.html | COLLEAGUES HONOR STANFORD MENTOR; Shaughnessy Named 'Coach of the Year' in Poll Taken by the World-Telegram | True | By William D. Richardson | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/fannie-brice-suit-is-settled.html | Fannie Brice Suit Is Settled | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/federal-reserve-bank-statements.html | FEDERAL RESERVE BANK STATEMENTS | True | | C1B 483525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/dividends-voted-for-the-yearend-chicago-railway-equipment-declares.html | DIVIDENDS VOTED FOR THE YEAR-END; Chicago Railway Equipment Declares $1.31 Against Arrears on Preferred TOTAL FOR 1940 IS 2.62 Goldman Manufacturing and Continental Insurance to Disburse Payments | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/on-basketball-courts-coach-never-made-varsity.html | ON BASKETBALL COURTS; Coach Never Made Varsity | True | By Arthur J. Daley | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/months-postal-receipts-set-record-for-november.html | Month's Postal Receipts Set Record for November | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/mayor-to-propose-postwar-projects-will-ask-president-and-congress.html | MAYOR TO PROPOSE POST-WAR PROJECTS; Will Ask President and Congress to Provide for FuturePublic ImprovementsSEES A 'LESSON' LEARNED La Guardia Declares Last War Proved Need of Program-- New Health Center Opened | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/student-editor-quits-city-college-man-opposes-taking-new-masses.html | STUDENT EDITOR QUITS; City College Man Opposes Taking New Masses Advertisement | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/dinner-for-retiring-partner.html | Dinner for Retiring Partner | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/moves-to-clean-up-areas-near-camps-stimson-says-3-government.html | MOVES TO CLEAN UP AREAS NEAR CAMPS; Stimson Says 3 Government Agencies Have Joined to Improve 'Moral Conditions' | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/youths-in-holdup-16-or-17-they-steal-850-in-downtown-brooklyn-store.html | YOUTHS IN HOLD-UP; 16 or 17, They Steal $850 in Downtown Brooklyn Store | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/gets-insurance-post-in-west.html | Gets Insurance Post in West | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/buys-national-unity-pin-mrs-francis-rogers-opens-drive-for-soldiers.html | BUYS NATIONAL UNITY PIN; Mrs. Francis Rogers Opens Drive for Soldiers and Sailors Club | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/appointments-by-bank-central-hanover-to-have-five-new-vice.html | APPOINTMENTS BY BANK; Central Hanover to Have Five New Vice Presidents | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/count-csaky-taken-to-hospital.html | Count Csaky Taken to Hospital | True | By Telephone To the New York Times. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/cohen-sworn-for-fifth-term.html | Cohen Sworn for Fifth Term | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/royal-exiles-dine-at-white-house-martha-of-norway-is-present-at.html | ROYAL EXILES DINE AT WHITE HOUSE; Martha of Norway Is Present at State Function for Juliana of the Netherlands FIFTY PERSONS INVITED Earlier in the Day the Royal Guest Gasps and Laughs as First Lady Meets Press | True | By Winifred Mallon Special To the New York Times. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/thailand-now-buys-planes-from-japan-unable-to-get-them-in-us-raid.html | THAILAND NOW BUYS PLANES FROM JAPAN; Unable to Get Them in U.S.-- Raid on Cambodia Announced | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/police-department.html | Police Department | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/master-plan-adds-area-in-industry-land-use-pattern-outlined-at.html | MASTER PLAN ADDS AREA IN INDUSTRY; Land Use Pattern Outlined at Brooklyn Meeting | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/windsors-back-in-nassau-they-occupy-government-house-newly.html | WINDSORS BACK IN NASSAU; They Occupy Government House, Newly Renovated, on Return | True | Wireless to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/red-gets-ten-years-sentenced-in-criminal-syndicalism-in-oklahoma.html | RED GETS TEN YEARS; Sentenced in Criminal Syndicalism in Oklahoma | True | | C1B 483525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/to-discuss-wool-labels-subcommittees-are-appointed-to-confer-on.html | TO DISCUSS WOOL LABELS; Subcommittees Are Appointed to Confer on Problems | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/writers-vote-plaque-to-quinn-bees-chief-award-for-service-to.html | WRITERS VOTE PLAQUE TO QUINN, BEES' CHIEF; Award for Service to Baseball to Be Made at Dinner Feb. 2 | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/hutsons-57-points-top-league-scorers-first-end-to-head-pro-football.html | HUTSON'S 57 POINTS TOP LEAGUE SCORERS; First End to Head Pro Football Circuit--Baugh Best Punter | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/iron-consumption-dips-5973007-tons-in-november-slightly-below.html | IRON CONSUMPTION DIPS; 5,973,007 Tons in November Slightly Below October | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/fordham-names-31-for-trip-to-dallas-squad-and-coaches-to-depart.html | FORDHAM NAMES 31 FOR TRIP TO DALLAS; Squad and Coaches to Depart Christmas Night--Crowley Plans Final Scrimmage VARSITY DEFENSE TRIED Four Days of Practice Slated at Scene of Bowl Contest-- Few Tickets Left Here | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/wood-ordered-to-active-duty-civilian-may-coach-army-coach-will.html | Wood Ordered to Active Duty; Civilian May Coach Army; COACH WILL LEAVE WEST POINT POST Officer System of Directing Football Is Expected to Be Abandoned by Army BLAIK MENTIONED FOR JOB Dartmouth's Mentor May Be Successor to Wood, Who Is to Report to Fort Bliss | True | By Robert F. Kelley | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/600-italians-taken-in-greek-advance-weather-fails-to-halt-drive-in.html | 600 ITALIANS TAKEN IN GREEK ADVANCE; Weather Fails to Halt Drive in Tepeleni-Klisura Sector-- R.A.F. Bombs Valona Docks | True | By A.c. Sedgwick By Telephone To the New York Times. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/hopsons-defense-closes-abruptly-only-one-defendant-testifies-charge.html | HOPSON'S DEFENSE CLOSES ABRUPTLY; Only One Defendant Testifies-- Charge to Jury Next Week | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/lehman-proposes-big-defense-outlay-preparedness-program-will-cost.html | LEHMAN PROPOSES BIG DEFENSE OUTLAY; Preparedness Program Will Cost 'Several Millions,' the Governor Estimates | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/yule-log-lighted-at-hunter-party-dr-shuster-at-ceremony-asks.html | YULE LOG LIGHTED AT HUNTER PARTY; Dr. Shuster at Ceremony Asks Hearers to Share Happiness This Christmas DR. TEAD ALSO IS A GUEST At Luncheon He Bids Americans Choose 'Valiant Path'in Solving Problems | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/coal-injunction-denied.html | Coal Injunction Denied | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/swiss-lift-blackout-for-holiday.html | Swiss Lift Blackout for Holiday | True | By Telephone To the New York Times. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/ruling-on-rail-issues-securities-dealers-act-on-when-as-and-if.html | RULING ON RAIL ISSUES; Securities Dealers Act on 'When, as and if' Transactions | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/reich-lifts-dancing-ban-for-the-holiday-season.html | Reich Lifts Dancing Ban For the Holiday Season | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 483525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/citrine-urges-us-to-send-planes-now-labor-leader-asserts-britain.html | CITRINE URGES U.S. TO SEND PLANES NOW; Labor Leader Asserts Britain Expects Severe Blows | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/mosconi-extends-lead-beats-kelly-twice-in-billiard-tourneyother.html | MOSCONI EXTENDS LEAD; Beats Kelly Twice in Billiard Tourney-- Other Results | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/recital-for-friends-of-barnard.html | Recital for Friends of Barnard | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/steel-men-seek-policy-on-scrap-companies-confer-with-defense.html | STEEL MEN SEEK POLICY ON SCRAP; Companies Confer With Defense Commission Officialson Problem of SuppliesNEW EXPORT RULES CITED Voluntary Regularization ofthe Business Is BelievedAim of Parleys | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/barnard-girls-raise-2000-to-aid-british-buy-rolling-kitchen-for-the.html | BARNARD GIRLS RAISE $2,000 TO AID BRITISH; Buy 'Rolling Kitchen' for the People of Bombed Areas | True | Wireless to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/three-us-navy-men-held-in-cuban-death-officer-said-to-have-hit.html | THREE U.S. NAVY MEN HELD IN CUBAN DEATH; Officer Said to Have Hit Native Who Drowned at Guantanamo | True | Wireless to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/joint-dance-tomorrow-ninth-annual-grotonst-marks-event-aids.html | JOINT DANCE TOMORROW; Ninth Annual Groton-St. Mark's Event Aids Underprivileged | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/colgate-to-get-ski-tow.html | Colgate to Get Ski Tow | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/de-valera-better-after-operation.html | De Valera Better After Operation | True | Special Cable to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/miss-elizabeth-bull-to-make-bow-today-she-will-meet-older-friends.html | MISS ELIZABETH BULL TO MAKE BOW TODAY; She Will Meet Older Friends of Family at Tea in Home | True | Delar | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/baltimore-checks-oregon.html | Baltimore Checks Oregon | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/gt-smith-banker-and-industrialist-president-of-the-joseph-dixon.html | G.T. SMITH, BANKER AND INDUSTRIALIST; President of the Joseph Dixon Crucible Co., Pencil Makers, Dies in Jersey City EX-LAY MEMBER OF COURT Treasurer of U.S. Shipping Board in World War Leader in American Graphite Co. | True | Harrison | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/customers-brokers-discuss-many-proposals-for-revision-of-the.html | Customers' Brokers Discuss Many Proposals For Revision of the Exchange's Commissions | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/80-get-citations-for-public-service-founder-members-elected-by-phi.html | 80 GET CITATIONS FOR PUBLIC SERVICE; Founder Members Elected by Phi Beta Kappa Associates at First Annual MeetingCOUNT SFORZA SPEAKER Organization Is to Cooperate With Fraternity to Develop American Leadership | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/business-world-holiday-cancellations-few.html | Business World; Holiday Cancellations Few | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/radio-today.html | RADIO TODAY | True | | C1B 483525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/the-play-cue-for-passion-is-a-crime-melodrama-written-by-edward.html | THE PLAY; 'Cue for Passion' Is a Crime Melodrama Written by Edward Chodorov and H.S. Kraft | True | By Brooks Atkinson | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/building-awards-climb-nonresidential-work-reached-over-billion-in.html | BUILDING AWARDS CLIMB; Non-Residential Work Reached Over Billion in 11 Months | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/wool-arrivals-heavy-at-boston.html | Wool Arrivals Heavy at Boston | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/haggard-praises-help-given-by-us-would-be-no-england-resisting.html | HAGGARD PRAISES HELP GIVEN BY U.S.; Would Be No England Resisting Today Without It, British Consul General Says DRUM SCORES ISOLATION Such 'Blind' Policy May End Our Liberties, He Tells Colonial Wars Group | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/2600-lots-sold-at-auction.html | 2,600 Lots Sold at Auction | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/americans-to-hail-miss-szold-at-80-president-and-wife-are-among.html | AMERICANS TO HAIL MISS SZOLD AT 80; President and Wife Are Among 94,000 Who Sign Book to Mark Birthday Tomorrow CELEBRATIONS TO BE HELD Radio and Religious Programs Planned--Palestine to Honor Jewish Social Worker | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/miss-helen-owen-weds-tomorrow-barnard-senior-william-j-bryans.html | MISS HELEN OWEN WEDS TOMORROW; Barnard Senior, William J. Bryan's Granddaughter, the Fiancee of W.W. Harris Jr. DAUGHTER OF MRS. ROHDE Misses Koons and Newton Will Attend Her--Helen and Kaywin Lehman Flower Girls | True | Carroll-Randa | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/engineering-awards-up-figures-for-week-are-peak-for-this-year.html | ENGINEERING AWARDS UP; Figures for Week Are Peak for This Year | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/transit-labor-row-up-at-6hour-talk-delaney-confers-with-high.html | TRANSIT LABOR ROW UP AT 6-HOUR TALK; Delaney Confers With High Officials of Union and C.I.O. on Complaints | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/railway-earnings-pennsylvania.html | RAILWAY EARNINGS; Pennsylvania | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/vatican-broadcast-denounces-nazism-spokesman-in-french-says-rule-in.html | VATICAN BROADCAST DENOUNCES NAZISM; Spokesman, in French, Says Rule in Reich Is Anti-Christian | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/recruits-for-democracy.html | RECRUITS FOR DEMOCRACY | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/spinning-industry-reaches-maximum-1059-per-cent-of-theoretical.html | SPINNING INDUSTRY REACHES MAXIMUM; 105.9 Per Cent of Theoretical Capacity in November | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/st-peters-in-front-woods-excels-in-4741-victory-over-savage-quintet.html | ST. PETER'S IN FRONT; Woods Excels in 47-41 Victory Over Savage Quintet | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 483525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/rangers-down-bruins-with-four-goals-in-third-period-americans-play.html | Rangers Down Bruins With Four Goals in Third Period; Americans Play Tie; BLUE SHIRTS WIN ON LATE DRIVE, 5-3 Rangers Beat Bruins for First Time This Season--Goal by Clint Smith Snaps 1-1 Tie 12,218 SEE GARDEN GAME Mac Colville Registers Twice --Boston Forces Rivals to Skate at Top Speed | True | By Joseph C. Nichols | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/new-yorker-buys-big-jersey-farm-henry-c-mercer-acquires-216-acres.html | NEW YORKER BUYS BIG JERSEY FARM; Henry C. Mercer Acquires 216 Acres of Bogart Estate in Monmouth County HOUSE SOLD IN PATERSON 103-Room Apartment Changes Hands--Two Dwellings Sold in Jersey City | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/cotton-irregular-in-a-quiet-session-final-quotations-up-1-point-to.html | COTTON IRREGULAR IN A QUIET SESSION; Final Quotations Up 1 Point to Off 2--Chief Support From Price-Fixing EARLY SALES BY BOMBAY Hedge Selling and Liquidation From the South Found in Later Transactions | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/aja-devereux-noted-poloist-dies-onetime-winner-of-national-hunt-cup.html | A.J.A. DEVEREUX, NOTED POLOIST, DIES; One-Time Winner of National Hunt Cup Succumbs to Long Illness Due to Fall HAD SERVED IN THE A.E.F. Descandant of Two Colonial Mayors of Philadelphia-- Once in Stock Brokerage Firm | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/deals-by-insiders-split-negotiators-representatives-of-financial.html | DEALS BY 'INSIDERS' SPLIT NEGOTIATORS; Representatives of Financial Community and SEC Opposed on Securities Law Change CURBS CALLED HARMFUL Agreement on Many Other Points, However, Looked Upon as Purely Automatic | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/new-film-riot-in-mexico-stench-bombs-and-itch-powder-protest.html | NEW FILM RIOT IN MEXICO; Stench Bombs and Itch Powder Protest Anti-Nazi Movie | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/jean-smith-engaged-to-wed-curtis-fowle-graduate-of-vassar-college.html | JEAN SMITH ENGAGED TO WED CURTIS FOWLE; Graduate of Vassar College Will Be Bride of Williams Alumnus | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/2000-to-get-influenza-vaccine.html | 2,000 to Get Influenza Vaccine | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/furniture-sales-up-8-stocks-for-november-put-at-5-above-a-year-ago.html | FURNITURE SALES UP 8%; Stocks for November Put at 5% Above a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/juliet-rosenthal-is-married.html | Juliet Rosenthal Is Married | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/us-and-uruguay-to-raise-envoys-legations-in-montevideo-and.html | U.S. AND URUGUAY TO RAISE ENVOYS; Legations in Montevideo and Washington Will Be Changed to Embassies, It Is Said PART OF DEFENSE SCHEME Position of Latin-American Nation Will Be Strengthened in Future Conversations | True | By John W. White Wireless To the New York Times. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/financing-is-withdrawn-virginian-railway-acts-after-icc-frowns-on.html | FINANCING IS WITHDRAWN; Virginian Railway Acts After I.C.C. Frowns on Move | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/advisory-service-extended.html | Advisory Service Extended | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/elected-as-president-of-art-metal-works-inc.html | Elected as President Of Art Metal Works, Inc. | True | | C1B 483525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/mexico-is-reported-ready-to-cooperate-daniels-makes-statement-after.html | MEXICO IS REPORTED READY TO COOPERATE; Daniels Makes Statement After Conference With Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/lafayette-on-top-4639-triumphs-over-wesleyan-with-strong-secondhalf.html | LAFAYETTE ON TOP, 46-39; Triumphs Over Wesleyan With Strong Second-Half Drive | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/brooklyn-pharmacy-in-front.html | Brooklyn Pharmacy in Front | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/conciliator-assigned-in-fordcio-rift-labor-department-moves-after.html | CONCILIATOR ASSIGNED IN FORD-C.I.O. RIFT; Labor Department Moves After Union Appeals to President | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/topics-in-wall-street-maine-to-california.html | TOPICS IN WALL STREET; Maine to California | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/denies-uaw-asks-defense-privilege-thomas-disclaims-any-special.html | DENIES U.A.W. ASKS DEFENSE PRIVILEGE; Thomas Disclaims Any Special Compensation and Backs Longer Hours if Needed FOR HIRING OF IDLE FIRST C.I.O. Leader Disputes Tool Engineers' Official on Shortage of Skilled Mechanics | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/socialists-in-chile-ask-ouster-of-reds-exclusion-of-communists-from.html | SOCIALISTS IN CHILE ASK OUSTER OF REDS; Exclusion of Communists From Popular Front Is Urged | True | Special Cable to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/sinclair-and-cranborne-proposed-for-us-post.html | Sinclair and Cranborne Proposed for U.S. Post | True | Special Cable to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/wood-field-and-stream-tall-hunting-stories-relayed.html | WOOD, FIELD AND STREAM; Tall Hunting Stories Relayed | True | By Raymond R. Camp | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/sudan-postas-are-bombed.html | Sudan Postas Are Bombed | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/importer-admits-forgery.html | Importer Admits Forgery | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/circulation-rises-in-bank-of-england-normal-seasonal-demand-for.html | CIRCULATION RISES IN BANK OF ENGLAND; Normal Seasonal Demand for Currency Advances Note Issue 8,635,000 in Week DECLINE IN GOLD BULLION 19,295,000-Increase in Holdings of Government Securities--Public Deposits Lower | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/dinner-to-honor-adolph-stern.html | Dinner to Honor Adolph Stern | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/events-today.html | Events Today | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/distillers-institute-in-reorganization-sturges-control-program-is.html | Distillers' Institute in Reorganization; Sturges Control Program Is Rejected | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/skiing-information-weather-forecast.html | SKIING INFORMATION; Weather Forecast | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/wins-by-8-in-500000-votes.html | Wins by 8 in 500,000 Votes | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/the-screen-anna-neagle-in-no-no-nanette-at-the-music-hall-one-night.html | THE SCREEN; Anna Neagle in 'No, No, Nanette,' at the Music Hall --'One Night in the Tropics,' Shown at the Roxy | True | By Bosley Crowther | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/government-loses-race-betting-case-western-union-and-11-men-cleared.html | GOVERNMENT LOSES RACE BETTING CASE; Western Union and 11 Men Cleared of Lottery Charges in Transmitting Odds | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/strauss-takes-balkline-match.html | Strauss Takes Balkline Match | True | | C1B 483525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/aviation-merger-planned.html | Aviation Merger Planned | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/bankruptcy-case-of-1908-is-closed-at-last-as-docket-clerks-in-the.html | Bankruptcy Case of 1908 Is Closed at Last As Docket Clerks in the U.S. Court Rejoice | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/vichy-shaking-off-lavals-influence-easing-of-censorship-viewed-as.html | VICHY SHAKING OFF LAVAL'S INFLUENCE; Easing of Censorship Viewed as One Sign That His Clique Has Been Eclipsed SPECULATION ON WEYGAND He Is Bolstering Defenses in North Africa, but, It Is Asked, 'Against What?' | True | By Telephone To the New York Times. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/hal-kemp-hurt-in-wreck.html | Hal Kemp Hurt in Wreck | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/in-the-nation-the-new-defense-authority-would-be-chief.html | In The Nation; The New Defense Authority Would Be Chief | True | By Arthur Krock | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/chile-ready-to-ship-wine-will-send-60000-cases-to-other-countries.html | CHILE READY TO SHIP WINE; Will Send 60,000 Cases to Other Countries as First Exports | True | Special Cable to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/joy-of-giving-told-in-donors-letters-old-friends-and-new-in-ranks.html | JOY OF GIVING TOLD IN DONORS' LETTERS; Old Friends and New in Ranks of Benefactors of Neediest Express Christmas Spirit INSPIRING OF HOPE IS AIM Sacrifices by Those of Little Means, Sympathetic Concern by Wealthy Revealed | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/food-news-of-the-week-fine-plump-geese-raised-in-midwestern-states.html | Food News of the Week; Fine Plump Geese, Raised in Midwestern States, Arriving in Market Here | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/1500-attend-rites-for-john-j-curtin-bishop-molloy-of-brooklyn-is.html | 1,500 ATTEND RITES FOR JOHN J. CURTIN; Bishop Molloy of Brooklyn Is Celebrant of the Pontifical Requiem Mass for Lawyer MANY OFFICIALS PRESENT Ex-Governor Smith Among the Honorary Pallbearers-- Judiciary Represented | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/aemilius-jarvis-exfinancier-was-navigating-officer-on-liptons.html | AEMILIUS JARVIS; Ex-Financier Was Navigating Officer on Lipton's Shamrock IV | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/green-victor-over-sarilla.html | Green Victor Over Sarilla | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/freed-in-death-of-workman.html | Freed in Death of Workman | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/appeasers-called-enemies-of-mankind-senator-wagner-asks-defense.html | APPEASERS CALLED 'ENEMIES OF MANKIND'; Senator Wagner Asks Defense Speed--Arrives on America | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/racing-in-florida-will-start-today-96day-season-to-begin-with.html | RACING IN FLORIDA WILL START TODAY; 96-Day Season to Begin With Tropical Park Meeting-- Hialeah to Open Jan. 8 2,500 HORSES AT COURSES Coral Gables Plant to Offer $135,000 in Purse Money During 16-Day Session | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/museum-to-enroll-children.html | Museum to Enroll Children | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/troth-is-announced-of-caroline-wilson-wellesley-alumna-to-become.html | TROTH IS ANNOUNCED OF CAROLINE WILSON; Wellesley Alumna to Become Bride of Richard P. Axten | True | Hern | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/union-aid-cuts-unit-costs-ruttenberg-sees-saving-in-labor.html | UNION AID CUTS UNIT COSTS; Ruttenberg Sees Saving in Labor Participation in Management | True | | C1B 483525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/new-tenants-take-park-avenue-units-coty-co-official-rents-large.html | NEW TENANTS TAKE PARK AVENUE UNITS; Coty & Co. Official Rents Large Suite, Belgian Banker Furnished Quarters OTHER LEASES ARE LISTED They Include Buildings on the East Side and in Sutton Place South | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/war-department-gets-3-new-aides-as-patterson-is-named.html | WAR DEPARTMENT GETS 3 NEW AIDES; As Patterson Is Named UnderSecretary, J.J. McCloy andR.A. Lovett Are CalledKEY POSTS FOR 2 LATTERMcCloy, Lawyer, and Lovett,Banker, to Be SpecialAssistants to Stimson | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/four-redskins-may-play-likely-to-start-for-allstars-against-bears.html | FOUR REDSKINS MAY PLAY; Likely to Start for All-Stars Against Bears on Coast | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/named-solicitor-by-new-haven.html | Named Solicitor by New Haven | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/edward-n-mdowell-excompany-manager-served-50-years-with-producers.html | EDWARD N. M'DOWELL; Ex-Company Manager Served 50 Years With Producers Here | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/churchill-warns-anew-on-invasion-tells-commons-winter-offers-nazis.html | CHURCHILL WARNS ANEW ON INVASION; Tells Commons Winter Offers Nazis a Chance--Italy Lacks Heart for Fight, He Says | True | By Raymond Daniell Special Cable To the New York Times. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/mitropoulos-wins-concert-ovation-conductor-at-first-appearance-with.html | MITROPOULOS WINS CONCERT OVATION; Conductor at First Appearance With the Philharmonic Stirs Repeated Cheering WITHOUT BATON OR SCORE Strauss 'Domestica' Seen as Climax of the Evening--Two Beethoven Works Played | True | By Olin Downes | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/banking-firm-adds-6-partners.html | Banking Firm Adds 6 Partners | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/financial-markets-stocks-dip-to-lowest-levels-since-august-then.html | FINANCIAL MARKETS; Stocks Dip to Lowest Levels Since August, Then Turn Steadier at Close; Trading Pace Unchanged | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/the-fog-dispersers.html | THE FOG DISPERSERS | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/civic-virtue-to-go-at-last-23000-carfare-voted.html | Civic Virtue to Go at Last; $23,000 'Carfare' Voted | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/wheat-maintains-a-firm-undertone-futures-set-back-c-early-on-final.html | WHEAT MAINTAINS A FIRM UNDERTONE; Futures Set Back c Early on Final Crop Report, but End Unchanged to c Up FLOUR DEMAND IMPROVES Corn Also Dips at Start of Trading and Closes Higher --Soy Beans Spurt | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/carols-sung-at-columbia-1100-at-candlelight-service-in-st-pauls.html | CAROLS SUNG AT COLUMBIA; 1,100 at Candlelight Service in St. Paul's Chapel | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/mayor-declares-he-will-not-run-letter-to-7-fusion-chiefs-puts-the.html | MAYOR DECLARES HE WILL NOT RUN; Letter to 7 Fusion Chiefs Puts the Duty of Continuing Good Government Up to Them CHIDES THEM ON WILLKIE La Guardia Sees Desertion of Ideals--Political Circles Are Skeptical on Statement | True | | C1B 483525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/utility-doubling-expansion-plan-head-of-north-american-co-tells.html | UTILITY DOUBLING EXPANSION PLAN; Head of North American Co. Tells Defense Board Group of Speeding Power Program | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/canadas-output-still-below-peak-maximum-mobilization-of-her.html | CANADA'S OUTPUT STILL BELOW PEAK; Maximum Mobilization of Her Industry Expected by July, Howe Reports in London 18 MONTHS SEEN FOR U.S. Operation of All War Plants Now Scheduled Will Take That Long, Minister Says | True | Wireless to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/mallory-line-hearing-set.html | Mallory Line Hearing Set | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/newark-seeks-boat-base-deal.html | Newark Seeks Boat Base Deal | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/sharp-sales-rise-by-26-stores-in-39-total-for-department-group-put.html | SHARP SALES RISE BY 26 STORES IN '39; Total for Department Group Put at $1,089,000,000 by SEC -- $1,038,000,000 for 1938 PROFIT IN YEAR $33,000,000 $20,600,000 in Dividends Were Paid Out by Corporations-- Assets Up to $746,000,000 | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/to-sail-to-newfoundland-army-units-will-leave-here-to-garrison-new.html | TO SAIL TO NEWFOUNDLAND; Army Units Will Leave Here to Garrison New Bases | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/plans-for-buildings-filed-by-architects-projects-include-apartments.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Projects Include Apartments for Three Boroughs | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/nyu-dance-tonight-education-students-will-hold-snowball-at.html | N.Y.U. DANCE TONIGHT; Education Students Will Hold 'Snowball' at Commodore | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/sec-in-defense-program-to-investigate-companies-seeking-loans-from.html | SEC IN DEFENSE PROGRAM; To Investigate Companies Seeking Loans From RFC | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/notre-damearmy-ball-received-by-ailing-cadet.html | Notre Dame-Army Ball Received by Ailing Cadet | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/cio-demands-end-of-school-inquiry-council-here-adopts-program.html | C.I.O. DEMANDS END OF SCHOOL INQUIRY; Council Here Adopts Program-- Attack on Liberties Seen | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/third-raf-raid-blasts-mannheim-british-bombs-fire-junction-through.html | THIRD R.A.F. RAID BLASTS MANNHEIM; British Bombs Fire Junction Through Which Germans Supply Italy LONG ATTACK INDICATED Other Squadrons Strike at Fascist Plants at Milan and at Genoa and Lorient | True | By Robert P. Post Special Cable To the New York Times. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/perry-gets-navy-post-former-allamerica-guard-is-named-graduate.html | PERRY GETS NAVY POST; Former All-America Guard Is Named Graduate Manager | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/passengers-bring-news-of-big-liners-travelers-here-on-president.html | PASSENGERS BRING NEWS OF BIG LINERS; Travelers Here on President Garfield Saw Queen Mary in Bombay on Nov. 9 | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/british-create-bread-subsidy.html | British Create Bread Subsidy | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/allan-sproul-raised-to-presidency-of-the-federal-reserve-bank-here.html | Allan Sproul Raised to Presidency Of the Federal Reserve Bank Here; First Vice President Will Take New Post on Jan. 1—Leslie R. Rounds Successor-- Harrison Going to Insurance Concern | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/chairman-of-rail-conference.html | Chairman of Rail Conference | True | | C1B 483525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/st-pauls-six-triumphs-by-3-to-2-on-two-quick-lastperiod-goals-takes.html | St. Paul's Six Triumphs by 3 to 2 On Two Quick Last-Period Goals; Takes Command Against Harvard Freshmen in Garden Hockey, Ordway and Harman Counting-Mechem's Play Aids | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/gw-johnson-estate-tax-cut.html | G.W. Johnson Estate Tax Cut | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/gold-arrives-from-india-1420000-unofficially-reported-foreign.html | GOLD ARRIVES FROM INDIA; $1,420,000 Unofficially Reported -- Foreign Exchanges Steady | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/firestones-sales-at-new-high-level-tire-and-rubber-concern-had.html | FIRESTONE'S SALES AT NEW HIGH LEVEL; Tire and Rubber Concern Had Total of $187,209,292 for Fiscal Year to Oct. 31 PROFITS WERE $8,652,607 Results of Operations Listed by Other Corporations, With Figures of Comparison | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/sees-drop-in-bordens-earnings.html | Sees Drop in Borden's Earnings | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/fleet-action-is-depicted-admiralty-says-only-difficulty-was-speed.html | FLEET ACTION IS DEPICTED; Admiralty Says Only Difficulty Was Speed of British Troops | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/lack-of-fresh-snow-dulls-prospects-for-weekend-skiing-mild-weather.html | Lack of Fresh Snow Dulls Prospects for Week-End Skiing; MILD WEATHER HITS PROGRAM OF SKIERS More Snow Needed in Most Points From the Catskills to Eastern Canada FAIR RUNNING POSSIBLE Lake Placid, Old Forge Among Areas Offering Some Sport --Exhibition Jump Set | True | By Frank Elkins | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/eire-shifts-port-control-galway-and-sligo-are-put-under-military.html | EIRE SHIFTS PORT CONTROL; Galway and Sligo Are Put Under Military Officers | True | Special Cable to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/whirlaway-purse-to-tenth-legion-mrs-churchs-racer-defeats-ring-up.html | WHIRLAWAY PURSE TO TENTH LEGION; Mrs. Church's Racer Defeats Ring Up by 3 Lengths in Charles Town Feature PORT WALES SHOWS WAY Leads Dora May and Nijinsky to Wire--Berwyn Records Easy Sprint Triumph | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/moses-wins-fight-for-5-new-parks-board-of-estimate-votes-for-2-in.html | MOSES WINS FIGHT FOR 5 NEW PARKS; Board of Estimate Votes for 2 in Brooklyn and 3 in Queens After Discussion 4 'TOUCHDOWNS' CREDITED Morris Gives Them to Park Head--Poultry Terminal Loses on First Vote | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/comeliest-model-picked-for-show-bride-of-two-weeks-selected-to.html | COMELIEST MODEL PICKED FOR SHOW; Bride of Two Weeks Selected to Represent New York in 'Fashion Futures' CHOICE OF EXPERT JURY 'Speechless,' She Says When Told of Her Designation as 'Typical American' | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/2211-join-navy-in-a-week.html | 2,211 Join Navy in a Week | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/army-shoe-orders-given-25-concerns-war-dept-lists-purchases-of.html | ARMY SHOE ORDERS GIVEN 25 CONCERNS; War Dept. Lists Purchases of 1,480,000 Pairs at Total Cost of $6,202,570 SOCKS ALSO PURCHASED Bid Openings Are Scheduled for Slide Fasteners, Rope and Various Fabrics | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/new-treasurer-named-by-the-us-rubber-co.html | New Treasurer Named By the U.S. Rubber Co. | True | | C1B 483525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/war-relief-ball-tonight-many-dinners-will-precede-event-in.html | WAR RELIEF BALL TONIGHT; Many Dinners Will Precede Event in Princeton to Assist British | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/dr-avery-named-dean-at-bu.html | Dr. Avery Named Dean at B.U. | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/vichy-chiefs-shift-on-british-chances-petain-reported-less-sure-of.html | VICHY CHIEFS SHIFT ON BRITISH CHANCES; Petain Reported Less Sure of Nazi Victory--Darlan Said to Have Veered Also 'WARNING' BY U.S. IS CITED Threat to Invoke Havana Pact Declared Sent--'Commune' by Laval Held Possible | True | By Pertinax North American Newspaper Alliance | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/gets-fort-dix-housing-job.html | Gets Fort Dix Housing Job | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/layton-shows-improvement.html | Layton Shows Improvement | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/milk-program-for-school-year.html | Milk Program for School Year | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/railroad-seeks-freightcar-bids.html | Railroad Seeks Freight-Car Bids | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/ship-deal-is-signed-building-of-2-new-yards-in-100000000-plan-will.html | SHIP DEAL IS SIGNED; Building of 2 New Yards in $100,000,000 Plan Will Begin Today 5,000 MEN TO GET JOBS Roosevelt Enlists Cabinet in a Drive to Aid Britain With $3,000,000,000 Program | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/bills-of-city-sold-at-025-interest-revenue-issue-of-45000000.html | BILLS OF CITY SOLD AT 0.25% INTEREST; Revenue Issue of $45,000,000 Payable Next Year Goes to Banking Group | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/seton-hall-shows-way-strong-drive-in-2d-half-beats-washington.html | SETON HALL SHOWS WAY; Strong Drive in 2d Half Beats Washington College, 52-32 | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/sage-foundation-elects-two.html | Sage Foundation Elects Two | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/new-stephenson-trial-denied.html | New Stephenson Trial Denied | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/income-increased-by-utility-concern-electric-power-and-lights-net.html | INCOME INCREASED BY UTILITY CONCERN; Electric Power and Light's Net for Year $6,478,064, Against $4,102,453 GROSS PUT AT $114,162,842 Results of Operations Given by Other Systems, With Comparative Data | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/treasury-offers-bills-100000000-of-national-defense-series-to-be.html | TREASURY OFFERS BILLS; $100,000,000 of National Defense Series to Be Awarded Monday | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/bishop-es-crosland-retired-pastor-of-staten-island-moravian-church.html | BISHOP E.S. CROSLAND; Retired Pastor of Staten Island Moravian Church Was 69 | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/asks-new-ad-term-collyer-would-describe-life-value-of-synthetics.html | ASKS NEW AD TERM; Collyer Would Describe Life Value of Synthetics | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/labor-chiefs-called-in-president-summons-green-and-murray-to.html | LABOR CHIEFS CALLED IN; President Summons Green and Murray to Conference | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/advertising-news-and-notes-store-steps-up-1941-budget.html | Advertising News and Notes; Store Steps Up 1941 Budget | True | | C1B 483525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/young-takes-new-post-wilson-named-acting-director-of-commerce.html | YOUNG TAKES NEW POST; Wilson Named Acting Director of Commerce Bureau | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/lavals-appointee-sees-vichy-chiefs-de-brinon-trip-not-explained.html | LAVAL'S APPOINTEE SEES VICHY CHIEFS; De Brinon Trip Not Explained --Ousted Official Occupies Premier's Offices in Paris NAZIS PREDICT A SHAKE-UP Petain's Air and War Ministers Inspect Forces in Colonies and Continental France | True | By G.h. Archambault Wireless To the New York Times. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/named-to-the-presidency-of-furniture-institute.html | Named to the Presidency Of Furniture Institute | True | Kesslere | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/loyola-school-40-years-old.html | Loyola School 40 Years Old | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/detective-kills-man-after-theft-of-coat-police-capture-companion-in.html | DETECTIVE KILLS MAN AFTER THEFT OF COAT; Police Capture Companion in Chase Through East Side | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/nebraska-off-to-phoenix-to-drill-for-rose-bowl.html | Nebraska Off to Phoenix To Drill for Rose Bowl | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/john-marshall-victor-defeats-yeshiva-five-by-5638-for-fourth.html | JOHN MARSHALL VICTOR; Defeats Yeshiva Five by 56-38 for Fourth Straight | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/britain-presents-list-of-war-needs-president-and-cabinet-act-to.html | BRITAIN PRESENTS LIST OF WAR NEEDS; President and Cabinet Act to Speed Negotiations for $3,000,000,000 Orders LONDON TOLD TO GO AHEAD Contracts to Be at Signing Stage as Soon as Congress Clears Way for Them | True | By Turner Catledge Special To the New York Times. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/california-may-get-tva-olson-sees-president-says-he-wants.html | CALIFORNIA MAY GET 'TVA'; Olson Sees President, Says He Wants Legislation Written | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/to-pay-on-rail-bonds-wisconsin-central-receiver-authorized-by-court.html | TO PAY ON RAIL BONDS; Wisconsin Central Receiver Authorized by Court | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/the-international-situation.html | The International Situation | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/congress-votes-to-let-nazi-fugitive-stay-here.html | Congress Votes to Let Nazi Fugitive Stay Here | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/earth-tremor-is-felt-in-the-new-york-area-also-in-new-england-and.html | Earth Tremor Is Felt in the New York Area, Also in New England and Eastern Canada | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/report-to-sec-asks-competitive-bids-study-prepared-by-utility.html | REPORT TO SEC ASKS COMPETITIVE BIDS; Study Prepared by Utility Division of Agency Sees Regulation Implemented MORE COMMENT IS SOUGHT Heavy Concentration of Economic Power Held to Rest With Investment Bankers | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/sale-here-aids-needy-irvington-house-sanatorium-to-gain-by-thrift.html | SALE HERE AIDS NEEDY; Irvington House Sanatorium to Gain by Thrift Shop Event | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/darton-to-get-geological-prize.html | Darton to Get Geological Prize | True | | C1B 483525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/japan-navy-chiefs-confer-in-shanghai-reopening-of-yangtze-as-far-as.html | JAPAN NAVY CHIEFS CONFER IN SHANGHAI; Reopening of Yangtze as far as Nanking Reported to Be Main Issue Discussed U.S. RELATIONS ALSO TOPIC General Oshima Reappointed as Tokyo Envoy to Germany --Co-Author of Pact | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/almost-all-of-neediest-can-be-rehabilitated.html | Almost All of Neediest Can Be Rehabilitated | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/bank-credit-rises-226000000-here-heavy-cash-buying-by.html | BANK CREDIT RISES $226,000,000 HERE; Heavy Cash Buying by Member-Institutions of New 5-Year 0.75% Notes Shown LOANS UP $30,000,000 NET Commercial Advances Hold Unchanged for Week--Drop in Demand Deposits | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/maryland-to-tax-princess.html | Maryland to Tax Princess | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/fund-for-neediest-rises-to-122984-436-contributors-in-day-add-12435.html | FUND FOR NEEDIEST RISES TO $122,984; 436 Contributors in Day Add $12,435 to Total for Aid of City's Unfortunate MANY OLD FRIENDS HELP Woman Repeats Anonymous $1,000 Gift of Former Years --Greater Response Asked | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/rome-plot-to-sink-spanish-ships-seen-plan-to-lay-blame-on-british.html | ROME PLOT TO SINK SPANISH SHIPS SEEN; Plan to Lay Blame on British Charged as London Makes Alleged Order Public | True | Special Cable to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/new-rayon-fiber-developed.html | New Rayon Fiber Developed | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/luggage-wage-minimum-fixed.html | Luggage Wage Minimum Fixed | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/defense-awards-pass-their-peak-contract-drop-rise-in-actual.html | DEFENSE AWARDS PASS THEIR PEAK; Contract Drop, Rise in Actual Spending Indicate End of Preliminary Phase NOVEMBER TOTAL AT HIGH Expenditures at $365,000,000 in Month, Conference Board Reports | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/slain-in-kentucky-battling-a-posse-fur-salesman-alleged-to-have.html | SLAIN IN KENTUCKY BATTLING A POSSE; Fur Salesman, Alleged to Have Turned Outlaw, Shoots It Out When Trapped in Camp HAD BEEN HUNTED BY AIR Search for Him Was Begun by 1,000 Men After Officer Was Killed in Trailer Gun Fight | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/espionage-laws-put-to-court-test-richberg-tells-supreme-bench-in.html | ESPIONAGE LAWS PUT TO COURT TEST; Richberg Tells Supreme Bench in Appeal for Two Russians Range Is Held Too Broad SEES PRESS CENSORSHIP Government Says Congress Had Anything Connected With Military Secrets in Mind | True | By Lewis Wood Special To the New York Times. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/chicago-agencies-merge.html | Chicago Agencies Merge | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 483525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/stresses-doubling-of-plane-workers-hinrichs-says-present-orders.html | STRESSES DOUBLING OF PLANE WORKERS; Hinrichs Says Present Orders Require the Addition of 252,000 in 10 Months NEEDS OF OTHER PROJECTS Labor Statistics Leader Tells Defense Conference These May Push Total to 700,000 | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/taxpayer-purchased-in-jackson-heights-astoria-plot-sold-for-the.html | TAXPAYER PURCHASED IN JACKSON HEIGHTS; Astoria Plot Sold for the Erection of 105 Homes | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/yule-feast-for-children-100-pupils-get-annual-treat-in-restaurant.html | YULE FEAST FOR CHILDREN; 100 Pupils Get Annual Treat in Restaurant Here | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/warship-and-collier-collide-off-new-jersey-latter-leaking-is-barely.html | Warship and Collier Collide Off New Jersey; Latter, Leaking, Is Barely Able to Make Port; AFTER COLLISION BETWEEN BATTLESHIP AND A COLLIER | True | Times Wide World | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/pupils-win-prizes-in-essay-contest-1427-is-distributed-to-217.html | PUPILS WIN PRIZES IN ESSAY CONTEST; $1,427 Is Distributed to 217 Students Throughout City by State Chamber BRITISH GIRL AMONG THEM Here Only Six Months, She Writes Ably on Cultural Ties of the Americas | True | Times Wide World | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/news-of-markets-in-european-cities-london-session-again-is-quiet.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Session Again Is Quiet With Most Sections Closing Easier Where Changed PRICES ADVANCE IN BERLIN Dutch Shares Off in Listless Amsterdam Trading--Other Issues Are Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/members-of-bund-reported-in-army-investigator-says-list-seized-in.html | MEMBERS OF BUND REPORTED IN ARMY; Investigator Says List Seized in Chicago Names 1,500 to 2,000 Soldiers, Sailors F.B.I. CHIEFTAIN IS SILENT Records of German-American Organization Are Taken Over in Court Tax Dispute | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/rockaway-club-ties-yale-in-fifth-place-downs-rival-by-41-as-class-a.html | ROCKAWAY CLUB TIES YALE IN FIFTH PLACE; Downs Rival by 4-1 as Class A Squash Racquets Play Ends | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/pick-princesses-gifts-girls-here-select-presents-for-british-royal.html | PICK PRINCESSES GIFTS; Girls Here Select Presents for British Royal Children | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/price-of-army-shoes-linked-to-hide-values-tanners-council-says.html | PRICE OF ARMY SHOES LINKED TO HIDE VALUES; Tanners Council Says Buying Is Done Below 1939 Cost | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/hc-andersen-68-sculptor-painter-american-artist-advocate-of.html | H.C. ANDERSEN, 68, SCULPTOR, PAINTER; American Artist, Advocate of 'Universal City' to Promote Peace, Dies in Rome WON IL DUCE'S SUPPORT Plan for Permanent Seat at All Governments Was Backed by King Albert in 1918 | True | By Telephone To the New York Times. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/britain-may-forbid-antiwar-meeting-morrison-says-communists-are.html | BRITAIN MAY FORBID ANTI-WAR MEETING; Morrison Says Communists Are Organizing Two-Day Session | True | Wireless to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/hoppe-beats-schuler-6042.html | Hoppe Beats Schuler, 60-42 | True | | C1B 483525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/jp-warburg-sees-dupes-aiding-nazis-isolationists-and-all-here-who.html | J.P. WARBURG SEES DUPES AIDING NAZIS; Isolationists and All Here Who Are Indifferent to Need of Britain Are Warned SPEECH OF HITLER CITED 'Wishful Thinkers' Urged to Note His Remarks on 'Battle of Opposed Worlds' | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/admiral-leahy-will-go-to-europe-on-cruiser-to-assume-post-of.html | Admiral Leahy Will Go to Europe on Cruiser To Assume Post of Ambassador to France | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/mrs-hp-whitney-aids-hospital-fund-her-contribution-of-10000.html | MRS. H.P. WHITNEY AIDS HOSPITAL FUND; Her Contribution of $10,000 Announced by Chairman of United Campaign | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/son-to-robert-w-emotts.html | Son to Robert W. Emotts | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/vitamin-drive-seeks-250000.html | Vitamin Drive Seeks $250,000 | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/charles-j-sharkey-assistant-foreman-in-the-press-room-of-the-times.html | CHARLES J. SHARKEY; Assistant Foreman in the Press Room of The Times Since 1933 | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/handiwork-of-blind-praised-by-barton-representative-is-honor-guest.html | HANDIWORK OF BLIND PRAISED BY BARTON; Representative Is Honor Guest at Annual Sale Here | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/congress-stays-on-republicans-noes-veto-adjournment-insistence-of-a.html | CONGRESS STAYS ON; REPUBLICANS' 'NOES VETO ADJOURNMENT; Insistence of a Few in Senate and One in the House Keeps Session Going Till Jan. 2 FAREWELLS ARE SPOKEN Members Agree on Ending All Business, Quit Capital-- Skeleton Watch Set | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/black-hawks-blank-canadien-sextet-20-thoms-and-kelly-score-within-2.html | BLACK HAWKS BLANK CANADIEN SEXTET, 2-0; Thoms and Kelly Score Within 2 Minutes in Second Period | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/yale-chess-team-selected.html | Yale Chess Team Selected | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/marine-corps-orders.html | Marine Corps Orders | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/ae-boyds-cancel-reception.html | A.E. Boyds Cancel Reception | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/bulgaria-shelves-claim-yugoslavia-eased-by-withholding-of.html | BULGARIA SHELVES CLAIM; Yugoslavia Eased by Withholding of Macedonian Demand | True | By Telephone To the New York Times. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/75-more-are-reported-ill-only-one-in-hospital-however-in-staten.html | 75 MORE ARE REPORTED ILL; Only One in Hospital, However, in Staten Island Outbreak | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/3-die-in-hungarian-cold-wave.html | 3 Die in Hungarian Cold Wave | True | By Telephone To the New York Times. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/5-teachers-cited-in-contempt-case-as-defying-inquiry-group-at.html | 5 TEACHERS CITED IN CONTEMPT CASE AS DEFYING INQUIRY; Group at Brooklyn College, Called Reds by Colleague, Get Show-Cause Orders AIM TO HAMPER CHARGED Coudert Tells Court Refusal to Testify in Private Was Part of 'Concerted Scheme' | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/lumber-output-off-more-than-seasonally-shipments-and-orders-also.html | Lumber Output Off More Than Seasonally; Shipments and Orders Also Lower in Week | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/brewing-companies-merged.html | Brewing Companies Merged | True | | C1B 483525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/icc-post-for-talmadge.html | I.C.C. Post for Talmadge | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/chinese-art-is-auctioned.html | Chinese Art Is Auctioned | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/national-oil-puts-2-issues-in-market-underwriters-offer-to-public.html | NATIONAL OIL PUTS 2 ISSUES IN MARKET; Underwriters Offer to Public Today $1,500,000 of 3 % Debentures Priced at 101 | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/italians-press-vatican-for-data-on-prisoners.html | Italians Press Vatican For Data on Prisoners | True | By Telephone To the New York Times. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/plague-declared-sprayed-report-of-japanese-fliers-action-in-china.html | PLAGUE DECLARED SPRAYED; Report of Japanese Fliers' Action in China Is Denied by Tokyo | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/westchester-wins-52-womens-team-defeats-new-york-in-class-b-squash.html | WESTCHESTER WINS, 5-2; Women's Team Defeats New York in Class B Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/joint-dairy-drive-set.html | Joint Dairy Drive Set | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/ships-may-be-seized-by-south-americans-nations-watching-move-under.html | SHIPS MAY BE SEIZED BY SOUTH AMERICANS; Nations Watching Move Under Consideration by the U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/list-of-yesterdays-contributors-to-the-appeal-for-the-neediest.html | List of Yesterday's Contributors to the Appeal for the Neediest Cases | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/changes-in-realty-company.html | Changes in Realty Company | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/german-pilots-aid-rome-says-stuka-dive-bombers-are-used-in-greek.html | GERMAN PILOTS AID; Rome Says Stuka Dive Bombers Are Used in Greek Campaign REICH SENDS MORE TROOPS Number in Italy Now Put at 65,000—Regular Trains on Brenner Line Canceled | True | By Telephone To the New York Times. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/country-club-buys-property-at-pelham-house-adjoining-grounds-will.html | COUNTRY CLUB BUYS PROPERTY AT PELHAM; House Adjoining Grounds Will Be for Club Use | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/commodity-index-drops-decline-of-01-point-in-week-is-reported-by.html | COMMODITY INDEX DROPS; Decline of 0.1 Point in Week Is Reported by Bureau | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/mary-mallory-wed-to-paul-e-munson-her-marriage-takes-place-in.html | MARY MALLORY WED TO PAUL E. MUNSON; Her Marriage Takes Place in Parents' Home in Danbury | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/inquiry-is-opened-into-schafer-cult-metaphysicians-finances-go.html | INQUIRY IS OPENED INTO SCHAFER CULT; Metaphysician's Finances Go Under Scrutiny of State at Series of Hearings WOMAN GAVE HIM $28,000 Money an Outright Donation, She Says--Fails to Appear at Afternoon Session | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/wa-white-to-be-honored-churchman-to-make-goodwill-award-next-month.html | W.A. WHITE TO BE HONORED; Churchman to Make Good-Will Award Next Month | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/nanking-decrees-bank-new-central-reserve-institution-for-china-to.html | NANKING DECREES BANK; New 'Central Reserve' Institution for China to Open Jan. 6 | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/lady-mendl-is-honored-dinner-guest-of-mr-and-mrs-arturo.html | LADY MENDL IS HONORED; Dinner Guest of Mr. and Mrs. Arturo Lopez-Willshaw | True | | C1B 483525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/adolph-lourie-head-of-hebrew-home-57-directed-daughters-of-jacob.html | ADOLPH LOURIE, HEAD OF HEBREW HOME, 57; Directed Daughters of Jacob Hospital, Bronx, Since 1925 | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/bonus-payments-by-corporations-bank-of-manhattan-votes-a-weeks.html | BONUS PAYMENTS BY CORPORATIONS; Bank of Manhattan Votes a Week's Wages to Virtually All Present Employes BENEFIT BY BIOW COMPANY Emerson Radio & Phonograph Will Distribute $50,000-- Hoppin Bros. & Co. Act | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/goodwill-gaucho-brings-a-horse-for-roosevelt.html | Good-Will Gaucho Brings A Horse for Roosevelt | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/plans-brooklyn-branch-equitable-life-buys-former-home-of-lawyers.html | PLANS BROOKLYN BRANCH; Equitable Life Buys Former Home of Lawyers Mortgage Co. | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/freight-service-to-boston-planned-nicholson-steamship-line-to-start.html | FREIGHT SERVICE TO BOSTON PLANNED; Nicholson Steamship Line to Start Newark-Boston Trips Within a Few Weeks LINKED TO TRUCK DELIVERY Firms at Both Ends of the Haul to Give Door-to-Door Pick-Up of Goods | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/sec-gets-reports-of-gifts-of-stock-shares-of-newmont-mining-and.html | SEC GETS REPORTS OF GIFTS OF STOCK; Shares of Newmont Mining and Bond Stores Included | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/clearings-in-banks-set-2year-record-weeks-totals-reach-7146752000-a.html | CLEARINGS IN BANKS SET 2-YEAR RECORD; Week's Totals Reach $7,146,752,000, a Gain of 2.8%Over a Year AgoCITY SLIGHTLY UNDER 1939Transactions in New YorkTotal $4,188,912,000--Dallasand Chicago Also Down | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/simpson-issues-call-to-county-committee-republican-group-at-session.html | SIMPSON ISSUES CALL TO COUNTY COMMITTEE; Republican Group, at Session Today, May Seek His Ouster | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/700-at-christmas-party.html | 700 at Christmas Party | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/us-destroyer-at-corinto.html | U.S. Destroyer at Corinto | True | Special Cable to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/postoffice-cautions-holiday-gift-senders-special-delivery-advised.html | POSTOFFICE CAUTIONS HOLIDAY GIFT SENDERS; Special Delivery Advised for Out-of-Town Packages | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/sec-registrations-of-securities-rise-effective-filings-161748000-in.html | SEC REGISTRATIONS OF SECURITIES RISE; Effective Filings $161,748,000 in November, Against 1939 Figure of $114,924,000 DECREASE FROM OCTOBER Most of Proceeds to Be Used for Debt Repayment and Stock Retirement | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/monroe-five-triumphs-defeats-roosevelt-by-4424-in-psalother-results.html | MONROE FIVE TRIUMPHS; Defeats Roosevelt by 44-24 in P.S.A.L.--Other Results | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/harbor-traffic-relieved-war-department-to-send-canal-zone-freight.html | HARBOR TRAFFIC RELIEVED; War Department to Send Canal Zone Freight Via New Orleans | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/relief-offices-to-be-merged.html | Relief Offices to Be Merged | True | | C1B 483525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/new-defense-plan-weighed-in-detail-president-told-war-and-navy.html | NEW DEFENSE PLAN WEIGHED IN DETAIL; President Told War and Navy Department Advisers to Work Further on Set-Up EARLY TELLS STEPS TAKEN Stimson Quotes Washington on Disadvantages When Job Responsibility Is Divided | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/maxine-sullivan-at-loews-state.html | Maxine Sullivan at Loew's State | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/recordbreaking-drive-to-expand-sports-for-national-defense-weighed.html | Record-Breaking Drive to Expand Sports For National Defense Weighed by Big Ten | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/sherman-abbot-cash-accountancy-instructor-at-city-college-for-10.html | SHERMAN ABBOT CASH; Accountancy Instructor at City College for 10 Years Dies | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/nazi-bombs-drop-on-england-again-brief-night-attacks-strike-london.html | NAZI BOMBS DROP ON ENGLAND AGAIN; Brief Night Attacks Strike London and Southeast After Three Days' Lull FOG BARS HEAVY RAIDING Germans' Flares Unable to Pierce Mist in Capital and Anti-Aircraft Fire Is Hard | True | By David Anderson Special Cable To the New York Times. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/kallio-dies-at-end-of-farewell-fete-finlands-retiring-president.html | KALLIO DIES AT END OF FAREWELL FETE; Finland's Retiring President Collapses in Mannerheim's Arms at Station SEES SUCCESSOR ELECTED Ryti, Premier During Soviet War, Chosen by 288 Votes Out of Total of 300 Collapses as He Says Good-bye DEMOCRACY KALLIO'S GOAL Author of Land Reforms Led His Country in Russian War | True | Wireless to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/valentine-greets-force.html | Valentine Greets Force | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/sharp-price-advance-for-hogs-forecast-agriculture-department-cites.html | SHARP PRICE ADVANCE FOR HOGS FORECAST; Agriculture Department Cites Smaller Crop, Rise in Demand | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/sale-of-utility-waits-on-decision-by-sec-power-district-in-nebraska.html | SALE OF UTILITY WAITS ON DECISION BY SEC; Power District in Nebraska Wants to Buy Middle West Unit | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/site-bought-in-bronx-36family-apartment-planned-on-creston-avenue.html | SITE BOUGHT IN BRONX; 36-Family Apartment Planned on Creston Avenue | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/few-strikes-in-state-only-10-involving-281-workers-on-dec-1-board.html | FEW STRIKES IN STATE; Only 10, Involving 281 Workers, on Dec. 1, Board Reports | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/to-address-nyu-finance-club.html | To Address N.Y.U. Finance Club | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/fivestory-garage-auctioned.html | Five-Story Garage Auctioned | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/sugar-deliveries-rise-total-for-11-months-this-year-was-6245083.html | SUGAR DELIVERIES RISE; Total for 11 Months This Year Was 6,245,083 Tons | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/edward-lee-head-retired-division-manager-served-metropolitan-life.html | EDWARD LEE HEAD; Retired Division Manager Served Metropolitan Life for 44 Years | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/books-of-the-times-norman-angell-and-harold-laski.html | BOOKS OF THE TIMES; Norman Angell and Harold Laski | True | By Charles Poore | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/guard-gets-three-years-armored-car-worker-admitted-theft-of-27000.html | GUARD GETS THREE YEARS; Armored Car Worker Admitted Theft of $27,000 | True | | C1B 483525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/student-group-visits-exchange.html | Student Group Visits Exchange | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/option-on-fair-grounds-ends.html | Option on Fair Grounds Ends | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/the-texts-of-the-days-communiques-on-fighting-in-europe-and-africa.html | The Texts of the Day's Communiques on Fighting in Europe and Africa; British | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/nyu-five-routs-montclair-3820-runs-winning-streak-to-four.html | N.Y.U. FIVE ROUTS MONTCLAIR, 38-20; Runs Winning Streak to Four Games--Davis Registers 10 Points Within 5 Minutes | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/zivic-is-57-choice-to-beat-jenkins-tonight-in-nontitle-bout-at.html | Zivic Is 5-7 Choice to Beat Jenkins Tonight in Non-Title Bout at Garden; TO MEET IN BOUT AT THE GARDEN TONIGHT | True | Times Wide World | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/lawyer-gets-clemency-suspended-sentence-meted-out-for-criminal.html | LAWYER GETS CLEMENCY; Suspended Sentence Meted Out for Criminal Misconduct | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/at-the-end-of-harvest.html | AT THE END OF HARVEST | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/clayton-heafner-married.html | Clayton Heafner Married | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/amherst-beats-vermont-quintet-scores-5140-verdict-in-first-game-of.html | AMHERST BEATS VERMONT; Quintet Scores 51-40 Verdict in First Game of Season | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/stimson-reports-speedup-in-camps-secretary-says-construction-of.html | STIMSON REPORTS SPEED-UP IN CAMPS; Secretary Says Construction of Several Army Projects Is Ahead of Schedule PAYS TRIBUTE TO HARTMAN Introduces Colonel Somervell, Who Will Take Over His Task of Cantonment Building | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/loan-to-britain-favored-gallup-survey-indicates.html | Loan to Britain Favored, Gallup Survey Indicates | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/west-street-plot-sold-gasoline-station-planned-on-site-bought-from.html | WEST STREET PLOT SOLD; Gasoline Station Planned on Site Bought From Savings Bank | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/christmas-spirit-pervades-fort-dix-cleanup-of-tents-equipment-and.html | CHRISTMAS SPIRIT PERVADES FORT DIX; Clean-Up of Tents, Equipment and Uniforms Starts as Leaves Begin Tomorrow YULE TREES ARE PUT UP Gifts Are Brought to New York and Newark Men--Layng Serenaded on Birthday | True | By Marshall Newton Special To the New York Times. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/4-more-indicted-in-paving-inquiry-5-firms-also-named-in-fraud.html | 4 MORE INDICTED IN PAVING INQUIRY; 5 Firms Also Named in Fraud Charged in Manhattan--Amen Fights Rule on Witnesses | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/meet-rise-in-price-of-oil.html | Meet Rise in Price of Oil | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/prime-minister-churchills-speech-in-the-house-of-commons-death-held.html | Prime Minister Churchill's Speech in the House of Commons; Death Held Enviable | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/musicians-reelect-president.html | Musicians Re-Elect President | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/new-ward-post-for-jordan.html | New Ward Post for Jordan | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 483525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/henry-k-hardings-palm-beach-hosts-henry-j-toppings-jr-give-dinner.html | HENRY K. HARDINGS PALM BEACH HOSTS; Henry J. Toppings Jr. Give Dinner to Celebrate Second Anniversary of Marriage R.B. MEREDITHS ENTERTAIN Stewart McDonald, Horace C. Stebbinses and Ellsworth Warners Have Guests | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/morris-plan-bank-gains-new-high-records-in-deposits-and-loans.html | MORRIS PLAN BANK GAINS; New High Records in Deposits and Loans Reported | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/priorities.html | PRIORITIES" | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/estimate-board-twits-comedian-looking-for-gravy-lyons-asks-victor.html | ESTIMATE BOARD TWITS COMEDIAN; 'Looking for Gravy'? Lyons Asks Victor Moore, Seeking to Bulld Bus Terminal HE JOINS IN BANTER LATER But His Request Is Granted, So He Invites Members to Be Guests at His Show | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/music-notes.html | Music Notes | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/irvin-reelected-head-of-nyyc-roosevelt-and-lambert-chief-aides-also.html | IRVIN RE-ELECTED HEAD OF N.Y.Y.C.; Roosevelt and Lambert, Chief Aides, Also Retain Posts for Third Terms MEYER HEADS RACE GROUP Dickerson to Be New Member of His Committee--Hoyt Stays as Secretary | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/snow-fence-at-airport-la-guardia-field-prepared-to-meet-problem-of.html | SNOW FENCE AT AIRPORT; La Guardia Field Prepared to Meet Problem of Drifts | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/investor-acquires-flat-in-brooklyn-430-sterling-pl-among-parcels.html | INVESTOR ACQUIRES FLAT IN BROOKLYN; 430 Sterling Pl. Among Parcels Traded in Borough | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/olympe-bradna-is-betrothed.html | Olympe Bradna Is Betrothed | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/army-calls-on-skiers-to-map-snow-trails-civilians-asked-to-prepare.html | ARMY CALLS ON SKIERS TO MAP SNOW TRAILS; Civilians Asked to Prepare for Service as Guides | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/judge-streit-scores-adolescents-court-he-declares-general-sessions.html | JUDGE STREIT SCORES ADOLESCENTS' COURT; He Declares General Sessions Court Is Better Equipped | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/realty-financing.html | REALTY FINANCING | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/sports-of-the-times-the-senor-may-move-on.html | Sports of the Times; The Senor May Move On | True | By John Drebinger (SUBSTITUTING FOR JOHN KIERAN) | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/money-for-happiness.html | MONEY FOR HAPPINESS | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/old-foolishness-in-opening-tonight-paul-vincent-carrolls-play-of.html | 'OLD FOOLISHNESS' IN OPENING TONIGHT; Paul Vincent Carroll's Play of Three Brothers in Love With Same Girl Is at Windsor WILL DO 'MARIE-ADELAIDE' John C. Wilson and Theatre Guild to Bring Production to Broadway in February | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/wings-held-even-by-americans-11-hockey-teams-remain-tied-after.html | WINGS HELD EVEN BY AMERICANS, 1-1; Hockey Teams Remain Tied After First 6 Minutes of Game at Detroit | True | | C1B 483525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/credit-sales-rose-71-total-november-volume-up-77-for.html | CREDIT SALES ROSE 7.1%; Total November Volume Up 7.7% for Stores--Collections Gain | True | | C1B 483525 |
| 1940-12-20 | 1940-12-20 | https://www.nytimes.com/1940/12/20/archives/84317362-awards-by-army-and-navy-naval-contracts-for-plant-and.html | $84,317,362 AWARDS BY ARMY AND NAVY; Naval Contracts for Plant and Equipment Expansion Reach Total of $52,519,890 $15,160,501 PLANE ORDERS Army Makes Large Truck Purchases in Miscellaneous Contracts for $12,422,523 | True | Special to THE NEW YORK TIMES. | C1B 483525 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/edison-unit-leads-weeks-new-bonds-offering-of-50000000-issue-by.html | EDISON UNIT LEADS WEEK'S NEW BONDS; Offering of $50,000,000 Issue by Detroit Company Lifts Total to $90,981,000 INDUSTRIAL FIELD IS LIGHT Tax Exempt Borrowings Are Featured by $27,750,000 of Port Authority | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/programs-of-christmas-music-that-will-be-heard-in-the-citys.html | Programs of Christmas Music That Will Be Heard in the City's Churches; Traditional Music and Christmas Sermons to Be Presented in the City | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/woman-kills-herself-divorcee-ends-life-with-rifle-she-had-used-for.html | WOMAN KILLS HERSELF; Divorcee Ends Life With Rifle She Had Used for Hunting | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/andrews-in-own-office-former-wage-act-administrator-becomes-labor.html | ANDREWS IN OWN OFFICE; Former Wage Act Administrator Becomes Labor Consultant | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/robert-e-murrin-olean-lawyer-served-on-state-democratic-committee.html | ROBERT E. MURRIN; Olean Lawyer Served on State Democratic Committee, 1928-32 | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/hungarian-prices-uneven.html | Hungarian Prices Uneven | True | By Telephone To the New York Times. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/bought-for-altering-4story-dwelling-at-57-west-54th-st-changes.html | BOUGHT FOR ALTERING; 4-Story Dwelling at 57 West 54th St. Changes Hands | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/holyoke-glee-club-sings-at-town-hall-college-choristers-in-program.html | HOLYOKE GLEE CLUB SINGS AT TOWN HALL; College Choristers in Program of Carols at Benefit Recital | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/yale-sextet-wins-51-beats-alumni-with-meade-and-le-boutillier.html | YALE SEXTET WINS, 5-1; Beats Alumni, With Meade and Le Boutillier Excelling | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/captives-deaths-listed-papers-in-france-now-publish-items-from.html | CAPTIVES DEATHS LISTED; Papers in France Now Publish Items From Prison Camps | True | Wireless to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/nazis-in-italy-to-fight-sabotage-and-speed-services-travelers-say.html | Nazis in Italy to Fight Sabotage And Speed Services, Travelers Say; NAZIS SAID TO CURB ITALIAN SABOTAGE | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/letters-to-the-times-rivers-ruling-criticized-high-court-decision.html | Letters to The Times; Rivers Ruling Criticized High Court Decision Viewed as Easing Lid of Pork Barrel | True | HARRY FRIEDMAN. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/germany-restores-tax-capital-gains-levy-to-curb-rising-trend-of.html | GERMANY RESTORES TAX; Capital Gains Levy to Curb Rising Trend of Stocks | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/president-names-a-fourman-board-for-defense-drive-knudsen-director.html | PRESIDENT NAMES A FOUR-MAN BOARD FOR DEFENSE DRIVE; KNUDSEN DIRECTOR Hillman for Labor and Knox and Stimson Are the Other Members FULL POWERS DELEGATED Three Elemants of Management, Worker and Army andNavy as User Held Vital | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/reserve-banks-new-president.html | RESERVE BANK'S NEW PRESIDENT | True | | C1B 483646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/williams-beaten-3124-st-michaels-paced-by-guter-downs-purple.html | WILLIAMS BEATEN, 31-24; St. Michael's, Paced by Guter, Downs Purple Quintet | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/bars-writ-in-janssen-dairy-case.html | Bars Writ in Janssen Dairy Case | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/marion-trosk-to-be-honored.html | Marion Trosk to Be Honored | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/books-of-the-times-the-color-and-the-black-and-white.html | BOOKS OF THE TIMES; The Color and the Black and White | True | By Charles Poore | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/dr-rc-murphy-gets-geographical-medal-society-honors-bird-curator.html | DR. R.C. MURPHY GETS GEOGRAPHICAL MEDAL; Society Honors Bird Curator-- Prof. Sauer Also Cited | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/boston-college-drills-in-south-team-at-bay-st-louis-training-base.html | BOSTON COLLEGE DRILLS IN SOUTH; Team at Bay St. Louis Training Base for Tennessee Game -- Goodreault Probably OutLONG WORKOUTS PLANNEDLeahy Welcomes Opportunityto Hold Daylight Practicefor Sugar Bowl Contest | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/british-victory-is-seen-by-donovan-in-london.html | British Victory Is Seen By Donovan in London. | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/bomber-output-rises-rapidly.html | Bomber Output Rises Rapidly | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/named-on-wrc-home-board.html | Named on W.R.C. Home Board | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/hail-english-scholars-harvard-and-yale-send-message-to-oxford-and.html | HAIL ENGLISH SCHOLARS; Harvard and Yale Send Message to Oxford and Cambridge | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/daughter-to-edward-herndons.html | Daughter to Edward Herndons | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/doctor-buys-yonkers-house.html | Doctor Buys Yonkers House | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/embassy-in-uruguay-seen-hull-indicates-raising-of-our-legation.html | EMBASSY IN URUGUAY SEEN; Hull Indicates Raising of Our Legation There Is Considered | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/mgoldrick-sells-1500000-issues-750000-of-bonds-to-chase-national.html | M'GOLDRICK SELLS $1,500,000 ISSUES; $750,000 of Bonds to Chase National and $750,000 of Stock to National City CHICAGO PLACES ITS LOAN Halsey, Stuart and Otis & Co. Get $1,500,000 Securities --Other Municipal Deals... | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/mrs-marion-e-budd-married.html | Mrs. Marion E. Budd Married | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/a-pioneer-at-80.html | A PIONEER AT 80 | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/wool-market-livelier.html | WOOL MARKET LIVELIER | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/australian-coal-strike-settled.html | Australian Coal Strike Settled | True | Wireless to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/buying-by-shorts-sends-wheat-up-december-which-goes-off-the-board.html | BUYING BY SHORTS SENDS WHEAT UP; December, Which Goes Off the Board Today, Rises 7/8c; Distant Months, 1/8 to cCORN ALSO ENDS HIGHER Gains of to 3/8 Leave the List at Day's Best Levels-- Oats Lower, Rye Firmer | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/fordhams-work-satisfies-coach-squad-gets-a-respite-until-monday.html | FORDHAM'S WORK SATISFIES COACH; Squad Gets a Respite Until Monday From Practice for Cotton Bowl Contest | True | | C1B 483646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | La Moitte-Teunissen | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/argentina-and-cuba-sign-treaty.html | Argentina and Cuba Sign Treaty | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/asks-cushing-estate-tax-connecticut-seeks-succession-levy-on-600000.html | ASKS CUSHING ESTATE TAX; Connecticut Seeks Succession Levy on $600,000 Trust | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/gets-10-years-in-suicide-longshoreman-was-convicted-of-helping.html | GETS 10 YEARS IN SUICIDE; Longshoreman Was Convicted of Helping Woman End Life | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/blaik-likely-to-stay-says-dartmouth-aide-decision-on-new-army.html | BLAIK LIKELY TO STAY, SAYS DARTMOUTH AIDE; Decision on New Army Coaching Set-Up to Be Deferred | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/group-to-oppose-brill-corp-plan-ce-maltby-heads-committee-to-fight.html | GROUP TO OPPOSE BRILL CORP. PLAN; C.E. Maltby Heads Committee to Fight the Reorganization Proposal of Management TO REPRESENT CLASS A Shareholders Told Treatment of Their Stock Is Unfair-- Proxies Asked for Jan. 8 | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/juliana-sees-city-in-lively-whirl-princess-on-first-visit-here.html | JULIANA SEES CITY IN LIVELY WHIRL; Princess on First Visit Here Joins Fifth Ave. Shopping Crowd, Tries Our Sodas | True | By Kathleen McLaughlin | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/army-due-to-get-shore-mine-area-plea-for-an-exclusive-practice-zone.html | ARMY DUE TO GET SHORE MINE AREA; Plea for an Exclusive Practice Zone Off Sandy Hook Wins Support at Hearing | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/sues-over-oh-johnny-oh.html | Sues Over 'Oh, Johnny, Oh' | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/miseries-of-world-spur-gifts-to-fund-letters-from-friends-of-the.html | MISERIES OF WORLD SPUR GIFTS TO FUND; Letters From Friends of the Neediest Tell of Desire to Spread Cheer and Hope WAR WEIGHING ON MANY Boy Giver Happy He Does Not Have to Celebrate in an Air-Raid Shelter | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/churchill-vows-sharing-of-privileges-after-war.html | Churchill Vows Sharing Of Privileges After War | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/general-electric-cuts-appliances-1941-washers-reduced-to-pave-way.html | GENERAL ELECTRIC CUTS APPLIANCES; 1941 Washers Reduced to Pave Way for New Completely Automatic Machine RANGES ALSO LOWERED Down as Much as 20%, With Two Standard Models Below $100 for First Time | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/madrid-chief-sees-grave-food-shortage-primo-de-rivera-says-hunger.html | MADRID CHIEF SEES GRAVE FOOD SHORTAGE; Primo de Rivera Says Hunger and Misery Grieve Him | True | Wireless to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/41family-house-sold-in-bloomfield-nj-company-takes-over-franklin.html | 41-FAMILY HOUSE SOLD IN BLOOMFIELD, N.J.; Company Takes Over Franklin Arms Apartments | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/laundry-workers-win-6month-strike-is-settled-with-chinese-consul-as.html | LAUNDRY WORKERS WIN; 6-Month Strike Is Settled, With Chinese Consul as Mediator | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/test-cases.html | TEST CASES | True | | C1B 483646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/berlin-sees-a-plot-in-lavals-ousting-petains-aides-held-to-have.html | BERLIN SEES A PLOT IN LAVAL'S OUSTING; Petain's Aides Held to Have 'Used' Ex-Vice Premier as Long as He Was Needed AFFAIR A LESSON TO NAZIS They Say They Have Learned Some French Officials Seek to Scuttle Collaboration | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/more-wheat-seen-in-1941-harvest-department-of-agriculture-puts.html | MORE WHEAT SEEN IN 1941 HARVEST; Department of Agriculture Puts Winter Variety at 633,000,000 Bushels BASED ON DEC.1 CONDITION 84% of Normal Is Best Since Bumper Output in 1931-- Average Rise Noted | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/argentina-and-chile-plan-to-fix-antarctic-border.html | Argentina and Chile Plan To Fix Antarctic Border | True | Special Cable to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/the-texts-of-the-days-communiques-on-the-war.html | The Texts of the Day's Communiques on the War | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/yuletide-sermons-to-be-preached-here-tomorrow-topics-of-sermons-in.html | Yuletide Sermons to Be Preached Here Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/italians-deported-front-britain-by-error-on-torpedoed-liner-inquiry.html | Italians Deported Front Britain by Error On Torpedoed Liner, Inquiry Reveals | True | Wireless to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/auto-output-dips-in-week.html | Auto Output Dips in Week | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/princeton-lists-card-columbia-williams-among-rivals-on-1941.html | PRINCETON LISTS CARD; Columbia, Williams Among Rivals on 1941 Football Schedule | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/cottonmill-rate-holds-when-trend-is-off-cloth-trade-is-fair.html | Cotton-Mill Rate Holds When Trend Is Off; Cloth Trade Is Fair; Business Index Rises; Business Index Rises | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/halifax-believed-likely-envoy-here-london-hears-us-reaction-to-his.html | HALIFAX BELIEVED LIKELY ENVOY HERE; London Hears U.S. Reaction to His Name Was 'Warmer' Than That Accorded Others EDEN WOULD SUCCEED HIM Cabinet Post for Lloyd George to Coordinate Home Front Is Also Indicated | True | Special Cable to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/8408-given-in-day-aids-the-neediest-458-contributors-rush-gifts-to.html | $8,408 GIVEN IN DAY AIDS THE NEEDIEST; 458 Contributors Rush Gifts to Bring Cheer to Distressed Before Christmas SCHOOLBOYS SEND $1,500 Girl of 9 Adds Year's Savings as Present to Her Mother-- Several Cases Cared For | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By H. Louis Hollander | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/public-officials-urge-need-for-private-charity.html | Public Officials Urge Need for Private Charity | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/girl-accuses-broker-says-insurance-man-bound-and-stabbed-her-in-mt.html | GIRL ACCUSES BROKER; Says Insurance Man Bound and Stabbed Her in Mt. Vernon | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/earthquake-felt-all-over-the-east-starting-50-miles-underground.html | EARTHQUAKE FELT ALL OVER THE EAST; Starting 50 Miles Underground Near Ossipee, N.H., It Shakes New England and New York WALLS CRACK, LAMPS TILT Surging of Ice-AgeCrust Sends Tremors Over Jersey to Pennsylvania and Into Canada | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/charles-e-tilton-federal-loan-aide-once-ran-for-governor-of-new.html | CHARLES E. TILTON; Federal Loan Aide Once Ran for Governor of New Hampshire | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/oaklawn-to-open-feb-24.html | Oaklawn to Open Feb. 24 | True | | C1B 483646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/no-sale-rung-up-after-gomez-visit-barrow-decides-not-to-sell-lefty.html | 'NO SALE' RUNG UP AFTER GOMEZ VISIT; Barrow Decides Not to Sell Lefty When Pitcher Sells Him Idea He Is in Shape FEELS HE CAN AID YANKS MacPhail Says Dodgers Have No Deal On With Cubs and Denies Talk With Wilson | True | By John Drebinger | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/success-at-bardia-reported-by-rome-attack-by-british-beaten-off.html | SUCCESS' AT BARDIA REPORTED BY ROME; Attack by British Beaten Off, Communique Says--Nazi Aid in Air Transport Conceded | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/undefeated-fives-at-garden-tonight-nyu-risks-4game-streak-in-battle.html | UNDEFEATED FIVES AT GARDEN TONIGHT; N.Y.U. Risks 4-Game Streak in Battle With Syracuse-- Karthke Leads Orange OKLAHOMA CONTEST FIRST Meeting With St. John's Will Open Double Bill--C.C.N.Y. to Oppose Niagara | True | By Joseph M. Sheehan | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/refunding-by-national-gypsum.html | Refunding by National Gypsum | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/buckner-released-from-federal-prison-former-playboy-broker-freed.html | BUCKNER RELEASED FROM FEDERAL PRISON; Former 'Play-Boy' Broker Freed but Must Observe Parole | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/nazi-collaboration-a-myth-to-de-gaulle-he-warns-france-on-ulterior.html | NAZI 'COLLABORATION' A MYTH TO DE GAULLE; He Warns France on Ulterior Aim--Aide Lists Support | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/bronx-board-elects-m-e-fox-again-heads-trade-promotion-organization.html | BRONX BOARD ELECTS; M. E. Fox Again Heads Trade Promotion Organization | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/coliseum-chosen-for-aau-games-metropolitan-senior-meet-to-be-staged.html | COLISEUM CHOSEN FOR A.A.U. GAMES; Metropolitan Senior Meet to Be Staged in Arena Never Before Used for Track COURSE FAST IN TESTS Title Event Is Set for Jan. 18 -- Change Necessitated by Restriction on Armories | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/yale-club-squash-victor-routs-city-ac-by-50-for-ninth-in-rownyac.html | YALE CLUB SQUASH VICTOR; Routs City A.C. by 5-0 for Ninth in Row--N.Y.A.C. Wins | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/manila-awaits-another-cruiser.html | Manila Awaits Another Cruiser | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/pelleas-is-heard-at-metropolitan-melisande-role-sung-by-helen.html | 'PELLEAS' IS HEARD AT METROPOLITAN; Melisande Role Sung by Helen Jepson, Leinsdorf Conducts the Opera by Debussy KIPNIS IN PART OF ARKEL Raoul Jobin, Natalie Bodanya, John Brownlee and Doris Doe Also Give Performances | True | By Olin Downes | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/news-of-wood-field-and-stream-shooting-practice-of-value.html | NEWS OF WOOD, FIELD AND STREAM; Shooting Practice of Value | True | By Raymond R. Camp | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/ski-slopes-and-trails-skillful-cast-performs.html | SKI SLOPES AND TRAILS; Skillful Cast Performs | True | By Frank Elkins | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/martha-davidson-a-bride-married-to-david-w-gordon-at-home-of-her.html | MARTHA DAVIDSON A BRIDE; Married to David W. Gordon at Home of Her Parents in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 483646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/christmas-spirit-pervades-the-city-parties-in-offices-homes-and.html | CHRISTMAS SPIRIT PERVADES THE CITY; Parties in Offices, Homes and Elsewhere Mark Start of Holiday Season TREES AGLOW IN PARKS Traditional Gaiety Tempered With Thankfulness That We Still Are at Peace | True | Times Wide World | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/noah-o-woodruff-gar-veteran-95-was-dean-of-new-jersey-masons.html | NOAH O. WOODRUFF, G.A.R. Veteran, 95, Was Dean of New Jersey Masons | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/night-club-rules-are-held-too-broad-justice-pecora-is-told-police.html | NIGHT CLUB RULES ARE HELD TOO BROAD; Justice Pecora Is Told Police Will Amend Regulations | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/axis-japan-set-up-joint-war-boards-militaryeconomic-missions-in.html | AXIS, JAPAN SET UP JOINT WAR BOARDS; Military-Economic Missions in Berlin, Rome and Tokyo to Give Force to Pact STEP HELD AIMED AT U.S. Timing and German Comment Indicate It Is Reply to Aid Here for Britain | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/mack-now-holds-financial-control-purchase-of-athletics-stock-from.html | MACK NOW HOLDS FINANCIAL CONTROL; Purchase of Athletics' Stock From Ethyl M. Shibe Gives Him Majority Interest | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/father-is-family-head-says-tax-appeals-board.html | Father Is Family Head, Says Tax Appeals Board | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/tube-fare-cost-weighed-supreme-court-will-pass-on-request-for-rise.html | TUBE FARE COST WEIGHED; Supreme Court Will Pass on Request for Rise to 10 Cents | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/nuptials-are-held-of-miss-thompson-bride-of-julius-edward-stahr-of.html | NUPTIALS ARE HELD OF MISS THOMPSON; Bride of Julius Edward Stahr of South Orange in St. John's Church, Staten Island EIGHT ATTENDANTS SERVE Alder Stahr Best Man for His Brother--Reception Held at Richmond Country Club | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/golfers-elect-nammack-hempstead-cc-member-chosen-as-president-of-li.html | GOLFERS ELECT NAMMACK; Hempstead C.C. Member Chosen as President of L.I. Group | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/conciliator-adjusts-unionford-dispute-company-declared-willing-to.html | CONCILIATOR ADJUSTS UNION-FORD DISPUTE; Company Declared Willing to Discuss Lay-Off Protests | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/bartram-is-commodore.html | Bartram Is Commodore | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/sixtyfive-give-blood-legion-members-contribute-to-british-forces.html | SIXTY-FIVE GIVE BLOOD; Legion Members Contribute to British Forces | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/mosconi-and-lauri-split-divide-honors-in-pocket-billiard-playponzi.html | MOSCONI AND LAURI SPLIT; Divide Honors in Pocket Billiard Play--Ponzi Wins Twice | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/sabotage-hinders-nazis-in-rumania-continuing-accidents-to-pipe.html | SABOTAGE HINDERS NAZIS IN RUMANIA; Continuing 'Accidents' to Pipe Lines and Railways Laid to British or Red Agents EXPLOSIONS IN OIL FIELDS People Are Angered by Huge Increase in Living Costs as Products Go to Reich | True | By C.L. Sulzberger By Telephone To the New York Times. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/quits-newspaper-posts-robert-cresswell-resigns-as-official-of.html | QUITS NEWSPAPER POSTS; Robert Cresswell Resigns as Official of Herald Tribune | True | | C1B 483646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/alien-registration-passes-4000000-with-few-days-left-total-may-top.html | ALIEN REGISTRATION PASSES 4,000,000; With Few Days Left Total May Top Estimates by 1,000,000 | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/financial-markets-general-stock-list-reverses-trend-of-previous.html | FINANCIAL MARKETS; General Stock List Reverses Trend of Previous Five Sessions and Firms Moderately, Led by Steels | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/more-drama-from-finland.html | MORE DRAMA FROM FINLAND | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/libyan-port-afire-battle-growing-fiercer-british-moving-up-for.html | LIBYAN PORT AFIRE; Battle Growing Fiercer --British Moving Up for Final Blow DERNA REPORTED BURNING Action in Desert Is Extended to Oasis of Jarabub, Under Attack by Australians | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/williamsville-bank-has-been-liquidated-state-department-also.html | WILLIAMSVILLE BANK HAS BEEN LIQUIDATED; State Department Also Reveals Other Actions and Changes | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/hal-kemps-condition-critical.html | Hal Kemp's Condition Critical | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/miss-greene-stars-in-badminton-play-leads-manhattan-club-team-to-32.html | MISS GREENE STARS IN BADMINTON PLAY; Leads Manhattan Club Team to 3-2 Victory Over the Stuyvesant A Group | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/antijewish-law-is-passed-in-sofia-rights-of-50000-limited-by.html | ANTI-JEWISH LAW IS PASSED IN SOFIA; Rights of 50,000 Limited by Measure That Bans Masons and Other Secret Societies GOVERNMENT JOBS BARRED Those Who Became Members of Orthodox Church Before Dec. 1 Are Not Affected | True | By Telephone To the New York Times. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/today-is-shortest-day-sun-to-set-at-432-pm.html | Today Is Shortest Day; Sun to Set at 4:32 P.M. | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/draft-doctor-asks-school-health-aid-kopetzky-says-instruction-in.html | DRAFT DOCTOR ASKS SCHOOL HEALTH AID; Kopetzky Says Instruction in Care of the Teeth and Eyes Would Help Our Youth | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/veteran-santa-claus-near-death-in-hospital.html | Veteran Santa Claus Near Death in Hospital | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/tribute-to-miss-szold-lehman-felicitates-hadassah-founder-on-80th.html | TRIBUTE TO MISS SZOLD; Lehman Felicitates Hadassah Founder on 80th Birthday | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/cuba-denies-disorders-investigates-laborers-death-at-us-naval-base.html | CUBA DENIES DISORDERS; Investigates Laborer's Death at U.S. Naval Base at Guantanamo | True | Special Cable to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/orders-63202820-in-air-propellers-army-awards-contract-to.html | ORDERS $63,202,820 IN AIR PROPELLERS; Army Awards Contract to Curtiss-Wright for Assemblies and ControlsAND BUYS MUCH CLOTHINGYard Goods, Field Caps andGloves Are Included in$26,445,558 Purchases | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/amity-up-to-us-tokyo-press-says-but-newspapers-are-gloomy-on-chance.html | AMITY UP TO U.S., TOKYO PRESS SAYS; But Newspapers Are Gloomy on Chance of Success of New Envoy to Washington CABINET CHANGES MADE Konoye Names New Home and Justice Ministers to Meet Domestic Difficulties | True | By Hugh Byas Wireless To the New York Times. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/stocks-of-refined-lead-rise.html | Stocks of Refined Lead Rise | True | | C1B 483646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/wrecked-bomber-found-british-plane-and-bodies-of-its-crew-located.html | WRECKED BOMBER FOUND; British Plane and Bodies of Its Crew Located in Yugoslavia | True | By Telephone To the New York Times. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/ickes-offers-hart-retraction-trade-writes-he-will-withdraw-fascist.html | ICKES OFFERS HART RETRACTION TRADE; Writes He Will Withdraw 'Fascist' Term on Recanting of Views Provoking It DEMOCRACY MADE ISSUE Secretary Cites New Yorker's Alleged Statements Casting Aspersions Upon It | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/susquehanna-silk-mills-meeting.html | Susquehanna Silk Mills Meeting | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/matching-of-nazis-in-air-seen-near-head-of-france-forever-tells.html | MATCHING OF NAZIS IN AIR SEEN NEAR; Head of France Forever Tells Rally Here That U.S. Output Can Do It by Summer | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/army-developing-touchblast-shell-one-so-sensitive-it-explodes-on.html | ARMY DEVELOPING TOUCH-BLAST SHELL; One So Sensitive It Explodes on Striking Paper Is Made in Quest for Plane Weapon | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/44th-in-row-for-panzer-five-beats-hofstra-5727-and-claims-new.html | 44TH IN ROW FOR PANZER; Five Beats Hofstra, 57-27, and Claims New Record | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/london-lawyers-sue-princess-stefanie-four-ask-6255-fees-from.html | LONDON LAWYERS SUE PRINCESS STEFANIE; Four Ask $6,255 Fees From Hungarian Who Must Quit U.S. | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/chamberlins-plane-burns.html | Chamberlin's Plane Burns | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/batavia-bourse-to-open-to-renew-trading-monday-only-in-bonds-issued.html | BATAVIA BOURSE TO OPEN; To Renew Trading Monday Only in Bonds Issued in Indies | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/first-lady-hostess-at-childrens-party-greets-35-at-fete-in-womens.html | FIRST LADY HOSTESS AT CHILDREN'S PARTY; Greets 35 at Fete in Women's Trade Union League | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/julia-white-brideelect-upstate-girl-will-be-married-to-john-dyett.html | JULIA WHITE BRIDE-ELECT; Up-State Girl Will Be Married to John Dyett, Yale Alumnus | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/madrid-press-notes-italian-reverses-comment-held-in-contrast-with.html | MADRID PRESS NOTES ITALIAN REVERSES; Comment Held in Contrast With Former Praise of Prowess | True | Wireless to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/sec-and-exchange-face-a-showdown-agency-formally-requests-that-the.html | SEC AND EXCHANGE FACE A SHOWDOWN; Agency Formally Requests That the Rule on Multiple Trading Be Rescinded READY TO TEST POWERS Local Market Must Answer Before Dec. 28--Board Meets on Dec. 26 | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/cotton-continues-leisurely-moves-futures-close-unchanged-to-1-point.html | COTTON CONTINUES LEISURELY MOVES; Futures Close Unchanged to 1 Point Off After Advances of 3 to 5 Points SELLING FROM THE SOUTH Bombay Sales Also Apparent in Decreased Volume--Spot House Is Active | True | | C1B 483646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/rutgers-routs-columbia-wins-wrestling-match-by-219-jayvees-also.html | RUTGERS ROUTS COLUMBIA; Wins Wrestling Match by 21-9--Jayvees Also Triumph | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/christmas-trees-mark-27ths-day-first-noel-of-1940-finds-the-troops.html | CHRISTMAS TREES MARK 27TH'S DAY; 'First Noel' of 1940 Finds the Troops at Fort McClellan Already Celebrating GIFT FOR EVERY SOLDIER Santa in Khaki Distributes 10Cent Presents--YuletideHymns Are Sung | True | By Anthony H. Leviero Special To the New York Times. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/embassy-children-in-yule-broadcast-broadcasting-a-message-of.html | EMBASSY CHILDREN IN YULE BROADCAST; BROADCASTING A MESSAGE OF CHRISTMAS CHEER IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/holiday-trade-up-35-thursday-was-peak-day.html | Holiday Trade Up 3-5%; Thursday Was Peak Day | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/rules-students-must-enroll.html | Rules Students Must Enroll | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/cargo-ship-is-launched-the-john-lykes-completes-c1-type-contract-at.html | CARGO SHIP IS LAUNCHED; The John Lykes Completes C-1 Type Contract at Kearny Yard | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/jackson-orders-inquiry-on-bund-attorney-general-to-find-if-some.html | JACKSON ORDERS INQUIRY ON BUND; Attorney General to Find if Some Aliens Became Citizens to Join Organization HIDDEN AIMS SUSPECTED Action to Revoke Citizenship Held Possible--Study of Chicago Records Continues | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/scene-of-bombing-theme-of-royal-christmas-card.html | Scene of Bombing Theme Of Royal Christmas Card | True | Wireless to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/british-units-seek-action-palestine-general-hopes-for-the-real.html | BRITISH UNITS SEEK ACTION; Palestine General Hopes for 'the Real Thing' Soon | True | Wireless to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/troth-announced-of-miss-stewart-graduate-of-sarah-lawrence-to-be.html | TROTH ANNOUNCED OF MISS STEWART; Graduate of Sarah Lawrence to Be Bride of Alfred B. Rode Jr. | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/heads-police-in-panama-julio-e-briceno-gets-post-reorganization.html | HEADS POLICE IN PANAMA; Julio E. Briceno Gets Post-- Reorganization Planned | True | Wireless to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/exploding-star-found-fifteenth-to-be-discovered-by-mount-palomar.html | EXPLODING STAR FOUND; Fifteenth to Be Discovered by Mount Palomar Telescope | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/new-quota-listed-by-draft-boards-figures-cover-the-jan-617-period.html | NEW QUOTA LISTED BY DRAFT BOARDS; Figures Cover the Jan. 6-17 Period of Induction, When City Will Send 3,663 Men EXTRA 20% IS PROVIDED Additional Men Are Called to Serve as Replacements for Army Rejections | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/appointed-sales-manager-of-universal-camera-corp.html | Appointed Sales Manager Of Universal Camera Corp. | True | Bachrach, 1940 | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/schurman-takes-oath-sworn-as-general-sessions-judge-for-14year-term.html | SCHURMAN TAKES OATH; Sworn as General Sessions Judge for 14-Year Term | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/vital-plant-hit-nazis-say-great-blasts-reported-at-british.html | VITAL PLANT HIT, NAZIS SAY; Great Blasts Reported at British Roller-Bearing Factory | True | | C1B 483646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/italianamericans-aid-red-cross.html | Italian-Americans Aid Red Cross | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/capital-in-partnerships-exchange-warns-on-agreements-affected-by.html | CAPITAL IN PARTNERSHIPS; Exchange Warns on Agreements Affected by Deaths | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/federal-debt-passes-the-old-45billion-limit.html | Federal Debt Passes The Old 45-Billion Limit | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/3-resolutions-voted-at-session-of-equity-council-asked-to-study.html | 3 RESOLUTIONS VOTED AT SESSION OF EQUITY; Council Asked to Study Power of Managers Over Actors | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/finns-double-army-term.html | Finns Double Army Term | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/many-new-member-banks-those-added-to-federal-reserve-in-1940-set.html | MANY NEW MEMBER BANKS; Those Added to Federal Reserve in 1940 Set 20-Year Record | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/easts-team-practices-stops-for-gymnasium-workout-western-allstars.html | EAST'S TEAM PRACTICES; Stops for Gymnasium Workout --Western All-Stars Report | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/weir-declares-the-steel-industry-is-able-to-supply-all-of-our-needs.html | Weir Declares the Steel Industry Is Able to Supply All of Our Needs; Our annual Capacity Level Eliminates Any Danger of a Shortage and the Need for Expansion, Says Steel Executive | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/police-department.html | Police Department | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/smith-auctions-a-tree-sale-of-colorado-spruce-aids-tuberculosis.html | SMITH AUCTIONS A TREE; Sale of Colorado Spruce Aids Tuberculosis Association | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/longshoremen-sign-pact-cio-and-employers-approve-contract-acclaimed.html | LONGSHOREMEN SIGN PACT; C.I.O. and Employers Approve Contract Acclaimed by Bridges | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/edith-pardee-to-be-wed-smith-graduate-to-become-the-bride-of.html | EDITH PARDEE TO BE WED; Smith Graduate to Become the Bride of Francis van Buren | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/building-mark-due-for-british-ships-60-ordered-from-two-new-yards.html | BUILDING MARK DUE FOR BRITISH SHIPS; 60 Ordered From Two New Yards Here to Be Completed Within 18 Months WORK BEGUN IN TEN HOURS Supplies Gathered and Plan for Mass Production Made Weeks in Advance | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/the-international-situation.html | The International Situation | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/bombers-attack-two-areas-in-eire-unidentified-planes-hurt-two.html | BOMBERS ATTACK TWO AREAS IN EIRE; Unidentified Planes Hurt Two --Liverpool Heavily Raided --Berlin Is R.A.F. Target | True | By James MacDonald Special Cable To the New York Times. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/more-wheat-in-the-loan-267576000-bushels-on-dec-17-against.html | MORE WHEAT IN THE LOAN; 267,576,000 Bushels on Dec. 17, Against 164,488,000 Year Ago | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/10000-in-banks-dies-in-squalor-recluse-66-also-had-mortgage-on.html | $10,000 IN BANKS, DIES IN SQUALOR; Recluse, 66, Also Had Mortgage on Apartment Housein Washington Square | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/30unit-building-in-brooklyn-deal-apartment-structure-containing.html | 30-UNIT BUILDING IN BROOKLYN DEAL; Apartment Structure Containing Three Stores Carries$42,000 AssessmentFOURTH AVE. STORE SOLDLeased for Super-Market--Plot Bought for Cash onBay Thirty-fifth St. | True | | C1B 483646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/10637343-in-loans-for-sale-next-week-new-public-bonds-scheduled-by.html | $10,637,343 IN LOANS FOR SALE NEXT WEEK; New Public Bonds Scheduled by Forty Municipalities | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/us-consul-visits-martinique.html | U.S. Consul Visits Martinique | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/fj-wetzel-dead-a-trenton-leader-director-of-the-pennsylvania.html | F.J. WETZEL DEAD; A TRENTON LEADER; Director of the Pennsylvania Railroad, Active in Civic Affairs, Stricken at 64 ALSO WAS BANK OFFICIAL Invented Wetzel Mechanical Stoker in 1903--He Started as Farm Boy in West | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/reorders-feature-wholesale-volume-heavy-total-indicates-stores.html | REORDERS FEATURE WHOLESALE VOLUME; Heavy Total Indicates Stores' Holiday Stocks Are Low | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/debutantes-bow-at-supper-dance-katharine-ridgely-jones-and-barbara.html | DEBUTANTES BOW AT SUPPER DANCE; Katharine Ridgely Jones and Barbara Ridder Honored Jointly at Presentation RECEIVE WITH PARENTS Two Large Christmas Trees Feature Holiday Decor in Ritz-Carlton Ballroom | True | Blackstone Studios | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/named-for-defense-post-dr-olson-of-california-will-aid-on-personnel.html | NAMED FOR DEFENSE POST; Dr. Olson of California Will Aid on Personnel Problems | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/topics-in-wall-street-investment-market.html | TOPICS IN WALL STREET; Investment Market | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/the-play-paul-vincent-carrolls-the-old-foolishness-is-a-story-of.html | THE PLAY; Paul Vincent Carroll's 'The Old Foolishness' Is a Story of Love in County Down of Ireland | True | By Brooks Atkinson | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/four-escape-terms-in-salestax-evasion-auto-dealers-paid-city-42000.html | FOUR ESCAPE TERMS IN SALES-TAX EVASION; Auto Dealers Paid City $42,000 Due and $10,000 Penalties | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/party-in-harlem-on-monday.html | Party in Harlem on Monday | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/italy-denies-ship-order-calls-british-report-of-design-on-spanish.html | ITALY DENIES SHIP ORDER; Calls British Report of Design on Spanish Vessels False | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/froude-elected-at-navy-end-named-fosters-successor-as-football.html | FROUDE ELECTED AT NAVY; End Named Foster's Successor as Football Captain | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/tunnel-fund-opposed-tube-to-serve-proposed-bus-terminal-is-called.html | TUNNEL FUND OPPOSED; Tube to Serve Proposed Bus Terminal Is Called Illegal | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/ships-for-britain.html | SHIPS FOR BRITAIN | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/rev-edwin-ellis-minister-56-years-head-of-presbyterian-sunday.html | REV. EDWIN ELLIS; MINISTER 56 YEARS; Head of Presbyterian Sunday School Missions in Montana Four Decades Is Dead | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/emma-anita-nash-makes-her-debut-receives-with-grandmother-and.html | EMMA ANITA NASH MAKES HER DEBUT; Receives With Grandmother and Mother at Dinner Dance on Roof of the St. Regis | True | Photo by Bachrach | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/ships-in-collision-in-east-river-fog-steamer-st-john-100-on-board.html | SHIPS IN COLLISION IN EAST RIVER FOG; Steamer St. John, 100 on Board, Crashes With Collier Near Brooklyn Bridge PASSENGERS ARE CALM Inquiry Will Start MondayNaval Board Starts Studyof Battleship Mishap | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 483646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/phillipss-return-pleasing-to-rome-importance-of-us-diplomatic.html | PHILLIPS'S RETURN PLEASING TO ROME; Importance of U.S. Diplomatic Contacts There Stressed | True | By Telephone To the New York Times. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/data-on-trading-released-by-sec-exchange-members-accounted-for-1513.html | DATA ON TRADING RELEASED BY SEC; Exchange Members Accounted for 15.13% of Volume in Week Ended Dec. 7 TURNOVER BY GROUP OFF Shares Purchased on Balance --Short Sales in Round Lots Show Drop | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/broker-gets-two-years-son-of-german-importer-sentenced-in-86000.html | BROKER GETS TWO YEARS; Son of German Importer Sentenced in $86,000 Frauds | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/the-screen-santa-fe-trail-which-is-chiefly-a-picture-about.html | THE SCREEN; 'Santa Fe Trail,' Which Is Chiefly a Picture About Something Else, Opens at the Strand | True | By Bosley Crowther | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/business-world-silver-fox-up-25.html | Business World; Silver Fox Up 25% | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/middle-east-ship-risk-quoted.html | Middle East Ship Risk Quoted | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/schenley-buys-winery-will-expand-cresta-blanca-plant-in-california.html | SCHENLEY BUYS WINERY; Will Expand Cresta Blanca Plant in California | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Edwin J. McDonald | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/get-daily-princetonian-posts.html | Get Daily Princetonian Posts | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/sues-richard-a-knight-governess-says-attorney-beat-her-at-his-long.html | SUES RICHARD A. KNIGHT; Governess Says Attorney Beat Her at His Long Island Home | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/59473-freight-cars-added-in-11-months-class-1-railroads-also-put.html | 59,473 FREIGHT CARS ADDED IN 11 MONTHS; Class 1 Railroads Also Put 467 Locomotives in Service | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/aircraft-workers-to-get-5-gifts.html | Aircraft Workers to Get $5 Gifts | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/margaret-mixter-hostess-at-dinner-entertains-for-mildred-nicoll-and.html | MARGARET MIXTER HOSTESS AT DINNER; Entertains for Mildred Nicoll and Fiance, Charles E. Rauch | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/police-station-to-open-dec-31.html | Police Station to Open Dec. 31 | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/mrs-geo-skilton-womens-leader-first-of-her-sex-to-climb-mt.html | MRS. GEO. SKILTON, WOMEN'S LEADER; First of Her Sex to Climb Mt. Popocatepetl, Mexico, Dies in Rockville Centre at 92 MADE THE ASCENT IN 1874 Ex-Head of Fortnightly Club Received Federation Merit Award Last Month | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/radio-plants-to-be-expanded.html | Radio Plants to Be Expanded | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/miss-morison-engaged-troth-to-edward-dw-spingarn-is-made-known-in.html | MISS MORISON ENGAGED; Troth to Edward D.W. Spingarn Is Made Known in Boston | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/1400-acclaim-elsie-on-return-home-brookfield-mass-holds-allday-fete.html | 1,400 ACCLAIM ELSIE ON RETURN HOME; Brookfield, Mass., Holds AllDay Fete in Welcome to'Glamour Girl' CowSHE DOES HERSELF PROUDProduces 30 Pounds of Milkfor All to See as Guest ofHonor at Firemen's Ball | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/100000-debenture-units-of-studebaker-to-lapse.html | $100,000 Debenture Units Of Studebaker to Lapse | True | | C1B 483646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/disney-productions-has-1259798-loss-wars-effect-factor-in-deficit.html | DISNEY PRODUCTIONS HAS $1,259,798 LOSS; War's Effect Factor in Deficit in First Annual Report | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/information-bureau-ends-year-of-service-office-at-mouth-of-old.html | INFORMATION BUREAU ENDS YEAR OF SERVICE; Office at Mouth of Old Tunnel Replied to 291,448 Queries | True |  | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/union-triumphs-47-to-42-turns-back-brooklyn-poly-five-three-tied-in.html | UNION TRIUMPHS, 47 TO 42; Turns Back Brooklyn Poly Five -- Three Tied in Scoring | True |  | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/belgrade-proaxis-chief-caught.html | Belgrade Pro-Axis Chief Caught | True |  | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/palm-beach-tea-aids-war-relief-mrs-jh-gibbons-hostess-at-first.html | PALM BEACH TEA AIDS WAR RELIEF; Mrs. J.H. Gibbons Hostess at First Party of Series Held for Bundles for Britain HAROLD A. BRAMANS HOSTS Give a Dinner at Their Home-- Charles A. Munn and Samuel Sanfords Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/663-are-registered-as-stock-advisers-sec-says-applications-of-63-of.html | 663 ARE REGISTERED AS STOCK ADVISERS; SEC Says Applications of 63 of Those Who Filed Under New Law Are Effective NAMES OF 5 WITHDRAWN Many New Yorkers Are Among Those Who Have Been Passed Upon Since Nov. 2 | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/argentine-packers-give-beef-to-britain-6000-head-of-cattle-donated.html | ARGENTINE PACKERS GIVE BEEF TO BRITAIN; 6,000 Head of Cattle Donated as Gesture of Sympathy | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/carpet-men-elect.html | Carpet Men Elect | True |  | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/british-turn-eyes-to-axis-ships-here-cross-hints-at-desire-to-get.html | BRITISH TURN EYES TO AXIS SHIPS HERE; Cross Hints at Desire to Get 470,000 Tons of Vessels in American Ports SEEKS IDLE U.S. CRAFT TOO Cabinet Member Relies Upon This Country for Building to Meet U-Boat Losses | True | By Raymond Daniell Special Cable To the New York Times. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/the-new-defense-setup.html | THE NEW DEFENSE SET-UP | True |  | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/society-at-opening-of-miami-race-track-charles-f-sheldens-are-among.html | SOCIETY AT OPENING OF MIAMI RACE TRACK; Charles F. Sheldens Are Among the Hosts of Tropical Park | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/pons-sings-anthem-at-spangled-ball-loudspeaker-carries-voice-of.html | PONS SINGS ANTHEM AT SPANGLED BALL; Loudspeaker Carries Voice of Soprano, New Citizen, to a Throng in Times Square PARTY IN AID OF BRITAIN Actors Are Barmen and Stars Taxi-Dancers at Astor Fete for Committee for Allies | True |  | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/events-scheduled-for-today.html | Events Scheduled for Today | True |  | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/imported-tidbits-are-yule-rarities-russian-caviar-may-be-bought-at.html | IMPORTED TID-BITS ARE YULE RARITIES; Russian Caviar May Be Bought at $22 a Pound Against $18 a Year Ago | True |  | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True |  | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/senior-prom-tonight-annual-city-college-dance-to-honor-mexican.html | SENIOR PROM TONIGHT; Annual City College Dance to Honor Mexican Consul Here | True |  | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/jacques-cartier-in-dance-play.html | Jacques Cartier in Dance Play | True |  | C1B 483646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/woman-suicide-found-after-yonkers-blast-mrs-florence-eickemeyer.html | WOMAN SUICIDE FOUND AFTER YONKERS BLAST; Mrs. Florence Eickemeyer, Widow of Photographer, Was 70 | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/bond-notes.html | BOND NOTES | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/governor-warns-of-complacency-lehman-says-americans-must-learn.html | GOVERNOR WARNS OF COMPLACENCY; Lehman Says Americans Must Learn Freedom Must Be Paid For by Sacrifice | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/1000-a-week-fraud-laid-to-soliciting-group-ban-on-the-volunteer.html | $1,000 a Week Fraud Laid to Soliciting Group; Ban on the volunteer Rescue Army Is Sought | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/pittsburgh-steel-calls-issue.html | Pittsburgh Steel Calls Issue | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/child-to-mrs-gm-phelps-jr.html | Child to Mrs. G.M. Phelps Jr. | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/egan-renamed-to-jersey-court.html | Egan Renamed to Jersey Court | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/joan-pennock-betrothed-she-will-be-wed-to-alexander-m-craig-senior.html | JOAN PENNOCK BETROTHED; She Will Be Wed to Alexander M. Craig, Senior at Lehigh | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/earthquake-data-asked-those-who-felt-shock-urged-to-tell-city.html | EARTHQUAKE DATA ASKED; Those Who Felt Shock Urged to Tell City College About It | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/nazis-renew-advice-to-south-americans-berlin-paper-says-us-tie-may.html | NAZIS RENEW ADVICE TO SOUTH AMERICANS; Berlin Paper Says U.S. Tie May Hurt Them in 'New Europe' | True | By Telephone To the New York Times. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/dorothea-a-banks-presented-at-tea-spence-graduate-makes-her-debut-a.html | DOROTHEA A. BANKS PRESENTED AT TEA; Spence Graduate Makes Her Debut at a Dance Event Given Here by Parents | True | Phyfe | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/two-named-to-bank-posts.html | Two Named to Bank Posts | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/views-panama-canal-as-choicest-target-general-jarman-tells-reserve.html | VIEWS PANAMA CANAL AS 'CHOICEST' TARGET; General Jarman Tells Reserve Officers of Defense System | True | Wireless to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/boston-college-six-subdues-princeton-dumond-with-5-tallies-stars-in.html | BOSTON COLLEGE SIX SUBDUES PRINCETON; Dumond, With 5 Tallies, Stars in 9-6 Hockey Triumph | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/canada-increases-exports.html | Canada Increases Exports | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/hoppe-tops-schuler-180129.html | Hoppe Tops Schuler, 180-129 | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/army-awards-let-for-wool-fabrics-american-woolen-co-gets-4225000-of.html | ARMY AWARDS LET FOR WOOL FABRICS; American Woolen Co. Gets 4,225,000 of the Final 13,265,000-Yard Order BULK IS FOREIGN WOOL Overcoating, Suiting, Serge, Shirting and Elastique Are Purchased | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/marshal-smiglyrydz-escapes-in-rumania-gestapo-hunts-polands-former.html | Marshal Smigly-Rydz Escapes in Rumania; Gestapo Hunts Poland's Former Strong Man; Germans Organize Search | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/13540508-loan-by-rfc-beech-aircraft-to-get-funds-for-working.html | $13,540,508 LOAN BY RFC; Beech Aircraft to Get Funds for Working Capital | True | | C1B 483646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/mayors-aide-faces-contempt-charge-council-committee-weighs-his.html | MAYOR'S AIDE FACES CONTEMPT CHARGE; Council Committee Weighs His Refusal to Produce Data on Information Center MOVES TO PUNISH KERN Will Begin Criminal Contempt Proceedings Against Head of Civil Service Board | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/ohio-bell-to-spend-more-phone-companys-improvements-in-1941-to-cost.html | OHIO BELL TO SPEND MORE; Phone Company's Improvements in 1941 to Cost $21,300,000 | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/store-sales-off-1-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES OFF 1% FOR WEEK IN NATION; Volume for Four-Week Period Increased 4%, Reserve Board Reports NEW YORK TRADE DOWN 4% Total for 4 Cities In This Area Dropped 3%, With Buffalo Showing Only Rise | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/astoria-apartments-of-58-units-bought-rego-park-taxpayer-brings.html | ASTORIA APARTMENTS OF 58 UNITS BOUGHT; Rego Park Taxpayer Brings Cash Above $30,000 Lien | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/rovers-triumph-5-to-2-kreller-gets-three-goals-in-victory-over-sea.html | ROVERS TRIUMPH, 5 TO 2; Kreller Gets Three Goals in Victory Over Sea Gulls | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/knudsen-came-up-from-job-at-bench-started-in-copenhagen-bicycle.html | KNUDSEN CAME UP FROM JOB AT BENCH; Started in Copenhagen Bicycle Shop and Got to America With $30 in His Pocket STIMSON'S MANY TALENTS Knox a Fighting Man--Hillman, an Immigrant Boy, Became a Labor Statesman | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/buys-mt-vernon-house.html | Buys Mt. Vernon House | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/french-leaves-boston-store.html | French Leaves Boston Store | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/17000-see-jenkins-hold-zivic-to-a-draw-in-tenround-fight-at-the.html | 17,000 See Jenkins Hold Zivic to a Draw in Ten-Round Fight at the Garden; NON-TITLE BATTLE ENDS IN STAND-OFF Votes Split Three Ways in Zivic-Jenkins Encounter of Ring Champions LIGHTWEIGHT STARTS FAST But Heavier Boxer Rallies in Fourth Round--Martin in Draw With Jimmy Jones | True | By James P. Dawson | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/master-key-105-for-2-takes-inaugural-purse-as-florida-racing-starts.html | Master Key, $105 for $2, Takes Inaugural Purse as Florida Racing Starts; LONG SHOT VICTOR AT TROPICAL PARK Dario's Master Key Defeats Gino Rex by 1 Lengths -- High Fidelity Third PORTSMOUTH IS WINNER Returns $162.70 in Seventh --Taylor Scores With Busy Man as 10,481 Look On | True | Wired Photo--Times Wide World | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/rural-sales-up-sharply-index-jumps-as-volume-reaches-november-peak.html | RURAL SALES UP SHARPLY; Index Jumps as Volume Reaches November Peak | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/benefit-concert-is-set-leopold-prince-to-conduct-orchestra-for.html | BENEFIT CONCERT IS SET; Leopold Prince to Conduct Orchestra for Children's Party | True | | C1B 483646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/oil-concern-plans-35000000-loans-phillips-petroleum-to-file-for.html | OIL CONCERN PLANS $35,000,000 LOANS; Phillips Petroleum to File for $20,000,000 Debentures and $15,000,000 Notes TO REFUND OTHER DEBTS Company Announces Contract on Refining Process With Argentine Government | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/worker-is-injured-in-clash-at-tunnel-interunion-feud-at-battery.html | WORKER IS INJURED IN CLASH AT TUNNEL; Inter-Union Feud at Battery Tube Flares Up Anew | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/wage-act-argued-before-high-court-biddle-for-government-says-low.html | WAGE ACT ARGUED BEFORE HIGH COURT; Biddle, for Government, Says Low Rates of Pay Affect Interstate Commerce SOUTHERN LAWYERS REPLY States Would Exist Only at Federal 'Sufferance' if Act Stands, Counsel Asserts | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/cited-on-wholesaling-furniture-concern-held-by-ftc-to-misrepresent.html | CITED ON 'WHOLESALING'; Furniture Concern Held by FTC to Misrepresent Prices | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/may-bar-chaplin-film-panama-gets-nazi-and-fascist-protests-on-the.html | MAY BAR CHAPLIN FILM; Panama Gets Nazi and Fascist Protests on 'The Dictator' | True | Special Cable to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/army-to-buy-1500000-khaki-percale-shirts-action-opens-new-field-for.html | Army to Buy 1,500,000 Khaki Percale Shirts; Action Opens New Field for 80x80 Goods | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/nebraska-maps-schedule-hard-work-at-phoenix-ordered-for-rose-bowl.html | NEBRASKA MAPS SCHEDULE; Hard Work at Phoenix Ordered for Rose Bowl Eleven | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/leases-whole-floor-in-goodyear-building-metal-products-company-adds.html | LEASES WHOLE FLOOR IN GOODYEAR BUILDING; Metal Products Company Adds Space for Expansion | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/list-of-yesterdays-contributors-to-the-appeal-for-the-neediest-case.html | List of Yesterday's Contributors to the Appeal for the Neediest Cases; CASE 112 Plight of a Good Samaritan | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/nazis-punish-students-arrests-in-netherlands-follow-university.html | NAZIS PUNISH STUDENTS; Arrests in Netherlands Follow University Demonstrations | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/japan-held-aiding-indochina-rebels-natives-dispersed-by-french.html | JAPAN HELD AIDING INDO-CHINA REBELS; Natives Dispersed by French Believed Armed With Guns Taken at Langson THAI FIGHT FLARES AGAIN Bomber and Artillery Attacks Reported--Vichy Declares Situation Is Grave | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/century-apartments-add-twelve-tenants-park-and-fifth-avenue-houses.html | CENTURY APARTMENTS ADD TWELVE TENANTS; Park and Fifth Avenue Houses Increase Rosters | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/review-of-sports-year-in-the-times-tomorrow.html | Review of Sports Year In The Times Tomorrow | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/tryouts-planned-on-road-next-week-arsenic-and-old-lace-among-plays.html | TRYOUTS PLANNED ON ROAD NEXT WEEK; 'Arsenic and Old Lace' Among Plays to Be Tested Before Arrival on Broadway PRICES UP NEW YEAR'S EVE Only 5 Shows to Keep Regular Scale--Joe E. Brown Will Star in 'The Show Off' | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/acquires-air-plant-site-us-takes-title-to-232-acres-in-farmingdale.html | ACQUIRES AIR PLANT SITE; U.S. Takes Title to 232 Acres in Farmingdale, L.I. | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/former-banker-is-indicted.html | Former Banker Is Indicted | True | | C1B 483646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/robert-w-daniel-exbanker-here-56-virginia-state-senator-once-head.html | ROBERT W. DANIEL, EX-BANKER HERE, 56; Virginia State Senator, Once Head of Liberty National, Stricken in Richmond OWNED HISTORIC ESTATE Brandon-on-James Was Visited by Many Presidents--Was Survivor of the Titanic | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/spector-free-thursday-manton-case-figure-completes-payment-of-5000.html | SPECTOR FREE THURSDAY; Manton Case Figure Completes Payment of $5,000 Fine | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/verdict-for-12000-on-dog-attack-upset-appellate-division-finds-no.html | VERDICT FOR $12,000 ON DOG ATTACK UPSET; Appellate Division Finds No Evidence of Viciousness | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/202372-earned-by-addressograph-quarters-net-profit-compares-with.html | $202,372 EARNED BY ADDRESSOGRAPH; Quarter's Net Profit Compares With $187,222 in Same Period in 1939 27 CENTS A CAPITAL SHARE Results of Operations Reported by Other Corporations, With Comparisons | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/fewer-in-schools-win-bright-rating-3900-listed-as-superior-is-drop.html | FEWER IN SCHOOLS WIN 'BRIGHT' RATING; 3,900 Listed as 'Superior' Is Drop of 1,900 in Advanced Classes Within a Year 350 ARE IN 'GENIUS GROUP 'Intellectual Curiosity' Among Requirements Mental Giants Now Must Meet | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/buys-new-jersey-plant-cooper-alloy-foundry-to-expand-steel-castings.html | BUYS NEW JERSEY PLANT; Cooper Alloy Foundry to Expand Steel Castings Facilities | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/brewster-strike-threat-ends.html | Brewster Strike Threat Ends | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/letters-to-the-sports-editor-coach-of-the-decade-biermans-record-at.html | Letters to the Sports Editor; COACH OF THE DECADE Bierman's Record at Minnesota Is Cited by Admirer | True | THOMAS J. COLLINS | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/french-repatriating-missions.html | French Repatriating Missions | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/religious-books-recently-published.html | Religious Books Recently Published | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/estates-appraised.html | Estates Appraised | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/new-church-doors-to-be-dedicated-memorial-gift-to-st-thomas-edifice.html | NEW CHURCH DOORS TO BE DEDICATED; Memorial Gift to St. Thomas Edifice Will Be Blessed at Christmas Service LUTHERAN MISSIONS AIDED Deaconesses Forswear Holiday Presents to Help--Week's Special Preachers Named | True | By Rachel K. McDowell | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/bonus-distributed-by-bonwit-teller-fifth-avenue-store-divides-a.html | BONUS DISTRIBUTED BY BONWIT TELLER; Fifth Avenue Store Divides a Christmas Gift of $40,000 Among Its Employes | True | Wilding, 1940 | C1B 483646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/news-of-markets-in-european-cities-business-on-london-exchange.html | NEWS OF MARKETS IN EUROPEAN CITIES; Business on London Exchange Again Quiet-- Brighter Tone Develops Near Close UPWARD SWING IN BERLIN Most Principal Shares Higher in More Active Session-- Amsterdam Bourse Dull | True | Wireless to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/admits-73289-theft-south-norwalk-bank-teller-gambled-with-money.html | ADMITS $73,289 THEFT; South Norwalk Bank Teller Gambled With Money, Police Say | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/300000-gold-arrives-small-lots-unofficially-reported-canadian.html | $300,000 GOLD ARRIVES; Small Lots Unofficially Reported --Canadian Dollar Gains | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/underwriters-trust-co-reports.html | Underwriters Trust Co. Reports | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/farm-incomes-up-43.html | Farm Incomes Up 43% | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/alleghany-rule-decried-in-senate-wheeler-and-truman-in-report-on.html | ALLEGHANY RULE DECRIED IN SENATE; Wheeler and Truman in Report on Young's Operations See Danger in Methods NO ABUSE OF POWER FOUND But Possibility of Ruthlessness by Unscrupulous Persons Is Called Social Problem | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/awards-for-bayonne-land.html | Awards for Bayonne Land | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/communist-conference-is-summoned-by-stalin.html | Communist Conference Is Summoned by Stalin | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/tunney-appointed-as-navy-officer-as-lieutenant-commander-in-reserve.html | TUNNEY APPOINTED AS NAVY OFFICER; As Lieutenant Commander in Reserve, He Will Be a School Physical Director CROSS GIVEN TO GAINARD City of Flint Master Is Cited for Bringing Ship Home After Capture by the Nazis | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/freak-stamp-in-bermuda-surcharged-penny-issue-used-in-shortage-of.html | FREAK STAMP IN BERMUDA; Surcharged Penny Issue Used in Shortage of Halfpennies | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/united-air-lines-inaugurates-pension-plan-for-all-employes.html | United Air Lines Inaugurates Pension Plan For All Employes, Including Flight Personnel | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/food-stamps-for-atlantic-city.html | Food Stamps for Atlantic City | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/committee-fights-mkesson-program-preference-stockholders-file.html | COMMITTEE FIGHTS M'KESSON PROGRAM; Preference Stockholders File Objections to Plan for Reorganization AMENDMENTS ARE OFFERED Wardall Proposals Are Called Confusing, Misleading to Lay Creditors | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/business-records.html | BUSINESS RECORDS | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/rev-dr-calvin-a-mrae-ontario-minister-exprofessor-had-held-detroit.html | REV. DR. CALVIN A. M'RAE; Ontario Minister, Ex-Professor, Had Held Detroit Pastorate | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/hits-line-abandonment-maritime-body-examiner-opposes-clydemallory.html | HITS LINE ABANDONMENT; Maritime Body Examiner Opposes Clyde-Mallory Ending 3 Runs | True | | C1B 483646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/american-families-keep-on-shrinking-census-bureau-analyzing-new.html | AMERICAN FAMILIES KEEP ON SHRINKING; Census Bureau, Analyzing New Figures, Puts Average for the Country at 3.8 DWELLING UNITS THE BASE These Reveal a 16.3 Increase in 10 Years as the Population Was Going Up Only 7.2 | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/catholics-select-approved-books-100-works-on-the-winter-list-issued.html | CATHOLICS SELECT APPROVED BOOKS; 100 Works on the Winter List Issued by Cardinal Hayes Literature Committee MANY FIELDS ARE COVERED Biography, History, Religion, Fiction, Government and Economics Included | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/2-soldiers-sent-to-reformatory.html | 2 Soldiers Sent to Reformatory | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/6684-permits-in-state-27925654-building-total-last-month-was.html | 6,684 PERMITS IN STATE; $27,925,654 Building Total Last Month Was Highest in Years | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/ward-buys-warehouses.html | Ward Buys Warehouses | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/consumer-loans-rose-up-75-in-octoberrepayments-increased-84.html | CONSUMER LOANS ROSE; Up 7.5% in October-Repayments Increased 8.4% | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/democrats-expand-national-offices-will-move-washington-headquarters.html | DEMOCRATS EXPAND NATIONAL OFFICES; Will Move Washington Headquarters Into 25 Hotel Rooms | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/french-soldiers-return-internees-released-by-swiss-by-agreement.html | FRENCH SOLDIERS RETURN; Internees Released by Swiss by Agreement With Germans | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/advertising-news-and-notes-gets-more-borden-accounts.html | Advertising News and Notes; Gets More Borden Accounts | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/christmas-signs-missing-in-london-traditional-trees-holly-and.html | CHRISTMAS SIGNS MISSING IN LONDON; Traditional Trees, Holly and Window Shows Conspicuous by Their Absence CHILDREN TO HAVE PARTIES Empire Broadcast to Feature Program--Restaurants to Close at Regular Hour | True | Wireless to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/conns-signing-delayed-demands-bigger-share-if-return-bout-with.html | CONN'S SIGNING DELAYED; Demands Bigger Share if Return Bout With Louis Is Held | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/brown-stops-lafayette-quintet-annexes-third-victory-by-4934-after.html | BROWN STOPS LAFAYETTE; Quintet Annexes Third Victory by 49-34 After Slow Start | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/minute-men-to-meet-four-boys-to-be-guests-at-observance-of-pilgrims.html | MINUTE MEN TO MEET; Four Boys to Be Guests at Observance of Pilgrim's Day | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/mrs-lehman-serenaded-greeted-by-blind-carolers-as-she-visits.html | MRS. LEHMAN SERENADED; Greeted by Blind Carolers as She Visits Christmas Sale | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/rev-oliver-p-magnell-exchaplain-at-the-connecticut-state-prison-46.html | REV. OLIVER P. MAGNELL; Ex-Chaplain at the Connecticut State Prison, 46 Years a Priest | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/turks-urge-britain-to-remain-on-alert-newspapers-stress-that-threat.html | TURKS URGE BRITAIN TO REMAIN ON ALERT; Newspapers Stress That Threat of Invasion Has Not Passed | True | By Telephone To the New York Times. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/etons-birching-block-missing-after-air-raid.html | Eton's 'Birching Block' Missing After Air Raid | True | Wireless to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/king-carol-due-in-lisbon-washitngon-denies-knowledge-of-any-plan-to.html | KING CAROL DUE IN LISBON; Washitngon Denies Knowledge of Any Plan to Visit This Country | True | | C1B 483646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/us-general-is-honored-nicaragua-decorates-mccoy-who-supervised-1928.html | U.S. GENERAL IS HONORED; Nicaragua Decorates McCoy, Who Supervised 1928 Election | True | Special Cable to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/3-more-music-houses-sign-with-ascap-agree-to-renew-the-leases-of.html | 3 MORE MUSIC HOUSES SIGN WITH A.S.C.A.P.; Agree to Renew the Leases of Their Material With Society | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/boy-kidnap-victim-again-threatened-man-escapes-trap-set-after.html | BOY KIDNAP VICTIM AGAIN THREATENED; Man Escapes Trap Set After Parents of Marc de Tristan Receive Extortion Note F.B.I. 'BUNGLING' CHARGED Accusation Made by California Police Chief After Vigil in Cabbage Patch Is Foiled | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/westchester-quotas-set-24-draft-boards-get-orders-on-additional.html | WESTCHESTER QUOTAS SET; 24 Draft Boards Get Orders on Additional Trainees | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/mint-to-enlarge-plant-capacity-in-philadelphia-will-be-almost.html | MINT TO ENLARGE PLANT; Capacity in Philadelphia Will Be Almost Doubled | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/blockfront-house-sold-in-the-bronx-morris-park-ave-apartments.html | BLOCKFRONT HOUSE SOLD IN THE BRONX; Morris Park Ave. Apartments Housing 68 Families Go Into New Hands BANKS SELL TAXPAYERS Properties on Featherbed Lane and White Plains Road Change Owners | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/new-quake-is-recorded-california-laboratory-reports-temblor-600.html | NEW QUAKE IS RECORDED; California Laboratory Reports Temblor 600 Miles Away | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/denied-price-injunction-drug-producer-loses-fair-trade-action-in.html | DENIED PRICE INJUNCTION; Drug Producer Loses Fair Trade Action in Connecticut | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/ship-launching-today-mormaopenn-to-leave-ways-at-mississippi-yard.html | SHIP LAUNCHING TODAY; Mormaopenn to Leave Ways at Mississippi Yard | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/miss-ann-a-sprague-debutante-honored-henry-s-redfields-entertain.html | MISS ANN A. SPRAGUE, DEBUTANTE, HONORED; Henry S. Redfields Entertain for Niece, Bryn Mawr Freshman | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/europe-britains-victories-compel-hitler-to-strike-soon.html | Europe; Britain's Victories Compel Hitler to Strike Soon | True | By Anne O'Hare McCormick | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/odd-subway-thefts-are-bared-in-arrest-prisoner-sucked-out-coins.html | ODD SUBWAY THEFTS ARE BARED IN ARREST; Prisoner Sucked Out Coins From Turnstile, Court Is Told | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/screen-news-here-and-in-hollywood-rko-signs-rosemary-lane-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Signs Rosemary Lane and Dennis O'Keefe for Roles in 'Hang Out the Moon' 'VICTORY' ARRIVES TODAY Picturization of Conrad Novel Is at Rivoli--'They Met an Skis' at the 55th Street | True | By Douglas W. Churchill Special To the New York Times. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/ousting-by-cuba-sought-havana-senate-acts-against-propagandist.html | OUSTING BY CUBA SOUGHT; Havana Senate Acts Against Propagandist Diplomats | True | Special Cable to THE NEW YORK TIMES. | C1B 483646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/sports-of-the-times-king-of-games-and-game-of-kings.html | Sports of the Times; King of Games and Game of Kings | True | By Allison Danzig (SUBSTITUTING FOR JOHN KIERAN) | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/manual-six-wins-30-kollevols-goals-beat-brooklyn-techjackson.html | MANUAL SIX WINS, 3-0; Kollevol's Goals Beat Brooklyn Tech--Jackson Triumphs, 2-1 | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/new-2way-police-radio-worn-like-a-vest-mayor-sees-it-work-and-is.html | New 2-Way Police Radio Worn Like a Vest; Mayor Sees It Work and Is Much Impressed | True | Times Wide World | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/next-weeks-cheese-prices.html | Next Week's Cheese Prices | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/mexico-seeks-to-bar-politics-in-judiciary-president-proposes-life.html | MEXICO SEEKS TO BAR POLITICS IN JUDICIARY; President Proposes Life Terms for Supreme Court Judges | True | Special Cable to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/7077-granted-clifton-schools.html | $7,077 Granted Clifton Schools | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/tigers-with-829-annex-laurels-in-league-for-runs-batted-home-yanks.html | Tigers, With 829, Annex Laurels In League for Runs Batted Home; Yanks Drive in 757 to Capture Third Place Behind Red Sox--Greenberg First on 150, Followed by York and DiMaggio | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/buys-silver-shirt-magazine.html | Buys Silver Shirt Magazine | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/christmas-fund-of-1700-stolen-from-club-official.html | Christmas Fund of $1,700 Stolen From Club Official | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/young-democrats-elect.html | Young Democrats Elect | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/changes-proposed-in-partnerships-last-that-can-be-made-in-stock.html | CHANGES PROPOSED IN PARTNERSHIPS; Last That Can Be Made in Stock Exchange Firms This Year Put Up to Committee | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/president-commends-his-envoy-to-petain-gives-admiral-leahy-personal.html | PRESIDENT COMMENDS HIS ENVOY TO PETAIN; Gives Admiral Leahy Personal Letter of Introduction | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/news-agency-taken-over-havas-becomes-official-organ-of-the-vichy.html | NEWS AGENCY TAKEN OVER; Havas Becomes Official Organ of the Vichy Government | True | Wireless to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/iselin-and-white-may-sail-in-cuba-slated-to-represent-western-sound.html | ISELIN AND WHITE MAY SAIL IN CUBA; Slated to Represent Western Sound in Star Contests-- Campbell Is Elected | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/financial-aspects-of-shangrila-told-easypayment-plan-for-dues-in.html | FINANCIAL ASPECTS OF SHANGRI-LA TOLD; Easy-Payment Plan for Dues in Metaphysicians' Cult Is Described at Hearing MEMBERSHIP COST $100 Some Added 'Love Offerings,' Too, McCall Is Told--One Says She Gave $10,000 | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/simpson-resigns-as-county-leader-following-rebuff-calls-committee.html | SIMPSON RESIGNS AS COUNTY LEADER FOLLOWING REBUFF; Calls Committee That Overrode Him on Costuma Issue to Pick Successor Dec. 30 FOES CANDIDATE UNPICKED Republican Says He Could Not Handle Hostile Organization and Congress Post Also | True | Times Wide World, 1938 | C1B 483646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/16-in-union-indicted-in-strike-disorders-electrical-workers-accused.html | 16 IN UNION INDICTED IN STRIKE DISORDERS; Electrical Workers Accused in Glendale Outbreaks | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/fight-greenburgh-budget-400-at-hearing-demand-pay-cuts-and-job.html | FIGHT GREENBURGH BUDGET; 400 at Hearing Demand Pay Cuts and Job Eliminations | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/cavendish-men-to-meet-buyers-to-report-on-results-of-expense-paring.html | CAVENDISH MEN TO MEET; Buyers to Report on Results of Expense Paring in 1940 | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/realty-financing.html | REALTY FINANCING | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/250-greys-parade-in-christmas-drill-nine-companies-of-the-cadets.html | 250 GREYS PARADE IN CHRISTMAS DRILL; Nine Companies of the Cadets March Before Parents and Critical 'Veterans' | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/yule-tree-lighted-in-city-hall-park-mayor-at-ceremony-reminds.html | YULE TREE LIGHTED IN CITY HALL PARK; Mayor at Ceremony Reminds Hearers That City Is First in Observing Day ASKS PRAYERS FOR PEACE Cashmore Turns On the Switch That Sets 75-Foot Tree Aglow in Brooklyn | True | Times Wide World | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/hewlett-to-lead-chess-team.html | Hewlett to Lead Chess Team | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/theatre-group-to-aid-british.html | Theatre Group to Aid British | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/booksauthors.html | Books--Authors | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/two-ships-report-attack-by-uboats-british-and-norwegian-craft-send.html | TWO SHIPS REPORT ATTACK BY U-BOATS; British and Norwegian Craft Send S.O.S. Within Few Minutes of Each Other ONE STRUCK BY TORPEDO Sinking of Two Other Vessels by Submarines and One by Plane Told in Berlin | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/grocery-chain-suit-dismissed-by-court-appellate-division-clears-the.html | GROCERY CHAIN SUIT DISMISSED BY COURT; Appellate Division Clears the James Butler Company of Stockholders' Charges REVERSES STEUER RULING Fails to Discover Fraud or Misconduct in Dealings by the Defendants | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/george-d-jenkins-ford-manager-in-portugal-had-served-in-central.html | GEORGE D. JENKINS; Ford Manager in Portugal Had Served in Central America | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/rutgers-triumphs-over-princeton-five-liu-fordham-and-manhattan-win.html | Rutgers Triumphs Over Princeton Five; L.I.U., Fordham and Manhattan Win; SCARLET SETS BACK NASSAU TEAM, 43-38 Sewitch Scores 21 Points as Rutgers Tops Princeton at New Brunswick L.I.U. EXTENDS STREAK Quintet Downs Hudson, 73-36 --Fordham and Manhattan Squads Also Prevail | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/colgate-hockey-victor.html | Colgate Hockey Victor | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/pitt-beats-illinois-4341.html | Pitt Beats Illinois, 43-41 | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/radio-today.html | RADIO TODAY | True | | C1B 483646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/twins-in-bow-to-society-alexandra-and-julia-thomas-are-introduced.html | TWINS IN BOW TO SOCIETY; Alexandra and Julia Thomas Are Introduced at Elizabeth Dance | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/confers-with-windsor-pros-manager-draws-plans-with-duke-for-benefit.html | CONFERS WITH WINDSOR; Pros' Manager Draws Plans With Duke for Benefit Golf Match | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/10-albanian-towns-taken-by-creeks-two-more-heights-captured-in.html | 10 ALBANIAN TOWNS TAKEN BY CREEKS; Two More Heights Captured in Central Area--R.A.F. Pours Bombs on Coast Points | True | By Telephone To the New York Times. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/mrs-henry-w-unger-aided-husbands-campaign-for-district-attorney.html | MRS. HENRY W. UNGER; Aided Husband's Campaign for District Attorney Against Jerome | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/trench-warfare-in-north-greek-and-italian-lines-only-a-short.html | TRENCH WARFARE IN NORTH; Greek and Italian Lines Only a Short Distance Apart | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/cotton-ginnings-increase-total-to-dec-13-is-estimated-at-11433304.html | COTTON GINNINGS INCREASE; Total to Dec. 13 Is Estimated at 11,433,304 Running Bales | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/lavals-dismissal-heartens-france-revival-of-spirits-is-noted.html | LAVAL'S DISMISSAL HEARTENS FRANCE; Revival of Spirits Is Noted Throughout the Free Zone--Anglophobia on the Wane RAIL EQUIPMENT IS NEEDED Vichy Asks Release of 2,500 Engines and 210,000 Freight Cars Taken by Germans | True | By G.h. Archambault Wireless To the New York Times. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/crucial-australian-vote-byelection-today-may-change-balance-of.html | CRUCIAL AUSTRALIAN VOTE; By-Election Today May Change Balance of Power | True | Wireless to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/fort-dix-pay-day-yuletide-prelude-christmas-furloughs-to-begin.html | FORT DIX PAY DAY YULETIDE PRELUDE; Christmas Furloughs to Begin Today, After Inspection, for 75% of Men at Camp POWELL CITES TRADITION He Terms in 'Manifestation of Cause' That Armed Forces Are Preparing to Defend | True | By Marshall Newton Special To the New York Times. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/health-peril-seen-in-defense-areas-experts-find-protection-lags-for.html | HEALTH PERIL SEEN IN DEFENSE AREAS; Experts Find Protection Lags for Camps and Factories | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/ship-afire-at-her-pier-land-apparatus-and-fireboat-quench-blaze-on.html | SHIP AFIRE AT HER PIER; Land Apparatus and Fireboat Quench Blaze on Freighter | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/aloysius-vissers-priest-to-oneidas-white-father-of-indians-in.html | ALOYSIUS VISSERS, PRIEST TO ONEIDAS; 'White Father' of Indians in Wisconsin, Their Adviser for 30 Years, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/killer-of-intruder-is-free.html | Killer of Intruder Is Free | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/battleships-used-tons-of-shells-poured-into-one-of-strategic-ports.html | BATTLESHIPS USED; Tons of Shells Poured Into One of Strategic Ports of Albania SHIPS SWEEP UP TO BARI Three Supply Vessels Sunk as Smaller Craft Fire Bardia --Submarine Takes Toll | True | By Robert P. Post Special Cable To the New York Times. | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/contests-will-of-ew-murphy.html | Contests Will of E.W. Murphy | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/ribbentrops-fifth-child-a-boy.html | Ribbentrop's Fifth Child a Boy | True | | C1B 483646 |
| 1940-12-21 | 1940-12-21 | https://www.nytimes.com/1940/12/21/archives/tennis-tickets-on-sale.html | Tennis Tickets on Sale | True | | C1B 483646 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/bonus-payments-russeks-fifth-avenue.html | BONUS PAYMENTS; Russek's Fifth Avenue | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/oratorio-society-heard.html | Oratorio Society Heard | True | | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/safecrackers-get-5000-steal-payroll-on-17th-floor-of-building-in.html | SAFECRACKERS GET $5,000; Steal Payroll on 17th Floor of Building in West 34th St. | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/finds-1940-output-set-a-new-record-fabricant-report-puts-total-for.html | FINDS 1940 OUTPUT SET A NEW RECORD; Fabricant Report Puts Total for the Year at Least 10% Above 1929 Level DATA REVEALS 1937 PEAK Study of 139 Industries Shows More Than Half Had Rise From Pre-Depression High | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/league-of-nations-group-test.html | League of Nation's Group Test | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/westport-conn-acreage-sold.html | Westport, Conn., Acreage Sold | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/christmas-bonus-in-nicaragua.html | Christmas Bonus in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/magistrate-stern-honored.html | Magistrate Stern Honored | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/police-department.html | Police Department | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/us-urged-to-help-stranded-americans-rally-here-asks-return-of-1700.html | U.S. URGED TO HELP STRANDED AMERICANS; Rally Here Asks Return of 1,700 Now in England | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/germanborn-us-citizen-taken-off-ship-by-british.html | German-Born U.S. Citizen Taken Off Ship by British | True | Wireless to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/hadassah-honors-miss-szold-at-80-chapters-all-over-the-nation-and.html | HADASSAH HONORS MISS SZOLD AT 80; Chapters All Over the Nation and in Palestine Join in Tributes at Meetings $25,000 FUND SENT TO HER Lehman and Others Praise Life of Leader in Welfare and Zionist Activities | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/nazis-show-irritation-over-us-aid-to-britain-berlin-spokesman.html | NAZIS SHOW IRRITATION OVER U.S. AID TO BRITAIN; Berlin Spokesman Declares United States Attitude in the War Is Now Approaching 'Insupportability' CRUX SEEN IN SHIPPING ISSUE | True | By Edwin L. James | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/infrared-rays-are-adopted-to-spot-enemy-plane-in-fog-new-device-is.html | Infra-Red Rays Are Adopted To Spot Enemy Plane in Fog; New Device Is Patented to Penetrate Darkness and Help Pilot to Avoid Crashes--Another Indicates Mountains Ahead | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/letters-from-britain-reflect-popular-reaction-to-bombs-politics-and.html | Letters From Britain Reflect Popular Reaction to Bombs, Politics and Restrictions of Wartime | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/tailor-works-too-fast-british-union-on-strike.html | Tailor Works Too Fast; British Union on Strike | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/miss-henies-show-will-open-jan-20-hollywood-ice-revue-of-1941-to.html | MISS HENIE'S SHOW WILL OPEN JAN. 20; Hollywood Ice Revue of 1941 to Remain at the Garden for Eight Days BALLET ACTS A FEATURE Number Representing a Circus to Provide Grand Finale for Varied Program | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/science-in-the-news-vitamins-and-brights-disease.html | Science In The News; Vitamins and Bright's Disease | True | By Waldemar Kaempffert | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/744305-received-for-aid-of-british-bundles-for-britain-reports-on.html | $744,305 RECEIVED FOR AID OF BRITISH; Bundles for Britain Reports on Collections and Lists Shipments to England GIFTS BY GIRL SCOUTS Presentation Today to Include 2 Mobile Canteens--Hospital Children Lend Assistance | True | | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/mrs-wainwright-to-wed-westover-alumna-will-become-bride-of-herbert.html | Mrs. Wainwright to Wed; Westover Alumna Will Become Bride of Herbert Lancaster | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/houses-provided-in-defense-areas-40867-homes-carrying-fha-insurance.html | HOUSES PROVIDED IN DEFENSE AREAS; 40,867 Homes Carrying FHA Insurance Started in Thirty Localities USING PRIVATE INDUSTRY Agency Head Reports Marked Increase in Many Key Industrial Centers | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/new-rumanian-foreign-minister.html | New Rumanian Foreign Minister | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/mclane-dartmouth-outclasses-25-rivals-in-franconia-notch.html | McLane, Dartmouth, Outclasses 25 Rivals In Franconia Notch Cross-Country Skiing; M'LANE IS WINNER IN SKIING CONTEST | True | From a Staff Correspondent | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/death-took-toll-of-sports-figures-butler-brothers-jacobs-miss.html | DEATH TOOK TOLL OF SPORTS FIGURES; Butler Brothers, Jacobs, Miss Coleman, Kizer and Hughes Among Notables to Die | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/parone-first-in-swim.html | Parone First in Swim | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/hannah-serves-as-timer.html | Hannah Serves as Timer | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/rev-j-sprole-lyons-jr-exhead-of-asheville-school-for-boys-chaplain.html | REV. J. SPROLE LYONS JR.; Ex-Head of Asheville School for Boys, Chaplain in War, Was 52 | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/wood-field-and-stream-hard-winter-on-trout.html | WOOD, FIELD AND STREAM; Hard Winter on Trout | True | By Raymond R. Camp | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/vladivostok-road-sends-aid-to-china-war-supplies-from-us-go-on-safe.html | VLADIVOSTOK ROAD SENDS AID TO CHINA; War Supplies From U.S. Go on Safe Soviet Route to Forces in Interior 3,000 TRUCKS IN SERVICE Highways Are Far From Plane Bases of Japanese--Raids In Winter Would Be Futile | True | By Douglas Robertson Wireless To the New York Times. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/56-now-at-boston-doing-social-work-students-get-wide-practical.html | 56 Now at Boston Doing Social Work; Students Get Wide Practical Experience Operating With Public Agencies | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/nazis-fail-to-sway-us-policy-of-help-public-favor-for-british-aid.html | NAZIS FAIL TO SWAY U.S. POLICY OF HELP; Public Favor for British Aid as Defense Measure Seen --Fish Approves | True | By Harold B. Hinton Special To the New York Times. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/they-met-in-paris.html | They Met in Paris | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/article-6-no-title-event-cut-to-2-days-entries-limitedus-dog-shows.html | Article 6 -- No Title; Event Cut to 2 Days, Entries Limited--U.S. Dog Shows Had Successful Year | True | By Henry R. Ilsley | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/heavy-assessments-retard-queens-sales-fe-tyrrell-urges-committee-to.html | HEAVY ASSESSMENTS RETARD QUEENS SALES; F.E. Tyrrell Urges Committee to Remedy Situation | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/18story-hotel-rising-miami-beach-gets-a-tall-new-resort-structure.html | 18-STORY HOTEL RISING; Miami Beach Gets a Tall New Resort Structure | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/1940-a-remarkable-year-in-sports-review-shows.html | 1940 a Remarkable Year In Sports, Review Shows | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/hoogerhyde-no1-archer-national-champion-sixth-time-bloomfield-girl.html | HOOGERHYDE NO.1 ARCHER; National Champion sixth Time -- Bloomfield Girl Won | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/the-story-of-spices.html | The Story of Spices | True | | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/red-army-to-try-own-culprits.html | Red Army to Try Own Culprits | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/child-frustration-breeds-race-hatred-columbia-scientist-asserts.html | Child Frustration Breeds Race Hatred; Columbia Scientist Asserts Punishment of Baby May Be Seed of War | True | North American Newpaper Alliance | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/clubs-meeting-in-the-metropolitan-district-this-week.html | Clubs Meeting in the Metropolitan District This Week | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/life-of-the-goldbergs.html | LIFE OF THE GOLDBERGS | True | By Lanfranco Rasponi | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/abroad-mare-britannicum.html | ABROAD; Mare Britannicum? | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/new-system-set-by-seatrain-lines-shippers-told-special-permit-must.html | NEW SYSTEM SET BY SEATRAIN LINES; Shippers Told Special Permit Must Be Procured for Coastwise Freight WOULD AVERT CONGESTION Rapid Increase of Business on Seagoing Car Ferries Basis of Plan | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/suspends-gas-schedules-fpc-acts-on-proposals-of-home-company-of.html | SUSPENDS GAS SCHEDULES; F.P.C. Acts on Proposals of Home Company of Binghamton | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/raw-fur-market-active-prices-up-somewhatreceipts-due-to-reach-peak.html | RAW FUR MARKET ACTIVE; Prices Up Somewhat--Receipts Due to Reach Peak | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/orange-officers-renamed.html | Orange Officers Renamed | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/board-asks-facts-in-teacher-inquiry-tead-picks-committee-of-3-to.html | BOARD ASKS FACTS IN TEACHER INQUIRY; Tead Picks Committee of 3 to Study the Cases of 17 Who Balked at Hearings STONE IS MADE CHAIRMAN Group Has the Power to Prefer Charges--Protests Are Sent by Education Groups | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/wolf-took-crown-11th-year-in-row-continued-reign-as-national-squash.html | WOLF TOOK CROWN 11TH YEAR IN ROW; Continued Reign as National Squash Tennis Champion-- Patterson Triumphed | True | By Lincoln A. Werden | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/sno-birds-with-girl-doing-the-steering-tool-aau-4man-bobsledding.html | Sno Birds, With Girl Doing the Steering, Tool A.A.U. '4-Man' Bobsledding Crown | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/sympathetic-policy-in-caribbean-urged-hope-of-colonists-for-liberty.html | SYMPATHETIC POLICY IN CARIBBEAN URGED; Hope of Colonists for Liberty Stressed at Luncheon Here | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/hal-kemp-36-dead-orchestra-leader-bandsman-known-here-and-in-europe.html | HAL KEMP, 36, DEAD; ORCHESTRA LEADER; Bandsman Known Here and in Europe for Modern Style Injured in Coast Crash WON KEITH PRIZE IN YOUTH Duke of Windsor Often Heard Him Play in London--Had Appeared on the Screen | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/business-editors-forecast-41-peak-defense-program-is-expected-to.html | BUSINESS EDITORS FORECAST '41 PEAK; Defense Program Is Expected to Boost National Income to 80 Billion Level BRITAIN KEY TO OUTLOOK Continuation of Rise Linked to Her Ability to Keep on Fighting | True | | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/horse-racing-flourished-in-new-york-as-more-than-100000000-was-bet.html | Horse Racing Flourished in New York as More Than $100,000,000 Was Bet; SEABISCUIT FIRST IN TOTAL EARNINGS Became World's No. 1 Money Winner for Standout Turf Achievement of 1940 SPORT HAD A BOOM YEAR Challedon, Bimelech, Mioland, Gallahadion, Level Best Made Claims to Fame | True | BY Bryan Field | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/to-discuss-realty-ills-rj-seltzer-will-be-speaker-at-building.html | TO DISCUSS REALTY ILLS; R.J. Seltzer Will Be Speaker at Building Owners' Meeting | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/for-the-photographer-direct-copy-film-offers-many-advantages-in-the.html | FOR THE PHOTOGRAPHER; Direct Copy Film Offers Many Advantages In the Darkroom of the Pictorialist | True | By John Bohne Ehrhardt | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/an-old-opera-and-a-new.html | AN OLD OPERA AND A NEW | True | By Olin Downes | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/trade-gains-narrowed-in-many-areas.html | Trade Gains Narrowed in Many Areas | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/philbin-heath-is-married-bride-of-bache-mce-whitlock-jr-at-parents.html | Philbin Heath Is Married; Bride of Bache McE. Whitlock Jr. At Parents' Home in Hewlett | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/syndicate-is-listed-crucible-steel-files-under-writers-names-with.html | SYNDICATE IS LISTED; Crucible Steel Files Under writers' Names With SEC | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/sparkling-feats-marked-campaign-many-us-successes-assured-in-track.html | SPARKLING FEATS MARKED CAMPAIGN; Many U.S. Successes Assured in Track and Field Had Olympics Been Held HOST OF RECORDS BROKEN Warmerdam. Blozis. Wolcott, Steers, Fenske and Rice Among Stand-Out Stars | True | By Arthur J. Daley | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/king-to-broadcast-to-empire-dec-25-will-carry-on-custom-started-by.html | KING TO BROADCAST TO EMPIRE DEC. 25; Will Carry On Custom Started by George V--Fear of Raid Keeps Location Secret MAIL SETS NEW RECORD British Postoffice Promises Delivery on Time--Fetes Planned in Shelters | True | Wireless to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/music-no-chore-in-new-teaching-david-mannes-would-outlaw-hateful.html | MUSIC NO CHORE IN NEW TEACHING; David Mannes Would Outlaw 'Hateful Scales' in Leading Young to Love of the Art HIS SCHOOL 25 YEARS OLD New Season of Free Concerts That He Conducts at Art Museum to Start Jan. 4 | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/events-today.html | Events Today | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/ccny-five-shooting-poorly-suffers-surprising-defeat-against-niagara.html | C.C.N.Y. Five, Shooting Poorly, Suffers Surprising Defeat Against Niagara; NIAGARA CONQUERS CITY COLLEGE, 31-28 Purple Eagles Score a Major Upset With Aggressive Play on C.C.N.Y. Court SHERIDAN GETS 12 POINTS Visitors Dominate Second Half After Beavers Take 17-16 Lead at Intermission | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/along-wall-street-this-years-gift.html | ALONG WALL STREET; This Year's Gift | True | By Thomas P. Swift | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/appeal-for-laval-reported-refused-petain-is-said-to-have-sent-word.html | APPEAL FOR LAVAL REPORTED REFUSED; Petain Is Said to Have Sent Word to Nazis Former Aide's Dismissal Is Final NEW PARLEY IS EXPECTED Marshal Believed Arranging to Meet von Ribbentrop for Discussion of Empire | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/tankoos-heads-jamaica-board.html | Tankoos Heads Jamaica Board | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/home-decoration-combining-antique-and-modern-styles-examples-of.html | Home Decoration: Combining Antique and Modern Styles; Examples of Harmonious Arrangements of Two or More Periods Are Shown--Accessories as Holiday lifts--Water-Color Display | True | By Walter Rendell Storey | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/phillips-petroleum-names-underwriters-company-files-formally-with.html | PHILLIPS PETROLEUM NAMES UNDERWRITERS; Company Files Formally With SEC for Financing | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/westchester-gets-defense-contracts-awards-of-8000000-made-to-twelve.html | WESTCHESTER GETS DEFENSE CONTRACTS; Awards of $8,000,000 Made to Twelve Large Concerns in Various Areas | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/national-primer-for-womens-clubs-stresses-value-of-industry-to.html | National Primer for Women's Clubs Stresses value of Industry to Democratic Way of Life; Inventions Reduce Household Work--Women a Large Part of Total Investors -- Employer-Employe Interests Linked--Unemployment Solution Offered | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/brooklyn-congregationalists-at-ceremony-hear-roosevelt-message.html | Brooklyn Congregationalists at Ceremony Hear Roosevelt Message Asking'Moral Force'--Haggard Hails British Spirit; Plymouth Rock Fragment Moved To Pilgrim Church on Anniversary | True | Times Wide World | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/american-yachting-had-boom-yearthrills-surprises-marked-motor.html | American Yachting Had Boom Year--Thrills, Surprises Marked Motor Boating, VANDERBILT'S VIM TOOK CHIEF PRIZES Won King's and Astor Cups-- U.S. Yachts Sailed in 1940 Reached a Record Total 455-MILE CONTEST HELD Baruna Came Home in Front-- Bermuda Sloops Victors in International Test | True | By James Robbins | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/santa-a-success-story-santas-story.html | SANTA: A SUCCESS STORY; SANTA'S STORY | True | By L.h. Robbins | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/transfer-of-ships-opposed-by-crews-great-lakes-unit-of-maritime.html | TRANSFER OF SHIPS OPPOSED BY CREWS; Great Lakes Unit of Maritime Union Also Would Ban Loans to Britain DEFENSE POLICY ASSAILED Myers, National Organizer, Says It Helps 'Big Business' and Drives Us to War | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/brooklyn-poloists-prevail.html | Brooklyn Poloists Prevail | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/vichy-names-new-shipping-head.html | Vichy Names New Shipping Head | True | Wireless to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/cincinnati-set-a-record-in-taking-league-fieding-honors-reds-led.html | Cincinnati Set a Record in Taking League Fieding Honors; REDS LED GIANTS FOR FIELDING TITLE Team Mark of .981 for 1940 Sets Record--117 Misplays New Low Figure FOUR OF PLAYERS ON TOP McCormick, Werber, Craft and Lombardi Gained Laurels in Their Positions | True | | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/shaw-became-threetime-winner-in-the-auto-classic-at-indianapolis.html | Shaw Became Three-Time Winner In the Auto Classic at Indianapolis; 142,000 Watched Him Duplicate Successes of 1937 and 1939--Jenkins, in Mormon Meteor, Completed Record Sweep | True | By Kingsley Childs | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/shortages-imperil-appliance-output-industry-worried-as-defense.html | SHORTAGES IMPERIL APPLIANCE OUTPUT; Industry Worried as Defense Curtails the Supplies of Needed Materials COVERED ONLY ON QUARTER Sources Guarantee No More Than 50% of Consumption for Normal Year | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/greeces-king-sends-brandy-to-his-army-70000-bottles-are-holiday.html | GREECE'S KING SENDS BRANDY TO HIS ARMY; 70,000 Bottles Are Holiday Gift --Men to Get Cigarettes Too | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/lash-and-macmitchell-shattered-records-in-capturing-major.html | Lash and MacMitchell Shattered Records In Capturing Major Cross-Country Titles | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/dividend-announced.html | DIVIDEND ANNOUNCED | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/320000-in-christmas-seal-drive.html | $320,000 in Christmas Seal Drive | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/christmas-party-in-orange.html | Christmas Party in Orange | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/new-issues-from-afar-quisling-series-withdrawn-as-source-of-trouble.html | NEW ISSUES FROM AFAR; Quisling Series Withdrawn As Source of Trouble --Santiago Stamps | True | By la Rue Applegate | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/big-crowds-drawn-to-skating-shows-250000-at-garden-carnivals-turner.html | BIG CROWDS DRAWN TO SKATING SHOWS; 250,000 at Garden Carnivals --Turner and Miss Tozzer Won U.S. Championship | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/france-watching-aliens-comment-by-them-on-current-problems-not.html | FRANCE WATCHING ALIENS; Comment by Them on Current Problems Not Permitted | True | Wireless to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/repairs-stop-services-in-275yearold-church.html | Repairs Stop Services In 275-Year-Old Church | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/christmas-article-in-spite-of-the-war-some-old-ideas-about-the.html | CHRISTMAS ARTICLE; In Spite of the War Some Old Ideas About The Season Are Offered Here | True | By Brooks Atkinson | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/supports-jersey-revision.html | Supports Jersey Revision | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/big-farm-program-planned-by-brazil-progress-of-last-ten-years-to-be.html | BIG FARM PROGRAM PLANNED BY BRAZIL; Progress of Last Ten Years to Be Continued, Minister of Agriculture Says LARGE CROP GAINS CITED All Resources of Country to Be Fully Developed in Next Few Years, He Promises | True | Special Cable to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/activity-slackens-in-apparel-market-producers-turn-to-new-lines-and.html | ACTIVITY SLACKENS IN APPAREL MARKET; Producers Turn to New Lines and Late Fill-Ins Account for Bulk of Orders | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/new-course-in-fine-arts-begun-at-harvard-lays-the-groundwork-for.html | New Course in Fine Arts Begun at Harvard Lays the Groundwork for Architecture | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/mike-sweeney-who-knew-boys.html | Mike Sweeney, Who Knew Boys | True | | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/new-england-lull-people-seem-more-confident-of-final-british.html | NEW ENGLAND LULL People Seem More Confident of Final British Victory-- South Welcomes Action; NEW ENGLAND FEAR EASED | True | By F. Lauriston Bullard | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/three-cruisers-now-at-manila.html | Three Cruisers Now at Manila | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/mack-says-yanks-are-team-to-beat-athletics-pilot-78-tomorrow-has.html | MACK SAYS YANKS ARE TEAM TO BEAT; Athletics Pilot, 78 Tomorrow Has High Hopes for Own Club in 1941 Race | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/miss-ethel-barrymore-moffat-the-school-teacher-of-the-corn-is-green.html | MISS ETHEL BARRYMORE MOFFAT; The School Teacher of 'The Corn Is Green' Discusses the Theatre, Past and Present, Also Life, Past and Present | True | By Sidney M. Shalett | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/clyde-tolson-125-beats-tm-dorsett-bryson-entry-captures-miami.html | CLYDE TOLSON, 12-5, BEATS T.M. DORSETT; Bryson Entry Captures Miami Handicap by 3 Lengths and Helps Taylor Get Triple | True | Wired Photo--Times Wide World | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/margaret-bitting-makes-her-bow-song-this-is-your-night-written-in.html | Margaret Bitting Makes Her Bow; Song, 'This Is Your Night,' Written in Honor of Debutante, Is a Feature of the Party | True | Phyfe | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/west-coast-for-full-aid-attitude-of-section.html | WEST COAST FOR FULL AID; Attitude of Section | True | By Chapin Hall | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/suydam-cuttings-journeys-into-the-forbidden-land-the-fire-ox-and.html | Suydam Cutting's Journeys Into the Forbidden Land; "The Fire Ox and Other Years" Is an Absorbing Narrative Of Travel | True | By Roy Chapman Andrews | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/article-14-no-title.html | Article 14 -- No Title | True | By Catherine MacKenzie | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/open-forum-chapel-provided-at-college.html | Open Forum Chapel Provided at College | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/excellent-season-in-harness-racing-they-forged-to-the-top-on-the.html | EXCELLENT SEASON IN HARNESS RACING; THEY FORGED TO THE TOP ON THE TROTTING TRACK, POLO FIELD AND IN THE DOG-SHOW RING | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/huntingrussell.html | Hunting--Russell | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/prince-philip-of-greece-will-join-british-fleet.html | Prince Philip of Greece Will Join British Fleet | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/housing-project-tests-cotton-for-insulation.html | Housing Project Tests Cotton for Insulation | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/alfred-quintet-prevails-triglio-pardee-help-to-vanquish-rochester.html | ALFRED QUINTET PREVAILS; Triglio, Pardee Help to Vanquish Rochester by 39-37 | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/danes-in-us-will-pray-to-share-silent-period-on-christmas-eve.html | DANES IN U.S. WILL PRAY; To Share Silent Period on Christmas Eve With Countrymen | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/big-selling-year-in-jersey-areas-hj-tulp-reports-40-per-cent-rise.html | BIG SELLING YEAR IN JERSEY AREAS; H.J. Tulp Reports 40 Per Cent Rise Over 1939 in Deals for the HOLC DEMAND FOR OLDER HOMES Brokers Look for Continued Realty Activity During the Coming Year | True | | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/holy-cross-team-shone-in-baseball-unofficial-eastern-champion.html | HOLY CROSS TEAM SHONE IN BASEBALL; Unofficial Eastern Champion --Cornell and St. John's Had Winning Seasons | True | By Joseph M. Sheehan | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/vote-on-new-stock-is-set-southeastern-gas-and-water-proposes-issue.html | VOTE ON NEW STOCK IS SET; Southeastern Gas and Water Proposes Issue for Bondholders | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/on-mutual-benefit-life-board.html | On Mutual Benefit Life Board | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/use-of-steel-scrap-reported.html | Use of Steel Scrap Reported | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/new-fixative-preserves-prize-blooms-in-their-full-beauty-if-you.html | New Fixative Preserves Prize Blooms in Their Full Beauty; IF YOU DIDN'T KNOW IT--? | True | Walter B. Wilder | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/war-christmas-london-holiday-thoughts.html | War Christmas, London; Holiday Thoughts | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/books-and-authors.html | Books and Authors | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/art-show-will-aid-chinese.html | Art Show Will Aid Chinese | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/ponzi-and-kelly-divide-share-honors-in-two-games-of-title-pocket.html | PONZI AND KELLY DIVIDE; Share Honors in Two Games of Title Pocket Billiards | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/size-of-defense-plan-depends-on-war-aims-president-and-british.html | SIZE OF DEFENSE PLAN DEPENDS ON WAR AIMS; President and British Prime Minister Can Answer Some of the Questions That Critics Are Now Asking ONE LARGE QUERY REMAINS | True | By Arthur Krock | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/woman-designer-of-bridges-has-enhanced-rail-travel-miss-olive.html | Woman Designer of Bridges Has Enhanced Rail Travel; Miss Olive Dennis, B.&O. Service Engineer, Is Author of Luxuries in the Coaches of Today | True | By Adelaide Handy Special To the New York Times. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/group-training-for-war-flying-women-active-in-defense-program-are.html | Group Training For War Flying; Women Active in Defense Program Are Headed by Women Aviators | True | By Libby Lackman | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/two-clippers-due-today-atlantic-and-dixie-arriving-after-delay-of.html | TWO CLIPPERS DUE TODAY; Atlantic and Dixie Arriving After Delay of Week | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/doelger-holdings-being-modernized-old-houses-in-doelger-blockfront.html | DOELGER HOLDINGS BEING MODERNIZED; OLD HOUSES IN DOELGER BLOCKFRONT ON FIRST AVENUE BEING REMODELED | True | By Lee E. Cooper | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/philadelphians-honored-nine-won-places-on-allamerica-field-hockey.html | PHILADELPHIANS HONORED; Nine Won Places on All-America Field Hockey Teams | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/the-economics-of-modern-warfare.html | The Economics of Modern Warfare | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/mannings-prayer-is-peace-justice-christmas-message-asks-his-people.html | MANNING'S PRAYER IS PEACE, JUSTICE; Christmas Message Asks His People to Pray for Sake of All Mankind TUCKER URGES NEW FAITH Return to Christ Is Urged in the Presiding Bishop's Holiday Appeal | True | | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/navy-gives-orders-for-285000000-contracts-include-31-vessels-mostly.html | NAVY GIVES ORDERS FOR $285,000,000; Contracts Include 31 Vessels, Mostly Tenders, and Submarine Chasers and Materials ARMY BOMBER PLANTS SET Tulsa, Omaha and Kansas City Picked--Hercules Powder Gets Award--Tool Makers Expand | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/columbias-football-squad-leads-college-in-scholastic-averages-for.html | Columbia's Football Squad Leads College In Scholastic Averages for Winter Term; Of 38 Players, 34 Passed Every Course, Four Failed In One Each--Ten Get B Rating | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/isabel-eugenia-knight-wed.html | Isabel Eugenia Knight Wed | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/restoration-sought-of-adult-day-study-community-mass-meetings-to-be.html | RESTORATION SOUGHT OF ADULT DAY STUDY; Community Mass Meetings to Be Backed by Teachers | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/nyu-widens-cultural-course-drama-students-discuss-a-professional.html | N.Y.U. Widens Cultural Course; DRAMA STUDENTS DISCUSS A PROFESSIONAL PRODUCTION | True | Black Star | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/winifred-v-wylie-becomes-a-bride-married-to-henry-gardiner-sylvie-l.html | Winifred V. Wylie Becomes a Bride; Married to Henry Gardiner-- Sylvie L. Redmond Wed to William Griffiths Jr. | True | David Berns | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/on-earth-peacea-christmas-meditation-on-earth-peace.html | ON EARTH PEACE"--A Christmas Meditation; "ON EARTH PEACE" | True | By John Alexander MacKay President of Princeton Theological Seminary | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/export-curb-put-on-15-more-items-proclamation-by-the-president.html | EXPORT CURB PUT ON 15 MORE ITEMS; Proclamation by the President Covers Products 'Perfecting' Earlier License Lists CHEMICALS ARE INCLUDED New Restrictions Also Apply to Equipment and Plans for Plane Lubricating Oil | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/eastern-allstars-reach-west-coast-children-lionize-harmon-when.html | EASTERN ALL-STARS REACH WEST COAST; Children Lionize Harmon When Players Visit Hospital | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/shrapnel-for-yule-tree-children-at-refugee-colony-to-invite-nurses.html | SHRAPNEL FOR YULE TREE; Children at Refugee Colony to Invite Nurses to Party | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders GOVERNORS ISLAND | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/midwest-is-calm-northwest-feels-remote-from-fighting-while-far-west.html | MIDWEST IS CALM; Northwest Feels Remote From Fighting, While Far West Is for a 'Big Stick' | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/six-in-a-row-for-platak-chicagonn-again-was-winner-of-fourwall.html | SIX IN A ROW FOR PLATAK; Chicagonn Again Was Winner of Four-Wall Handball Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/jane-hubbell-becomes-bride.html | Jane Hubbell Becomes Bride | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/aids-mathematics-study-st-johns-college-plans-course-on-military.html | Aids Mathematics Study; St. John's College Plans Course on Military Work | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/a-dramatic-personal-memoir-of-the-confederate-cause-i-rode-with.html | A Dramatic Personal Memoir of the Confederate Cause; "I Rode with Stonewall" Is the Notable Reminiscence of the Youngest Soldier on Jackson's Staff | True | By Herschel Brickell | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/yonkers-club-retained-canoeing-laurels-smith-and-riedel-among-stars.html | Yonkers Club Retained Canoeing Laurels; Smith and Riedel Among Stars of Season | True | | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/finnish-freighter-here-the-carolina-thorden-brings-32-greeks-saved.html | FINNISH FREIGHTER HERE; The Carolina Thorden Brings 32 Greeks Saved in North Sea | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/fashion-show-for-hospital.html | Fashion Show for Hospital | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/katherine-sheans-debut.html | Katherine Shean's Debut | True | Delar | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/woman-named-us-vice-consul.html | Woman Named U.S. Vice Consul | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/maj-gen-brookfield-dies-in-philadelphia-retired-pennsylvania.html | MAJ. GEN. BROOKFIELD DIES IN PHILADELPHIA; Retired Pennsylvania National Guard Officer--In Two Wars | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/the-warners-go-tenting-on-the-santa-fe-trail-and-erudite-indians.html | THE WARNERS GO TENTING ON THE SANTA FE TRAIL; And Erudite Indians Obediently Grunt 'Ugh' for Visiting Firemen--Other Items | True | By Douglas W. Churchill | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/plan-gifts-to-britain-smith-alumnae-will-provide-child-hostel-and.html | Plan Gifts to Britain; Smith Alumnae Will Provide Child Hostel and Canteen | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/a-canadian-artist-reviews-mussolinis-war-record.html | A CANADIAN ARTIST REVIEWS MUSSOLINI'S WAR RECORD | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/moley-buys-farm-property.html | Moley Buys Farm Property | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/truman-s-morgan-publisher-72-dies-president-of-fw-dodge-corp-which.html | TRUMAN S. MORGAN, PUBLISHER, 72, DIES; President of F.W. Dodge Corp., Which Issues Catalogues and Trade Journals, Stricken WAS 38 YEARS WITH FIRM Represented U.S. at Congress of Building and Public Works at London in 1930 | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/nazi-ships-in-japan-may-become-raiders-shanghai-reports-right-to.html | NAZI SHIPS IN JAPAN MAY BECOME RAIDERS; Shanghai Reports Right to Arm Conceded--Bases Also Sought | True | Wireless to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/manhattan-sales-reach-115671912-dollar-volume-for-realty-in.html | MANHATTAN SALES REACH $115,671,912; Dollar Volume for Realty in Eleven-Month Period Highest Since 1937PRIVATE TRADERS ACTIVEPrices This Year RepresentOnly 72.7 Per Cent of theAssessed Valuations | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/brind-promoted-at-albany.html | Brind Promoted at Albany | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/it-is-blessed-to-give.html | IT IS BLESSED TO GIVE | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/leftist-leader-resigns-new-zealand-marine-minister-to-give-up.html | LEFTIST LEADER RESIGNS; New Zealand Marine Minister to Give Up Public Life | True | Special Cable to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/short-cut-to-dixie.html | SHORT CUT TO DIXIE | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/improving-35th-street.html | Improving 35th Street | True | | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/detroit-resents-critics-aid-but-not-war.html | DETROIT RESENTS CRITICS; Aid but Not War | True | By Frank B. Woodford | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/miss-mildred-hesse-betrothed.html | Miss Mildred Hesse Betrothed | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/nazis-stripped-french-plants-of-machinery-aiming-to-make-nation.html | Nazis Stripped French Plants of Machinery, Aiming to Make Nation Vassal, Traders Say | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/savage-five-victor-3029.html | Savage Five Victor, 30-29 | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/pope-asks-powers-to-spare-children-in-christmas-letter-he-also.html | POPE ASKS POWERS TO SPARE CHILDREN; In Christmas Letter He Also Urges Catholics to Pray for War's Victims PROPOSES HOLIDAY GIFTS Those Still at Peace Implored to Help Ease Wants of 'Little Brothers' | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/stock-deposits-being-received.html | Stock Deposits Being Received | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/susans-as-house-plants.html | Susans as House Plants | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/housing-shortage-in-major-centers-impedes-defense-federal.html | HOUSING SHORTAGE IN MAJOR CENTERS IMPEDES DEFENSE; Federal Coordinator Tackles Sheltering of Labor for Expanding Industries LOCAL OPPOSITION FACED Despite Crowding and Rising Rent, Some Cities Fear Excess of Homes After Emergency | True | By Byron Darnton | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/duke-of-gloucester-honored.html | Duke of Gloucester Honored | True | Wireless to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/princess-hohenlohe-reported-departing-capt-wiedemann-says-she-has.html | PRINCESS HOHENLOHE REPORTED DEPARTING; Capt. Wiedemann Says She Has Obeyed Expulsion Order | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/yuletide-flow-of-evergreens-from-many-wild-parts-of-the-country.html | Yuletide Flow Of Evergreens; From Many Wild Parts of the Country Come Our Holiday Flora | True | By Stirling Bowen | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/orchestral-association.html | Orchestral Association | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/a-longer-life-for-the-plant-good-for-weeks-of-bloom.html | A Longer Life For the Plant; GOOD FOR WEEKS OF BLOOM | True | By Claire Norton | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/brooklyn-trust-to-sell-branch.html | Brooklyn Trust to Sell Branch | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/gluckin-office-strike-ended.html | Gluckin Office Strike Ended | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/many-records-set-yanks-were-dethroned-as-form-reversals-enlivened.html | MANY RECORDS SET; Yanks Were Dethroned as Form Reversals Enlivened Year HORSE RACING HAD BOOM Harmon and Miss Marble Were in Spotlight--Attendance Figures Went Soaring | True | By John Drebinger | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/size-of-average-family-declines-in-ny-area.html | Size of Average Family Declines in N.Y. Area | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/a-busy-cricket-season-interest-was-maintained-here-in-englands.html | A BUSY CRICKET SEASON; Interest Was Maintained Here in England's National Game | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/india-surveys-air-lines-6000000-program-said-to-be-making.html | INDIA SURVEYS AIR LINES; $6,000,000 Program Said to Be Making Satisfactory Progress | True | Special to THE NEW YORK TIMES. | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/cotton-is-higher-in-steady-market-pricefixing-orders-a-factor-in.html | COTTON IS HIGHER IN STEADY MARKET; Price-Fixing Orders a Factor in Raising Quotations Here 3 to 4 Points Net BULGE ATTRACTS OFFERS Southern Selling and Hedging Operations Appear--Staple for Export Decreases | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/the-texts-of-the-days-communiques-on-the-fighting-in-europe-and.html | The Texts of the Day's Communiques on the Fighting in Europe and Africa; WHERE R.A.F. DROPPED BOMBS IN LATEST AND MOST SEVERE RAID ON BERLIN | True | Times Wide World | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/the-glow-of-christmas.html | THE GLOW OF CHRISTMAS | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/for-the-youngest.html | For the Youngest | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/allen-lindmeier-victors-they-won-1940-championships-in-horseshoe.html | ALLEN, LINDMEIER VICTORS; They Won 1940 Championships in Horseshoe Pitching | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/article-10-no-title.html | Article 10 -- No Title | True | By Betty Fible Martin | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/sharp-gain-in-passenger-traffic-on-23d-st-laid-to-new-business-and.html | Sharp Gain in Passenger Traffic on 23d St. Laid to New Business and Manufacturing; TRAFFIC INCREASES ON 23D ST. LINES | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/washington-crew-won-hudson-race-their-efforts-brought-them-major.html | WASHINGTON CREW WON HUDSON RACE; THEIR EFFORTS BROUGHT THEM MAJOR HONORS IN THE AMATEUR SPORTS FIELD DURING 1940 | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/nicaragua-nazis-shift-holdings.html | Nicaragua Nazis Shift Holdings | True | Special Cable to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/utility-revises-financing-el-paso-electric-files-new-plan-to-meet.html | UTILITY REVISES FINANCING; El Paso Electric Files New Plan to Meet SEC's Objections | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/named-1942-president-of-the-chemical-society.html | Named 1942 President Of the Chemical Society | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/mrs-emeth-t-cochran-southern-educator-stricken-in-hospital-in.html | MRS. EMETH T. COCHRAN; Southern Educator Stricken in Hospital in Asheboro, N.C. | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/radio-programs-this-week.html | RADIO PROGRAMS THIS WEEK | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/dickinsonslawson.html | Dickinson--Slawson | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/freeman-at-no1-on-badminton-list-californian-registered-a-sweep-in.html | FREEMAN AT NO.1 ON BADMINTON LIST; Californian Registered a Sweep in National Meet-- Seavey Eastern Champion | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/carl-milles-sculptor-meyric-r-rogerss-interpretative-study-of-the.html | Carl Milles, Sculptor; Meyric R. Rogers's Interpretative Study of the Artist's Work | True | By Dino Ferrari | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/economist-analyzes-great-britains-available-assets-professor-harris.html | Economist Analyzes Great Britain's Available Assets; Professor Harris Estimates Her Potential Liquid Resources and Believes That Without Our Aid Situation Might Become Acute Some Time in 1941 | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/the-microphone-presents-for-christmas-carolers-and-special-concerts.html | THE MICROPHONE PRESENTS FOR CHRISTMAS--; Carolers and Special Concerts Take Over To Celebrate the Holiday Season | True | | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/italys-path-is-harsh-duces-dreams-fading-british-believe-rome-must.html | ITALY'S PATH IS HARSH; DUCE'S DREAMS FADING; British Believe Rome Must Bow to Nazi Occupation or Overthrow Mussolini And Join Democratic Forces | True | By Robert P. Post Wireless To the New York Times. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/the-case-of-p-laval-herr-abetz-asks-questions.html | The Case of P. Laval; Herr Abetz Asks Questions | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/loughlins-teams-were-outstanding-they-swept-six-senior-high-school.html | LOUGHLIN'S TEAMS WERE OUTSTANDING; They Swept Six Senior High School Championships-- Trackmen Led Way P.S.A.L. ATHLETES ACTIVE Newtown, Clinton, Manual, New Utrecht, Franklin, Lincoln Among Title-Winners | True | By William J. Briordy | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/alison-harrison-is-wed-becomes-bride-in-philadelphia-of-frank-h.html | Alison Harrison Is Wed; Becomes Bride in Philadelphia of Frank H. Goodyear of New York | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/leases-new-hackensack-store.html | Leases New Hackensack Store | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/sherwood-assails-appeaser-apostles-author-defends-american-way-and.html | SHERWOOD ASSAILS APPEASER 'APOSTLES'; Author Defends American Way and Denies Dictator Efficiency | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/down-the-chimney.html | DOWN THE CHIMNEY | True | By Theodore Strauss | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/rochester-again-on-top-took-world-softball-laurels-phoenix-women.html | ROCHESTER AGAIN ON TOP; Took World Softball Laurels-- Phoenix Women Triumphed | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/medical-aid-given-to-greek-civilians-committee-formed-here-to-aid.html | MEDICAL AID GIVEN TO GREEK CIVILIANS; Committee Formed Here to Aid Britain Expands Efforts to Balkan Theatre of War $4,800 SUPPLIES SHIPPED Relief Group Gets Urgent Plea for Ambulances--Gifts to Fund Reach $597,494 | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/cotton-exchange-seat-down.html | Cotton Exchange Seat Down | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/to-double-antiaircraft-unit.html | To Double Anti-Aircraft Unit | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/finds-real-estate-making-progress-jc-downs-says-new-construction.html | FINDS REAL ESTATE MAKING PROGRESS; J.C. Downs Says New Construction Will Stabilize Rents | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/danube-half-frozen-over-traffic-virtually-at-standstill-in-rumanian.html | DANUBE HALF FROZEN OVER; Traffic Virtually at Standstill in Rumanian and Yugoslav Zones | True | By Telephone To the New York Times. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/civic-education-will-be-stressed-committee-to-evolve-better-program.html | Civic Education Will Be Stressed; Committee to Evolve Better Program for Use in Secondary Schools | True | By Benjamin Fine | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/programs-of-the-week-first-performance-by-philharmonica-revival-of.html | PROGRAMS OF THE WEEK; First Performance by Philharmonic--A Revival of Donizetti--Other Events | True | De Bellis | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/sales-set-record-for-long-island-developers-preparing-for-big.html | SALES SET RECORD FOR LONG ISLAND; Developers Preparing for Big Construction Volume in Coming Year WINTER HOME BUYING HIGH Activity in Flushing, Forest Hills, Hempstead, Jamaica and New Hyde Park | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/20-at-princeton-deny-defense-emergency-students-letter-to-roosevelt.html | 20 AT PRINCETON DENY DEFENSE EMERGENCY; Students' Letter to Roosevelt Opposes Educators' Plea | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/urges-tencent-toll-on-triborough-span-lyons-proposes-3month-test.html | URGES TEN-CENT TOLL ON TRIBOROUGH SPAN; Lyons Proposes 3-Month Test --Predicts Revenue Rise | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/their-achievements-put-them-in-the-front-rank-of-the-sports-parade.html | Their Achievements Put Them in the Front Rank of the Sports Parade for the Year | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/sports-of-the-times-leaping-about-in-a-leap-year.html | Sports of the Times; Leaping About in a Leap Year | True | Reg. U.S. Pat Off. By Arthur J. Daley (SUBSTITUTING FOR JOHN KIERAN) | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/british-aid-greeks-by-new-air-blows-brindisi-and-other-key-bases.html | BRITISH AID GREEKS BY NEW AIR BLOWS; Brindisi and Other Key Bases Blasted in Growing R.A.F. Raids on Italians COAST DEFENSE STIFFENS Evzones Inch Toward Khimara and Take More Heights in Tepeleni Area | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/wpa-to-feed-citys-needy-pupils.html | WPA to Feed City's Needy Pupils | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/warns-wpa-men-to-register.html | Warns WPA Men to Register | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/berlin-assaulted-in-heavy-raf-raid-british-fliers-get-objectives-in.html | BERLIN ASSAULTED IN HEAVY R.A.F. RAID; British Fliers Get Objectives in Heart of Nazi Capital --Channel Ports Fired | True | By David Anderson Special Cable To the New York Times. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/polands-writers-in-exile-polands-writers-in-exile.html | Poland's Writers In Exile; Poland's Writers in Exile | True | By Arthur P. Coleman | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/plans-bill-on-sabotage-voorhis-would-permit-prosecutions-for-harm.html | PLANS BILL ON SABOTAGE; Voorhis Would Permit Prosecutions for Harm to Exports | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/new-airliner-named-today.html | New Airliner Named Today | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/a-reviewers-notebook-comment-on-some-of-the-new-shows-french.html | A REVIEWER'S NOTEBOOK; Comment on Some of the New Shows-- French Landscape--American Sculpture | True | By Howard Devree | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/commodity-prices-hold-index-rises-only-fractionally-during-the-week.html | COMMODITY PRICES HOLD; Index Rises Only Fractionally During the Week | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/long-in-foreign-service-cross-and-hunt-more-than-20-years-in.html | LONG IN FOREIGN SERVICE; Cross and Hunt More Than 20 Years in Government Posts | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/mr-simpson-resigns.html | Mr. Simpson Resigns | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/queens-picks-first-practice-teachers-high-standards-are-set-in.html | Queens Picks First Practice Teachers; High Standards Are Set in Selection of 44 From Original Seniors | True | | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/riggs-dethroned-by-oklahoma-ace-mcneill-overcame-a-twoset-deficit.html | RIGGS DETHRONED BY OKLAHOMA ACE; McNeill Overcame a Two-Set Deficit in Final to Take the National Championship MISS MARBLE TURNED PRO Undefeated During Campaign, She Got $25,000 Contract --Kramer, Kovacs Shone | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/building-auto-showrooms.html | Building Auto Showrooms | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/the-curious-retirement-of-mr-hergesheimer-who-feels-that-having.html | The Curious Retirement of Mr. Hergesheimer; Who Feels That, Having Written Ten Good Books, It Is Folly to Work More | True | By Robert van Gelder | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/footnotes-on-headlines.html | FOOTNOTES ON HEADLINES | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/midwest-is-watchful.html | MIDWEST IS WATCHFUL | True | By Roland M. Jones | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/texan-best-fly-caster-sparks-outstanding-in-tourney-winning-two.html | TEXAN BEST FLY CASTER; Sparks Outstanding in Tourney Winning Two Events | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/at-christmas-remember-the-neediest.html | AT CHRISTMAS REMEMBER THE NEEDIEST | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/production-speed-vital-hoover-says-he-also-urges-national-unity-in.html | PRODUCTION SPEED VITAL, HOOVER SAYS; He Also Urges National Unity in World Calamity-- Out of Politics for Life, He Adds | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/new-art-publications.html | NEW ART PUBLICATIONS | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/art-briefs-new-hope-pa.html | ART BRIEFS; New Hope, Pa. | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/text-of-the-address-made-by-former-president-hoover-here-parallel.html | Text of the Address Made by Former President Hoover Here; Parallel Phenomena Noted | True | Times Wide World | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/speaking-of-books.html | Speaking of Books-- | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/3-brothers-now-in-army-enlistment-delayed-until-one-got-birth.html | 3 BROTHERS NOW IN ARMY; Enlistment Delayed Until One Got Birth Certificate | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/pagliaro-us-champion-new-yorker-and-miss-green-took-table-tennis.html | PAGLIARO U.S. CHAMPION; New Yorker and Miss Green Took Table Tennis Crowns | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/suggests-changes-in-housing-policy-dr-burdell-criticizes-system-of.html | SUGGESTS CHANGES IN HOUSING POLICY; Dr. Burdell Criticizes System of Federal Subsidy in Large Projects FLEXIBLE RENTAL ADVISED Declares Existing Dwellings Should Be Utilized to Utmost Capacity | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/santa-claus-rules-in-the-white-house-as-president-and-first-lady.html | Santa Claus Rules in the White House As President and First Lady Deck Mansion | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/power-fails-blacks-out-capital.html | Power Fails, 'Blacks Out' Capital | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/mexican-theatres-guarded.html | Mexican Theatres Guarded | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/freighter-is-launched-the-thompson-lykes-is-third-of-five-such.html | FREIGHTER IS LAUNCHED; The Thompson Lykes Is Third of Five Such Vessels | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/illinois-ac-topped-list-took-water-polo-championship-one-type-of.html | ILLINOIS A.C. TOPPED LIST; Took Water Polo Championship --One Type of Play Dropped | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/belgian-food-hoarders-hunted.html | Belgian Food Hoarders Hunted | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/here-there-elsewhere-events-current-and-upon-the-calendar-in-new.html | HERE, THERE, ELSEWHERE; Events Current and Upon the Calendar in New York and Other Cities | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/leffingwell-at-white-house.html | Leffingwell at White House | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/back-boy-scout-drive-lehman-and-la-guardia-aid-appeal-for-430400.html | BACK BOY SCOUT DRIVE; Lehman and La Guardia Aid Appeal for $430,400 | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/miss-audette-wed-in-church.html | Miss Audette Wed in Church | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/made-envoy-to-us-foreign-secretary-gets-postannouncement-waits-on.html | MADE ENVOY TO U.S.; Foreign Secretary Gets Post--Announcement Waits on Formalities OUR ACCEPTANCE SLATED Washington Is Not Surprised by Selection--Officials There Respect Designee's Ability | True | By Robert P. Post Special Cable To the New York Times. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/suites-entirely-rented-alwyn-court-apartment-house-maintains-high.html | SUITES ENTIRELY RENTED; Alwyn Court Apartment House Maintains High Occupancy | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/creative-courses-gaining-at-brown-high-english-registration-is.html | Creative Courses Gaining at Brown; High English Registration Is Credited to Courses in Self-Expression | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/premium-lists-distributed-for-westminster-clubs-annual-fixture-in.html | Premium Lists Distributed for Westminster Club's Annual Fixture in Garden; PLANS COMPLETED BY KENNEL GROUP Fanciers Are Urged to File Show Entries by Jan. 13-- Final Closing Jan. 25 WESTMINSTER PRIZES SET Many Cash Awards, Trophies at Stake Here Feb. 11-12 --Other News of Dogs | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/records-boosted-in-many-divisions-skys-the-limit-is-motto-in-speed.html | RECORDS BOOSTED IN MANY DIVISIONS; 'Sky's the Limit' Is Motto in Speed Boating--Notre Dame Topped 100 M.P.H. HOTSY TOTSY TRIUMPHED Scored an Upset in Gold Cup Classic--Outboard Marks Set at Higher Notch | True | By Clarence E. Lovejoy | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/clubs-council-now-surveying-defense-work-list-of-new-groups-under.html | Clubs' Council Now Surveying Defense Work; List of New Groups Under Scrutiny to Prevent Any Duplication of Effort | True | By Anne Petersen | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/in-the-realm-of-stamps-censorship-lifts-a-bit-on-the-european-news.html | IN THE REALM OF STAMPS: CENSORSHIP LIFTS A BIT ON THE EUROPEAN NEWS; NAZI ITEMS REACH HERE An Overprint in German On French Postal Paper Arouses Interest | True | By Kent B. Stiles | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/hospital-gets-iron-lung-catholic-veterans-present-it-at.html | HOSPITAL GETS IRON LUNG; Catholic Veterans Present It at Misericordia Ceremony | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/frozen-foods-pass-tests-in-kitchens-experts-try-out-preserving.html | Frozen Foods Pass Tests in Kitchens; Experts Try Out Preserving Qualities and Develop New Packaged Dishes | True | | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/full-denies-story-of-loan-for-spain-report-of-100000000-plan-termed.html | FULL DENIES STORY OF LOAN FOR SPAIN; Report of $100,000,000 Plan Termed 'Very Disagreeable' in Midst of Emergency DEC. 9 STATEMENT QUOTED Secretary Than Declared He Had Not Heard of Project for Credit to Madrid | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/gay-season-in-louisiana-in-town-and-plantation-sugar-cane-festival.html | GAY SEASON IN LOUISIANA; In Town and Plantation Sugar Cane Festival Time Is at Hand | True | By John L. Mortimer | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/rifle-pistol-stars-made-lower-scores-totals-fell-off-during-1940.html | RIFLE, PISTOL STARS MADE LOWER SCORES; Totals Fell Off During 1940, Though Interest Increased | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | By W.t. Arms | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/skiing-registered-widesprerd-gains-the-no-1-skier-of-the-united.html | SKIING REGISTERED WIDESPRERD GAINS; THE No. 1 SKIER OF THE UNITED STATES | True | By Frank Elkins | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/united-biscuit-to-buy-concern.html | United Biscuit to Buy Concern | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/hoppe-to-risk-title-in-challenge-match-will-meet-schaefer-jan-6-for.html | HOPPE TO RISK TITLE IN CHALLENGE MATCH; Will Meet Schaefer Jan. 6 for Three-Cushion Laurels | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/dr-schmitt-gets-post-will-head-biology-program-begun-at-mit.html | Dr. Schmitt Gets Post; Will Head Biology Program Begun at M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/christmas-in-the-miami-area.html | CHRISTMAS IN THE MIAMI AREA | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/canada-welcomes-ski-visitors-favorable-exchange-new-trails-and.html | CANADA WELCOMES SKI VISITORS; Favorable Exchange, New Trails and Facilities in Laurentian And Quebec Areas Expected to Attract Many Enthusiasts | True | By Frank Elkins | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/insulation-used-in-ancient-homes-various-methods-employed-to-give.html | INSULATION USED IN ANCIENT HOMES; Various Methods Employed to Give Interior Comforts | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/bird-census-to-begin-annual-christmas-week-count-taken-all-over.html | BIRD CENSUS TO BEGIN; Annual Christmas Week Count, Taken All Over World, Brings High Adventure | True | By Robert Arbib Jr. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/some-cheerful-wanderings-in-south-america-william-n-merrymans.html | Some Cheerful Wanderings In South America; William N. Merryman's Experiences While in Search of Old Treasure and Fresh Adventure | True | By Katherine Woods | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/bombings-impede-british-contracts-difficulties-caused-in-selling.html | BOMBINGS IMPEDE BRITISH CONTRACTS; Difficulties Caused in Selling Agreements by Diversion of Imports to Different Ports EXTENSION OF TIN CONTROL Prolongation Discussed at London Meeting of Committee --Spain Losing Mercury Trade | True | By Henry Heyman Wireless To the New York Times. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/xrays-and-paralysis.html | X-Rays and Paralysis | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/bartfield-beats-harper-east-side-boxer-records-24th-in-rowrobinson.html | BARTFIELD BEATS HARPER; East Side Boxer Records 24th in Row-- Robinson Wins | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/germans-belittle-british-successes-victories-over-italy-deemed.html | GERMANS BELITTLE BRITISH SUCCESSES; Victories Over Italy Deemed 'Episodic'--War Will Be Won in Britain, Nazis Hold PRESS SHOWS CONFIDENCE | True | By Percival Knauth Wireless To the New York Times. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/gift-cake-travels-year-giver-gets-it-and-eats-it.html | Gift Cake Travels Year, Giver Gets It and Eats It | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/world-of-snow-and-shadow.html | WORLD of SNOW and SHADOW | True | | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/football-season-packed-with-thrillsnations-trackman-reached-new.html | Football Season Packed With Thrills--Nation's Trackman Reached New Peak; FIVE MAJOR TEAMS FINISHED UNBEATEN Minnesota, Tennessee, Boston College, Lafayette and Stanford Topped List HARMON PLAYER OF YEAR Officials Had Difficult Time --Cornell, Texas A. and M. Victims in Big Upsets | True | By Allison Danzig | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/thugs-get-2000-in-jewelry.html | Thugs Get $2,000 in Jewelry | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/radio-program-changes.html | RADIO PROGRAM CHANGES | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/aknusti-rode-off-with-polo-crown-took-open-honors-but-later-bowed.html | AKNUSTI RODE OFF WITH POLO CROWN; Took Open Honors, but Later Bowed to Great Neck in Waterbury Cup Final IGLEHART IS NOW TOP MAN Hitchcock Retired From Game --Winmont Farms Captured Indoor Championship | True | By Robert F. Kelley | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/to-become-partner-in-firm.html | To Become Partner in Firm | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/the-aerial-life-saver-silk-and-linen-parachutes-still-play-major.html | THE AERIAL LIFE SAVER; Silk and Linen Parachutes Still Play Major Part In Military Flying | True | By Harvey E. Valentine | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | By Ellen Lewis Buell | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/london-magazines-gay-despite-war-copies-arriving-here-display-same.html | LONDON MAGAZINES GAY DESPITE WAR; Copies Arriving Here Display Same Color and Spirit of Former Years | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/mutual-goodwill-is-hailed-by-rabbis-observance-of-hanukkah-and.html | MUTUAL GOOD-WILL IS HAILED BY RABBIS; Observance of Hanukkah and Christmas on Same Day is Held Up as Lesson | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/queries-and-answers.html | Queries and Answers | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/alien-listing-near-deadline.html | Alien Listing Near Deadline | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/tax-limits-urged-in-many-states-national-realty-body-finds-demand.html | TAX LIMITS URGED IN MANY STATES; National Realty Body Finds Demand for Adjustments Growing Rapidly | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/team-means-strictly-business-says-nebraska-coach-at-phoenix.html | Team Means 'Strictly Business,' Says Nebraska Coach at Phoenix; Cornhuskers in First Workout at Training Base--Stanford Hopes to Balance Rose Bowl Record in Pasadena Visit | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/motor-boats-and-cruising-work-behind-the-scenes.html | MOTOR BOATS AND CRUISING; Work Behind the Scenes | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/ca-dougherty-62-utilities-aide-dies-in-the-business-for-32-years.html | C.A. DOUGHERTY, 62, UTILITIES AIDE, DIES; In the Business for 32 Years and at His Death Was Head of Management Corp. | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/eloise-ordway-engaged-brookline-mass-girl-will-be-bride-of-david.html | Eloise Ordway Engaged; Brookline, Mass., Girl Will Be Bride of David LeRoy Evans Jr. | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/oil-burner-sales-jumped-set-mark-in-1940whipple-sees-industry.html | OIL BURNER SALES JUMPED; Set Mark in 1940--Whipple Sees Industry Position Strong | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/us-group-reports-on-help-to-finland-says-most-of-453-volunteers-who.html | U.S. GROUP REPORTS ON HELP TO FINLAND; Says Most of 453 Volunteers Who Went Have Returned | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/on-board-of-directors-of-pitneybowes-meter.html | On Board of Directors Of Pitney-Bowes Meter | True | Haines | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/the-chief-surgeon-of-san-quentin.html | The Chief Surgeon of San Quentin | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/unrest-increases-in-tangier-zone-natives-protest-shortage-of.html | UNREST INCREASES IN TANGIER ZONE; Natives Protest Shortage of Food--Are Told Not to Trust General Franco SPAIN TIGHTENING HOLD Troops Are Increased Weekly, but Foreign Officials Are Continuing Pressure | True | Wireless to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/an-off-year-in-checkers-no-national-tournaments-held-ryan-won-state.html | AN OFF YEAR IN CHECKERS; No National Tournaments Held --Ryan Won State Event | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/association-pays-tribute-to-dunphy-directors-of-maritime-group.html | ASSOCIATION PAYS TRIBUTE TO DUNPHY; Directors of Maritime Group Honor Captain for 'Signal Service Over 50 Years LONG CAREER IS RECALLED He Operated the First Ferry Service Between Bay Ridge and St. George in 1912 | True | Whitehall | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/the-spacious-story-of-san-francisco-and-its-golden-gate-felix.html | The Spacious Story of San Francisco and Its Golden Gate; Felix Riesenberg Jr. Approaches His Panorama of the City From the Famous Harbor Side | True | By R.l. Duffus | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/he-wants-speed.html | HE WANTS SPEED | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/four-years-of-federal-theatre-hallie-flanagan-who-was-its-director.html | Four Years of Federal Theatre; Hallie Flanagan, Who Was Its Director, Tells the Story of the Project's Rise and Fall | True | By John Gassner | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/naming-of-halifax-no-surprise-here-his-selection-as-british-envoy.html | NAMING OF HALIFAX NO SURPRISE HERE; His Selection as British Envoy Had Been Hinted as Likely in Washington Circles NO OPPOSITION EXPECTED Officials Have High Regard for His Ability, but Reaction of Public Is Awaited | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/curbs-on-us-trade-eased-by-argentina-granting-of-dollar-exchange-to.html | CURBS ON U.S. TRADE EASED BY ARGENTINA; Granting of Dollar Exchange to Importers Follows Credits | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/knudsen-urges-us-roll-up-sleeves-for-defense-task-crisis-cannot-be.html | KNUDSEN URGES U.S. 'ROLL UP SLEEVES' FOR DEFENSE TASK; Crisis Cannot Be Terminated by Appeasement, He Says, Asking 'Maximum Effort' THIS MUST BE 'CEASELESS' Roosevelt Puts 15 More Items Under Export Curbs--Earlier License Lists 'Perfected' | True | By Charles Hurd Special To the New York Times. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/jean-muir-married-actress-wed-to-henry-jaffe-at-home-of-lawrence.html | JEAN MUIR MARRIED; Actress Wed to Henry Jaffe at Home of Lawrence Tibbett | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/business-index-advances-five-of-the-seven-components-rise-led-by.html | BUSINESS INDEX ADVANCES; Five of the Seven Components Rise, Led by the Miscellaneous Freight Series With Less-Than-Seasonal Dip in Loadings | True | | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/mexico-plans-safeguard-bill-is-introduced-to-protect-small.html | MEXICO PLANS SAFEGUARD; Bill Is Introduced to Protect Small Landowners | True | Special Cable to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/italian-plane-loss-in-desert-is-heavy-britain-claims-144-craft-in.html | ITALIAN PLANE LOSS IN DESERT IS HEAVY; Britain Claims 144 Craft in First 12 Days of Her Offensive | True | Times Wide World, passed by British Censor | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/fund-for-refugees-asked-rescue-ship-mission-seeks-15000000-from.html | FUND FOR REFUGEES ASKED; Rescue Ship Mission Seeks $15,000,000 From President's Fund | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/trainee.html | "TRAINEE" | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/a-farflung-panorama-at-yuletide-afterthoughts-on-national-art-weeka.html | A FAR-FLUNG PANORAMA AT YULETIDE; Afterthoughts on National Art Week--A Melange of Christmas Exhibitions--Marin and Some Younger Water-Colorists | True | By Edward Alden Jewell | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/new-defense-setup-aimed-at-ending-the-bottlenecks-coordination.html | NEW DEFENSE SET-UP AIMED AT ENDING THE BOTTLENECKS; Coordination Under Knudsen Brings Hope That Conflicts of Authority Will End | True | By Harold Denny | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/health-of-students-is-aided-by-serums.html | Health of Students Is Aided by Serums | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/miss-nancy-penn-smith-becomes-the-bride-of-john-hannum-3d-in-church.html | Miss Nancy Penn Smith Becomes the Bride Of John Hannum 3d in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/scholars-to-attend-holiday-meetings-about-100-of-city-college-staff.html | Scholars to Attend Holiday Meetings'; About 100 of City College Staff Going to Various Conventions | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/new-waves-southward-highpower-beams-cover-latin-america-to-promote.html | NEW WAVES SOUTHWARD; High-Power Beams Cover Latin America To Promote Trade and Good-Will | True | By T.r. Kennedy Jr. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/reported-from-the-field-of-science.html | Reported from the Field of Science | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/philadelphia-and-tuxedo-advance-to-final-of-court-tennis-doubles.html | Philadelphia and Tuxedo Advance To Final of Court Tennis Doubles; Defeat Boston and New York, Respectively, by Same Score, 2 to 1, in Payne Whitney Memorial Intercity Tournament | True | From a Staff Correspondent | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/nations-golfers-and-tennis-players-gave-sparklin-performances-in.html | Nation's Golfers and Tennis Players Gave Sparklin Performances in 1940; PROMINENT PLAYERS ON THE GOLF LINKS AND SQUASH COURT | True | By William D. Richardson | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/police-ready-for-new-years.html | Police Ready for New Year's | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/torpedoed-ship-in-port-netherland-tanker-pendrecht-reported-in.html | TORPEDOED SHIP IN PORT; Netherland Tanker Pendrecht Reported in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/nazis-widen-raids-pound-merseyside-continuous-air-attack-strikes.html | NAZIS WIDEN RAIDS; POUND MERSEYSIDE; Continuous Air Attack Strikes Liverpool for the Second Successive Night OTHER ENGLISH AREAS HIT IN London, After Day Alarm, Bombs Smash Into Yuletide Celebrations in Tenements | True | By James MacDonald Special Cable To the New York Times. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/ruth-m-de-la-colina-wed-to-naval-officer-daughter-of-mexican-consul.html | Ruth M. de la Colina Wed to Naval Officer; Daughter of Mexican Consul Here Bride of Francis Silk | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/dancing-patterns.html | DANCING PATTERNS | True | | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/with-some-orchestras-news-of-the-orchestras.html | WITH SOME ORCHESTRAS; News of the Orchestras | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/fights-british-ship-plea-maritime-union-asserts-nation-does-not.html | FIGHTS BRITISH SHIP PLEA; Maritime Union Asserts Nation Does Not Need Tonnage | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/konoye-reported-attacked-in-tokyo-extremists-said-to-be-angered-by.html | KONOYE REPORTED ATTACKED IN TOKYO; Extremists Said to Be Angered by Failure to Win Pact With Soviet Union PLOT FOR UPRISING SEEN Relations With Russia Held to Be Indicated by Rush to Fortify in the North | True | Wireless to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/germans-deny-threats-alsacelorraine-census-is-said-to-seek-citizens.html | GERMANS DENY THREATS; Alsace-Lorraine Census Is Said to Seek Citizens' Wishes | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/fencings-old-guard-maintained-its-supremacy-in-1940-campaign.html | Fencing's Old Guard Maintained Its Supremacy in 1940 Campaign; Seibert, a Chicagoan, Was Lone Newcomer in Ranks of U.S. Champions--N.Y.U. Team Took Five Intercollegiate Crowns | True | By Lewis B. Funke | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/writers-honor-boudreau-chicago-chapter-names-indians-shortstop-no-1.html | WRITERS HONOR BOUDREAU; Chicago Chapter Names Indians' Shortstop No. 1 Rookie | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/machinery-company-plans-stock-offer-van-norman-tool-files-sec.html | MACHINERY COMPANY PLANS STOCK OFFER; Van Norman Tool Files SEC Statement for 62,342 Shares | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/assails-burden-on-apt-students-rutgers-report-on-freshmen-calls.html | Assails Burden On Apt Students; Rutgers Report on Freshmen Calls Most Pre-College, Training Poor | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/article-13-no-title.html | Article 13 -- No Title | True | By Madeleine S. Miller | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/london-and-new-york.html | LONDON AND NEW YORK | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/outlook-brighter-for-sixth-avenue-l-carreau-sees-apartment-and.html | OUTLOOK BRIGHTER FOR SIXTH AVENUE; L. Carreau Sees Apartment and Business Developments | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/prophets-not-without-honoraria-the-lecture-business.html | PROPHETS Not Without HONORARIA; THE LECTURE BUSINESS | True | By Murray Bloom | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/childrens-small-change-swells-fund-for-neediest.html | Children's Small Change Swells Fund for Neediest | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/head-liners.html | HEAD LINERS | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/over-the-winter-hills-on-wings-of-wood.html | Over the Winter Hills on Wings of Wood | True | By Frank Elkins | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/article-12-no-title.html | Article 12 -- No Title | True | By Jane Cobb | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/notes-of-camera-world-misonne-reported-alive.html | NOTES OF CAMERA WORLD; Misonne Reported Alive | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/the-heart-of-a-child-and-other-works-of-fiction-phyllis-bottomes.html | "The Heart of a Child" and Other Works of Fiction; Phyllis Bottome's Claristmas Story--Mr. Young's Tale of Friendships Formed in Paris | True | Apeda Photo. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/sh-howe-plans-bureau-here.html | S.H. Howe Plans Bureau Here | True | | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/nyu-excels-on-track-no-score-is-kept-in-informal-meet-with-columbia.html | N.Y.U. EXCELS ON TRACK; No Score Is Kept in Informal Meet With Columbia | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/five-seized-in-raid-on-gambling-house-acting-on-tip-from-tapped.html | FIVE SEIZED IN RAID ON GAMBLING HOUSE; Acting on Tip From Tapped Wire, 20 Police Break Into East 68th St. Mansion FIND 2 ROULETTE WHEELS 20 Men and Women Clad in Evening Clothes Freed After Hour of Questioning | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/news-of-markets-in-european-cities-berlins-boerse-has-a-narrow.html | NEWS OF MARKETS IN EUROPEAN CITIES; Berlin's Boerse Has a Narrow Session, With Losses Ruling at Close REICH'S BONDS ARE ACTIVE Covering in Amsterdam Lifts List as Tax-Fear Sales Fail to Appear | True | Wireless to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/italian-prestige-wanes-in-balkans-greek-and-british-victories-ease.html | ITALIAN PRESTIGE WANES IN BALKANS; Greek and British Victories Ease Long-Standing Threat; Fear of Reich Remains | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/wesleyan-lists-8-games-football-team-will-play-four-contests-at.html | WESLEYAN LISTS 8 GAMES; Football Team Will Play Four Contests at Middletown | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/deal-closed-in-sunnyside.html | Deal Closed in Sunnyside | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/a-plea-for-more-than-tolerance.html | A PLEA FOR "MORE THAN TOLERANCE" | True | By S.j. Woolf | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/firsthalf-rise-of-57-predicted-for-stores.html | First-Half Rise of 5-7% Predicted for Stores | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/red-sox-buy-outfielder.html | Red Sox Buy Outfielder | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/pigs-fly-swastika-in-argentina.html | Pigs Fly Swastika in Argentina | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/scant-diets-retarding-health-40-queried-in-survey-assert-but.html | Scant Diets Retarding Health, 40% Queried in Survey Assert; But Majority Sounded Out in Gallup Test Says Food Is Sufficient--Voters Split on Whether Youth Needs 'Toughening' | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/two-new-tales-of-mystery.html | Two New Tales of Mystery | True | By Isaac Anderson | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/six-cars-of-fast-train-derailed.html | Six Cars of Fast Train Derailed | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/colgate-has-surplus-with-endowment-cut-reports-90023-net-despite.html | Colgate Has Surplus With Endowment Cut; Reports $900.23 Net Despite Loss of $7,000 Dividends | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/warns-on-cargoes-waiting-on-piers-av-moore-at-launching-of.html | WARNS ON CARGOES WAITING ON PIERS; A.V. Moore, at Launching of Mormacpenn, Says Ships Are Taken by Navy | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/sees-sabotage-growing-belgian-sailing-says-it-surpasses-that-of.html | SEES SABOTAGE GROWING; Belgan, Sailing, Says It Surpasses That of World War There | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/marathon-pickets-pass-700th-day-at-chore-with-cafe-fight-as-far.html | Marathon Pickets Pass 700th Day at Chore With Cafe Fight as Far From Peace as Ever | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/visit-of-mexicans-feature-in-soccer-team-won-four-matches-here-and.html | VISIT OF MEXICANS FEATURE IN SOCCER; Team Won Four Matches Here and Tied Two--No National Pro Champion Crowned | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/birthday-of-a-tunnel-lincoln-tube-rounds-out-three-years-of.html | BIRTHDAY OF A TUNNEL; Lincoln Tube Rounds Out Three Years of Steadily Increasing Traffic | True | By J.w. Valentine | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/rangers-captured-laurels-in-hockey-blueshirts-brought-stanley-cup.html | RANGERS CAPTURED LAURELS IN HOCKEY; Blueshirts Brought Stanley Cup to New York for First Time Since 1933 Season BEAT BRUINS AND LEAFS Overtime Games Marked Final Play-Offs-- Boston Sextet Took League Crown | True | By Joseph C. Nichols | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/harry-bronner-72-exbanker-is-dead-financier-with-hallgarten-co.html | HARRY BRONNER, 72, EX-BANKER, IS DEAD; Financier, With Hallgarten & Co., 1887-1917, Fomer Head of Missouri Pacific Road 50 YEARS IN WALL STREET Served on Boards of Financial and Industrial Companies-- He Retired in 1931 | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/cetrulo-victor-at-foils-seton-hall-fencer-tops-tauber-of-nyu.in.html | CETRULO VICTOR AT FOILS; Seton Hall Fencer Tops Tauber of N.Y.U. in Extra Match | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/tuxedo-will-hold-parties-on-holiday-many-young-people-return-from.html | Tuxedo Will Hold Parties on Holiday; Many Young People Return From Schools and Colleges For Christmas Celebration | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/leahy-pleases-vichy-by-hurrying-to-post-roosevelt-letter-to-petain.html | LEAHY PLEASES VICHY BY HURRYING TO POST; Roosevelt Letter to Petain Is Cause of Satisfaction | True | Wireless to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/plans-to-avoid-postholiday-lag.html | Plans to Avoid Post-Holiday Lag | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/spain-increasing-taxes-some-new-levies-added-as-rise-affects-most.html | SPAIN INCREASING TAXES; Some New Levies Added as Rise Affects Most Fields | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/ship-building-data-stolen-from-auto-material-is-valueless-to-thief.html | SHIP BUILDING DATA STOLEN FROM AUTO; Material Is Valueless to Thief, Camden Builders Say | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/margo-divorces-francis-lederer.html | Margo Divorces Francis Lederer | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/would-rebuild-teacher-courses-to-help-nation-report-on-survey-by.html | Would Rebuild Teacher Courses To Help Nation; Report on Survey by Ohio State Urges Changes to Meet New Needss | True | Special to Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/rosamond-grenfell-married-in-vermont-daughter-of-late-sir-wilfred.html | Rosamond Grenfell Married in Vermont; Daughter of Late Sir Wilfred Is Bride of Wyman B. Shaw | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/different-plant-identification-adds-to-the-garden-pleasures.html | Different Plant Identification Adds to the Garden Pleasures; Knowledge of Fundamental Plant Structure and Use of Botanical Terms Allows Accurate Recognition Through Standard Manuals | True | By Dorothy H. Jenkins | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/california-ski-trails-many-new-tows-and-huts-stand-waiting-for-the.html | CALIFORNIA SKI TRAILS; Many New Tows and Huts Stand Waiting for the First Fall of Snow | True | By Andrew Hamilton | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/william-c-shafer-retired-head-of-ulster-county-savings-institution.html | WILLIAM C. SHAFER; Retired Head of Ulster County Savings Institution Was 82 | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/kilian-francoise-on-top-accounted-for-national-cycling.html | KILIAN, FRANCOISE ON TOP; Accounted for National Cycling Championships in 1940 | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/john-george-neun-detective-for-17-years-drove-for-exmayors-mitchel.html | JOHN GEORGE NEUN; Detective for 17 Years Drove for Ex-Mayors Mitchel and Hylan | True | | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/new-plea-for-adult-classes.html | New' Plea for Adult Classes | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/catholic-club-sets-christmas-parties-convent-girls-aged-in-home-and.html | Catholic Club Sets Christmas Parties; Convent Girls, Aged in Home And Blind Children Are To Receive Presents | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/us-cargoes-tied-up-in-indochina-issue-hanoi-consul-and-grew-in.html | U.S. CARGOES TIED UP IN INDO-CHINA ISSUE; Hanoi Consul and Grew in Tokyo Balked by Japanese Army | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/janet-wyckoff-wed-at-home.html | Janet Wyckoff Wed at Home | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/cio-speeds-drive-to-organize-ford-contracts-with-other-concerns.html | C.I.O. SPEEDS DRIVE TO ORGANIZE FORD; Contracts With Other Concerns, Plus Defense and Local Factors, Spur Union NLRB ELECTION DEMANDED | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/kiefer-and-yale-michigan-teams-provided-highlights-in-swimming.html | Kiefer and Yale, Michigan Teams Provided Highlights in Swimming; Chicagoan and Eli Quartets Clipped World Marks--Young Louisville Girl Won Fame --W.S.A. Squads Took Women's Titles | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/lehigh-engineers-studying-speech-speech-improvement-is-emphasized.html | Lehigh Engineers Studying Speech; SPEECH IMPROVEMENT IS EMPHASIZED BY THE COLLEGES | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/durbin-wedding-june-7-film-singing-star-to-be-married-to-vaughn.html | DURBIN WEDDING JUNE 7; Film Singing Star to Be Married to Vaughn Paul in Church | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/service-flags-for-draft-are-rejected-by-dykstra.html | 'Service Flags' for Draft Are Rejected by Dykstra | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/many-mat-champions-pro-wrestling-made-no-gains-amateur-sport.html | MANY MAT 'CHAMPIONS; Pro Wrestling Made No Gains-- Amateur Sport Flourished | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/barbuti-named-for-game-officials-selected-to-conduct-sugar-bowl.html | BARBUTI NAMED FOR GAME; Officials Selected to Conduct Sugar Bowl Encounter | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/16590-see-nyu-rally-to-subdue-syracuse-4942-violet-five-goes-on.html | 16,590 SEE N.Y.U. RALLY TO SUBDUE SYRACUSE, 49-42; Violet Five Goes on Scoring Spree in 2d Half at Garden --Stays Unbeaten . ST. JOHN'S ON TOP, 45-41 Undefeated Redmen Turn Back Oklahoma--Set Pace at Intermission by 21-18 | True | By Louis Effrat | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/gotham-hosiery-prices-to-hold.html | Gotham Hosiery Prices to Hold | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/georgia-hatch-makes-her-bow-receives-with-mother-and-her-sister-at.html | Georgia Hatch Makes Her Bow; Receives With Mother and Her Sister at a Dinner Dance --Gowned in Pale Blue | True | Dorothy Wilding | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/court-cuts-valuations-on-west-end-ave-houses.html | Court Cuts Valuations On West End Ave. Houses | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/an-old-favorite.html | An Old Favorite | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/films-of-the-week-broadways-new-pictures.html | FILMS OF THE WEEK; BROADWAY'S NEW PICTURES | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/from-the-mail-pouch-roundabout-delivery.html | FROM THE MAIL POUCH; Roundabout Delivery | True | JOHAN H.G. FRANCO. | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/far-norths-transports-sled-dogs-are-mainstay-of-life-in-many-remote.html | FAR NORTH'S TRANSPORTS; Sled Dogs Are Mainstay Of Life in Many Remote Places | True | By James Montagnes | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/local-sports-events-this-week.html | Local Sports Events This Week | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/dr-greenway-dies-excollege-head-president-of-beaver-womens.html | DR. GREENWAY DIES, EX-COLLEGE HEAD; President of Beaver, Women's Institution, 1928-39, Was Minister and Author ORDAINED 40 YEARS AGO Ex-Secretary of Evangelism of Presbyterian Assembly Had Held Many Pastorates | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/indiana-halts-stanford-6059.html | Indiana Halts Stanford, 60-59 | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/jersey-towns-to-hold-christmas-festivals-leonia-and-hackensack-will.html | Jersey Towns to Hold Christmas Festivals; Leonia and Hackensack Will Have Musical Programs | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/food-experts-to-aid-defense.html | Food Experts to Aid Defense | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/pasadena-to-be-host-to-many-educators-conference-called-for.html | Pasadena to Be Host To Many Educators; Conference Called for California City for Jan. 9-10 | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/to-deal-in-florida-bonds.html | To Deal in Florida Bonds | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/fund-for-neediest-reaches-143307-4850-contribute-but-many-more.html | FUND FOR NEEDIEST REACHES $143,307; 4,850 Contribute, but Many More Gifts Are Necessary to Care for All on List POSTOFFICE GIVES $1,000 Donation Is From the Goldman Community Chest--Girl, 5, Sends $1 for 2 Children | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/brooklyn-board-analyzes-values-study-indicates-many-homeowners-are.html | BROOKLYN BOARD ANALYZES VALUES; Study Indicates Many Homeowners Are Forced to PayExcessive TaxesSALES PRICES ARE QUOTED Burden Said to Be EspeciallyHeavy on One and Two Family Houses | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/freed-in-fort-dix-death-private-gets-30-days-though-for-military.html | FREED IN FORT DIX DEATH; Private Gets 30 Days, Though, for Military Violations | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/westchester-concert-today.html | Westchester Concert Today | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/an-experimental-opera.html | AN EXPERIMENTAL OPERA | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/random-notes-for-travelers-new-air-routes-save-time-and-improve.html | RANDOM NOTES FOR TRAVELERS; New Air Routes Save Time and Improve Transocean Service--Trinidad Hotels Dress Up--Caribbean Cruises--Other News | True | By Diana Rice | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/skis-rule-adirondacks-at-lake-placid-north-creeks-speculator-and.html | SKIS RULE ADIRONDACKS; At Lake Placid, North Creeks Speculator And Old Forge New Trails, Slopes Beckon | True | By Marshall Sprague | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/bathing-suits-1941-style-fourpiece-suit.html | BATHING SUITS 1941 STYLE; Four-piece Suit | True | By Virginia Pope | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/outdoors-in-arizona-the-southwest-range-country-has-opened-its.html | OUTDOORS IN ARIZONA; The Southwest Range Country Has Opened Its Gates to a Multitude of Dudes | True | By Walter G. Weisbecker | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/antiaxis-campaign-is-urges-in-panama-paper-calls-on-us-to-fight.html | ANTI-AXIS CAMPAIGN IS URGES IN PANAMA; Paper Calls on U.S. to Fight Drive in Latin America | True | By Air Mail To the New York Times. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/objectors-going-into-work-camps-consent-plan-provides-for-aid-in.html | OBJECTORS GOING INTO WORK CAMPS; Consent Plan Provides for Aid in Soil and Forest Projects and Slum Clearance QUAKER HEADS PROGRAM Dr. Jones, President of Fisk University, Is Named Under Accord With Dykstra | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/holiday-travel-taxes-facilities-exodus-in-full-swing-as-rail-bus.html | H--OLIDAY TRAVEL TAXES FACILITIES; Exodus in Full Swing as Rail, Bus, Air, Ship Lines Report 'Very, Very Heavy' Traffic FIGURES NOT AVAILABLE Plane Officials Call Waiting Lists Here 'Unprecedented'-- Extra Flights Scheduled | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/best-at-their-weights.html | BEST AT THEIR WEIGHTS | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/a-mystery-story.html | A Mystery Story | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/jessica-slocum-wed-in-church-bride-of-joseph-cass-woodle-miss.html | Jessica Slocum Wed in Church; Bride of Joseph Cass Woodle --Miss Barbara Bastien Is Maid of Honor | True | Ira L. Hill | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/mexico-considering-us-plane-passage-senate-is-favorably-disposed.html | MEXICO CONSIDERING U.S. PLANE PASSAGE; Senate Is Favorably Disposed Toward Defense Move | True | Special Cable to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/fifty-years-of-crusading-for-the-negro-in-america.html | Fifty Years of Crusading for the Negro in America | True | By Lombard C. Jones | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/records-butterfly-italian-company-appears-in-puccini-opera-other.html | RECORDS 'BUTTERFLY"; Italian Company Appears in Puccini Opera -- Other Recent Releases | True | By Howard Taubman | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/notes-building-drop-in-jersey.html | Notes Building Drop in Jersey | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/reshevsky-retained-chess-championship-triumphed-in-us-tourney-for.html | RESHEVSKY RETAINED CHESS CHAMPIONSHIP; Triumphed in U.S. Tourney for Third Year in a Row | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/peace-aims-tied-in-with-popes-suggested-by-british-protestant-and.html | Peace Aims Tied In With Pope's Suggested By British Protestant and Catholic Leaders | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/new-york-immortal-storm.html | NEW YORK; Immortal Storm | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/louis-de-rochemont-boston-lawyer-for-46-years-is-stricken-in-court.html | LOUIS DE ROCHEMONT; Boston Lawyer for 46 Years Is Stricken in Court House | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/nazis-increase-rumanian-force.html | Nazis Increase Rumanian Force | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/petain-role-that-of-frances-savior-lavals-dismissal-seen-as-giving.html | PETAIN ROLE THAT OF FRANCE'S SAVIOR; Laval's Dismissal Seen As Giving Him New Hold on People | True | By P.j. Philip Special To the New York Times. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/sales-potentials-lifted-by-census-39-retail-volume-of-42-billion.html | SALES POTENTIALS LIFTED BY CENSUS; '39 Retail Volume of 42 Billion Points to 50 Billion Mark in '41, Guernsey Says WOULD REVISE BUDGETS Surprising Gains in 20 States Call for Spur to Promotion There, He Declares | True | | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/the-antagonists-recent-fiction.html | The Antagonists; Recent Fiction | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/egan-takes-saber-title-saltus-club-entrant-victor-in-metropolitan.html | EGAN TAKES SABER TITLE; Saltus Club Entrant Victor in Metropolitan Junior Event | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/memories-of-a-childhood-in-missouri.html | Memories of a Childhood in Missouri | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/louise-walker-introduced.html | Louise Walker Introduced | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/ford-hits-critics-of-labor-policies-company-in-advertisements.html | FORD HITS CRITICS OF LABOR POLICIES; Company, in Advertisements, Declares It Has Right to Defense Contracts CITES WAGES, JOBS TO OLD Union Replies to Statement, Asserting Other Auto Plants Pay a Higher Average | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/madison-upsets-erasmus-32-to-31-maultaschs-basket-in-last-seconds.html | MADISON UPSETS ERASMUS, 32 TO 31; Maultasch's Basket in Last Seconds Decides Game on the Garden Court JEFFERSON VICTOR, 46-25 Sets Back Boys High for Sixth in Row--Queens Vocational, Power, Newtown Win | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/baccaloni-sings-in-don-pasquale-has-title-role-in-the-opera-by.html | BACCALONI SINGS IN 'DON PASQUALE'; Has Title Role in the Opera by Donizetti at Metropolitan--Gennaro Papi Conductor SAYAO IN ROLE OF NORINA Francesco Valentino, Martini and De Paolis Also Appear --Interpretation Praised | True | By Olin Downes | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/family-gatherings-to-mark-many-parties-for-christmas-north-shore-of.html | Family Gatherings to Mark Many Parties for Christmas; North Shore of Long Island Homes Are Being Kept Open for Large Yuletide Reunions | True | Ira L. Hill | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/trust-procedure-observed-by-sec-investment-counselors-under.html | TRUST PROCEDURE OBSERVED BY SEC; Investment Counselors Under Scrutiny Also for Data on Working of 1940 Acts POSSIBILITY OF REVISIONS Administrators Are Expected to Allow Time for Changes Without Compulsion | True | By Burton Crane | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/cottesmore-was-top-performer-in-good-steeplechasing-season.html | Cottesmore Was Top Performer In Good Steeplechasing Season; Bostwick's Jumper Took 6 of His 7 Starts and Won $27,440--Henchman Led TimberToppers--Cartermoor Did Well | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/the-tinsel-which-now-decorates-the-broadway-tree.html | THE TINSEL WHICH NOW DECORATES THE BROADWAY TREE | True | By Lewis Nichols | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/chiles-party-union-votes-to-keep-reds-popular-front-committee.html | CHILE'S PARTY UNION VOTES TO KEEP REDS; Popular Front Committee Refuses to Oust Communists | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/museum-to-open-indian-art-show-modern-art-exhibit-opening-next.html | Museum to Open Indian Art Show; Modern Art Exhibit, Opening Next Month, Is Called Most Extensive Ever Held | True | By Thomas C. Linn | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/nazis-see-war-step-spokesman-accuses-us-of-moral-aggression-and.html | NAZIS SEE WAR STEP; Spokesman Accuses U.S. of 'Moral Aggression' and 'Pinpricks' RECALL OF 3 AIDES ASKED Hull Agrees to Remove Paris Embassy Officials Charged With Helping British | True | | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/bank-chorus-to-sing-carols.html | Bank Chorus to Sing Carols | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/trujillo-borrows-3000000-from-us-sevenyear-loan-at-4-will-finance.html | TRUJILLO BORROWS $3,000,000 FROM U.S.; Seven-Year Loan at 4% Will Finance Projects in Capital of Dominican Republic CREDIT BASIS SOUNDER Economic Gains Laid in Part to Country's Policy Toward European Refugees | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/elect-mrs-woodward-president.html | Elect Mrs. Woodward President | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/argentines-protest-election-as-fraud-marchers-charge-santa-fe-vote.html | ARGENTINES PROTEST ELECTION AS FRAUD; Marchers Charge Santa Fe Vote Was Manipulated | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/aid-to-britain.html | AID TO BRITAIN | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/tired-pigeon-halts-traffic-in-a-busy-baltimore-street.html | Tired Pigeon Halts Traffic In a Busy Baltimore Street | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/manhattan-journal-out-college-engineering-section-issues-first.html | Manhattan Journal Out; College Engineering Section Issues First Number | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/christmastide-claims-radios-center-stage-president-roosevelt-and.html | CHRISTMASTIDE CLAIMS RADIO'S CENTER STAGE; President Roosevelt and King George VI to Send Greetings--Other Features | True | By R.w. Stewart | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/waterford-handicap-captured-by-margo-g-on-closing-day-at-charles.html | Waterford Handicap Captured by Margo G. on Closing Day at Charles Town; MARGO G. TRIUMPHS OVER HEAVY TRACK Paying $24.60, Hopeful Stock Farm Mare Takes Charles Town Getaway Feature JOCKEY CONLEY ON VICTOR Asterisk a Length Back, With Martha's Queen Third-- 8,000 Watch Races | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/new-things-in-the-citys-shops-bright-bits-of-christmas-cheer.html | New Things in the City's Shops: Bright Bits of Christmas Cheer; BLENDING OLD AND NEW | True | By Charlotte Hughes | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/girl-guide-body-organized-here-mrs-leighwhite-describes-the-fine.html | Girl Guide Body Organized Here; Mrs. Leigh-White Describes the Fine Work in Europe of Scout Division | True | Paul Parker Photo | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/young-skeet-star-took-top-awards-shaughnessy-was-outstanding-in-the.html | YOUNG SKEET STAR TOOK TOP AWARDS; Shaughnessy Was Outstanding in the Sport--Wolfe Won Trapshooting Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/unbeaten-maryland-set-pace-in-lacrosse-northern-allstars-triumph-a.html | Unbeaten Maryland Set Pace in Lacrosse; Northern All-Stars' Triumph a Highlight | True | By John Rendel | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Bars Pacific War Critic of Letter Pleads for Constructive Action | True | HUNTER L. SCOTT. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/stalin-61-no-fete-in-russia.html | Stalin 61; No Fete in Russia | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/events-of-interest-in-shipping-world-american-bureau-will-move-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; American Bureau Will Move to Larger Quarters--Expanding Marine Increases Its Work SPECIAL CRUISES PLANNED Voyages From New York to South America Arranged-- Liner Exermont Is Sold | True | | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/mary-cecil-had-appeared-in-the-woman-and-maggie-the-magnificent.html | MARY CECIL; Had Appeared in 'The Woman' and 'Maggie, the Magnificent' | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/british-striking-past-bardia-toward-tobruk-army-and-navy-shell.html | British Striking Past Bardia Toward Tobruk; Army and Navy Shell Besieged Port in Libya; BRITISH IN DESERT MOVE PAST BARDIA | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/two-bases-for-st-lucia-island.html | Two Bases for St. Lucia Island | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/article-5-no-title-took-chief-prizes-in-garden-exhibitionyears.html | Article 5 -- No Title; Took Chief Prizes in Garden Exhibition--Year's Equine Events Highly Popular | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/canadiens-check-bruin-sextet-31-victors-gain-sixthplace-tie-with.html | CANADIENS CHECK BRUIN SEXTET, 3-1; Victors Gain Sixth-Place Tie With Americans on Tallies Late in Third Period LACH'S COUNTER DECIDES Center's Solo Dash Ends Tie, Then Getliffe Adds Score-- Goalie Gardiner Excels | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/franklin-subdues-seward.html | Franklin Subdues Seward | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/viewpoint-on-education-several-ohiectives-sought.html | Viewpoint on Education; Several Oh,iectives Sought | True | By W.a. MacDonald | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/existing-subways-called-sufficient-isaacs-voices-opposition-to.html | EXISTING SUBWAYS CALLED SUFFICIENT; Isaacs Voices Opposition to Further Extensions | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/a-declaration-for-world-democracy.html | A Declaration for World Democracy | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/the-poems-of-pedro-salinas.html | The Poems of Pedro Salinas | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/major-bowes-honored-receives-citation-of-merit-from-park.html | MAJOR BOWES HONORED; Receives Citation of Merit From Park Association of City | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/nlrb-law-aides-advanced-knapp-made-associate-general-counselgross.html | NLRB LAW AIDES ADVANCED; Knapp Made Associate General Counsel--Gross Also Promoted | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/pushes-training-of-air-infantry-army-stresses-experiments-in-two.html | PUSHES TRAINING OF AIR INFANTRY; Army Stresses Experiments in Two Areas With Parachute Units and Plane Transport LEADERS STUDY NAZI FILM Tests in Moving Large Bodies of Troops Are Held Up Until More Craft Are Available | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/quotation-marks.html | Quotation Marks | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/calls-on-workers-for-longer-hours-senator-byrd-declares-people-of.html | CALLS ON WORKERS FOR LONGER HOURS; Senator Byrd Declares People of the United States Must Make Sacrifices CALLS SITUATION CRITICAL Democrat Declares American People Should Know Defense Program Has 'Bogged Down' | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/convoy-loss-is-estimated-british-rate-is-one-vessel-in-250-new.html | CONVOY LOSS IS ESTIMATED; British Rate Is One Vessel in 250, New Zealand Hears | True | Special Cable to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/escape-from-immortality.html | ESCAPE FROM IMMORTALITY | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/will-ask-higher-wages-officers-and-crew-of-president-garfield-draft.html | WILL ASK HIGHER WAGES; Officers and Crew of President Garfield Draft Resolutions | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/ice-boat-skippers-busy-charette-ii-was-outstanding-in-eastern.html | ICE BOAT SKIPPERS BUSY; Charette II Was Outstanding in Eastern Competition | True | | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/holiday-ration-up-a-little-in-france-cheese-and-rice-quota-raised.html | HOLIDAY RATION UP A LITTLE IN FRANCE; Cheese and Rice Quota Raised in Unoccupied Zone, but New Food Curbs Loom in 1941 FUEL LACK DISCOURAGING Holiday Travel Is Banned— Soap and Sugar Hailed as Rich Seasonal Gifts | True | Wireless to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/russian-program-led-by-toscanini-conducts-the-nbc-orchestra-in.html | RUSSIAN PROGRAM LED BY TOSCANINI; Conducts the NBC Orchestra in Interpretation of 'Manfred' Symphony of Tchaikovsky TWO 'PETROUCHKA' SCENES Stravinsky Numbers, 'Valse Caprice' and 'Kamarinskaja' by Glinka Are Offered | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/basic-cost-argued-for-tax-on-trust-appeals-courts-decision-on-levy.html | BASIC COST ARGUED FOR TAX ON TRUST; Appeals Court's Decision on Levy Conflicts With Another Recent Finding TWO VALUATION FACTORS Computations at Testator's Decease and Estate-Distribution Time Both Upheld | True | By Godfrey N. Nelson | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/a-busy-christmas-week-greets-the-local-playhouses.html | A BUSY CHRISTMAS WEEK GREETS THE LOCAL PLAYHOUSES | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/jackson-promises-aliens-square-deal-cites-registration-law-rulings.html | JACKSON PROMISES ALIENS 'SQUARE DEAL'; Cites Registration Law Rulings to Those Here Illegally | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/broad-revision-begun-at-mcgill-new-executive-reorganizes.html | Broad Revision Begun at McGill; New Executive Reorganizes Departments and Adds New Courses | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/lt-burwash-dies-arctic-authority-he-flew-to-magnetic-pole-in-193l.html | L.T. BURWASH DIES; ARCTIC AUTHORITY; He Flew to Magnetic Pole in 1931 and Traced Route of the Franklin Expedition | True | Times Wide World | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/cheer-to-be-spread-on-vast-scale-here-christmas-spirit-shown-by.html | CHEER TO BE SPREAD ON VAST SCALE HERE; Christmas Spirit, Shown by Groups and Individuals, Is Gaining Momentum | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/memorable-snow-scenes-by-sokal.html | MEMORABLE SNOW SCENES BY SOKAL | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/vacuum-cleaner-sales-up-6.html | Vacuum Cleaner Sales Up 6% | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/a-link-for-vital-roads-plan-to-build-short-stretch-of-francis-lewis.html | A LINK FOR VITAL ROADS; Plan to Build Short Stretch of Francis Lewis Boulevard Aimed at Bottleneck | True | By Charles G. Bennett | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/control-of-weeds-in-drives-and-lawns.html | Control of Weeds in Drives and Lawns | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/hart-again-accuses-ickes-of-distortion-reiterates-denial-to-charge.html | HART AGAIN ACCUSES ICKES OF DISTORTION; Reiterates Denial to Charge That He Is Fascist-Minded | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/me-fox-reelected-will-head-bronx-board-of-trade-for-another-year.html | M.E. FOX RE-ELECTED; Will Head Bronx Board of Trade for Another Year | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/women-legislators-are-increasing-especially-in-new-england-states.html | Women Legislators Are Increasing Especially in New England States | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/french-get-relief-from-frozen-fund-treasury-releases-50000-for-use.html | FRENCH GET RELIEF FROM 'FROZEN FUND'; Treasury Releases $50,000 for Use by Friends Service Group | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/new-zealand-girds-at-home.html | New Zealand Girds at Home | True | Special Cable to THE NEW YORK TIMES. | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/bach-in-england-struggle-of-partisans-for-his-work-revealed-in-old.html | BACH IN ENGLAND; Struggle of Partisans for His Work Revealed in Old Letters | True | By Gerard Tetley | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/new-jersey-festival-of-light-in-atlantic-city.html | NEW JERSEY; Festival of Light in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/raymond-d-heath-rome-ny-sentinel-columnist-an-officer-of-editors.html | RAYMOND D. HEATH; Rome, N.Y., Sentinel Columnist an Officer of Editors' Society | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/students-to-be-guests-international-union-group-will-be-entertained.html | Students to Be Guests; International Union Group Will Be Entertained at Reception | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects | True | HENRY WARE ALLEN, | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/deaths-in-accidents-rise-estimated-at-98000-for-1940-or-5500-more.html | DEATHS IN ACCIDENTS RISE; Estimated at 98,000 for 1940, or 5,500 More Than Last Year | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/competition-favored-plan-to-select-architects-for-public-work.html | COMPETITION FAVORED; Plan to Select Architects for Public Work Approved | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/covering-lifts-amsterdams-list.html | Covering Lifts Amsterdam's List | True | Wireless to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/willkie-flies-to-florida-with-pryor-tunney-and-3-boys-he-takes.html | WILLKIE FLIES TO FLORIDA; With Pryor, Tunney and 3 Boys, He Takes 'Father and Son' Trip | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/on-enemy-service.html | On Enemy service | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/brazil-bankers-honor-american.html | Brazil Bankers Honor American | True | Special Cable to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/holiday-visitors-arriving-in-south-palm-beach-residents-hosts-at.html | Holiday Visitors Arriving in South,; Palm Beach Residents Hosts At Their Homes—Blaine Webbs Have Guests | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/hofstra-five-sets-pace-reilly-stars-in-6436-victory-over-queens.html | HOFSTRA FIVE SETS PACE; Reilly Stars in 64-36 Victory Over Queens College | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/staten-island-flat-started.html | Staten Island Flat Started | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/defines-classes-of-altered-houses-broker-explains-distinctions-in.html | DEFINES CLASSES OF ALTERED HOUSES; Broker Explains Distinctions in the Two Multiple Dwelling Types DIFFER IN REQUIREMENTS J.F. Durnell Points Out Rules Governing Conversion of Old Residences | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/favors-intuition-as-church-aid-dr-gf-thomas-at-princeton-says-it.html | Favors Intuition As Church Aid; Dr. G.F. Thomas at Princeton Says It Must Be Added to Intellect in Study-- | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/list-of-winners-of-championship-ratings-in-various-sports-during.html | List of Winners of Championship Ratings in Various Sports During the Year | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/helen-l-harper-presented.html | Helen L. Harper Presented | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/president-sends-greetings-to-ccc-christmas-message-declares-camps.html | PRESIDENT SENDS GREETINGS TO CCC; Christmas Message Declares Camps Have Strengthened Nation and Its Youth | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/semipro-age-minimum-17.html | Semi-Pro Age Minimum 17 | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/ruth-burchell-honored-parents-give-a-dinner-before-the-second.html | Ruth Burchell Honored; Parents Give a Dinner Before the Second Knickerbocker Assembly | True | | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/reports-rise-in-payrolls.html | Reports Rise in Payrolls | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/100-children-at-party-underprivileged-youngsters-get-packages-from.html | 100 CHILDREN AT PARTY; Underprivileged Youngsters Get Packages From Santa | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/grand-concourse-widened.html | Grand Concourse Widened | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/toy-deadline-is-passed-but-police-and-firemen-will-continue-new.html | TOY DEADLINE IS PASSED; But Police and Firemen Will Continue New Gifts for Needy | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/internment-camps-in-france-scored-martin-baer-american-painter.html | INTERNMENT CAMPS IN FRANCE SCORED; Martin Baer, American Painter, Describes Conditions as Almost Intolerable HEAVY LABOR REQUIRED Hans Keller, Composer, Said to Be Cousin of Einstein, One of Intellectuals Held | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/americans-play-tonight-dutton-six-to-meet-leafs-at-gardenboll-at.html | AMERICANS PLAY TONIGHT; Dutton Six to Meet Leafs at Garden-- Boll at Center | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/for-our-defense-ships-and-planestwo-vital-problems-for-britain.html | For Our Defense; SHIPS AND PLANES--TWO VITAL PROBLEMS FOR BRITAIN | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/the-letters-of-john-fiske-his-correspondence-abounds-in-pictures-of.html | THE LETTERS OF JOHN FISKE; His Correspondence Abounds in Pictures of the Great Victorians | True | By Herbert Gorman | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/curran-baum-lead-for-simpson-post-district-chieftains-forge-to-held.html | CURRAN, BAUM LEAD FOR SIMPSON POST; District Chieftains Forge to Front After Costuma Shies Away From Chairmanship KOENIG ALSO DECLINES Republican County Group to Confer This Week in Effort to Prevent a Contest | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/burke-broker-to-get-dsc.html | Burke, Broker, to Get D.S.C. | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/at-resorts-in-midsouth-christmas-parties-for-augusta-and-at-sea.html | AT RESORTS IN MIDSOUTH; Christmas Parties for Augusta and at Sea Island--In the Carolina Centers | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/answers-to-questionss-on-page-2.html | ANSWERS TO QUESTIONS'S ON PAGE 2 | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/miss-jean-dunnington-bows-at-a-dance-given-by-parents-frances.html | Miss Jean Dunnington Bows At a Dance Given by Parents; Frances Schmidlapp is Introduced to Society at Dinner Event--Wears White Tulle Gown | True | Photo by Bachrach | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/congress-sets-record-for-longest-session-passes-world-war-record.html | CONGRESS SETS RECORD FOR LONGEST SESSION; Passes World War Record, 354 Days, and Goes On | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/financial-markets-steel-and-shipbuilding-stocks-strong-features-in.html | FINANCIAL MARKETS; Steel and Shipbuilding Stocks Strong Features in Aimless Market; Tax Sales Increase Volume | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/washington-yule-tree.html | WASHINGTON YULE TREE | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/leibowitz-sworn-as-judge-in-kings-mr-leibowitz-takes-his-place-on.html | LEIBOWITZ SWORN AS JUDGE IN KINGS; MR. LEIBOWITZ TAKES HIS PLACE ON THE BENCH | True | Times Wide World | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/27-states-favor-public-housing.html | 27 States Favor Public Housing | True | | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/palm-beach-santas-sooty-fur-under-the-palms.html | PALM BEACH; Santa's Sooty Fur Under the Palms | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/widening-of-draft-weighed-at-capital-eventual-permanent-basis-is.html | WIDENING OF DRAFT WEIGHED AT CAPITAL; Eventual Permanent Basis Is Being Considered | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/hoppe-shattered-billiard-records-won-20-straight-to-capture.html | HOPPE SHATTERED BILLIARD RECORDS; Won 20 Straight to Capture 3-Cushion Crown, Reviving Interest in the Game | True | By Louis Effrat | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/oil-plays-its-vital-role-in-war-a-world-oil-map-showing-sources-and.html | OIL PLAYS ITS VITAL ROLE IN WAR; A WORLD OIL MAP SHOWING SOURCES AND ROUTES OF THE FUEL | True | By Robert Lane | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/insures-bloom-for-5000-as-only-one-of-kind-in-us.html | Insures Bloom for $5,000 As Only One of Kind in U.S. | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/inching-toward-reform.html | INCHING TOWARD REFORM | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/ingersoll-winner-of-racquets-title-injury-cost-grant-the-crown-van.html | INGERSOLL WINNER OF RACQUETS TITLE; Injury Cost Grant the Crown --Van Alan Regained Court Tennis Championship | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/railways-face-record-season-homecoming-soldiers-and-outwardbound.html | RAILWAYS FACE RECORD SEASON; Home-Coming Soldiers and Outward-Bound Vacationists to Get Benefits of Reduced Rates and New and Improved Trains | True | By John Markland | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/canadian-curlers-won-captured-gordon-international-medal-in.html | CANADIAN CURLERS WON; Captured Gordon International Medal in Montreal Meet | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/airline-opens-thesis-contest.html | Airline Opens Thesis Contest | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/rise-in-borrowing-expected-in-steel-fabricators-seen-following-the.html | RISE IN BORROWING EXPECTED IN STEEL; Fabricators Seen Following the Crucible Company in 'New Money' Move FINANCING OF EXPANSION Capital Market Beginning to Reflect Demand--Most for Refunding Securities | True | By Howard W. Calkins | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/guest-conductor-by-way-of-greece-dimitri-mitropoulos-who-wanted-to.html | GUEST CONDUCTOR BY WAY OF GREECE; Dimitri Mitropoulos Who Wanted to Become A Monk | True | By Ross Parmenter | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/laurels-to-navy-in-fencing-meet-gernhardt-and-bienvenu-score-for.html | LAURELS TO NAVY IN FENCING MEET; Gernhardt and Bienvenu Score for Middies--Hausman of Yale Pentagonal Victor | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/connlouis-fight-closed-by-jacobs-papers-signed-for-june-bout-terms.html | CONN-LOUIS FIGHT CLOSED BY JACOBS; Papers Signed for June Bout --Terms Fixed for Return Match if Bomber Loses ZIVIC ASKS ANOTHER TEST Says He Would Welcome a 2d Meeting With Jenkins, but at 147-Pound Limit | True | | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/finlands-rock.html | Finland's 'Rock' | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/foster-home-delivering-toys.html | Foster Home Delivering Toys | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/bears-took-title-in-runaway-game-walloped-redskins-73-to-0-for.html | BEARS TOOK TITLE IN RUNAWAY GAME; Walloped Redskins, 73 to 0, for Astounding Finish to Pro Football Season | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/debut-is-made-by-mary-krech-introduced-at-a-reception-at-colony.html | Debut Is Made By Mary Krech; Introduced at a Reception at Colony Club by Grandmother, Mrs. C.M. Chapin | True | Delar | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/women-in-sports-fishing-entries-listed.html | WOMEN IN SPORTS; Fishing Entries Listed | True | By Maureen Orcutt | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/900-quit-camp-upton-half-of-soldiers-estimated-to-have-received.html | 900 QUIT CAMP UPTON; Half of Soldiers Estimated to Have Received Holiday Leave | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/educational-gains-seen-in-yale-plan-intramural-sports-among.html | Educational Gains Seen in Yale Plan; Intramural Sports Among Colleges Are Found to Stimulate Study | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/marshall-hails-army-spirit-in-a-christmas-message.html | Marshall Hails Army Spirit In a Christmas Message | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/recital-to-help-french-fund.html | Recital to Help French Fund | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/jones-says-task-needs-both-hands-defense-emergency-moves-toward.html | JONES SAYS TASK NEEDS BOTH HANDS; Defense Emergency Moves Toward Demand for Full Effort, He Declares CALLS COST UNIMPORTANT He Warns in Speech in Home Town That the Nation Must Multiply Arms Output | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/the-nation-waterways-decision.html | THE NATION; Waterways Decision | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/marked-rise-seen-in-bronx-building-increase-for-eleven-months-over.html | MARKED RISE SEEN IN BRONX BUILDING; Increase for Eleven Months Over 1939 Period Reported | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/west-came-close-to-bowling-sweep-fischer-lone-eastern-abc.html | WEST CAME CLOSE TO BOWLING SWEEP; Fischer Lone Eastern A.B.C. Winner--Women's Laurels Went to Chicagoans | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/palestine-forms-corps-volunteers-in-new-army-unit-to-include.html | PALESTINE FORMS CORPS; Volunteers in New Army Unit to Include British Subjects | True | Wireless to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/to-entertain-children-girls-clubs-league-will-give-gift-party-today.html | To Entertain Children; Girls Clubs League Will Give Gift Party Today | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/december-grain-erratic-in-chicago-but-untoward-developments-are.html | DECEMBER GRAIN ERRATIC IN CHICAGO; But Untoward Developments Are Lacking as Trading in the Position Ends WHEAT DEFERRED LOWER Bearish Old and New-Crop Situation Attracts Interest-- Corn, Rye Off, Oats Mixed | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/car-sales-near-peak-1940-may-reach-second-place-in-history-labor.html | CAR SALES NEAR PEAK; 1940 May Reach Second Place in History-- Labor and Defense | True | By William C. Callahan | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/silvestre-revueltas.html | SILVESTRE REVUELTAS | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/northwest-is-aloof-few-points-of-contact.html | NORTHWEST IS ALOOF; Few Points of Contact | True | By Herbert Lewis | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/miss-lockwood-engaged-washington-girl-will-be-wed-in-the-spring-to.html | Miss Lockwood Engaged; Washington Girl Will Be Wed in The Spring to Harry R. James | True | Special to THE NEW YORK TIMES. | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/steel-to-lift-production-in-1941-expanding-as-wareffort-source.html | Steel to Lift Production in 1941, Expanding as War-Effort Source; Capacity at Beginning of the New Year to Be 83,200,000 Tons-16% of Industry's Output Is Exported | True | By Kenneth L. Austin | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/father-schultes-arctic-missions.html | Father Schulte's Arctic Missions | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/brooklyn-poly-on-top-stages-late-rally-to-turn-back-newark-engineer.html | BROOKLYN POLY ON TOP; Stages Late Rally to Turn Back Newark Engineer Five, 46-38 | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/cooper-union-wins-8428.html | Cooper Union Wins, 84-28 | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/bridges-hoover-locked-in-battle-longshore-head-is-assailed-by-fbi.html | BRIDGES, HOOVER LOCKED IN BATTLE; Longshore Head Is Assailed by F.B.I. Chief as Deportable Red While Winning Labor Peace | True | By Arthur Caylor | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/good-demand-seen-for-farm-holdings-previews-reports-many-sales-of.html | GOOD DEMAND SEEN FOR FARM HOLDINGS; Previews Reports Many Sales of Acreage Properties to Foreigners | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/north-south-teams-prepare-for-battle-football-forces-begin-drills.html | NORTH, SOUTH TEAMS PREPARE FOR BATTLE; Football Forces Begin Drills for Game at Montgomery | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/the-dance-holiday-fare-humphreyweidman-repertory-season-to.html | THE DANCE: HOLIDAY FARE; Humphrey-Weidman Repertory Season to Open--Ballet Russe Resumes | True | By John Martin | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/a-house-plant-of-many-virtues-crassula-multicava-blooms-when-very.html | A House Plant Of Many Virtues; Crassula Multicava Blooms When Very Young and Is Easy to Take Care Of | True | By Sarah V. Coombs | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/war-costing-half-of-britons-income-government-taking-60-per-cent-of.html | WAR COSTING HALF OF BRITONS' INCOME; Government Taking 60 Per Cent of National Turnover, Review Here States TAXES 8 TIMES 1914 RATE London's Spending at Level of $11,200,000,000 Yearly, With Half of It Borrowed | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/canals-defenses-held-inadequate-12-representatives-returning-after.html | CANAL'S DEFENSES HELD INADEQUATE; 12 Representatives, Returning After Inspection, Critical of Armament in Zone BOMBERS NOT MODERN Members of Party Express Disappointment at Findings on 12-Day Trip | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/idaho-judge-upholds-draft-act.html | Idaho Judge Upholds Draft Act | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/naval-orders.html | Naval Orders | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/australia-extends-labor-court-power-federal-tribunal-will-handle.html | AUSTRALIA EXTENDS LABOR COURT POWER; Federal Tribunal Will Handle Intrastate Disputes | True | Wireless to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/alan-villiers-sails-with-the-arabs.html | Alan Villiers Sails With the Arabs | True | | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/juliana-spends-an-exciting-day-takes-spin-along-hudson-sees.html | JULIANA SPENDS AN EXCITING DAY; Takes Spin Along Hudson, Sees Rockettes From the Wings, Gazes at City From Tower MOVED BY DUTCH CHEERS Princess in Tears on Visit to Seamen--Shakes Hands With 900 Guests at Reception | True | By Kathleen McLaughlin | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/40867-new-small-homes-begun-with-fha-help-in-defense-drive.html | 40,867 New Small Homes Begun With FHA Help in Defense Drive; Construction Started at Hartford in Recent Months Is 155% Above 1939 Levels, While Cincinnati's Gain Is Put at 123% | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/seven-new-enteritis-cases.html | Seven New Enteritis Cases | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/to-talk-on-notion-promotion.html | To Talk on Notion Promotion | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/texas-aggies-beaten-by-reserves-9-to-6-kimbroughs-75yard-run.html | Texas Aggies Beaten by Reserves, 9 to 6, Kimbrough's 75-Yard Run Averting Shutout | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/going-upcoming-down.html | Going Up--Coming Down | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/a-quick-tour-of-the-holiday-box-offices.html | A QUICK TOUR OF THE HOLIDAY BOX OFFICES | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/yorks-strong-men-won-pennsylvanians-swept-titles-at-us.html | YORK'S STRONG MEN WON; Pennsylvanians Swept Titles at U.S. Weight-Lifting Meet | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/bronx-suites-rented-new-project-at-214th-street-85-per-cent.html | BRONX SUITES RENTED; New Project at 214th Street 85 Per Cent Occupied | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/car-kills-woman-68-hits-her-as-she-is-on-way-to-mail-yule-cardsman.html | CAR KILLS WOMAN, 68; Hits Her as She Is on Way to Mail Yule Cards-- Man Dies | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/buys-new-rochelle-home.html | Buys New Rochelle Home | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/rule-on-cell-visits-altered-by-police-written-authority-required-as.html | RULE ON CELL VISITS ALTERED BY POLICE; Written Authority Required as Result of O'Dwyer Row | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/americans-tie-22-with-maple-leafs-carr-and-anderson-get-goals.html | AMERICANS TIE, 2-2, WITH MAPLE LEAFS; Carr and Anderson Get Goals Against League Leaders-- 12,470 at Toronto | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/maisie-the-venus-of-the-venice.html | MAISIE, THE VENUS OF THE VENICE | True | By Philip Gerard | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/bridge-britains-interest-perks-up-game-is-popular-in-the-armytest.html | BRIDGE: BRITAIN'S INTEREST PERKS UP; Game Is Popular in the Army--Test Queries | True | By Albert H. Morehead | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/peru-ends-italian-link-expropriates-the-caproni-plane-factory-at.html | PERU ENDS ITALIAN LINK; Expropriates the Caproni Plane Factory at Lima | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/selling-acreage-in-schiff-estate-heirs-subdivide-tract-at-rumson.html | SELLING ACREAGE IN SCHIFF ESTATE; Heirs Subdivide Tract at Rumson for Fine Home Improvements | True | | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/2-die-old-army-ship-lashed-by-typhoon-us-transport-etolin-badly.html | 2 DIE Old ARMY SHIP LASHED BY TYPHOON; U.S. Transport Etolin Badly Battered on Pacific | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/gay-holidays-in-islands-golf-at-nassau.html | GAY HOLIDAYS IN ISLANDS; GOLF AT NASSAU | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/pilgrimage-pleads-for-starving-europe-religious-group-starts-hiking.html | PILGRIMAGE PLEADS FOR STARVING EUROPE; Religious Group Starts Hiking Here From Lancaster, Pa. | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/mayor-orders-war-on-drunken-driver-in-new-station-house-he-tells.html | MAYOR ORDERS WAR ON DRUNKEN DRIVER; In New Station House He Tells the Police to Crack Down Despite Holiday Season DEDICATES A PLAYGROUND Ceremony in Brooklyn Is in Memory of a Detective Who Was Slain Making Arrest | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/truck-men-defend-use-of-highways-deny-they-cause-need-of-wider.html | TRUCK MEN DEFEND USE OF HIGHWAYS; Deny They Cause Need of Wider Roads and Attribute It toFast Passenger CarsREPLY TO RAILROAD GROUPReports of Specialists andHead of I.C.C. to Prove Effects of High Speed | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/deep-south-stresses-aid-support-for-leasing-equipment.html | DEEP SOUTH STRESSES AID; Support for Leasing Equipment | True | By Cecil Hackney | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/caplin-seeks-change-of-venue.html | Caplin Seeks Change of Venue | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/cubas-centenary-issue-stamps-honoring-heredia-long-delayed-become.html | CUBA'S CENTENARY ISSUE; Stamps Honoring Heredia, Long Delayed, Become Valid for Postage on Dec. 30 | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/jewish-hospital-benefit.html | Jewish Hospital Benefit | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/good-raiding-weather-berlin-says.html | Good Raiding Weather, Berlin Says | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/reds-won-baseball-title-in-unusual-campaignring-champions-were.html | Reds Won Baseball Title in Unusual Campaign—Ring Champions Were Active; LEADING FIGURES ON THE DIAMOND DURING THE MAJOR LEAGUE CAMPAIGN | True | By Roscoe McGowen | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/st-john-wins-title-swim-columbian-takes-metropolitan-100-free-style.html | ST. JOHN WINS TITLE SWIM; Columbian Takes Metropolitan 100 Free Style at N.Y.A.C. | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/plant-to-build-training-plane.html | Plant to Build Training Plane | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/bettman-will-not-run-agiin-to-head-curb-chairman-calls-job-almost.html | Bettman Will Not Run Again to Head Curb; Chairman Calls Job almost Full-Time Post | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/mary-goodfellow-weds-becomes-bride-of-dg-hertz-sportsman-and-polo.html | MARY GOODFELLOW WEDS; Becomes Bride of D.G. Hertz, Sportsman and Polo Player | True | | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/topsyturvy-year-for-court-sport-nine-basketball-teams-won-most.html | TOPSY-TURVY YEAR FOR COURT SPORT; Nine Basketball Teams Won Most Acclaim in Season Spiced by Upsets | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/greetings-cross-boston-street.html | Greetings Cross Boston Street | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/lilac-in-bud-at-hamburg-ny.html | Lilac in Bud at Hamburg, N.Y. | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/green-paths-of-florida-tour-of-gardens-parks-and-preserves.html | GREEN PATHS OF FLORIDA; Tour of Gardens, Parks and Preserves Rewarding to Lovers of Nature | True | By Rose Henderson | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/modern-touch-adds-charm-to-many-residential-units-of-manhattans.html | Modern Touch Adds Charm to Many Residential Units of Manhattan's Skyline | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/rome-says-fleet-attacked-greeks-shelling-of-the-ionian-coast-is.html | ROME SAYS FLEET ATTACKED GREEKS; Shelling of the Ionian Coast Is Reported in Italy--Gains in Albania Claimed BIG BRITISH DRIVE SEEN Gayda Declares Huge Force Is Assembling in Kenya to Move on Ethiopia | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/joy-k-jones-wed-to-edward-hobart-her-nuptials-held.html | Joy K. Jones Wed To Edward Hobart; HER NUPTIALS HELD | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/football-dodgers-top-allstar-list-kinard-schwartz-and-parker-gain.html | FOOTBALL DODGERS TOP ALL-STAR LIST; Kinard, Schwartz and Parker Gain Places on First Team of National League TWO POSTS GO TO BEARS Lions Also Honored With Two on Squad Picked by Writers Instead of Coaches | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/says-cult-profited-on-incurable-case-state-holds-schafer-got-15-a.html | SAYS CULT PROFITED ON 'INCURABLE' CASE; State Holds Schafer Got $15 a Day for Visits to Woman Called Hopeless by Doctors SHE DIED 5 MONTHS LATER Metaphysician Blamed Lack of Faith, Witness Asserts-- Girl Praises Fraternity | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/16-nazis-are-convicted-of-plot-to-seize-horthy.html | 16 Nazis Are Convicted Of Plot to Seize Horthy | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/how-typical-is-your-budget.html | HOW TYPICAL IS YOUR BUDGET? | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/chicago-building-rises-november-fourth-best-month-of-year-in.html | CHICAGO BUILDING RISES; November Fourth Best Month of Year in Suburban Area | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/cyo-playoff-today-football-final-is-scheduled-at-randalls-island.html | C.Y.O. PLAY-OFF TODAY; Football Final Is Scheduled at Randalls Island Field | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/vichy-to-tighten-grip-on-colonial-empire-organization-under-new.html | VICHY TO TIGHTEN GRIP ON COLONIAL EMPIRE; Organization Under New System Aims to Prevent Secession | True | Wireless to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/air-arm-to-train-specialist-groups-nonfliers-will-study-engineering.html | AIR ARM TO TRAIN SPECIALIST GROUPS; Non-Fliers Will Study Engineering, Communications, Armament, Photography IN COURSES OF 9 MONTHSOther Specialized ProgramsAre Announced by Army forActive, Reserve Officers | True | Special to THE NEW YORK TIMES. | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/louis-still-ruler-of-boxing-realm-successfully-defended-title-four.html | LOUIS STILL RULER OF BOXING REALM; Successfully Defended Title Four Times--Godoy Meeting Drew Year's Top Gate ZIVIC UPSET ARMSTRONG Jenkins Captured Crown From Ambers--Conn and Baer Scored Triumphs | True | By James P. Dawson | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/regular-army-up-to-400000-total-level-is-highest-for-3year.html | REGULAR ARMY UP TO 400,000 TOTAL; Level Is Highest for 3-Year Enlistments in Peacetime Since the World War 600 NEW UNITS PLANNED AirCorps Recruiting Machinery Is Geared to Add 51,000 to Non-Pilot Groups | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/remodel-triplex-suite-park-ave-apartment-of-fifteen-rooms-being.html | REMODEL TRIPLEX SUITE; Park Ave. Apartment of Fifteen Rooms Being Altered | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/wheeler-still-the-best-pittsburgh-ace-won-gymnastics-laurels-fourth.html | WHEELER STILL THE BEST; Pittsburgh Ace Won Gymnastics Laurels Fourth Year in Row | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/support-for-british-to-be-put-on-a-new-basis-delivery-of-war.html | SUPPORT FOR BRITISH TO BE PUT ON A NEW BASIS; Delivery of War Material Is Expected To Go Forward at a Much Faster Rate | True | By Harold Callender | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/john-marshall-five-tops-brooklyn-4240-checks-kingsmens-late-rally.html | JOHN MARSHALL FIVE TOPS BROOKLYN, 42-40; Checks Kingsmen's Late Rally, Then Wins in Overtime | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/no-statue-for-sibelius.html | NO STATUE FOR SIBELIUS | True | By Paul Sjoblom | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/mayor-puts-a-ban-on-relief-alliance-picketing-at-city-hall-rouses.html | MAYOR PUTS A BAN ON RELIEF ALLIANCE; Picketing at City Hall Rouses Him to Forbid Conferences With Hodson in Future YULE 'CARD' LISTS WOES Police Prevent Marchers From Bringing Drawing of Skeletons Into the Building | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/artists-to-help-dinner-benefit-for-musicians-event-on-jan-5-will-be.html | Artists to Help Dinner Benefit For Musicians; Event on Jan. 5 Will Be Known As 'Harmonious Confusion' -- Dr. Damrosch an Aide | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/cites-defense-progress-cf-palmer-favors-housing-work-by-private.html | CITES DEFENSE PROGRESS; C.F. Palmer Favors Housing Work by Private Initiative | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/without-the-elnew-vistas.html | WITHOUT THE EL-NEW VISTAS | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/civil-pilot-plan-grows-18000-youngsters-from-every-section-of-us.html | CIVIL PILOT PLAN GROWS; 18,000 Youngsters From Every Section of U.S. Now Training | True | By Emanuel Perlmutter | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/men-of-27th-off-for-a-visit-home-trains-bringing-all-but-4000-here.html | MEN OF 27TH OFF FOR A VISIT HOME; Trains Bringing All but 4,000 Here for 11-Day Furlough Over the Holidays RECRUITS GAIN WEIGHT They Have Improved in Health and Are Apple-Cheeked After Seven Weeks' Service | True | By Anthony H. Leviero Special To the New York Times. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/discussions-with-nazis-criticism-in-occupied-zone.html | Discussions With Nazis; Criticism in Occupied Zone | True | By G.h. Archambault Wireless To the New York Times. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/out-of-thin-air-reviews-in-brief.html | OUT OF THIN AIR; Reviews in Brief | True | By Bosley Crowther | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/the-star-gleams-through-the-blackout.html | THE STAR GLEAMS THROUGH the BLACKOUT | True | By Raymond Daniell London. (BY WIRELESS) | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/rovers-set-back-by-31-new-yorkers-bow-to-river-vale-sextet-in.html | ROVERS SET BACK BY 3-1; New Yorkers Bow to River Vale Sextet in Jersey Game | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/myrontaylor-in-hospital-special-envoy-to-the-vatican-is-in-boston.html | MYRONTAYLOR IN HOSPITAL; Special Envoy to the Vatican Is in Boston for Treatment | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/engineers-promoted-to-navy-captaincies-13-commanders-advanced-by.html | ENGINEERS PROMOTED TO NAVY CAPTAINCIES; 13 Commanders Advanced by Civil Engineer Selection Board | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/news-notes-on-radio-national-defense-keynotes-the-activity-of.html | NEWS NOTES ON RADIO; National Defense Keynotes the Activity of Commissions in Washington | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/christmas-exodus-at-fort-dix-begins-13000-soldiers-get-holiday.html | CHRISTMAS EXODUS AT FORT DIX BEGINS; 13,000 Soldiers Get Holiday Leave and depart by Bus, Special Train and Auto 25% OF FORCE REMAINS --2 Privates and Woman Hurt in Crash--Engineers Fix Up a Massive Tree | True | By Marshall Newton Special To the New York Times. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/harvard-leader-in-rugby-captured-eastern-union-honors-finishing.html | HARVARD LEADER IN RUGBY; Captured Eastern Union Honors, Finishing Season Unbeaten | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/stover-engine-company-sold.html | Stover Engine Company Sold | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/british-see-bluff-as-nazis-warn-us-nazis-request-their-withdrawal.html | BRITISH SEE BLUFF AS NAZIS WARN U.S.; NAZIS REQUEST THEIR WITHDRAWAL FROM PARIS EMBASSY POSTS | True | By Raymond Daniell Special Cable To the New York Times. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocquetinker | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/dorothy-rice-sims-her-life-and-times.html | Dorothy Rice Sims, Her Life and Times | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/wpa-plan-aids-defense-200-project-draftsmen-shifted-to-navy-yard.html | WPA PLAN AIDS DEFENSE; 200 Project Draftsmen Shifted to Navy Yard Jobs | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/broadcasters.html | BROADCASTERS | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/announce-troth-of-miss-willson-parents-give-party-to-make-known-her.html | Announce Troth Of Miss Willson; Parents Give Party to Make Known Her Engagement to Ensign J.L. Arrington 2d | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/miss-horn-at-top-in-speed-skating-she-repeated-1939-successes.html | MISS HORN AT TOP IN SPEED SKATING; She Repeated 1939 Successes --Freisinger Swept off With Men's Laurels | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/simmons-leads-in-shoot-breaks-99-of-l00-at-new-york-achelsel-marano.html | SIMMONS LEADS IN SHOOT; Breaks 99 of l00 at New York A.C.--Helsel, Marano Tie | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/ryti-inaugurated-as-finnish-leader-kallios-successor-as-president.html | RYTI INAUGURATED AS FINNISH LEADER; Kallio's Successor as President Urges Amity With Russia, Germany and Sweden TO SPUR RECONSTRUCTION Non-Political Statesman, 51, Is Viewed as Well Fitted to Keep Nation United | True | Wireless to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/old-tenements-altered-two-east-side-houses-equipped-with-modern.html | OLD TENEMENTS ALTERED; Two East Side Houses Equipped With Modern Suites | True | | C1B 483647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/the-international-situation.html | The International Situation | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/more-deaths-in-blackout-britain-reports-11424-road-fatalities-in-15.html | MORE DEATHS IN BLACKOUT; Britain Reports 11,424 Road Fatalities in 15 Months | True | Wireless to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/ball-to-aid-paralysis-fund-new-decade-mardi-gras-will-be-held-on.html | Ball to Aid Paralysis Fund; New Decade Mardi Gras Will Be Held on President's Birthday | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/two-study-surveys-begun-at-hamilton-social-science-public-speaking.html | Two Study Surveys Begun at Hamilton; Social Science, Public Speaking Under Scrutiny of Leaders | True | Special to THE NEW YORK TIMES. | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/3-young-britons-find-our-christmas-jolly-twins-7-and-older-sister.html | 3 YOUNG BRITONS FIND OUR CHRISTMAS JOLLY; Twins, 7, and Older Sister Are Honor Guests at Party | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/court-voids-suit-to-revoke-merger-deal-of-mckeesport-tin-plate-and.html | COURT VOIDS SUIT TO REVOKE MERGER; Deal of McKeesport Tin Plate and National Can Companies Attacked by Women PROPER ACTION LACKING Plaintiffs Should Have Gone First to Directors and Others, Is Federal Decision | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/yesterdays-contributors-to-the-neediest-cases-fund.html | Yesterday's Contributors to the Neediest Cases Fund | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/round-about-the-garden-amaryllis-indoors.html | 'ROUND ABOUT THE GARDEN; Amaryllis Indoors | True | By F.f. Rockwell | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/snead-in-match-today-will-play-gonzalez-cuban-pro-champion-on.html | SNEAD IN MATCH TODAY; Will Play Gonzalez, Cuban Pro Champion, on Havana Links | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/2-historical-groups-to-meet-at-fordham-will-hold-joint-session-in.html | 2 Historical Groups To Meet at Fordham; Will Hold Joint Session in Keating Hall Sunday | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/store-advertising-light-drops-in-week-as-merchants-depend-on-gift.html | STORE ADVERTISING LIGHT; Drops in Week as Merchants Depend on Gift Buying | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/wpa-posters-for-cab-promotion.html | WPA Posters for CAB Promotion | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/residence-sold-in-darien.html | Residence Sold in Darien | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/bankers-will-air-current-problems-stockholders-to-be-advised-of.html | BANKERS WILL AIR CURRENT PROBLEMS; Stockholders to Be Advised of Pinch on Profits Caused by Low Money Rates | True | By Edward J. Condlon | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/stores-reflect-social-changes-in-a-decade-some-types-have-tended-to.html | STORES REFLECT SOCIAL CHANGES; In a Decade Some Types Have Tended to Disappear, but Total Has Increased POPULAR TASTES ALTERED | True | By Frederick B. Barkley | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/dance-is-held-here-for-evelyn-sloane-introduced-by-her-parents-at-a.html | Dance Is Held Here For Evelyn Sloane; Introduced By Her Parents at A Small Supper Event In Their Home | True | | C1B 483647 |
| 1940-12-22 | 1940-12-22 | https://www.nytimes.com/1940/12/22/archives/gives-free-music-lesson-egon-petri-tells-carnegie-hall-audience-of.html | GIVES FREE MUSIC LESSON; Egon Petri Tells Carnegie Hall Audience of New Methods | True | | C1B 483647 |
| 1940-12-23 | 1940-12-22 | https://www.nytimes.com/1940/12/23/archives/auction-sales.html | AUCTION SALES | True | | C1B 483648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/boycotters-oppose-food-for-europeans-women-of-joint-council-assert.html | BOYCOTTERS OPPOSE FOOD FOR EUROPEANS; Women of Joint Council Assert Relief Lies in British Victory | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/puerto-rico-trade-high-christmas-buying-sets-record-defense.html | PUERTO RICO TRADE HIGH; Christmas Buying Sets Record -- Defense Payrolls Large | True | Special Cable to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/bob-meservey-19-takes-slalom-in-fast-time-at-franconia-notch.html | Bob Meservey, 19, Takes Slalom in Fast Time at Franconia Notch; DARTMOUTH SKIER LEADS FIELD OF 56 Meservey, Sophomore, Timed in 0:53.8 for Half-Mile Slalom on Cannon Mt. HOWARD CHIVERS IS NEXT Veteran 3.6 Seconds Back-- Clark of New Hampshire 3d and Warren Chivers 4th | True | By Frank Elkins Special To the New York Times. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/girl-scouts-give-war-aid-to-britain-ambulance-mobile-canteens.html | GIRL SCOUTS GIVE WAR AID TO BRITAIN; Ambulance, Mobile Canteens, Sleeping Units and Wool Donated to Girl Guides PRINCESS MARY IS HEARD Sister of King George, Talking by Radio, Thanks American Children for Help | True | Times Wide World | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/uruguayans-warm-to-british-mission-enthusiasm-over-willingdon-visit.html | URUGUAYANS WARM TO BRITISH MISSION; Enthusiasm Over Willingdon Visit Said to Eclipse That Accorded Any Foreigners PRESS AND PUBLIC UNITED Vie With Each Other in Backing War Aims-- Unity With U. S. Interests Stressed | True | By John W. White Wireless To the New York Times. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/to-open-paralysis-drive-mrs-roosevelt-plans-tea-jan-14-to-start.html | TO OPEN PARALYSIS DRIVE; Mrs. Roosevelt Plans Tea Jan. 14 to Start Series of Parties | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/retired-jewish-police-offer-services-to-city.html | Retired Jewish Police Offer Services to City | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/berlin-calm-over-italy-reverses-are-considered-in-light-of-local-in.html | BERLIN CALM OVER ITALY; Reverses Are Considered in Light of Local Incidents | True | Wireless to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/marshal-is-frank-says-defeat-was-caused-by-big-swiftmoving-armored.html | MARSHAL IS FRANK; Says Defeat Was Caused by Big, Swift-Moving Armored Force ITALIAN FIRE INEFFECTIVE Lack of Motorized Equipment a Factor in Loss to British, Graziani Tells Duce | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/canterbury-fails-in-plea-to-toll-christmas-bells.html | Canterbury Fails in Plea To Toll Christmas Bells | True | Wireless to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/miss-aldrich-affianced-daughter-of-drew-professor-to-be-bride-of.html | MISS ALDRICH AFFIANCED; Daughter of Drew Professor to Be Bride of Charles Schroeder | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/london-enlivened-by-dollar-issues-resumption-of-trading-in-us.html | LONDON ENLIVENED BY DOLLAR ISSUES; Resumption of Trading in U.S. Stocks Imparts Some New Volume to Dealings PRICES ARE SLIGHTLY UP Increase in Circulation Fails to Spur Talk of Inflation in Financial Circles | True | By Lewis L. Nettleton Wireless To the New York Times. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/spain-gets-new-tax-list-landed-estates-and-unearned-incomes-draw.html | SPAIN GETS NEW TAX LIST; Landed Estates and Unearned Incomes Draw Higher Levies | True | Wireless to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/the-financial-week-slow-decline-in-stocksperplexity-over-war-news.html | THE FINANCIAL WEEK; Slow Decline in Stocks--Perplexity Over War News and Defense Plans | True | By Alexander D. Noyes | C1B 483648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/orioles-overcome-rover-sextet-61-four-goals-in-first-period-beat.html | ORIOLES OVERCOME ROVER SEXTET, 6-1; Four Goals in First Period Beat New Yorkers Before 10,814 at Garden | True | By William J. Briordy | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/weekly-commodity-cash-prices.html | WEEKLY COMMODITY CASH PRICES | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/sports-today.html | Sports Today | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/a-p-labor-vote-next-month.html | A. & P. Labor Vote Next Month | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/heaters-gas-kills-carolina-politician-highway-chief-and-nurse-found.html | HEATER'S GAS KILLS CAROLINA POLITICIAN; Highway Chief and Nurse Found Dead in Chiropractor's Office | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/company-submits-plan-robert-gair-inc-files-on-recapitalizing-in.html | COMPANY SUBMITS PLAN; Robert Gair, Inc., Files on Recapitalizing in Delaware | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/jewels-topple-clipper-five.html | Jewels Topple Clipper Five | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/bishop-credits-joy-in-us-to-britain-manning-asserts-that-heroic.html | BISHOP CREDITS JOY IN U.S. TO BRITAIN; Manning Asserts That Heroic Struggle Enables Us to Enjoy Peaceful Yule ASKS PRAYER FOR GREECE Christmas Message No Opiate, but a Call to Renew Our Faith in God, He Says | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/stevens-hotel-will-pay-announces-4-and-possibly-5-on-its-bonds.html | STEVENS HOTEL WILL PAY; Announces 4, and Possibly 5%, on Its Bonds | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/miss-nini-tobin-engaged-san-francisco-girl-will-become-bride-of.html | MISS NINI TOBIN ENGAGED; San Francisco Girl Will Become Bride of Francis A. Martin Jr. | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/founded-on-a-rock.html | FOUNDED ON A ROCK | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/jeweler-compliments-thieves.html | Jeweler Compliments Thieves | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/vichy-acts-to-save-electricity.html | Vichy Acts to Save Electricity | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/say-nazi-fliers-aid-italy-yugoslavs-also-claim-air-transports-on.html | SAY NAZI FLIERS AID ITALY; Yugoslavs Also Claim Air Transports on Way to Albania | True | Wireless to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/bacterial-warfare-again.html | BACTERIAL WARFARE AGAIN | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/francis-b-davis-jersey-jurist-62-vice-chancellor-of-the-court-of.html | FRANCIS B. DAVIS, JERSEY JURIST, 62; Vice Chancellor of the Court of Chancery for 8 Years Dies in a Camden Hospital EX-HEAD OF STATE SENATE Acting Governor for a Time-- Had Presided Over Two of the Lower Courts | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/hogannelson-triumph-defeat-ramson-and-penna-by-2-and-1-at-fort.html | HOGAN-NELSON TRIUMPH; Defeat Ramson and Penna by 2 and 1 at Fort Worth | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/to-quit-guaranty-trust-on-dec-31-after-30-years.html | To Quit Guaranty Trust On Dec. 31 After 30 Years | True | Matar | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/defense-courses-added-5-nyu-engineering-classes-are-to-begin-on-jan.html | DEFENSE COURSES ADDED; 5 N.Y.U. Engineering Classes Are to Begin on Jan. 6 | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/panama-deports-police-officer.html | Panama Deports Police Officer | True | Special Cable to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/mr-churchill-at-harrow.html | MR. CHURCHILL AT HARROW | True | | C1B 483648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/italian-troops-sent-to-a-palestine-camp-4000-seized-in-western.html | ITALIAN TROOPS SENT TO A PALESTINE CAMP; 4,000 Seized in Western Desert Leave Trains at Jerusalem | True | Wireless to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/china-relief-gets-1000-gift.html | China Relief Gets $1,000 Gift | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/state-job-placements-fall.html | State Job Placements Fall | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/ta-monroe-is-promoted-he-is-named-vice-president-of-united-states.html | T.A. MONROE IS PROMOTED; He Is Named Vice President of United States Lines | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/holders-of-lock-boxes-in-france-must-submit-securities-and-gems-to.html | Holders of Lock Boxes in France Must Submit Securities and Gems to Reich for 'Blocking' | True | Wireless to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/60-lag-reported-in-army-housing-defense-society-told-result-is-only.html | 60% LAG REPORTED IN ARMY HOUSING; Defense Society Told Result Is Only 75,000 Trainees Out of Vast Total Are in Camp COORDINATION LACK SEEN Guggenheim Says Deficiency Affects Not Only Man-Power But Arms Production | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/writ-bars-forcing-woman-to-join-union-los-angeles-worker-gets.html | WRIT BARS FORCING WOMAN TO JOIN UNION; Los Angeles Worker Gets Injunction on Company | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/to-be-presented-to-citys-park-commissioner.html | TO BE PRESENTED TO CITY'S PARK COMMISSIONER | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/grapes-of-wrath-gets-board-award-named-best-hollywood-film-of-year.html | 'GRAPES OF WRATH' GETS BOARD AWARD; Named Best Hollywood Film of Year by the National Motion Pictures Review Group 'BAKER'S WIFE' HONORED Leader in Foreign-Language Field--'Fight for Life' Wins Among Documentaries | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/furniture-makers-expect-buying-rise-early-registrations-point-to-an.html | FURNITURE MAKERS EXPECT BUYING RISE; Early Registrations Point to an Attendance of 12,000 or More at January Shows PRICES UP ABOUT 5 TO 7% Defense Money Promises Good Business, but Speculative Ordering Is Not Sought | True | Special to The New York Times. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/miss-bruskin-triumphs-gains-title-in-the-metropolitan-junior-foils.html | MISS BRUSKIN TRIUMPHS; Gains Title in the Metropolitan Junior Foils Meet | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/200-motor-libraries-active-for-christmas-operated-with-wpa-aid.html | 200 MOTOR LIBRARIES ACTIVE FOR CHRISTMAS; Operated With WPA Aid, Units Are Serving Rural Areas in U.S. | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/to-retain-paper-prices-international-to-make-no-change-through.html | TO RETAIN PAPER PRICES; International to Make No Change Through Second Quarter | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/thomas-air-expert-killed-by-own-auto-head-of-naval-reserve-base-won.html | THOMAS, AIR EXPERT, KILLED BY OWN AUTO; Head of Naval Reserve Base Won Several Flying Trophies | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/bruin-rally-wins-detroit-game-53-boston-scores-thrice-in-last.html | BRUIN RALLY WINS DETROIT GAME, 5-3; Boston Scores Thrice in Last Period Against Red Wings -- Jackson Sets Pace | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/westchester-groups-present-yule-music-childrens-theatre-guild.html | WESTCHESTER GROUPS PRESENT YULE MUSIC; Children's Theatre Guild Offers 'The Nativity' at the Center | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/killed-in-human-fly-effort.html | Killed in 'Human Fly' Effort | True | | C1B 483648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/prague-bows-at-soccer-norwegian-americans-win-3-to-2healey-turns.html | PRAGUE BOWS AT SOCCER; Norwegian Americans Win, 3 to 2--Healey Turns Back Gjoa | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/community-chests-gain-252-report-rises-of-26-over-1939reached-982.html | COMMUNITY CHESTS GAIN; 252 Report Rises of 2.6% Over 1939--Reached 98.2% of Goals | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/radio-car-rushes-serum-12-miles-in-10-minutes.html | Radio Car Rushes Serum 12 Miles in 10 Minutes | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/search-for-chemist-pressed.html | Search for Chemist Pressed | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/apawamis-contest-to-cummings-team-brothers-triumph-in-fivegame.html | APAWAMIS CONTEST TO CUMMINGS TEAM; Brothers Triumph in Five-Game Squash Racquets Match | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/how-area-members-voted-in-congress-last-week.html | How Area Members Voted In Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/radio-today.html | RADIO TODAY | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/the-civil-service-municipal.html | The Civil Service; MUNICIPAL | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/bridge-to-bear-a-coat-of-arms.html | Bridge to Bear a Coat of Arms | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/wholesale-prices-harden-in-britain-board-of-trades-index-stands-at.html | WHOLESALE PRICES HARDEN IN BRITAIN; Board of Trade's Index Stands at 146.9, Against 118.6 in November Last Year FOOD IS SHARPLY HIGHER Miscellaneous Category Likewise Has Soared--Gainin Chemicals | True | Wireless to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/salary-basis-for-bristolmyers.html | Salary Basis for Bristol-Myers | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/coney-island-grants-cost-city-1151229-amount-is-ordered-paid-for.html | CONEY ISLAND GRANTS COST CITY $1,151,229; Amount Is Ordered Paid for Land to Improve Beach | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/vichy-counts-jobless-and-puts-them-to-work.html | Vichy Counts Jobless And Puts Them to Work | True | Wireless to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/count-csaky-critically-ill.html | Count Csaky Critically Ill | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/free-thought-is-urged-rev-fc-williams-sees-religion-as-storehouse.html | FREE THOUGHT IS URGED; Rev. F.C. Williams Sees Religion as 'Storehouse of Reason' | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/contributions-received-yesterday-for-the-hundred-neediest-cases.html | Contributions Received Yesterday for the Hundred Neediest Cases Fund | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/yale-chess-stars-take-five-matches-assume-commanding-lead-in.html | YALE CHESS STARS TAKE FIVE MATCHES; Assume Commanding Lead in College Title Tourney at Marshall Club HARVARD CAPTURES TWO But Crimson Suffers Three Setbacks in Second Round --Princeton Is Blanked | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/dr-james-e-mulholland-exprofessor-of-languages-at-st-johns-there-30.html | DR. JAMES E. MULHOLLAND; Ex-Professor of Languages at St. John's, There 30 Years | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/moscona-bass-heard-in-greek-aid-concert-nota-camperos-and.html | MOSCONA, BASS, HEARD IN GREEK AID CONCERT; Nota Camperos and Callinicos Assist at War Relief Fund Event | True | | C1B 483648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/fremont-wood-idaho-jurist-presided-at-trial-of-big-bill-haywood-in.html | FREMONT WOOD; Idaho Jurist Presided at Trial of 'Big Bill' Haywood in 1907 | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/steel-company-to-expand.html | Steel Company to Expand | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/british-pour-men-into-bardia-lines-in-changes-in-british-cabinet.html | BRITISH POUR MEN INTO BARDIA LINES; IN CHANGES IN BRITISH CABINET | True | Times Wide World, 1938 | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/ceiling-on-market-for-corn-likely-offering-of-150000000-of.html | CEILING ON MARKET FOR CORN LIKELY; Offering of 150,000,000 of Government-Owned Grain at 65 Cents Cited | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/clemency-to-1555-abused-by-5-roosevelt-study-reveals-that-87-he.html | CLEMENCY TO 1,555 ABUSED BY 5 %; Roosevelt Study Reveals That 87 He Freed Broke Law Later | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/goffe-victor-at-winged-foot.html | Goffe Victor at Winged Foot | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/danes-hail-greenlanders-by-radio-only-means-left.html | Danes Hail Greenlanders By Radio, Only Means Left | True | Wireless to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/elected-by-insurance-group.html | Elected by Insurance Group | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/trapp-singers-heard.html | Trapp Singers Heard | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/india-gets-a-new-party-winthewar-group-sponsored-by-former-stalin.html | INDIA GETS A NEW PARTY; Win-the-War Group Sponsored by Former Stalin Colleague | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/mary-m-hart-betrothed-cincinnati-girl-will-be-bride-of-benjamin.html | MARY M. HART BETROTHED; Cincinnati Girl Will Be Bride of Benjamin Ethan Tate Jr. | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/jewish-aid-increased-charities-groups-report-that-support-is-better.html | JEWISH AID INCREASED; Charities Groups Report That Support Is Better | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/martin-coleman-tie-at-281.html | Martin, Coleman Tie at 281 | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/penny-milk-bids-to-open-first-of-series-in-program-for-schools-will.html | PENNY MILK BIDS TO OPEN; First of Series in Program for Schools Will Start Today | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/seymour-johnsons-entertain.html | Seymour Johnsons Entertain | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/all-berlins-shops-are-jammed-on-final-sunday-hunt-for-gifts-most.html | All Berlin's Shops Are Jammed On Final Sunday Hunt for Gifts; Most Medium-Priced Articles Unobtainable --Sales of Books and Pillows Increase-- Geese Are Bootlegged at High Prices | True | By C. Brooks Peters By Telephone To the New York Times. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/dr-linn-v-reed-victim-of-world-war-injuries-son-of-late-rev-orville.html | DR. LINN V. REED; Victim of World War Injuries Son of Late Rev. Orville Reed | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/bronx-blockfront-is-resold-by-bank-dollar-savings-disposes-of-18.html | BRONX BLOCKFRONT IS RESOLD BY BANK; Dollar Savings Disposes of 18 Stores and a Theatre | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/the-economist-index-increases-in-britain-commodity-level-now-is.html | THE ECONOMIST INDEX INCREASES IN BRITAIN; Commodity Level Now Is 100.9 --0.7 Point Up in 2 Weeks | True | Wireless to THE NEW YORK TIMES. | C1B 483648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/black-hawks-stop-rangers-31-with-two-scores-in-extra-period-allen.html | Black Hawks Stop Rangers, 3-1 With Two Scores in Extra Period; Allen Breaks Tie and March Seals Victory Before 14,884--Neil Colville Registers First, but Max Bentley Equalizes | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/roosevelt-praises-religious-tradition-his-letter-is-read-at-dinner.html | ROOSEVELT PRAISES RELIGIOUS TRADITION; His Letter Is Read at Dinner of Jewish Education Group | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/berkshire-plans-fetes-for-holiday-frederick-g-cranes-george-s.html | BERKSHIRE PLANS FETES FOR HOLIDAY; Frederick G. Cranes, George S. Reynoldses and Bruce Cranes Have House Parties | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/wood-field-and-stream-guide-seeks-landmark.html | WOOD, FIELD AND STREAM; Guide Seeks Landmark | True | By Raymond R. Camp Special To the New York Times. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/anarchy-spreads-to-all-rumania-iron-guard-continues-to-kill-jews.html | ANARCHY SPREADS TO ALL RUMANIA; Iron Guard Continues to Kill Jews and Maltreat Others--Brazilian Envoy a Victim ARMY CURBS GREEN SHIRTS Communists Are Seized Almost Daily--Leading Family Is Barricaded in Home | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/joins-spanish-aid-group.html | Joins Spanish Aid Group | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/holiday-fetes-planned-many-parties-will-be-held-this-week-in.html | HOLIDAY FETES PLANNED; Many Parties Will Be Held This Week in Westchester | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/holiday-bonuses-paid-to-employes-life-savers-corporation-gives.html | HOLIDAY BONUSES PAID TO EMPLOYES; Life Savers Corporation Gives $94,831, Largest in the Company's History ACTION BYKIDDER,PEABODY Christmas Present of Month's Salary Announced--Other Distributions Listed | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/realty-financing.html | REALTY FINANCING | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/namesake-committee-to-meet.html | Namesake Committee to Meet | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/miss-gloria-kemp-honored.html | Miss Gloria Kemp Honored | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/american-tennis-players-lauded-for-fine-work-in-south-america.html | American Tennis Players Lauded For Fine Work in South America; Armour, Ambassador to Argentina, and Wilson, Minister to Uruguay, Call GoodWill Tour an Unqualified Success | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/hunted-in-poker-game-holdup.html | Hunted in Poker Game Hold-Up | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/daughter-to-john-cockcrofts.html | Daughter to John Cockcrofts | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/sailors-oppose-war-loans-cio-lakes-session-at-buffalo-asks-stress.html | SAILORS OPPOSE WAR LOANS; C.I.O. Lakes Session at Buffalo Asks Stress on Home Aims | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/london-urges-carrot-diet-for-blackout-blindness.html | London Urges Carrot Diet For 'Blackout Blindness' | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/peters-retires-from-rupperts.html | Peters Retires From Ruppert's | True | | C1B 483648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/jersey-wpa-opera-is-held-sabotaged-state-administrator-pledges.html | JERSEY WPA OPERA IS HELD SABOTAGED; State Administrator Pledges Inquiry Into Guest Leader's Charge of Factionalism SUPERVISOR IS ASSAILED Conductor Says He Is Baffled by 'Disgraceful Performance' After a Fine Rehearsal | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/killed-in-elevator-shaft-body-of-youth-16-found-in-brooklyn-after.html | KILLED IN ELEVATOR SHAFT; Body of Youth, 16, Found in Brooklyn After Dance | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/british-kings-christmas-plans.html | British King's Christmas Plans | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/reichsmark-adds-to-its-strength-germanrumanian-economic-pact-leads.html | REICHSMARK ADDS TO ITS STRENGTH; German-Rumanian Economic Pact Leads to Revaluation in Terms of Lei TWO NEW CLEARING PLANS Swedish Account to Be Opened in Berlin--Reich to Act for Franco-Belgian Deals | True | Wireless to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/canadas-carloadings-up.html | Canada's Carloadings Up | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/senator-devotes-day-to-wild-ducks-desmond-using-telescope-finds.html | SENATOR DEVOTES DAY TO WILD DUCKS; Desmond, Using Telescope, Finds Seven Species Along Hudson Highlands MR. BEAVER PROSPEROUS Shows Gallery of Nature Lovers at Bear Mountain How He Fills Winter Larder | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/merrill-mclure-makes-her-debut-introduced-to-society-at-a-tea-dance.html | MERRILL M'CLURE MAKES HER DEBUT; INTRODUCED TO SOCIETY AT A TEA DANCE | True | Murray Korman | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/pensions-for-insurance-men.html | Pensions for Insurance Men | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/adventists-in-war-drill-noncombatants-by-creed-they-train-for.html | ADVENTISTS IN WAR DRILL; Non-Combatants by Creed, They Train for Medical Work | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/raid-by-the-french-charged-by-thailand-troops-repulsed-bangkok-says.html | RAID BY THE FRENCH CHARGED BY THAILAND; Troops Repulsed, Bangkok Says --Americans Evacuated | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/de-ruzza-in-ring-friday.html | De Ruzza in Ring Friday | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/joint-service-held-by-trinity-parish-congregations-prepare-for.html | JOINT SERVICE HELD BY TRINITY PARISH; Congregations Prepare for Christmas Communion--24 Clergymen in Procession | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/money-tightens-in-berlin-reichsbank-report-of-dec-14-also-shows.html | MONEY TIGHTENS IN BERLIN; Reichsbank Report of Dec. 14 Also Shows Circulation Rise | True | Wireless to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/italy-shoots-2-spies-jails-22-ring-linked-to-taranto-raid.html | Italy Shoots 2 Spies, Jails 22; 'Ring' Linked to Taranto Raid | True | By Telephone To the New York Times. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/hoover-supplies-tickets-a-stanford-alumnus-he-gives-girls-pair-for.html | HOOVER SUPPLIES TICKETS; A Stanford Alumnus, He Gives Girls Pair for Nebraska Game | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/marjorie-wallace-is-engaged-to-wed-graduate-of-vassar-college-to-be.html | MARJORIE WALLACE IS ENGAGED TO WED; Graduate of Vassar College to Be Bride of Bruce MacLeod | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 483648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/32792010-saving-in-aid-to-jobless-shown-here-for-40-cut-in-relief.html | $32,792,010 SAVING IN AID TO JOBLESS SHOWN HERE FOR '40; Cut in Relief Costs Reflects Business Upturn but Hodson Warns on Over-Optimism POINTS TO JOB INSURANCE Benefit Payments Rose by $15,000,000--Largest Drop Was in WPA Outlays | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/hugh-chisholms-jr-have-son.html | Hugh Chisholms Jr. Have Son | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/asks-cio-fight-on-defense-bills-murray-urges-lobbying-for-defeat-of.html | ASKS C.I.O. FIGHT ON DEFENSE BILLS; Murray Urges Lobbying for Defeat of States' Sabotage and Home Guard Measures AS INFRINGING OF 'RIGHTS' Labor Could Not 'Assemble, Picket and Strike'--Drafting Head Defends Proposals | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/the-story-of-simeon.html | The Story of Simeon | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/open-credit-little-used-by-concerns-in-state.html | Open Credit Little Used By Concerns in State | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/choice-of-halifax-is-made-official-king-names-him-envoy-to-us-eden.html | CHOICE OF HALIFAX IS MADE OFFICIAL; King Names Him Envoy to U.S. --Eden Back in Former Job --Party Whip in War Post | True | By Robert P. Post Special Cable To the New York Times. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/englands-spiritual-lesson.html | England's Spiritual Lesson | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/americans-upset-leagueleading-maple-leafs-here-rangers-lose-at.html | Americans Upset League-Leading Maple Leafs Here; Rangers Lose at Chicago; ARMSTRONG'S GOAL BEATS TORONTO,2-1 Americans Win as McDonald's Skate Deflects Disk Into Cage in Last Period FIELD SCORES IN SECOND 11,531 at Garden See Dutton Dusters Rise to Tie for Fifth With Rangers | True | By Joseph C. Nichols | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/freighter-reports-submarine-attack-gives-position-off-portugal.html | FREIGHTER REPORTS SUBMARINE ATTACK; Gives Position Off Portugal-- Italians Claim Destroyer | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/generous-giving.html | GENEROUS GIVING | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/report-mechanics-becoming-scarce-connecticut-industrial-centers.html | REPORT MECHANICS BECOMING SCARCE; Connecticut Industrial Centers Draining Skilled Workers From Massachusetts NEEDED TO BUILD ENGINES Pratt & Whitney Says There Is No Lack of Machine Tools to Fill Navy Order | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/advertising-news-and-notes-flexees-budget-up-1015.html | Advertising News and Notes; Flexees Budget Up 10-15% | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/tuxedo-wins-payne-whitney-memorial-trophy-in-court-tennis-at.html | Tuxedo Wins Payne Whitney Memorial Trophy in Court Tennis at Manhasset.; RAND-GRANT DOWN PHILADELPHIA PAIR Tuxedo No. 2 Team Registers Deciding Points in Court Tennis Title Event PHIPPS AND PELL VICTORS Beat William Van Alen and Wright--Gummey-Lingelbach Star for Losing Side | True | By Allison Danzig Special To the New York Times. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/deals-in-westchester-dwellings-traded-in-yonkers-and-white-plains.html | DEALS IN WESTCHESTER; Dwellings Traded in Yonkers and White Plains Area | True | | C1B 483648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/scott-fitzgerald-author-dies-at-44-writer-of-the-great-gatsby-and.html | SCOTT FITZGERALD, AUTHOR, DIES AT 44; Writer of 'The Great Gatsby' and 'This Side of Paradise' Interpreted 'Jazz Era' STRICKEN IN HOLLYWOOD Brilliant Novelist of Twenties, Inactive Recently, Likened Self to 'Cracked Plate' | True | | C1B 483485 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/thoens-breaks-98-for-shoot-honors-fawcett-takes-new-york-ac-doubles.html | THOENS BREAKS 98 FOR SHOOT HONORS; Fawcett Takes New York A.C. Doubles, 149-Target and Distance Contests M'HUGH'S 49 BEST AT RYE Zollner Also Victor at the Westchester C. C. Traps-- Prize to Mercadate | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/progress-is-seen-in-civil-service-city-commission-describes-its.html | PROGRESS IS SEEN IN CIVIL SERVICE; City Commission Describes Its Training Courses in Report Covering the Last Year 'EXEMPT' JOBS REDUCED More Municipal Employes Held to Be in Competitive Class as Result of Program | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/greeks-hemming-in-3-italian-divisions-units-being-slowly-locked-in.html | GREEKS HEMMING IN 3 ITALIAN DIVISIONS; Units Being Slowly Locked in Mountain Trap, Athens Hears --Attacked From 3 Sides COAST ADVANCE REPORTED Khimara Is Said to Have Been Skirted in Drive on Valona-- Big Battle Held Raging | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/fort-hancock-decorates-profusion-of-sandy-hook-holly-strung-about.html | FORT HANCOCK DECORATES; Profusion of Sandy Hook Holly Strung About Army Post | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/lehman-frees-5-convicts-yule-gifts-for-two-of-them-slayers-are.html | LEHMAN FREES 5 CONVICTS; Yule Gifts for Two of Them, Slayers, Are Deportations | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/coast-plane-workers-give-britain-a-bomber.html | Coast Plane Workers Give Britain a Bomber | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/gets-marmon-company-plant.html | Gets Marmon Company Plant | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/3yearold-girl-dies-after-auto-accident-parents-of-connecticut-child.html | 3-YEAR-OLD GIRL DIES AFTER AUTO ACCIDENT; Parents of Connecticut Child Are Injured Critically | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/lord-halifax-ambassador.html | LORD HALIFAX, AMBASSADOR | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/500-planes-a-day-by-auto-plant-use-proposed-by-cio-murray-will.html | 500 PLANES A DAY BY AUTO PLANT USE PROPOSED BY C.I.O.; Murray Will Offer Roosevelt Plan Designed to Start Mass Production in Six Months 'UNUSED' CAPACITY CITED Union Reports Idle Presses, Space, 'Many' Idle Workers --Urges Air Board of Nine | True | By Louis Stark Special To the New York Times. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/streat-is-golf-leader-gets-65-net-in-siwanoy-play-driggs-has-77.html | STREAT IS GOLF LEADER; Gets 65 Net in Siwanoy Play --Driggs Has 77 Gross | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/churchill-to-make-surprise-speech-today-may-appeal-to-french-not-to.html | Churchill to Make Surprise Speech Today; May Appeal to French Not to Enter War; WORLD WILL HEAR CHURCHILL TODAY | True | By Raymond Daniell Special Cable To the New York Times. | C1B 483648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/norwegian-justices-resign-in-protest-resent-nazi-rule-denying-their.html | NORWEGIAN JUSTICES RESIGN IN PROTEST; Resent Nazi Rule Denying Their Jurisdiction Over Decrees | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/sofias-independence-stressed.html | Sofia's Independence Stressed | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/killed-by-sanding-machine.html | Killed by Sanding Machine | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/planning-board-asked-on-defense-national-economy-league-calls-for.html | PLANNING BOARD ASKED ON DEFENSE; National Economy League Calls for New Advisory Group to Determine Actual Needs AND COORDINATE PROGRAM Commission Should Decide What Types of Arms Are Required, Study Asserts | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/modern-parents-get-ten-commandments-dr-donegan-of-st-james-advises.html | MODERN PARENTS GET TEN COMMANDMENTS; Dr. Donegan of St. James Advises on Bringing Up Children | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/credit-to-dominican-republic.html | Credit to Dominican Republic | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/art-is-auctioned-for-greek-relief-2500-is-raised-at-sale-of.html | ART IS AUCTIONED FOR GREEK RELIEF; $2,500 Is Raised at Sale of Pictures and Other Objects Donated by Artists $1,500 FROM ONE BIDDER Basil Vlavianos, Owner of Newspaper, Also Pays $500 for Bust by Vagis | True | Times Wide World | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/rules-meeting-is-set-basketball-gathering-slated-in-kansas-city.html | RULES MEETING IS SET; Basketball Gathering Slated in Kansas City March 30-31 | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/weather-helps-winter-sowings-heavy-rains-on-pacific-coast-last-week.html | WEATHER HELPS WINTER SOWINGS; Heavy Rains on Pacific Coast Last Week Particularly Beneficial to Barley MOISTURE EAST OF ROCKIES Wheat Situation There Most Favorable in Years--Corn Harvest Near End | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/mary-baker-brideelect-alumna-of-vassar-college-is-the-fiancee-of.html | MARY BAKER BRIDE-ELECT; Alumna of Vassar College Is the Fiancee of Harold B. Scott Jr. | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/dr-hm-warren-baptist-minister-president-of-the-savealife-league-for.html | DR. H.M. WARREN, BAPTIST MINISTER; President of the Save-a-Life League for Prevention of Suicide is Dead FOUNDED IT 34 YEARS AGO One of His Sermons Brought About Movement That Gave Hope to Many in Despair | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/the-texts-of-the-days-war-communiques-british.html | The Texts of the Day's War Communiques; British | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/edward-j-bell-philadelphian-an-explorer-had-made-2-trips-around.html | EDWARD J. BELL; Philadelphian, an Explorer, Had Made 2 Trips Around World | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 483648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/northwest-storm-does-wide-damage-two-killed-as-wind-of-up-to-75.html | NORTHWEST STORM DOES WIDE DAMAGE; Two Killed as Wind of Up to 75 Miles Sweeps the Oregon and Washington Coasts SIX CITIES BLACKED OUT Power Poles and Trees Felled, Buildings Wrecked, Boats Torn From Moorings | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/article-7-no-title-more-about-ed-lynch.html | Article 7 -- No Title; More About Ed Lynch | True | By Arthur J. Daley (SUBSTITUTING FOR JOHN KIERAN) | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/lucille-mulhall-famed-original-cowgirl-of-stage-is-killed-in.html | Lucille Mulhall, Famed 'Original Cowgirl' Of Stage, Is Killed in Automobile Crash | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/the-international-situation.html | The International Situation | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/antiwar-group-asks-public-aid-advertisement-appearing-in-50-cities.html | ANTI-WAR GROUP ASKS PUBLIC AID; Advertisement Appearing in 50 Cities Calls on 'Patriotic Americans' for Gifts LEADER IN A CONTROVERSY Names Archibald Roosevelt as Prospective Director, but Latter Denies It | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/singapore-being-reinforced.html | Singapore Being Reinforced | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/liner-in-port-after-crash-pastores-reaches-philadelphia-with-8foot.html | LINER IN PORT AFTER CRASH; Pastores Reaches Philadelphia With 8-Foot Hole in Hull | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/indifference-attacked-dr-walton-blames-voters-for-all-bad.html | 'INDIFFERENCE ATTACKED; Dr. Walton Blames Voters for All Bad Government | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/ends-67-years-with-bank.html | Ends 67 Years With Bank | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/the-best-sellers-of-the-week-new-york.html | The Best Sellers of the Week; NEW YORK | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/yacht-sale-wins-approval-of-us-republic-of-costa-rica-buys-the.html | YACHT SALE WINS APPROVAL OF U.S.; Republic of Costa Rica Buys the 48-Foot Monsoon From Dr. Herman B. Baruch OTHER TRANSFERS MADE Maritime Commission Allows Panama Company to Take Over the Watsonville | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/jewish-groups-seek-1000000-for-exiles-program-to-raise-fund-voted.html | JEWISH GROUPS SEEK $1,000,000 FOR EXILES; Program to Raise Fund Voted of Aid Society Convention | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/golf-masters-to-play-duke-arranges-match-at-nassau-in-march-for-red.html | GOLF MASTERS TO PLAY; Duke Arranges Match at Nassau in March for Red Cross | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/window-dedicated-at-heavenly-rest-church-glass-was-twice-delayed-by.html | Window Dedicated at Heavenly Rest Church; Glass Was Twice Delayed by Nazi Blockade | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/landon-hails-chief-of-defense-effort-looks-to-knudsen-as-one-who.html | LANDON HAILS CHIEF OF DEFENSE EFFORT; Looks to Knudsen as One Who 'Can Crack the Whip' | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/army-camps-a-boon-to-league-baseball-nee-yankee-scout-says-many.html | ARMY CAMPS A BOON TO LEAGUE BASEBALL; Nee, Yankee Scout, Says Many Players Should Develop | True | | C1B 483648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/youth-shares-load-in-aiding-neediest-high-school-students-donate.html | YOUTH SHARES LOAD IN AIDING NEEDIEST; High School Students Donate Generously to Alleviate Distress Through FundBENEFIT PLAY ADDS $147Relief Society of RiverdaleSchool Sends Sum--GiftFrom Brooklyn Pupils | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/excerpt-by-bach-novelty-offering-three-fugues-from-the-art-of-fugue.html | EXCERPT BY BACH NOVELTY OFFERING; Three Fugues From 'The Art of Fugue' Given by Philharmonic, Mitropoulos Conducting SYMPHONIC POEM HEARD Frederick Woltmann's 'The Coliseum at Night' and Work by Richard Strauss Played | True | By Noel Straus | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/liverpool-struck-by-new-heavy-raids-bombers-hammer-port-region-for.html | LIVERPOOL STRUCK BY NEW HEAVY RAIDS; Bombers Hammer Port Region for Third Night and Attack Other Scattered Areas LONDON GETS A 'BREATHER' But Nazis Describe Havoc of Their Forays in North as 'Worse Than Coventry' | True | By David Anderson Special Cable To the New York Times. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/rides-1065-miles-to-see-son-in-27th-mrs-klotz-of-the-bronx-goes-to.html | RIDES 1,065 MILES TO SEE SON IN 27TH; Mrs. Klotz of the Bronx Goes to Him When He Writes He Is Unable to Leave HONOR GUEST AT DINNER She Inspects the Boy's Tent Equipment and Calls It All 'Pretty Good' | True | By Anthony H. Leviero Special To the New York Times. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/nazivichy-accord-seen-as-possible-compromise-between-demands-and.html | NAZI-VICHY 'ACCORD' SEEN AS POSSIBLE; Compromise Between Demands and Extent of Collaboration by French Held Out as Hope TENSION IS STILL EASING Rome Magazine Charges 'Plot' Between Petain Group and de Gaulle Units in Africa | True | By G.h. Archambault Wireless To the New York Times. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/ecuador-nazi-agent-reported-expelled-german-school-head-previously.html | ECUADOR NAZI AGENT REPORTED EXPELLED; German School Head, Previously Cleared, Was Decorated | True | Special Cable to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/moxhams-lead-series-egbert-jr-and-father-show-way-in-manhasset-club.html | MOXHAMS LEAD SERIES; Egbert Jr. and Father Show Way in Manhasset Club Sailing | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/dryden-to-get-air-award-bureau-of-standards-official-will-receive.html | DRYDEN TO GET AIR AWARD; Bureau of Standards Official Will Receive Reed Prize | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/booksauthors.html | Books--Authors | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/josephs-first-in-auto-race.html | Josephs First in Auto Race | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Times Wide World | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/argentine-foreign-trade-nation-takes-more-from-us-than-this-country.html | ARGENTINE FOREIGN TRADE; Nation Takes More From U.S. Than This Country Buys | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/miss-ann-lummus-is-married.html | Miss Ann Lummus Is Married | True | | C1B 483648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/rent-penthouses-on-park-avenue-yves-de-villers-leases-in-1185-and.html | RENT PENTHOUSES ON PARK AVENUE; Yves de Villers Leases in 1185 and Dr. Alice M. North in Building at 785 WEST SIDE AREA IS ACTIVE Terence Morgan, Actor, and Gaston Levi, Painter, Are Among New Tenants | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/britain-buys-engines-in-mexico.html | Britain Buys Engines in Mexico | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/princess-in-exile.html | PRINCESS IN EXILE | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/article-5-no-title.html | Article 5 -- No Title | True | Times Wide World | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/panama-resents-nazi-attitude.html | Panama Resents Nazi Attitude | True | Wireless to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/government-maturities-4073763700-in-year.html | Government Maturities $4,073,763,700 in Year | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/blind-brook-victor-at-polo.html | Blind Brook Victor at Polo | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/lofts-purchased-in-midtown-area-12story-building-on-east.html | LOFTS PURCHASED IN MIDTOWN AREA; 12-Story Building on East Thirty-ninth St. Bought by Nat J. Greene 4 PARCELS TO ONE BUYER Spear-O Associates, Inc., Adds Tenements to Holdings --Other Trading | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/airlines-employes-get-bonus.html | Airlines Employes Get Bonus | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/french-acquit-officer-naval-court-instead-congratulates-captain-of.html | FRENCH ACQUIT OFFICER; Naval Court Instead Congratulates Captain of Battleship | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/station-a-bedlam-as-troops-return-members-of-27th-division-home-fof.html | STATION A BEDLAM AS TROOPS RETURN; MEMBERS OF 27TH DIVISION HOME FOF CHRISTMAS FURLOUGH | True | Times Wide World | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/august-hanniball-a-banker-in-hoboken-official-of-savings.html | AUGUST HANNIBALL, A BANKER IN HOBOKEN; Official of Savings Institution Ex-Head of Baking Firm | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/arrival-of-buyfrs.html | ARRIVAL OF BUYFRS | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/clearing-house-honors-half-century-of-service.html | Clearing House Honors Half Century of Service | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/rome-backs-nazis-in-warning-to-us-gayda-says-we-court-trouble-with.html | ROME BACKS NAZIS IN WARNING TO U.S.; Gayda Says We Court Trouble With Axis by Persisting in Aid to Britain ACCEPTS LONDON'S IDEALS Holds Anglican-Vatican Peace Aims Agree With Italy's-- Berlin Press Silent | True | By Telephone To the New York Times. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/1000-chips-seized-in-gambling-raid-5-men-held-after-police-find.html | $1,000 CHIPS SEIZED IN GAMBLING RAID; 5 Men Held After Police Find Twenty-one Players at Tables in Resort at 18 East 68th St. | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/orders-48hour-week-on-defense-project-engineer-says-army-and-du.html | ORDERS 48-HOUR WEEK ON DEFENSE PROJECT; Engineer Says Army and du Pont Parley Allowed Extra Pay | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/resigns-as-vice-dean-of-brooklyn-law-school.html | Resigns as Vice Dean Of Brooklyn Law School | True | | C1B 483648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/us-has-duty-to-feed-french-pickett-says-friends-committee-official.html | U.S. HAS DUTY TO FEED FRENCH, PICKETT SAYS; Friends Committee Official Asks Attempt at Solution | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/resident-offices-report-on-trade-lastminute-buying-of-holiday-goods.html | RESIDENT OFFICES REPORT ON TRADE; Last-Minute Buying of Holiday Goods Features Market Here in Week JANUARY ITEMS ORDERED Include Dressy Coats, Men's Wear, Domestics--Dress Business Slow | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/kogon-to-box-mcintyre.html | Kogon to Box McIntyre | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/the-screen-a-melodramatic-version-of-conrads-victory-at-the.html | THE SCREEN; A Melodramatic Version of Conrad's 'Victory,' at the Rivoli--'They Met on Skis,' at the 55th St. | True | By Bosley Crowther | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/the-lineup.html | The Line-Up | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/british-tailor-strike-hits-4000-workers-walkout-caused-by-fast.html | BRITISH TAILOR STRIKE HITS 4,000 WORKERS; Walkout, Caused by Fast Cutter, May Become 'Serious' | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/halas-operated-upon-bears-ownercoach-resting-easily-after.html | HALAS OPERATED UPON; Bears' Owner-Coach Resting Easily After Appendectomy | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/ghosted-theses-rise-to-haunt-dean-linton-of-teachers-college.html | 'GHOSTED' THESES RISE TO HAUNT DEAN; Linton of Teachers College Reveals 'Brazen' Offers to Students and Faculty STYLE EVEN DUPLICATED Students 'Services' That Offer Term Papers 'in Your Own Hand' Baffle Educator | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/girl-dies-at-airport-miss-helen-carter-ill-student-collapses-on-way.html | GIRL DIES AT AIRPORT; Miss Helen Carter, Ill Student, Collapses on Way Home | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/santa-fills-bag-for-refugees-too-fifth-avenue-churches-light-trees.html | Santa Fills Bag for Refugees Too; Fifth Avenue Churches Light Trees; Big Party Is to Be Given Today for British Children and Mothers--Little Prospect of White Christmas in Nation | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/dixie-clipper-due-today.html | Dixie Clipper Due Today | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/takes-over-british-contracts.html | Takes Over British Contracts | True | Wireless to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/east-will-use-harmon-and-reagn-in-same-backfield-if-west-leads.html | East Will Use Harmon and Reagn In Same Backfield if West Leads; Both Able to Play Left or Right Halfback-- Wide-Open North-South Contest Looms-- Boston College to Start Goodreault | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/gift-for-neediest-is-finley-tribute-jeremiah-milbank-donating-1000.html | GIFT FOR NEEDIEST IS FINLEY TRIBUTE; Jeremiah Milbank, Donating $1,000 in Editor's Memory, Is Among 486 'Good Neighbors' NO DELAY IN RELIEF WORK Every Penny Received Goes Speedily to Afflicted, Many of Whom Remain on List | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/florence-v-stiles-wed-to-se-crites-ceremony-takes-place-in-the.html | FLORENCE V. STILES WED TO S.E. CRITES; Ceremony Takes Place in the Church of the Ascension, Rockville Centre, L.I. | True | Special to THE NEW YORK TIMES. | C1B 483648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/new-yorker-wins-5000-bet-on-snead-collects-from-cuban-backer-of.html | NEW YORKER WINS $5,000 BET ON SNEAD; Collects From Cuban Backer of Gonzalez, Who Loses on Havana Links, 137-142 HEAVY WAGERS REPORTED Tourists Support Victor, Who Clips Par With 69 and 68 --Rival Gets Two 71s | True | Special Cable to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/british-list-loss-of-21st-submarine-swordfish-commander-received.html | BRITISH LIST LOSS OF 21ST SUBMARINE; Swordfish Commander Received Valor Award Recently | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/news-of-the-stage-old-acquaintance-opens-tonight-at-the-morosco-the.html | NEWS OF THE STAGE; 'Old Acquaintance' Opens Tonight at the Morosco-- 'The Old Foolishness' Closes | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/rev-roy-f-duffield-garden-city-canon-with-cathedral-of-incarnation.html | REV. ROY F. DUFFIELD, GARDEN CITY CANON; With Cathedral of Incarnation 1910-33--Succumbs at 63 | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/europe-halifax-continues-the-work-that-he-did-in-london.html | Europe; Halifax Continues the Work That He Did in London | True | By Anne O'Hare McCormick | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/irish-intern-4-british-fliers.html | Irish Intern 4 British Fliers | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/commodity-prices-stable-last-week-irving-fishers-index-stands-at.html | COMMODITY PRICES STABLE LAST WEEK; Irving Fisher's Index Stands at 84.9, Unchanged From Previous Level GROUP CHANGES SMALL Metal Products Register No Variation--Raw Materials Slightly Higher | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/japanese-cabinet-seen-in-difficulty-more-shifts-expected-soon.html | JAPANESE CABINET SEEN IN DIFFICULTY; More Shifts Expected Soon, Including Appointment of General Araki CHANGES MYSTIFY PUBLIC Premier Konoye Seeks Calm by Studying Teachings of Zen, a Buddhist Sect | True | By Hugh Byas Wireless To the New York Times. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/examinations-for-army-fliers.html | Examinations for Army Fliers | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/two-santas-distribute-toys.html | Two Santas Distribute Toys | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/soviet-press-studies-war-gains-by-british-forecasts-sharp-axis.html | SOVIET PRESS STUDIES WAR GAINS BY BRITISH; Forecasts Sharp Axis Reaction --Doubts Invasion Success | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/spring-racing-dates-granted-in-kentucky-keeneland-park-gets-11-days.html | SPRING RACING DATES GRANTED IN KENTUCKY; Keeneland Park Gets 11 Days and Churchill Downs 19 | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/soviet-held-fearful-of-german-victory-report-declares-moscows-aim.html | SOVIET HELD FEARFUL OF GERMAN VICTORY; Report Declares Moscow's Aim Is to Keep Aloof From War | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/tokle-easily-wins-bear-mtski-jump-torger-leaps-123-feet-on-a-slow.html | TOKLE EASILY WINS BEAR MT.SKI JUMP; Torger Leaps 123 Feet on a Slow Run in Heavy Rain-- Lie of Norsemen Next | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/news-of-the-screen-howard-hawks-to-direct-man-who-came-to-dinner.html | NEWS OF THE SCREEN; Howard Hawks to Direct 'Man Who Came to Dinner' --Nine New Films Arrive Here This Week | True | By Douglas W. Churchill Special To the New York Times. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/neediest-cases-fund-used-as-philanthropy-textbook.html | Neediest Cases Fund Used As Philanthropy Textbook | True | | C1B 483648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/juliana-ends-visit-cheered-at-church-leaves-for-ottawa-after-last.html | JULIANA ENDS VISIT; CHEERED AT CHURCH; Leaves for Ottawa After Last Appearance Here at Service Pleading for Tyrants' Fall 60 POLICE HANDLE CROWDS Princess's Car Nearly Mobbed by Friendly, Shouting Throng Outside West End Edifice | True | By Kathleen M'Laughlin | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/nyu-dates-announced-list-of-meets-completed-for-the-violet-rifle.html | N.Y.U. DATES ANNOUNCED; List of Meets Completed for the Violet Rifle Team | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/fires-in-canadian-plants-port-arthur-ship-works-nova-scotia-camp.html | FIRES IN CANADIAN PLANTS; Port Arthur Ship Works, Nova Scotia Camp Shop Damaged | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/france-pays-more-for-reich-armies-7000000000franc-rise-in-cost.html | FRANCE PAYS MORE FOR REICH ARMIES; 7,000,000,000-Franc Rise in Cost Lifts the Current Total to 73,000,000,000 | True | By Fernand Maroni Wireless To the New York Times. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/columbus-council-on-top.html | Columbus Council on Top | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/favorite-operas-set-for-5th-week-first-presentation-of-season-of.html | FAVORITE OPERAS SET FOR 5TH WEEK; First Presentation of Season of 'Aida,' 'La Boheme' and 'Rigoletto' Are Listed STELLA ROMAN IN DEBUT Lawrence Tibbett, Martinelli and Schorr Will Make Their Initial Appearances | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/british-stock-index-up-699-compares-with-694-week-beforebond.html | BRITISH STOCK INDEX UP; 69.9 Compares With 69.4 Week Before-- Bond Average Rises | True | Wireless to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/troth-announced-of-miss-willmer-descendant-of-lewis-morris-and.html | TROTH ANNOUNCED OF MISS WILLMER; Descendant of Lewis Morris and William Popham Engaged to F. Heathcote Wright GRADUATE OF ST. MARY'S Fiance a Student at Harvard Graduate School, Alumnus of Melbourne University | True | Delar | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/yule-messages-go-to-americans-afar-radio-carries-greetings-of-5.html | YULE MESSAGES GO TO AMERICANS AFAR; Radio Carries Greetings of 5 Department Chiefs at Capital Around the World KNOX PRAISES OUR FLEET Long Extols Work of Envoys Amid Difficulties of War and Danger of Death | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/prayers-are-asked-for-persecuted-father-donahue-makes-plea-for.html | PRAYERS ARE ASKED FOR PERSECUTED; Father Donahue Makes Plea for Victims of Aggression in 'Country After Country' | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/housing-for-defense.html | HOUSING FOR DEFENSE | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/25000-for-children-is-cabled-to-london-book-men-give-3300-to-help.html | $25,000 FOR CHILDREN IS CABLED TO LONDON; Book Men Give $3,300 to Help Buy Mobile Kitchens | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/wall-street-rears-its-christmas-tree-community-singing-is-slated.html | WALL STREET REARS ITS CHRISTMAS TREE; Community Singing Is Slated for Today and Tomorrow | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/my-sister-eileen-killed-in-accident-subject-of-ruth-mckenney-play.html | 'MY SISTER EILEEN' KILLED IN ACCIDENT; Subject of Ruth McKenney Play and Husband Die in West | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/lillian-feitner-wed-to-benson-bandsman-daughter-of-mrs-gb-wagstaff.html | LILLIAN FEITNER WED TO BENSON, BANDSMAN; Daughter of Mrs. G.B. Wagstaff Is Bride in Rhode Island | True | Special to THE NEW YORK TIMES. | C1B 483648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/plans-work-center-nya-leases-brooklyn-plant-for-automotive-trades.html | PLANS WORK CENTER; NYA Leases Brooklyn Plant for Automotive Trades | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/palm-beach-party-given-by-mrs-rea-she-entertains-with-a-buffet.html | PALM BEACH PARTY GIVEN BY MRS. REA; She Entertains With a Buffet Supper--Mrs. McAlpin Bell Hostess to George Riches N.E. DITMANS HAVE GUESTS Herbert Farrells Jr. Arrive to Visit Her Parents, Mr. and Mrs. Henry C. Phipps | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/menzies-victory-is-seen-early-returns-in-australian-vote-indicate.html | MENZIES VICTORY IS SEEN; Early Returns in Australian Vote Indicate Support | True | Special Cable to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/town-hall-gets-50000-gift-of-ap-sloan-jr-swells-fundtotal-is-128206.html | TOWN HALL GETS $50,000; Gift of A.P. Sloan Jr. Swells Fund--Total Is $128,206 | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/opening-declines-are-cut-by-cotton-but-late-firming-up-here-last.html | OPENING DECLINES ARE CUT BY COTTON; But Late Firming Up Here Last Week Failed to Retrace Earlier Recession | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/niagara-come-back-a-major-surprise-downed-by-manhattan-friday.html | NIAGARA COME BACK A MAJOR SURPRISE; Downed by Manhattan Friday, Eagles Topple C.C.N.Y. Quintet on Saturday N.Y.U. FIVE HARD PRESSED Unbeaten Record Threatened by Brooklyn and Syracuse --St. John's Impressive | True | BY Louis Effrat | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/registration-period-for-aliens-nears-end-only-three-days-lefttotal.html | REGISTRATION PERIOD FOR ALIENS NEARS END; Only Three Days Left--Total of Listings at 4,180,903 | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/kallio-mourned-by-finns-body-is-sent-from-helsinki-for-burial-at.html | KALLIO MOURNED BY FINNS; Body Is Sent From Helsinki for Burial at Nivala | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/dr-russell-warns-on-us-education-teachers-college-dean-says-in-his.html | DR. RUSSELL WARNS ON U.S. EDUCATION; Teachers College Dean Says in His Annual Report We Must Shun Defense Psychology | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/letters-to-the-times-grants-to-britain-favored-direct-gifts-of-war.html | Letters to The Times; Grants to Britain Favored Direct Gifts of War Materials Regarded as Better Than Loans | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/panama-deposit-plan-extended.html | Panama Deposit Plan Extended | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/tax-resumption-ends-berlin-doubt-announcement-of-revival-of.html | TAX RESUMPTION ENDS BERLIN DOUBT; Announcement of Revival of Speculation Levy Removes Uncertainty From Market | True | Wireless to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/charity-fete-saturday-american-party-to-aid-children-in-bombed.html | CHARITY FETE SATURDAY; American Party to Aid Children in Bombed Areas of England | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/bronxville-ball-planned-party-to-aid-british-war-relief-to-be-held.html | BRONXVILLE BALL PLANNED; Party to Aid British War Relief to Be Held at Gramatan Inn | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/italy-and-slovakia-sign-accords.html | Italy and Slovakia Sign Accords | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/soviet-to-observe-jan-1-decrees-day-of-restsanta-claus-appears-on.html | SOVIET TO OBSERVE JAN. 1; Decrees Day of Rest--Santa Claus Appears on Streets | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/miss-hallowell-to-become-bride-merion-girl-who-studied-at-sarah.html | MISS HALLOWELL TO BECOME BRIDE; Merion Girl, Who Studied at Sarah Lawrence, Engaged to Howard Ferguson | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/danube-yards-building-barges.html | Danube Yards Building Barges | True | | C1B 483648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/dictators-scored-at-pilgrims-fete-lehman-at-plymouth-church-says.html | DICTATORS SCORED AT PILGRIMS' FETE; Lehman, at Plymouth Church, Says Religion Has Outlived All Totalitarian Leaders | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/paul-t-donehoo-blind-coroner-of-atlanta-for-33-yearspianist.html | PAUL T. DONEHOO; Blind Coroner of Atlanta for 33 Years--Pianist, Attorney | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/mack-78-to-keep-going-athletics-manager-declares-he-never-will.html | MACK, 78, TO 'KEEP GOING'; Athletics' Manager Declares He Never Will Retire | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/strike-near-venice-british-bomb-italians-adriatic-oil-center-at.html | STRIKE NEAR VENICE; British Bomb Italians' Adriatic Oil Center at Porto Malghera WIDEST ATTACKS STAGED Bergen Railroad, Reich Bases and Invasion Ports Blasted--Swiss Report a Bombing | True | By James MacDonald Special Cable To the New York Times. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/speculators-active-on-bourse-at-lyon-present-easy-money-encourages.html | SPECULATORS ACTIVE ON BOURSE AT LYON; Present Easy Money Encourages Buying for Future Profits | True | Wireless to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/franklyn-underwood-story-editor-for-20th-century-fox-films-former.html | FRANKLYN UNDERWOOD; Story Editor for 20th Century Fox Films, Former Actor, Dies | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/elizabeth-atrain-engaged-to-marry-utica-girl-a-senior-at-vassar.html | ELIZABETH A.TRAIN ENGAGED TO MARRY; Utica Girl, a Senior at Vassar College, Will Become Bride of John N. MacDonald Jr. AN ALUMNA OF MADEIRA Fiance, Who Took Law Degree at Cornell, Was Graduated From Princeton in 1932 | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/shields-sets-pace-in-dinghy-regatta-tallies-110-points-in-sissy-for.html | SHIELDS SETS PACE IN DINGHY REGATTA; Tallies 110 Points in Sissy for Class B Honors at the Larchmont Club DODGE LEADS X SKIPPERS Captures Four of Six Races to Beat Isdale--Nipper and Hobby in Tie | True | By James Robbins Special To the New York Times. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/us-gives-10-rules-for-fight-on-influenza-warns-all-to-go-to-bed-at.html | U.S. Gives 10 Rules for Fight on Influenza; Warns All to Go to Bed at First Sign of a Cold | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/simon-in-ring-tonight-heavyweight-star-to-box-delaney-at-st.html | SIMON IN RING TONIGHT; Heavyweight Star to Box Delaney at St. Nicholas Palace | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/brookhattan-tops-paterson-by-3-to-2-firsthalf-drive-prevails-in.html | BROOKHATTAN TOPS PATERSON BY 3 TO 2; First-Half Drive Prevails in League Soccer--St. Mary's Celtic Team Set Back | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/excess-supplies-alarm-wheat-men-congressional-action-seen-needed-to.html | EXCESS SUPPLIES ALARM WHEAT MEN; Congressional Action Seen Needed to Prevent Further Accumulations of Grain CASH SITUATION WATCHED Large Holdings in Government Loan Arouse Interest--Rise in Estimate Surprises | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/italian-air-force-unusually-active-bombings-in-albania-stir-hope.html | ITALIAN AIR FORCE UNUSUALLY ACTIVE; Bombings in Albania Stir Hope That Strengthened Arm Will Hold Off the Greeks STALEMATE IN LIBYA SEEN Warships and Planes Are Said to Have Punished British in North Africa Battle | True | By Telephone To the New York Times. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/pinkus-takes-chess-lead.html | Pinkus Takes Chess Lead | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/heads-auburn-central-company.html | Heads Auburn Central Company | True | | C1B 483648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/christmas-trade-at-peak-in-chicago-season-best-since-1929-with.html | CHRISTMAS TRADE AT PEAK IN CHICAGO; Season Best Since 1929 With Dollar Volume 7 to 10% Above a Year Ago AVERAGE SALE 5% HIGHER Men's Wear, Jewelry Among Leaders--Apparel Buying Makes Late Spurt | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/business-leases.html | BUSINESS LEASES | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/home-building-gain-is-indicated-for-1940-new-dwellings-may-go-17.html | HOME BUILDING GAIN IS INDICATED FOR 1940; New Dwellings May Go 17 Per Cent Above Figure of 1939 | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/bronx-cyo-eleven-wins-our-lady-of-mercy-beats-notre-dame-for-title.html | BRONX C.Y.O. ELEVEN WINS; Our Lady of Mercy Beats Notre Dame for Title, 12-8 | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/103d-birthday-for-her-christmas.html | 103d Birthday for Her Christmas | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/opportunity-in-forgiving.html | Opportunity in 'Forgiving' | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/christmas-turkey-cargo-lost.html | Christmas Turkey Cargo Lost | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/spinners-year-a-record-lancashire-mills-report-best-results-since.html | SPINNERS' YEAR A RECORD; Lancashire Mills Report Best Results Since 1921 | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/christ-only-for-believer-dr-sockman-says-jesus-lives-for-those-who.html | CHRIST ONLY FOR BELIEVER; Dr. Sockman Says Jesus Lives for Those Who Have Faith | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/talks-of-curbing-flow-of-imports-capital-reports-government.html | TALKS OF CURBING FLOW OF IMPORTS; Capital Reports Government Officials Debate Putting Licensing in Effect ONLY IN DISCUSSION STAGE McCarran Says Such a Move Would Be Aimed at Japan --Congress Fight Seen | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/dogs-barking-saves-boy-in-pit.html | Dog's Barking Saves Boy in Pit | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/planes-crash-in-air-student-pilot-dies-caa-craft-collide-in-rhode.html | PLANES CRASH IN AIR, STUDENT PILOT DIES; CAA Craft Collide in Rhode Island--Officer Killed in Ohio | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/walsh-takes-aau-run-annexes-three-and-onehalf-mile-open-handicap.html | WALSH TAKES A.A.U. RUN; Annexes Three and One-Half Mile Open Handicap Contest | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/blind-deputy-calls-on-petain.html | Blind Deputy Calls on Petain | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/world-justice-seen-doomed-if-nazis-win-goldenson-declares-britain.html | WORLD JUSTICE SEEN DOOMED IF NAZIS WIN; Goldenson Declares Britain Is Better Choice for 'New Order' | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/french-resent-bid-to-join-nazis.html | French Resent Bid to Join Nazis | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/production-of-food-in-alaska-is-urged-stefansson-asserts-it-is.html | PRODUCTION OF FOOD IN ALASKA IS URGED; Stefansson Asserts It Is Vital Factor in Our Defense | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 483648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/christmas-story-called-timeless-yule-sermons-throughout-the-city.html | CHRISTMAS STORY CALLED TIMELESS; Yule Sermons Throughout the City Emphasize Recurring Cycles Down the Ages DARKNESS NOT PERMANENT Star of Hope to Rise Again as it Did in Bethlehem, Is Word for World Near Choas | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/wife-18-dies-in-leap-niece-of-justice-kadien-ends-life-after.html | WIFE, 18, DIES IN LEAP; Niece of Justice Kadien Ends Life After Quarrel | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/steelmill-trend-continues-strong-this-week-will-bring-letdown-but.html | STEEL-MILL TREND CONTINUES STRONG; This Week Will Bring Letdown, but Only as a Result of Holiday RecessINQUIRY LEVEL SUSTAINEDNation's Scrap Markets Firm--Pig Iron Clarification IsExpected Soon | True | Special to THE NEW YORK TIMES. | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/fluorescent-mazda-lamps-cut.html | Fluorescent Mazda Lamps Cut | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/feuermann-is-soloist.html | Feuermann Is Soloist | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/reserve-corps-orders-first-military-area.html | Reserve Corps Orders; FIRST MILITARY AREA | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 483648 |
| 1940-12-23 | 1940-12-23 | https://www.nytimes.com/1940/12/23/archives/turks-suggest-us-part-in-war-entry-without-sending-troops-to-europe.html | TURKS SUGGEST U.S. PART IN WAR; Entry, Without Sending Troops to Europe, Proposed by Istanbul Editor FULL AID TO BRITISH SEEN Italian Reverses and Naval Action in Adriatic Stir Interest in Country | True | By Telephone To the New York Times. | C1B 483648 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/yale-team-keeps-laurels-at-chess-records-seven-victories-and-a-draw.html | YALE TEAM KEEPS LAURELS AT CHESS; Records Seven Victories and a Draw in Annual H.Y.P.D. League Competition HARVARD IS RUNNER-UP Finishes on Plus Side, While Princeton Players Bow in All Their Games | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/dividend-by-western-electric.html | Dividend by Western Electric | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/evashevski-to-wed-senators-daughter-fiancee-of-michigans-football.html | EVASHEVSKI TO WED SENATOR'S DAUGHTER; Fiancee of Michigan's Football Star Is Miss Ruth Brown | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/suite-renting-spread-apartment-lessees-go-to-four-areas-of-the-city.html | SUITE RENTING SPREAD; Apartment Lessees Go to Four Areas of the City | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/voids-display-tax-on-alien-concerns-supreme-court-bans-levy-which.html | VOIDS DISPLAY TAX ON 'ALIEN' CONCERNS; Supreme Court Bans Levy Which North Carolina Put on Out-of-State Firm BEST & CO. WAS PLAINTIFF Reed Holds Law Discouraged Interstate Commerce and Was Discriminatory | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/boy-soldier-is-freed-private-15-cleared-because-of-lack-of-evidence.html | BOY SOLDIER IS FREED; Private, 15, Cleared Because of Lack of Evidence | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/pay-on-series-b1-certificates.html | Pay on Series B-1 Certificates | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/us-foreign-policy-disturbing-to-tokyo-share-drop-ascribed-to-clash.html | U.S. FOREIGN POLICY DISTURBING TO TOKYO; Share Drop Ascribed to Clash of Opinion With Berlin | True | | C1B 483649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/new-york-amateurs-share-boxing-honors-divide-finals-with-the-new.html | NEW YORK AMATEURS SHARE BOXING HONORS; Divide Finals With the New England Team at Boston | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/mamaroneck-house-sold-englishstyle-residence-at-218-lawrence-ave.html | MAMARONECK HOUSE SOLD; English-Style Residence at 218 Lawrence Ave. Changes Hands | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/turkey-and-fixins-in-home-only-640-market-department-experts-draft.html | TURKEY AND FIXIN'S IN HOME ONLY $6.40; Market Department Experts Draft Sample Menus for 5 and Itemize the Cost GOOSE DINNER FOR $4.10 And for Modest Purse There Is Roast Shoulder of Pork and Accessories at $2.58 | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/contributions-received-yesterday-for-the-hundred-neediest-cases.html | Contributions Received Yesterday for the Hundred Neediest Cases Fund | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/debut-dance-held-for-alice-brisbane-daughter-of-late-journalist.html | DEBUT DANCE HELD FOR ALICE BRISBANE; Daughter of Late Journalist Bows to Society at Party Given by Her Mother | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/exemption-denied-to-cities-service-sec-opposes-stand-of-concern.html | EXEMPTION DENIED TO CITIES SERVICE; SEC Opposes Stand of Concern That It Is Only Incidentally a Holding Company EFFECTIVE DATE DELAYED Claims on the Retention of Non-Utility Business to Be Considered | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/gillette-says-call-to-hague-is-likely-full-funds-group-will-delve.html | GILLETTE SAYS CALL TO HAGUE IS LIKELY; Full Funds Group Will Delve Into New Jersey Campaign | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/roger-kent-plans-new-shop.html | Roger Kent Plans New Shop | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/chile-names-interior-minister.html | Chile Names Interior Minister | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/cowley-makes-gain-in-hockey-scoring-bruins-ace-league-leader-had-2.html | COWLEY MAKES GAIN IN HOCKEY SCORING; Bruins' Ace, League Leader, Had 2 Goals and 6 Assists in Week--Now Has 25 Points | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/buys-2-matson-ships-lloyd-brasileiro-gets-freighters-sold-to-france.html | BUYS 2 MATSON SHIPS; Lloyd Brasileiro Gets Freighters Sold to France, Then Recalled | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/connecticut-transfers-greenwich-and-wilton-houses-go-to-new-owners.html | CONNECTICUT TRANSFERS; Greenwich and Wilton Houses Go to New Owners | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/de-sieyes-asks-aid-in-battle-of-france-degaulle-agent-here-seeks.html | DE SIEYES ASKS AID IN 'BATTLE OF FRANCE'; DeGaulle Agent Here Seeks $40,000 for Ambulance Unit | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/livestock-prices-rise-hogs-move-up-25-to-40c-to-best-level-since.html | LIVESTOCK PRICES RISE; Hogs Move Up 25 to 40c to Best Level Since October | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/loans-increase-at-member-banks-reserve-system-shows-a-rise-of.html | LOANS INCREASE AT MEMBER BANKS; Reserve System Shows a Rise of $29,000,000 in Advances to Brokers and Dealers U.S. TREASURY NOTES UP Demand Deposits Adjusted Are $124,000,000 Less Than in Previous Week | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/radio-today.html | RADIO TODAY | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/margaret-ross-to-wed-graduate-of-mount-holyoke-engaged-to-dr-albert.html | MARGARET ROSS TO WED; Graduate of Mount Holyoke Engaged to Dr. Albert Snell Jr. | True | | C1B 483649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/plan-apartments-on-concourse-site-kleban-leader-get-plot-of-25000.html | PLAN APARTMENTS ON CONCOURSE SITE; Kleban & Leader Get Plot of 25,000 Sq. Ft. on Northwest Corner of 164th St. COMPRISES FOUR PARCELS Houses of 10 and 6 Stories to Replace Three Dwellings Now Occupying Land | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/abovepar-bids-for-bills-treasury-places-100424000-of-90day-paper.html | ABOVE-PAR BIDS FOR BILLS; Treasury Places $100,424,000 of 90-Day Paper | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/tank-car-plant-to-expand.html | Tank Car Plant to Expand | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/freed-in-psychiatrists-death.html | Freed in Psychiatrist's Death | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/republicans-to-meet-leaders-to-confer-thursday-to-act-on-simpson.html | REPUBLICANS TO MEET; Leaders to Confer Thursday to Act on Simpson Post | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/nazi-army-sappers-are-now-in-albania-new-units-cooperating-with.html | NAZI ARMY SAPPERS ARE NOW IN ALBANIA; New Units Cooperating With Other 'Technicians' Sent to Aid Italian Forces GERMAN PILOTS ARE ACTIVE Fascisti Entering Yugoslavia Say Stukas Are Taking Part in Pogradec Sector | True | By Telephone To the New York Times. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/financial-markets-more-selling-to-establish-tax-losses-dampens.html | FINANCIAL MARKETS; More Selling to Establish Tax Losses Dampens Stock Values, With Trading Range Steady | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/soviet-refuses-entry-to-jews.html | Soviet Refuses Entry to Jews | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/cbs-plans-chain-in-latin-america-paley-says-us-programs-will-be.html | CBS PLANS CHAIN IN LATIN AMERICA; Paley Says U.S. Programs Will Be Rebroadcast an Hour Daily in 18 Countries NETWORK TO OPEN SEPT. 1 Executive, Back From 7-Week Tour, Asserts Project Will Improve Our Relations | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/dairymen-got-8555000.html | Dairymen Got $8,555,000 | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/children-here-aid-youth-in-london-east-siders-share-toy-fund-to-buy.html | CHILDREN HERE AID YOUTH IN LONDON; East Siders Share Toy Fund to Buy Comforts for Shelters | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/high-court-takes-new-ascap-case-agrees-to-review-florida-as-well-as.html | HIGH COURT TAKES NEW A.S.C.A.P. CASE; Agrees to Review Florida as Well as Nebraska Statute Charging Monopoly | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/charles-g-du-bois-industrialist-dies-retired-president-of-western.html | CHARLES G. DU BOIS, INDUSTRIALIST, DIES; Retired President of Western Electric Co. and Chairman of Board Stricken at 70 ONCE $10-A-WEEK CLERK Served as Controller of A.T. & T. Co. for a Time--An Ex-War Department Official | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/returns-french-sailors-portuguese-ship-takes-crews-from-vessels-at.html | RETURNS FRENCH SAILORS; Portuguese Ship Takes Crews From Vessels at Martinique | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/letters-to-the-times-british-goods-for-loans-chances-of-repayment.html | Letters to The Times; British Goods for Loans Chances of Repayment Are Regarded as Small Under Present Tariff | True | J. FREDERICK EDWARDS. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/stefanie-is-still-here-but-hungarian-princess-agrees-to-leave-in.html | STEFANIE IS STILL HERE; But Hungarian Princess Agrees to Leave in Specified Time | True | Special to THE NEW YORK TIMES. | C1B 483649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/christmas-party-at-playground.html | Christmas Party at Playground | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/in-the-nation-a-rose-spray-at-least-if-not-a-rose.html | In The Nation; A Rose Spray at Least, if Not a Rose | True | By Arthur Krock | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/afl-sugar-union-scores-in-san-juan-puerto-rico-producers-decide-to.html | A.F.L. SUGAR UNION SCORES IN SAN JUAN; Puerto Rico Producers Decide to Negotiate a New Wage Pact for 1941 Crop TWO RIVAL UNIONS ACTIVE C.I.O. Affiliate and a Group Formed by Resident Commissioner Seek Recognition | True | Special Cable to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/submarine-grampus-launched-at-groton-admiral-woodwards-wife.html | SUBMARINE GRAMPUS LAUNCHED AT GROTON; Admiral Woodward's Wife Sponsors 1,475-Ton Craft | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/tea-dance-is-held-for-marie-abbett-introduced-by-her-parents-at.html | TEA DANCE IS HELD FOR MARIE ABBETT; Introduced by Her Parents at Party in the Colony Club-- Gowned in Ivory Satin | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/catherine-s-childs-married-in-church-bride-of-charles-e-willis-jr.html | CATHERINE S. CHILDS MARRIED IN CHURCH; Bride of Charles E. Willis Jr. in Ceremony at Great Neck | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/mme-flagstad-sings-at-bagby-musicale-rabinstein-pianist-also-heard.html | MME. FLAGSTAD SINGS AT BAGBY MUSICALE; Rabinstein, Pianist, Also Heard by the Large Audience | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/business-leases.html | BUSINESS LEASES | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/article-1-no-title-mrs-mary-holmes-boyer-is-wed-to-john-strawbridge.html | Article 1 -- No Title; Mrs. Mary Holmes Boyer Is Wed to John Strawbridge Jr. | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/article-2-no-title-guilford-conn-married-to-dr-swend-dallgaard.html | Article 2 -- No Title; Guilford, Conn., Girl Married to Dr. Swend Dallgaard | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/nazi-secret-police-arrest-dr-grueber-german-known-for-work-on.html | NAZI SECRET POLICE ARREST DR. GRUEBER; German Known for Work on Behalf of 'Non-Aryan' Christians | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/new-governor-of-burma-col-sir-reginald-hugh-dormansmith-named-by.html | NEW GOVERNOR OF BURMA; Col. Sir Reginald Hugh DormanSmith Named by King | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/furniture-sales-up-12-in-11-months-november-volume-was-9-ahead-of.html | FURNITURE SALES UP 12% IN 11 MONTHS; November Volume Was 9% Ahead of '39 but 14% Below October PRODUCTION LEVELS OFF Shipments Up 9%--Unfilled Orders 21% Ahead of Year Ago | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/roosevelt-weighs-mass-planes-plan-talks-over-use-of-auto-plants.html | ROOSEVELT WEIGHS MASS PLANES PLAN; Talks Over Use of Auto Plants With Philip Murray, but He Does Not Commit Himself | True | By Louis Stark Special To the New York Times. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/armstrong-here-for-zivic-bout.html | Armstrong Here for Zivic Bout | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/canada-gets-ship-order-to-build-12-more-minesweepers-for-britain-in.html | CANADA GETS SHIP ORDER; To Build 12 More Minesweepers for Britain in Dominion Yards | True | By Telephone To the New York Times. | C1B 483649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/advertising-news-and-notes-kalvinator-drive-opens-jan-11.html | Advertising News and Notes; Kalvinator Drive Opens Jan. 11 | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/pitt-five-beats-butler-4140.html | Pitt Five Beats Butler, 41-40 | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/business-records.html | BUSINESS RECORDS | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/action-on-bout-sought-nba-asks-conn-if-he-intends-to-relinquish.html | ACTION ON BOUT SOUGHT; N.B.A. Asks Conn if He Intends to Relinquish Title | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/big-figure-skating-entry-record-total-likely-in-eastern-meet-at-rye.html | BIG FIGURE SKATING ENTRY; Record Total Likely in Eastern Meet at Rye Jan. 10-11 | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/mexico-frees-sylvia-ageloff.html | Mexico Frees Sylvia Ageloff | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/eileen-ss-gillespie-honored-at-dinner-guest-at-large-party-with-her.html | EILEEN S.S. GILLESPIE HONORED AT DINNER; Guest at Large Party With Her Fiance, John J. Slocum | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/docking-of-ship-delayed.html | Docking of Ship Delayed | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/rockefeller-deferred-nelson-d-misses-draft-because-of-defense-work.html | ROCKEFELLER DEFERRED; Nelson D. Misses Draft Because of Defense Work | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/italian-revolt-is-deemed-unlikely-but-rising-discontent-is-expected.html | Italian Revolt Is Deemed Unlikely, But Rising Discontent Is Expected; Defeats Are Not Believed to Have Rocked Regime Yet--Observer Thinks Nazis Will Take Over if Matters Become Serious | True | By Pertinax North American Newspaper Alliance | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/condition-of-reserve-member-banks-in-101-cities-dec-18.html | Condition of Reserve Member Banks in 101 Cities Dec. 18 | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/mayor-at-church-service-attends-celebration-of-plymouth.html | MAYOR AT CHURCH SERVICE; Attends Celebration of Plymouth Congregation in Brooklyn | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/yale-sextet-in-front-beats-colorado-college-in-final-second-of-game.html | YALE SEXTET IN FRONT; Beats Colorado College in Final Second of Game by 6-5 | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/president-monroe-new-liner-is-here-12000ton-ship-built-recently-in.html | PRESIDENT MONROE, NEW LINER, IS HERE; 12,000-Ton Ship, Built Recently in Newport News, Arrives After Trial Runs FOR ROUND-WORLD SERVICE Second of Seven Vessels to Be Constructed for Purpose-- Starts Cruise Saturday | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/eve-of-christmas-finds-bustling-city-in-festive-spirit-lastminute.html | EVE OF CHRISTMAS FINDS BUSTLING CITY IN FESTIVE SPIRIT; Last-Minute Shopping Jam and Preparations for Needy to Reach Climax Today TROOPS ARE REMEMBERED Truckloads of Gifts Sent to Camps--Boy Scouts Receive Message From President | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/de-gaulle-calls-all-french-to-silent-protest-jan-1.html | De Gaulle Calls All French To Silent Protest Jan. 1 | True | Special Cable to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/rickenbacker-thinks-us-will-enter-war-believes-britain-will-be-able.html | RICKENBACKER THINKS U.S. WILL ENTER WAR; Believes Britain Will Be Able to Hold Out Through Winter | True | Special Cable to THE NEW YORK TIMES. | C1B 483649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/westchester-cuts-budget-by-114000-slash-is-made-in-the-gross.html | WESTCHESTER CUTS BUDGET BY $114,000; Slash Is Made in the Gross Allowances for Welfare and Relief in 1941 TAX RATE IS TO BE $4.91 Supervisors Adopt the Revised Estimates of $13,052,974 Over Minority Protests | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/5000-gift-assists-hospital-campaign-arthur-c-james-donates-sum-2000.html | $5,000 GIFT ASSISTS HOSPITAL CAMPAIGN; Arthur C. James Donates Sum --$2,000 in One Contribution | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/new-ambassador-to-france-leaves-for-post-on-us-cruiser.html | NEW AMBASSADOR TO FRANCE LEAVES FOR POST ON U.S. CRUISER | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/boston-colleges-spirit-praised-as-orourke-rounds-into-form.html | Boston College's Spirit Praised As O'Rourke Rounds Into Form; Tennessee Shows Need of Work to Improve Blocking and Timing--Nebraska Advised by Giants' Coach on Formation T | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/speed-is-keynote-of-long-practice-crowley-also-stresses-that.html | SPEED IS KEYNOTE OF LONG PRACTICE; Crowley Also Stresses That Fordham Must Be in Top Shape in Cotton Bowl TEXAS AGGIES SCRIMMAGE Farris to Referee New Year's Game--Goodwin and Bolster Named Eastern Officials | True | By William D. Richardson | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/trade-here-rose-8-best-gain-of-season.html | Trade Here Rose 8%; Best Gain of Season | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/george-t-power-served-55-years-with-scoville-firmamateur.html | GEORGE T. POWER; Served 55 Years With Scoville Firm--Amateur Photographer | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/new-supreme-court-justice-takes-oath.html | NEW SUPREME COURT JUSTICE TAKES OATH | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/the-american-liner-excambion-arrives-here-with-evacuees-from-the.html | The American Liner Excambion Arrives Here With Evacuees From the War Zones | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/feller-will-receive-plaque-baseball-writers-honor-indians-ace.html | Feller Will Receive Plaque; BASEBALL WRITERS HONOR INDIANS' ACE Feller, 'Player of the Year,' to Be Recipient of Plaque at Dinner Here Feb. 2 YOUNGEST TO GET AWARD Cleveland Hurler, 22, at Top in Most of Season's Marks--Walters Previous Winner | True | By James P. Dawson | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/camp-upton-lights-tree-troops-also-revive-old-custom-of-bringing-in.html | CAMP UPTON LIGHTS TREE; Troops Also Revive Old Custom of Bringing In Yule Log | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/christmas-eve.html | CHRISTMAS EVE | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/palmyra-islands-base-for-navy-gets-setback.html | Palmyra Islands Base For Navy Gets Setback | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/2-die-as-planes-crash-at-field-eddie-schneider-who-flew-at-15-is.html | 2 DIE AS PLANES CRASH AT FIELD; Eddie Schneider, Who Flew at 15, Is Killed When His Craft and Navy Trainer Collide PASSENGER ALSO VICTIM U.S. Ship Is Landed Safely at Floyd Bennett Airport Despite Damaged Wings | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/ski-slopes-and-trails-for-recreational-skier.html | SKI SLOPES AND TRAILS; For Recreational Skier | True | By Frank Elkins Special To the New York Times. | C1B 483649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/argentine-pact-signed-exportimport-bank-to-advance-60000000-to.html | ARGENTINE PACT SIGNED; Export-Import Bank to Advance $60,000,000 to Country | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/business-failures-off-latest-level-255-against-258-week-before-249.html | BUSINESS FAILURES OFF; Latest Level 255, Against 258 Week Before, 249 Year Ago | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/british-prisoners-kept-snug-in-italy-villa-is-modernized-as-home.html | BRITISH PRISONERS KEPT SNUG IN ITALY; Villa Is Modernized as Home for Captured Air Marshal and Other Officers MEN OFFER NO COMPLAINT Christmas Feast and Show to Be Part of Holiday Fare for Enlisted Group | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/decorated-in-1940-for-heroic-act-in-1918.html | DECORATED IN 1940 FOR HEROIC ACT IN 1918 | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/pear-exports-reduced-argentine-growers-to-stress-sales-in-home.html | PEAR EXPORTS REDUCED; Argentine Growers to Stress Sales in Home Market | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/nazis-report-accord-with-soviet-on-trade-goods-exchange-may-exceed.html | NAZIS REPORT ACCORD WITH SOVIET ON TRADE; Goods Exchange May Exceed 500 Million Marks a Year | True | Wireless to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/donald-s-page-47-publishing-aide-manager-of-new-york-office-of-the.html | DONALD S. PAGE, 47, PUBLISHING AIDE; Manager of New York Office of the Ladies Home Journal Dies in Hospital NAVAL RESERVE OFFICER Veteran of the World War Had Been Promoted to Rank of Lieutenant Commander | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/state-extends-rights-of-blind-osteopath-regents-refusal-is.html | STATE EXTENDS RIGHTS OF BLIND OSTEOPATH; Regents' Refusal Is Overruled by Court at Albany | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/roosevelt-greets-army-and-navy-c-in-c-tells-soldiers-and-sailors.html | ROOSEVELT GREETS ARMY AND NAVY; 'C. in C.' Tells Soldiers and Sailors Their Work Is to Assure 'Adequate Defense' | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/coach-rates-st-johns-as-good-but-hardly-great-team-lack-of-reserves.html | Coach Rates St. John's as 'Good' but Hardly 'Great' Team; LACK OF RESERVES RETARDS REDMEN Casualties Among Substitutes Place Heavy Burden on St. John's First Five HARD TESTS STILL AHEAD Team Faces Chance to Justify Popular Esteem in Battle With Colorado Monday | True | By Louis Effrat | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/1786457-for-schenley-distillers-earnings-in-quarter-equal-123-a.html | $1,786,457 FOR SCHENLEY; Distillers' Earnings in Quarter Equal $1.23 a Common Share | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/shuberts-present-new-show-on-jan-7-helen-gleason-john-lodge-and.html | SHUBERTS PRESENT NEW SHOW ON JAN. 7; Helen Gleason, John Lodge and Marguerite Namara Are to Appear in 'Night of Love' PRODUCTION IS DELAYED Casting Will Postpone 'Peep Show' to February--Plans for 'Mr. and Mrs. North' | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 483649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/reshevsky-to-play-challenge-match-us-chess-champion-agrees-to-meet.html | RESHEVSKY TO PLAY CHALLENGE MATCH; U.S. Chess Champion Agrees to Meet Horowitz for the Title in April 14 GAMES ARE PLANNED Purse of $5,000 Is Arranged, With 60 Per Cent Going to Winning Expert | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/president-to-give-emergency-facts-to-nation-on-radio-in-broadcast.html | PRESIDENT TO GIVE EMERGENCY FACTS TO NATION ON RADIO; In Broadcast Sunday Night He Is Expected to Rouse People to Urgency of Rearming AID TO BRITAIN A FACTOR Morgenthau Works on This as Roosevelt Devotes Day to American Defense | True | By Frank L. Kluckhohn Special To the New York Times. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/fire-department.html | Fire Department | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/arthur-g-kimball-60-new-britain-leader-head-of-landers-frary-clark.html | ARTHUR G. KIMBALL, 60, NEW BRITAIN LEADER; Head of Landers, Frary & Clark, Manufacturers, for 22 Years | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/1600-boys-attend-christmas-parties-madison-sq-club-entertains.html | 1,600 BOYS ATTEND CHRISTMAS PARTIES; Madison Sq. Club Entertains-- Carols to Be Sung Tonight | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/the-play-jane-cowl-and-peggy-wood-acting-in-van-drutens-newest.html | THE PLAY; Jane Cowl and Peggy Wood Acting in van Druten's Newest Comedy, 'Old Acquaintance' | True | By Brooks Atkinson | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Michael Erceg | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/seixas-is-seeded-first-bender-ranked-2d-in-national-junior-tennis.html | SEIXAS IS SEEDED FIRST; Bender Ranked 2d in National Junior Tennis at Camden | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/christmas-on-the-road.html | CHRISTMAS ON THE ROAD | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/three-properties-in-newark-trades-south-sixth-st-madison-ave.html | THREE PROPERTIES IN NEWARK TRADES; South Sixth St., Madison Ave., Waverly Ave. Dwellings and Stores Transferred CALDWELL BUILDING SOLD One and 2-Family Houses and Apartment With Store Are Bought in Jersey City | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/books-published-today.html | Books Published Today | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/us-navy-bomber-crashes-on-farm-in-cuba-pilot-mechanic-killed-on.html | U.S. Navy Bomber Crashes on Farm in Cuba; Pilot, Mechanic Killed on Training Flight | True | Wireless to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/orphans-lehman-guests-governor-and-wife-entertain-150-at-executive.html | ORPHANS LEHMAN GUESTS; Governor and Wife Entertain 150 at Executive Mansion | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/snow-aids-air-liner-travel.html | Snow Aids Air Liner Travel | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/us-lifted-exports-to-japan-in-october-gasoline-copper-and-machinery.html | U.S. LIFTED EXPORTS TO JAPAN IN OCTOBER; Gasoline, Copper and Machinery Boosted Shipments | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/food-machinery-changes.html | Food Machinery Changes | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/protest-on-fees-urged-reynolds-investing-group-tells-of-committee.html | PROTEST ON FEES URGED; Reynolds Investing Group Tells of Committee Charges | True | | C1B 483649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/base-price-holds-on-refrigerators-general-electric-kelvinator-start.html | BASE PRICE HOLDS ON REFRIGERATORS; General Electric, Kelvinator Start Lines at Around $114, Same as This Year WERE REPORTED HIGHER $5 Advance Had Been Rumored in Detroit--Cuts Range Up to $30 a Unit | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/queens-justice-calls-santa-just-a-racket.html | Queens Justice Calls Santa Just a 'Racket' | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/rail-equipment-orders-soviet-takes-100-cars-here-b-o-orders-steel.html | RAIL EQUIPMENT ORDERS; Soviet Takes 100 Cars Here-- B. & O. Orders Steel Rails | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/pope-names-magner-marquette-bishop-pastor-of-st-marys-church-in.html | POPE NAMES MAGNER MARQUETTE BISHOP; Pastor of St. Mary's Church in Evanston Is Elevated | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/roosevelts-greet-white-house-staff-president-hands-gift-to-each-as.html | ROOSEVELTS GREET WHITE HOUSE STAFF; President Hands Gift to Each as 225 File By in Opening of Holiday Festivities TALKS TO NATION TODAY Will Give Christmas Message at 5:11 P.M. as He Lights the Capital's Tree | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/van-dine-estate-13757-willard-h-wright-creator-of-philo-vance-left.html | VAN DINE ESTATE $13,757; Willard H. Wright, Creator of Philo Vance, Left All to Wife | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/miss-westcott-engaged-she-will-become-the-bride-of-robertson-tyler.html | MISS WESTCOTT ENGAGED; She Will Become the Bride of Robertson Tyler Root Jr. | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/daily-bread.html | DAILY BREAD | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/handicapped-children-guests-of-exnewsboy.html | Handicapped Children Guests of Ex-Newsboy | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/prison-population-now-put-at-66000-census-data-reveal-that-949-per.html | PRISON POPULATION NOW PUT AT 66,000; Census Data Reveal That 94.9 Per Cent Are Males in State and Federal Penitentiaries NATIVE-BORN WHITES LEAD Murder Convicts Make Up 3% of Total--Worren Felons Ahead in Some Offenses | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/bids-asked-on-rail-loan-union-pacific-to-sell-12570000-of-equipment.html | BIDS ASKED ON RAIL LOAN; Union Pacific to Sell $12,570,000 of Equipment Certificates | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/holiday-bonuses-paid-to-employes-pennsylvaniacentral-airlines.html | HOLIDAY BONUSES PAID TO EMPLOYES; Pennsylvania-Central Airlines Distributes Cash to 700 in Its Organization STORES, BROKERS ON LIST Profit-Sharing Policies Involved In Gifts--Disbursements Given in Detail | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/on-bell-telephones-board.html | On Bell Telephone's Board | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/soose-to-train-for-jan-3-fight.html | Soose to Train for Jan. 3 Fight | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/exflier-saved-from-river.html | Ex-Flier Saved From River | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/ickes-awards-copper-contract.html | Ickes Awards Copper Contract | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/iowa-five-tops-michigan-state.html | Iowa Five Tops Michigan State | True | | C1B 483649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/text-of-churchills-appeal-to-the-italian-people-to-overthrow.html | Text of Churchill's Appeal to the Italian People to Overthrow Mussolini; Comrades in Last War | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/wendell-willkies-guests-in-florida-luncheon-given-for-them-by-the-j.html | WENDELL WILLKIES GUESTS IN FLORIDA; Luncheon Given for Them by the J. Leonard Replogles at Club in Palm Beach J.E. DAVIESES HONORED The E.H.C. Slaters Entertain for Them at Dinner--Miss Lorraine Dow a Hostess | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/2-cleared-of-fur-swindle.html | 2 Cleared of Fur Swindle | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/vote-chance-in-capital.html | Vote Chance in Capital | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/auction-sales.html | AUCTION SALES | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/valley-stream-five-bows.html | Valley Stream Five Bows | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/khimara-captured-seaport-taken-after-48hour-battletroopsdriving-on.html | KHIMARA CAPTURED; Seaport Taken After 48Hour Battle--TroopsDriving on ValonaAIR WAR IS INTENSIFIEDBritish, Attacked by 50 FascistPlanes, Shoot Down Eight--Albanian Towns Bombed | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/scalise-plea-is-denied-court-refuses-to-allow-him-freedom-pending.html | SCALISE PLEA IS DENIED; Court Refuses to Allow Him Freedom Pending Appeal | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/jersey-city-places-four-daly-pederson-aills-and-danowski-on.html | JERSEY CITY PLACES FOUR; Daly, Pederson, Aills and Danowski on All-League Eleven | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/november-auto-sales-top-1939.html | November Auto Sales Top 1939 | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/new-zealand-turns-to-homemade-toys-effect-of-war-in-this-respect.html | NEW ZEALAND TURNS TO HOME-MADE TOYS; Effect of War in This Respect Illustrative of Her Christmas | True | Wireless to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/auto-output-dips-less-than-seasonally-last-quarter-deliveries-will.html | Auto Output Dips Less Than Seasonally; Last Quarter Deliveries Will Set Record | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/festivities-to-mark-week-of-hanukkah-special-services-will-be-held.html | FESTIVITIES TO MARK WEEK OF HANUKKAH; Special Services Will Be Held in Jewish Centers of City | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/army-picks-kitchen-teachers.html | Army Picks Kitchen Teachers | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/finance-group-dissolved.html | Finance Group Dissolved | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/flagstad-to-tour-next-season.html | Flagstad to Tour Next Season | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/untermyers-will-is-put-up-to-court-executors-ask-a-construction-of.html | UNTERMYER'S WILL IS PUT UP TO COURT; Executors Ask a Construction of Future of Greystone | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/knowledge-test-bars-drivers.html | 'Knowledge Test' Bars Drivers | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/pen-company-gives-a-spitfire.html | Pen Company Gives a Spitfire | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/exhibit-shows-tiniest-animals.html | Exhibit Shows Tiniest Animals | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/football-policy-revised-new-plan-at-southwestern-to-deemphasize.html | FOOTBALL POLICY REVISED; New Plan at Southwestern to De-emphasize Sport | True | | C1B 483649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/mary-and-anne-holton-are-introduced-to-society-at-a-double-debut.html | Mary and Anne Holton Are Introduced To Society at a Double Debut Tea Dance | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/auto-deaths-fewer-during-week-in-city-accidents-also-reduced-in.html | AUTO DEATHS FEWER DURING WEEK IN CITY; Accidents Also Reduced in Comparison With 1939 | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/topics-in-wall-street-steel-operations.html | TOPICS IN WALL STREET; Steel Operations | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/britain-reinforces-singapore-defenses-air-arm-stressedfighting-on.html | BRITAIN REINFORCES SINGAPORE DEFENSES; Air Arm Stressed--Fighting on Thai Border Continues | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/mayor-makes-threat-to-limit-autos-in-city.html | Mayor Makes Threat To Limit Autos in City | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/play-to-benefit-war-relief.html | Play to Benefit War Relief | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/death-balks-santa-role-for-tenyear-veteran.html | Death Balks Santa Role For Ten-Year Veteran | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/may-advances-tb-faulkner.html | May Advances T.B. Faulkner | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/cotton-exchange-seat-at-2600.html | Cotton Exchange Seat at $2,600 | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/roosevelt-honors-kallio-stresses-his-leadership-in-condoling-with.html | ROOSEVELT HONORS KALLIO; Stresses His Leadership in Condoling With Finland | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/rally-by-yale-wins-st-louis-game-4441-ingley-vogt-and-cobb-set-pace.html | RALLY BY YALE WINS ST. LOUIS GAME, 44-41; Ingley, Vogt and Cobb Set Pace Against Washington Five | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/faith-h-dale-to-marry-troth-to-francis-eugene-voegeli-announced-at.html | FAITH H. DALE TO MARRY; Troth to Francis Eugene Voegeli Announced at a Dinner | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/tax-frauds-laid-to-9-night-clubs-manhattan-long-island-and-new.html | TAX FRAUDS LAID TO 9 NIGHT CLUBS; Manhattan, Long Island and New Jersey Resorts Named in Federal Indictments TOTAL IS PUT AT $25,000 Ross Fenton Farms, Near Asbury Park, One of Biggest In East, Among Places Named | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/miss-irene-taylor-makes-her-debut-mr-and-mrs-irving-howland-taylor.html | MISS IRENE TAYLOR MAKES HER DEBUT; Mr. and Mrs. Irving Howland Taylor Assist Daughter in Receiving at Party MANY AT DINNER DANCE Alumna of the Shipley School Wears Silver Lame Gown and Carries White Orchids | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/young-girls-are-feted-3-debutantes-of-next-season-honored-at.html | YOUNG GIRLS ARE FETED; 3 Debutantes of Next Season Honored at Parties Here | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/big-textile-center-ravaged-by-nazis-allnight-raid-on-manchester.html | BIG TEXTILE CENTER RAVAGED BY NAZIS; All-Night Raid on Manchester Damages Business Areas --Parliament Is Hit | True | By David Anderson Special Cable To the New York Times. | C1B 483649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/rev-henry-c-thompson-retired-in-1937-after-42-years-in-new-jersey.html | REV. HENRY C. THOMPSON; Retired in 1937 After 42 Years in New Jersey Methodist Pulpits | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/phone-concern-to-expand-michigan-bell-co-to-spend-25400000-in-1941.html | PHONE CONCERN TO EXPAND; Michigan Bell Co. to Spend $25,400,000 in 1941 | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/gold-imports-doubled-australia-chief-shipper-as-weeks-total-reaches.html | GOLD IMPORTS DOUBLED; Australia Chief Shipper as Week's Total Reaches $36,318,361 | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/fashion-show-sold-out-but-tickets-are-still-available-for-second.html | FASHION SHOW SOLD OUT; But Tickets Are Still Available for Second Exhibit Jan. 9 | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/remote-control-5length-victor-calumet-juvenile-one-of-six.html | REMOTE CONTROL 5-LENGTH VICTOR; Calumet Juvenile, One of Six Successful Choices, Beats Miss Beans in Florida TAYLOR CUTS DEW'S LEAD Wins on Two O Two and Busy Man Over Sloppy Track and Is Only Five Behind | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/nlrb-employes-deny-any-communist-ties-smith-one-of-several-who.html | NLRB EMPLOYES DENY ANY COMMUNIST TIES; Smith One of Several Who Write to House Inquiry | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/de-ruzza-to-meet-berger.html | De Ruzza to Meet Berger | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/wood-field-and-stream-trophy-for-tough-luck.html | WOOD, FIELD AND STREAM; Trophy for "Tough Luck" | True | By Raymond R. Camp | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/reich-watching-us-aid-but-adds-nothing-on-warning-concerning-ships.html | REICH WATCHING U.S. AID; But Adds Nothing on Warning Concerning Ships for British | True | Wireless to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/sports-of-the-times-wilson-moves-in-on-his-job.html | Sports of the Times; Wilson 'Moves In' on His Job | True | By John Drebinger (SUBSTITUTING FOR JOHN KIERAN) | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/britons-under-fire-to-exchange-greetings-yule-radio-to-unite-troops.html | Britons 'Under Fire' to Exchange Greetings; Yule Radio to Unite Troops on All Fronts | True | Wireless to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/viereck-nazi-agent-quits-overseas-club-resignation-had-been.html | VIERECK, NAZI AGENT, QUITS OVERSEAS CLUB; Resignation Had Been Requested by Foreign Correspondents | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/mosconi-triumphs-twice-over-caras-strengthens-pocket-billiard.html | MOSCONI TRIUMPHS TWICE OVER CARAS; Strengthens Pocket Billiard Lead--Procita Splits Two Matches With Irish | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/laval-case-closed-according-to-vichy-exvice-premier-said-to-be-in.html | LAVAL CASE CLOSED, ACCORDING TO VICHY; Ex-Vice Premier Said to Be in Paris on Private Business-- Retirement Is Confirmed NEGOTIATIONS WILL GO ON French Position Held Stronger Than Six Months Ago With Fleet Free to Act | True | By Lansing Warren Wireless To the New York Times. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/4-armed-thugs-rob-paymaster-of-5000-terminal-taxicab-official-is.html | 4 ARMED THUGS ROB PAYMASTER OF $5,000; Terminal Taxicab Official Is Held Up in Car on Tenth Ave. | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 483649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/kenneth-l-fleming-retired-broker-and-exbanker-dies-in-shippan-point.html | KENNETH L. FLEMING; Retired Broker and Ex-Banker Dies in Shippan Point, Conn. | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/police-honor-legion-gives-kiddie-party-3500-children-cheer-at-the.html | POLICE HONOR LEGION GIVES 'KIDDIE PARTY'; 3,500 Children Cheer at the Annual Entertainment | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/helen-t-knox-to-be-wed-vassar-graduate-will-be-bride-of-dr-mitchell.html | HELEN T. KNOX TO BE WED; Vassar Graduate Will Be Bride of Dr. Mitchell H. Miller | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/italians-warned-churchill-says-they-will-feel-still-harder-blows-if.html | ITALIANS WARNED; Churchill Says They Will Feel Still Harder Blows if 'One Man' Stays BLAMES HIM FOR CONFLICT Declares Italy Faces Defeat by Britain or Occupation by 'Attila Over Brenner Pass' | True | By Raymond Daniell Special Cable To the New York Times. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/japan-extends-blockade-kwangtung-areas-now-covered-supply-route.html | JAPAN EXTENDS BLOCKADE; Kwangtung Areas Now Covered -- Supply Route Bombed | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/ratify-play-for-employes.html | Ratify Play for Employes | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/services-to-begin-in-churches-today-first-christmas-observance-will.html | SERVICES TO BEGIN IN CHURCHES TODAY; First Christmas Observance Will Be a Noon Carol Sing at Old Trinity MANY MIDNIGHT MASSES They Will Be Sung in All Catholic Houses of Worship Marking Start of Festival | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/melba-plant-destroyed-6000-loaves-of-bread-burned-in-west-new-york.html | MELBA PLANT DESTROYED; 6,000 Loaves of Bread Burned in West New York Blaze | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/simon-outpoints-delaney-in-fight-richmond-hill-giant-256-pounds.html | SIMON OUTPOINTS DELANEY IN FIGHT; Richmond Hill Giant, 256 Pounds, Wins Ten-Rounder at St. Nicholas Palace CANADIAN KNOCKED DOWN Takes Count of Nine in Third --Undefeated Constantino Halts Venti in Fourth | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/brown-defeats-rutgers-bruins-quintet-rallies-to-win-in-overtime.html | BROWN DEFEATS RUTGERS; Bruins' Quintet Rallies to Win in Overtime, 50-46 | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/to-develop-cashew-resources.html | To Develop Cashew Resources | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/texts-of-days-war-communiques-british.html | Texts of Day's War Communiques; British | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/city-airport-to-test-traffic-control-idea-system-expected-to.html | CITY AIRPORT TO TEST TRAFFIC CONTROL IDEA; System Expected to Eliminate 'Stacking Up' in Rush | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/dividend-by-artloom-corp.html | Dividend by Artloom Corp. | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/named-vice-president-of-young-rubicam.html | Named Vice President Of Young & Rubicam | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/republicans-keep-westchester-lead-exceed-democrats-by-more-than-2.html | REPUBLICANS KEEP WESTCHESTER LEAD; Exceed Democrats by More Than 2 to 1, Registration Shows | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/boxing-post-to-mazzia.html | Boxing Post to Mazzia | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/more-naval-reserves-called.html | More Naval Reserves Called | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/villanova-tops-niagara-checks-threats-in-second-half-to-triumph-by.html | VILLANOVA TOPS NIAGARA; Checks Threats in Second Half to Triumph by 41-31 | True | Special to THE NEW YORK TIMES. | C1B 483649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/bank-debits-increase-in-reserve-districts-total-is-119450000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $119,450,000,000 for Quarter Ended Dec. 18 | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/hungarian-minister-improving.html | Hungarian Minister Improving | True | By Telephone To the New York Times. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/strikes-forbidden-under-contract-between-cio-and-plane-company.html | Strikes Forbidden Under Contract Between C.I.O. and Plane Company; Sit-Downs and Slow-Downs Also Barred in Agreement for Brewster Plants--6,000 Workers Get 6-Cent Wage Increase | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/door-output-rose-30.html | Door Output Rose 30% | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/army-purchases-textile-supplies-awards-contracts-on-8342000-summer.html | ARMY PURCHASES TEXTILE SUPPLIES; Awards Contracts on 8,342,000 Summer Undershirts,Comforters, Jean ClothCUT-MAKE ORDERS PLACEDThey Cover 1,800,000 Neckties, Field Caps, Winter Capsand Leather Gloves | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/fees-approved-by-i-c-c-lawyers-in-missouri-pacific-litigation-to.html | FEES APPROVED BY I. C. C.; Lawyers in Missouri Pacific Litigation to Get $95,000 | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/first-ladys-niece-to-become-a-bride-miss-eleanor-roosevelt-and.html | FIRST LADY'S NIECE TO BECOME A BRIDE; Miss Eleanor Roosevelt and Edward P. Elliott Engaged | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/dividends-by-closed-banks.html | Dividends by Closed Banks | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/to-reduce-fluorescent-lamps.html | To Reduce Fluorescent Lamps | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/hal-roachs-daughter-to-wed.html | Hal Roach's Daughter to Wed | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/balkan-unity-move-renewed-in-turkey-istanbul-editor-says-common.html | BALKAN UNITY MOVE RENEWED IN TURKEY; Istanbul Editor Says Common Stand Is Basis to Independence | True | By Telephone To the New York Times. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/edward-a-suydam-noted-illustrator-known-as-creative-artist-for-his.html | EDWARD A. SUYDAM, NOTED ILLUSTRATOR; Known as Creative Artist for His Pencil Drawings and Etchings--Dies at 55 MADE A NEW YORK SERIES Recently Completed Pictures for Williamsburg (Va.) Book --Designed Block Prints | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/new-surge-of-yule-travel-due-today-twoway-holiday-rush-taxes-all.html | New Surge of Yule Travel Due Today; Two-Way Holiday Rush Taxes All Lines | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/holc-sale-in-brooklyn-11room-dwelling-purchased-301-belmont-ave.html | HOLC SALE IN BROOKLYN; 11-Room Dwelling Purchased-- 301 Belmont Ave. Leased | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/morrison-to-join-kirby-block.html | Morrison to Join Kirby, Block | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/windsors-attend-parties-also-to-aid-evacuees-and-poor-in-christmas.html | WINDSORS ATTEND PARTIES; Also to Aid Evacuees and Poor in Christmas Program | True | Wireless to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/white-says-motive-is-shunning-of-war-declares-his-group-opposes.html | WHITE SAYS MOTIVE IS SHUNNING OF WAR; Declares His Group Opposes Repeal of the Johnson Act or Neutrality Law Change | True | | C1B 483649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/charities-acclaim-work-for-neediest-buttenwieser-and-mrs-mary-c.html | CHARITIES ACCLAIM WORK FOR NEEDIEST; Buttenwieser and Mrs. Mary C. Draper Commend Efforts to Brighten Tragic Lives AID CALLED A PRIVILEGE Other Contributors Write of Their Pleasure in Taking Part in Worthy Cause | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/nazis-are-angered-by-choice-of-eden-new-post-for-halifax-is-almost.html | NAZIS ARE ANGERED BY CHOICE OF EDEN; New Post for Halifax Is Almost Forgotten in Attacks on Foreign Secretary HE IS CALLED WARMONGER Disappearance of the 'Munich Mind' From British Cabinet Evokes Abusive Storm | True | By C. Brooks Peters Wireless To the New York Times. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/wake-for-old-town-hall-500-attend-burial-as-jamaica-building-is.html | 'WAKE FOR OLD TOWN HALL; 500 Attend 'Burial' as Jamaica Building Is Closed | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/mannheim-blasted-steadily-by-raf-nazis-rhine-traffic-disrupted-and.html | MANNHEIM BLASTED STEADILY BY R.A.F.; Nazis' Rhine Traffic Disrupted and War Plants in Area Are Fired in 34th Raid There | True | By James MacDonald Special Cable To the New York Times. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/demand-for-holiday-cash-at-banks-below-39-although-new-5-bills-are.html | Demand for Holiday Cash at Banks Below '39, Although New $5 Bills Are Fairly Popular | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/2-new-ore-steamers-ordered.html | 2 New Ore Steamers Ordered | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/underwriters-are-listed-crucible-steel-files-with-sec-data-on.html | UNDERWRITERS ARE LISTED; Crucible Steel Files With SEC Data on $15,000,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/crack-milers-will-race-fenske-and-mehl-to-compete-in-sugar-bowl.html | CRACK MILERS WILL RACE; Fenske and Mehl to Compete in Sugar Bowl Meet Sunday | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/business-world-wholesalers-volume-heavy.html | Business World; Wholesalers' Volume Heavy | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/old-kew-gardens-hotel-to-be-general-hospital.html | Old Kew Gardens Hotel To Be General Hospital | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/frank-e-holmes-engineer-had-part-in-building-famous-200inch.html | FRANK E. HOLMES; Engineer Had Part in Building Famous 200-Inch Telescope | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/newsprint-price-to-be-maintained-canadian-mills-announce-50-a-ton.html | NEWSPRINT PRICE TO BE MAINTAINED; Canadian Mills Announce $50 a Ton Rate Until June | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/wheat-turns-up-on-short-covering-market-is-dominated-by-the.html | WHEAT TURNS UP ON SHORT COVERING; Market Is Dominated by the Professional Element--Gains Are 1/4 to 3/4c a Bushel CORN IN NARROW RANGE Minor Cereal Finishes 1/8 to 1/4c Higher--Oats Received for Delivery on December | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/bitten-by-dog-dies-after-refusing-aid-jf-harrigan-high-school.html | BITTEN BY DOG, DIES AFTER REFUSING AID; J.F. Harrigan, High School Athletic Coach, Wounded on Hand by Pet Oct. 16 KNEW ANIMAL HAD RABIES Was Urged Repeatedly by Health Department to Take Pasteur Treatment | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/collins-aikman-clears-2278208-ninemonth-profit-to-nov-30-is-377-a.html | COLLINS & AIKMAN CLEARS $2,278,208; Nine-Month Profit to Nov. 30 Is $3.77 a Share Against $2.23 a Year Previous TAXES ARE SHARPLY UP Results of Operations Given by Other Corporations With Comparisons | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/tax-case-is-dismissed.html | Tax Case Is Dismissed | True | | C1B 483649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/valentine-promotes-12-3-to-become-lieutenants-9-serregants-at.html | VALENTINE PROMOTES 12; 3 to Become Lieutenants, 9 Serregants at Ceremony Today | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/movements-of-the-day.html | Movements of the Day | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/nazis-complete-exodus-of-french-from-alsace.html | Nazis Complete Exodus Of French From Alsace | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/christmas-appeal-made-for-neediest-total-of-167354-will-assist-many.html | CHRISTMAS APPEAL MADE FOR NEEDIEST; Total of $167,354 Will Assist Many, but Scores Still Lack Sympathetic Help SOME SEND SECOND GIFTS $1,000 Memorial, $837 From David Hess Trust Relieve Plight of Some on List | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/restrains-shoestore-pickets.html | Restrains Shoe-Store Pickets | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/10year-high-seen-for-holiday-trade-sales-by-department-stores-since.html | 10-YEAR HIGH SEEN FOR HOLIDAY TRADE; Sales by Department Stores Since Dec. 1 Expected to Average 5% Over 1939 | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/cotton-weakens-in-quiet-trading-futures-off-1-to-4-points-on.html | COTTON WEAKENS IN QUIET TRADING; Futures Off 1 to 4 Points on Day--Closing Quotations Are at the Bottom MOST BUYING PRICE-FIXING Setting by Bombay Interests --Parity With Market There Widened About 5 Points | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/writers-pay-tribute-to-connie-mack-78-present-lifetime-membership.html | WRITERS PAY TRIBUTE TO CONNIE MACK, 78; Present Lifetime Membership Card to Athletics' Manager | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/nila-mack-injured-by-fire-in-her-home-radio-performer-burned-trying.html | NILA MACK INJURED BY FIRE IN HER HOME; Radio Performer Burned Trying to Put Out Blaze | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/louise-presented-at-metropolitan-fourth-week-of-season-opens-with.html | 'LOUISE' PRESENTED AT METROPOLITAN; Fourth Week of Season Opens With Grace Moore Singing in the Title Role KULLMAN IN JULIEN PART Holiday Spirit Takes Over the Backstage Interest, With Gifts Being Exchanged | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/housing-board-quits-under-fire-in-camden-straws-indicates-city-now.html | HOUSING BOARD QUITS UNDER FIRE IN CAMDEN; Straws Indicates City Now Will Get $1,409,000 U.S. Loan | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/pro-football-set-attendance-mark-national-league-teams-played-to.html | PRO FOOTBALL SET ATTENDANCE MARK; National League Teams Played to More Than 1,600,000 Fans During 1940 DODGERS DREW 146,229 Washington, Pittsburgh Also Attracted Larger Crowds to Home Games | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/santa-is-played-by-policefiremen-2000-youngsters-get-toys-at.html | SANTA IS PLAYED BY POLICE-FIREMEN; 2,000 Youngsters Get Toys at Madison Sq. Garden at One of the Main Parties SOME NAME OWN GIFTS Throughout City Uniformed Forces Start Distribution of 247,667 Playthings | True | | C1B 483649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/weekly-ship-loss-shows-sharp-cut-british-list-7-vessels-totaling.html | WEEKLY SHIP LOSS SHOWS SHARP CUT; British List 7 Vessels Totaling 41,476 Tons, Against Prior Figure of 101,190 MENACE NOT MINIMIZED London Gratified but Insists That Peril Remains--Nazis Claim Two Freighters | True | Special Cable to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/italy-signs-barter-deals.html | Italy Signs Barter Deals | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/mayor-orders-night-of-light.html | Mayor Orders 'Night of Light' | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/375-negroes-added-to-quota.html | 375 Negroes Added to Quota | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/cleared-of-assault-edward-powers-freed-when-the-grand-jury-fails-to.html | CLEARED OF ASSAULT; Edward Powers Freed When the Grand Jury Fails to Act | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/to-plan-defense.html | TO PLAN DEFENSE | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/on-basketball-courts-manhattan-works-quietly.html | ON BASKETBALL COURTS; Manhattan Works Quietly | True | By Joseph M. Sheehan | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/alice-borchard-married-daughter-of-yale-professor-bride-of-william.html | ALICE BORCHARD MARRIED; Daughter of Yale Professor Bride of William M. Couch Jr. | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/ship-makes-italian-port-panama-freighter-arrives-at-savona-from-new.html | SHIP MAKES ITALIAN PORT; Panama Freighter Arrives at Savona From New York | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/temple-trips-oklahoma-wins-basketball-game-by-3226-rice-downs-la.html | TEMPLE TRIPS OKLAHOMA; Wins Basketball Game by 32-26 --Rice Downs La Salle, 51-45 | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/opera-boxoffice-rush-is-like-pre1929-boom.html | Opera Box-Office Rush Is Like Pre-1929 Boom | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/vines-outboxes-piskin-schenectady-fighter-victor-at-newarkcross.html | VINES OUTBOXES PISKIN; Schenectady Fighter Victor at Newark--Cross Wins | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/queens-dwelling-sold-2family-house-in-long-island-city-transferred.html | QUEENS DWELLING SOLD; 2-Family House in Long Island City Transferred | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/pope-to-address-the-world-today-early-morning-broadcast-to-be.html | POPE TO ADDRESS THE WORLD TODAY; Early Morning Broadcast to Be Reread This Afternoon for United States CHRISTMAS TREE READY Distribution of Gifts Planned--Delegation of Papal Powers Heard in Vichy | True | By Telephone To the New York Times. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/california-places-lien-of-2439990-rh-moulton-co-get-issue-of.html | CALIFORNIA PLACES LIEN OF $2,439,990; R.H. Moulton & Co. Get Issue of Warrants at 0.75% Plus $3,211 Premium | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/exchange-studies-stock-commissions-changes-in-schedules-designed.html | EXCHANGE STUDIES STOCK COMMISSIONS; Changes in Schedules Designed for Each Type of Customer Are Being Discussed FEE-SPLITTING SUGGESTED Plans Understood to Have Been Approved in Principle by Market Officials | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/union-trial-date-set-12-in-electrical-local-plead-not-guilty-to.html | UNION TRIAL DATE SET; 12 in Electrical Local Plead Not Guilty to Plot Charge | True | | C1B 483649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/25-child-refugees-here-on-excambion-first-group-to-arrive-since.html | 25 CHILD REFUGEES HERE ON EXCAMBION; First Group to Arrive Since Britain Halted the Movement Represents Five Nations SHIRER BACK FROM BERLIN Says Little Bomb Damage Is to Be Seen--Also Germans Will Not Go Hungry | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/new-plane-service-started.html | New Plane Service Started | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/screen-news-here-and-in-hollywood-william-holden-is-suspended-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; William Holden Is Suspended by Paramount for Failure to Report for Role THREE FILMS OPEN HERE 'Little Nellie Kelly,' 'Ecstasy' and 'Romance of Rio Grande' Are Arriving Today | True | By Douglas W. Churchill Special To the New York Times. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/punjab-premier-visits-cairo.html | Punjab Premier Visits Cairo | True | Special Cable to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/britons-in-pledge-urge-indias-unity-parliamentary-group-stresses.html | BRITONS IN PLEDGE URGE INDIA'S UNITY; Parliamentary Group Stresses Promise of Freedom as Basis for Native Effort RIFT HELD TO HARM BOTH Statement in 'Open Letter' Is Given Out at London for the 'Special Attention' of U.S. | True | By Robert P. Post Special Cable To the New York Times. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/elevated-by-guaranty-trus.html | Elevated by Guaranty Trus | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/draft-dates-set-for-local-boards-280-city-units-are-to-supply-4395.html | DRAFT DATES SET FOR LOCAL BOARDS; 280 City Units Are to Supply 4,395 Men for Induction From Jan. 6 to 17, Inclusive 732 REPRESENT EXTRAS Margin of 20% Provided to Allow for Rejections--Two Centers to Be Used | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/baby-jeans-nurse-gave-cult-7000-elderly-woman-who-cared-for.html | BABY JEAN'S NURSE GAVE CULT $7,000; Elderly Woman Who Cared for 'Immortal' Child Reveals She Got No Pay From Schafer STILL HAS FAITH IN HIM Miss Kerfs Says She Lent Him $1,500 at 6 Per Cent, Got Interest, Then Made Gift | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/odwyer-returns-from-west.html | O'Dwyer Returns From West | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/wills-for-probate.html | Wills for Probate | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/von-arnold-victor-in-saber-and-foil-princeton-freshman-excels-in.html | VON ARNOLD VICTOR IN SABER AND FOIL; Princeton Freshman Excels in Fencing Tournament at Riverdale School DOOM TAKE EPEE EVENT Registers Sweep for Tigers After Placing Third in the Foil Competition | True | By Lincoln A. Werden | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/former-state-aide-joins-the-harlem-savings-bank.html | Former State Aide Joins The Harlem Savings Bank | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/news-of-markets-in-european-cities-investment-buying-improves.html | NEWS OF MARKETS IN EUROPEAN CITIES; Investment Buying Improves Prices of Gilt-Edge Issues on London Exchange BERLIN BOERSE IRREGULAR Quiet, Pre-Holiday Tone in the Trading in Amsterdam-- U.S. Shares Depressed | True | Wireless to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/relief-of-deepest-want-aim-of-fund-for-neediest.html | Relief of 'Deepest Want' Aim of Fund for Neediest | True | | C1B 483649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/dr-clelia-d-mosher-emeritus-professor-of-hygiene-at-stanford.html | DR. CLELIA D. MOSHER; Emeritus Professor of Hygiene at Stanford University | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/german-bombs-wreck-one-of-the-oldest-buildings-of-british.html | German Bombs Wreck One of the Oldest Buildings of British Parliament | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/john-ettl-sculptor-invented-machine-to-enlarge-monuments.html | JOHN ETTL; Sculptor Invented Machine to Enlarge Monuments | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/assessment-reduced-438910-for-morgan-bankers-island-estate-valued.html | ASSESSMENT REDUCED $438,910 FOR MORGAN; Banker's Island Estate Valued at $1,306,460 After Suit | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/foreign-exchange-quiet-canadian-dollar-dips-38c-to-8638c-in-free.html | FOREIGN EXCHANGE QUIET; Canadian Dollar Dips 3/8c to 86.38c in Free Market | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/not-wholly-lost.html | NOT WHOLLY "LOST" | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/reform-doubted-in-alleghany-corp-report-to-senate-says-control.html | REFORM DOUBTED IN ALLEGHANY CORP.; Report to Senate Says Control Group Did No More Than Change Name 'SURGICAL' ACTION ASKED Interstate Commerce Subcommittee Moves to Show That New Set-Up Is Impossible | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/rites-for-harry-bronner-dr-charles-f-potter-officiates-at-retired.html | RITES FOR HARRY BRONNER; Dr. Charles F. Potter Officiates at Retired Banker's Funeral | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/27th-has-mystery-of-generals-flag-stolen-from-rosss-official-car.html | 27TH HAS MYSTERY OF GENERAL'S FLAG; Stolen From Ross's Official Car While 'Irish' Danced-- Hope Put in Yule Spirit HASKELL GOES SHOPPING Maybe Dress Shoes Are on His List Because His Pet Dog Chewed the Others | True | By Anthony H. Leviero Special To the New York Times. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/bombs-hit-houses-of-parliament-historic-cloisters-are-destroyed.html | Bombs Hit Houses of Parliament; Historic Cloisters Are Destroyed; Windows in St. Stephen's Chapel Shattered and Staircase Closed-- Members Escape Injury in Night Attack | True | Wireless to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/frances-e-daly-engaged-to-wed-prospective-bride.html | FRANCES E. DALY ENGAGED TO WED; PROSPECTIVE BRIDE | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/police-department.html | Police Department | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/cashless-checking-offices-shut.html | Cashless Checking Offices Shut | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/murderer-to-die-in-chair-man-whose-pistol-was-used-in-second.html | MURDERER TO DIE IN CHAIR; Man Whose Pistol Was Used in Second Killing Is Sentenced | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/end-of-neutrality-urged-in-uruguay-policy-of-nonbelligerence-is.html | END OF NEUTRALITY URGED IN URUGUAY; Policy of Non-Belligerence Is Favored With the Opening of Port to British Warships TIE TO LONDON STRESSED One Paper Says Too Much Is at Stake to Remain Inert-- Aranha Advocates Unity | True | By John W. White Wireless To the New York Times. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/illinois-triumphs-4139-turns-back-notre-dame-five-in-overtime-at.html | ILLINOIS TRIUMPHS, 41-39; Turns Back Notre Dame Five in Overtime at South Bend | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/americans-in-france-await-voyage-home-listing-of-those-with-visas.html | AMERICANS IN FRANCE AWAIT VOYAGE HOME; Listing of Those With Visas for U.S. Hints at Vichy Plan | True | Wireless to THE NEW YORK TIMES. | C1B 483649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/italian-prisoners-tax-british-camps-35949-already-moved-to-rear-in.html | ITALIAN PRISONERS TAX BRITISH CAMPS; 35,949 Already Moved to Rear in African Offensive and More are on Way BARDIA SIEGE CONTINUES But Direct Assault Is Delayed --R.A.F. Hammers Airports to Bar Rome's Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/the-international-situation.html | The International Situation | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/suit-against-six-in-schools-to-open-action-seeks-the-dismissal-of.html | SUIT AGAINST SIX IN SCHOOLS TO OPEN; Action Seeks the Dismissal of Teachers Said to Be Reds | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/joan-h-mmaster-bows-to-society-vassar-student-is-introduced-by-her.html | JOAN H. M'MASTER BOWS TO SOCIETY; Vassar Student Is Introduced by Her Parents Here at a Dinner With Dancing GOWNED IN ROSE TAFFETA Carries a Bouquet of Yellow Roses--Her Mother Wears Dress of Brown Lace | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/french-couturiers-invited-to-canada-manufacturers-there-hope-to.html | FRENCH COUTURIERS INVITED TO CANADA; Manufacturers There Hope to Develop Style Trend | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/steel-operations-cut-by-holiday-shutdown.html | Steel Operations Cut By Holiday Shutdown | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/employes-of-a-p-to-vote-on-unions-state-labor-board-confines.html | EMPLOYES OF A. & P. TO VOTE ON UNIONS; State Labor Board Confines Election to City, Rejecting Company's Plea BUTCHERS WIN DEMANDS They Will Decide First if They Want to Act as Craft or Join Grocery Clerks | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/81551163-is-voted-for-capital-outlay-council-adopts-budget-after.html | $81,551,163 IS VOTED FOR CAPITAL OUTLAY; Council Adopts Budget After Criticism by Kinsley | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/dwelling-bought-on-east-36th-st-merged-presbyterian-church-sells.html | DWELLING BOUGHT ON EAST 36TH ST.; Merged Presbyterian Church Sells Property Acquired in 1911 for Manse APARTMENT HOUSES SOLD Buildings at 203 West 107th St. and 27 West 112th St. Go to New Owners | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/says-bank-was-negligent-master-in-chancery-suggests-159000-payments.html | SAYS BANK WAS NEGLIGENT; Master in Chancery Suggests $159,000 Payments to Estate | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/again-heads-silk-group-fried-reelected-at-meeting-herecredit-called.html | AGAIN HEADS SILK GROUP; Fried Re-elected at Meeting Here--Credit Called 'Cheap' | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/prince-olaf-arrives-in-clipper-says-nazis-take-norways-food-heir-to.html | Prince Olaf Arrives in Clipper; Says Nazis Take Norway's Food; Heir to Throne, Traveling Incognito, Visits Roosevelt at Capital--To Stay in U.S. Five or Six Weeks--Dixie Brings 13 | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/550-park-avenue-sold-at-auction-to-bank-17story-building-goes-to.html | 550 PARK AVENUE SOLD AT AUCTION TO BANK; 17-Story Building Goes to the Plaintiff in Foreclosure | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 483649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/estates-appraised.html | Estates Appraised | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/registration-deadline.html | REGISTRATION DEADLINE | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/two-matches-won-by-central-team-mens-class-a-squad-defeats-great.html | TWO MATCHES WON BY CENTRAL TEAM; Men's Class A Squad Defeats Great Neck by 4-1--Blanks Jamaica at Badminton | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/administration-wins-in-guild-election-defeats-ticket-supported-by.html | ADMINISTRATION WINS IN GUILD ELECTION; Defeats Ticket Supported by Mrs. F.D. Roosevelt | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/joshua-l-johns-marries-wisconsin-representative-weds-miss-burdon-of.html | JOSHUA L. JOHNS MARRIES; Wisconsin Representative Weds Miss Burdon of Green Bay | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/6th-ave-life-earned-976054-fares-in-week-relieved-8th-ave-of-470850.html | 6TH AVE. LIFE EARNED 976,054 FARES IN WEEK; Relieved 8th Ave. of 470,850 --Greatest Swing at 34th St. | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/ftc-reports-gain-for-clay-industry-sales-of-six-leading-makers-of.html | F.T.C. REPORTS GAIN FOR CLAY INDUSTRY; Sales of Six Leading Makers of Products Reached Total of $36,800,291 in 1939 | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/finds-clydemallory-hasty-on-service-cut-maritime-board-makes-line.html | FINDS CLYDE-MALLORY HASTY ON SERVICE CUT; Maritime Board Makes Line Give Time to Boston and Gulf | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/andre-hesse-leader-in-french-politics-excolonial-minister-fought-a.html | ANDRE HESSE, LEADER IN FRENCH POLITICS; Ex-Colonial Minister Fought a Duel in Stavisky Case | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/pledges-industry-to-do-impossible-but-prentis-asks-clarification-of.html | PLEDGES INDUSTRY TO DO 'IMPOSSIBLE'; But Prentis Asks Clarification of 'Terrible Urgency' Plea Made by Knudsen | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/army-heaps-puerto-rico-table.html | Army Heaps Puerto Rico Table | True | Special Cable to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/china-aid-report-denied-russia-says-supplies-are-not-going-through.html | CHINA AID REPORT DENIED; Russia Says Supplies Are Not Going Through Vladivostok | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/dinner-given-for-justice-may.html | Dinner Given for Justice May | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/italy-lists-war-losses-puts-killed-and-wounded-at-18824-with-23.html | ITALY LISTS WAR LOSSES; Puts Killed and Wounded at 18,824, With 23 Ships Sunk | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/england-to-italy.html | ENGLAND TO ITALY | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/name-wilson-for-award-boston-writers-will-honor-cubs-pilot-for.html | NAME WILSON FOR AWARD; Boston Writers Will Honor Cubs' Pilot for World Series Feat | True | | C1B 483649 |
| 1940-12-24 | 1940-12-24 | https://www.nytimes.com/1940/12/24/archives/parkway-links-open-at-yonkers-junction-cross-traffic-is-eliminated.html | PARKWAY LINKS OPEN AT YONKERS JUNCTION; Cross Traffic Is Eliminated by Cross-County Improvements | True | Special to THE NEW YORK TIMES. | C1B 483649 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/son-to-david-w-frankels.html | Son to David W. Frankels | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/blackedout-bethlehem-to-hold-nativity-services.html | Blacked-Out Bethlehem to Hold Nativity Services | True | Special Cable to THE NEW YORK TIMES. | C1B 483650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/mrs-townsend-married-wed-in-home-ceremony-here-to-joseph-gales-holcombe.html | MRS. TOWNSEND MARRIED; Wed in Home Ceremony Here to Joseph Gales Holcombe | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/christmas-parties-make-fort-dix-gay-carol-singers-serenade-post.html | CHRISTMAS PARTIES MAKE FORT DIX GAY; Carol Singers Serenade Post Hospitals, Gifts Are Received | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/dies-calls-for-sacrifice-calls-on-americans-to-preserve-heritage-of.html | DIES CALLS FOR SACRIFICE; Calls on Americans to Preserve Heritage of Freedom | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/record-total-wagered-west-virginia-racing-fans-bet-6850675-this.html | RECORD TOTAL WAGERED; West Virginia Racing Fans Bet $6,850,675 This Year | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/quintuplets-play-host-set-cake-and-milk-for-santa-clausgo-to-bed.html | QUINTUPLETS PLAY HOST; Set Cake and Milk for Santa Claus--Go to Bed Early | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/youth-in-tribute-to-christmas-poet-500-take-part-in-pilgrimage-to.html | YOUTH IN TRIBUTE TO CHRISTMAS POET; 500 Take Part in Pilgrimage to Moore's Resting Place in Trinity Cemetery LANTERNS ILLUMINE SCENE Children Sing 'O Little Town of Bethlehem'--Dickens's Son Also Honored | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/mass-plane-production.html | MASS PLANE PRODUCTION | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/chinas-christmas-quiet-scarcity-of-luxuries-curtails-even.html | CHINA'S CHRISTMAS QUIET; Scarcity of Luxuries Curtails Even Foreigners' Parties | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/holiday-raidfree-calm-over-britain-tends-to-confirm-word-of-truce.html | HOLIDAY RAID-FREE; Calm Over Britain Tends to Confirm Word of Truce REICH BELIEVED AS QUIET Manchester's Ruins Suffer in Sporadic Attacks Before Respite Begins | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/sales-in-new-jersey-jersey-city-newark-and-summit-properties.html | SALES IN NEW JERSEY; Jersey City, Newark and Summit Properties Transferred | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/plan-java-exchange-rate-japan-and-netherlands-india-in-consultation.html | PLAN JAVA EXCHANGE RATE; Japan and Netherlands India in Consultation on Plan | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/black-decker-co-increases-profit-maker-of-electric-tools-had-net-of.html | BLACK & DECKER CO. INCREASES PROFIT; Maker of Electric Tools Had Net of $1,065,095 in Fiscal Year Ended on Sept. 30 EQUAL TO $2.82 A SHARE Results of Operations Shown by Other Corporations, With Figures of Comparison | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/sears-cuts-prices-in-bargain-flyer-reductions-from-the-winter.html | SEARS CUTS PRICES IN BARGAIN FLYER; Reductions From the Winter Catalogue Cover Wide Range of Items MANY COTTONS LOWERED Men's, Women's, Children's Shoes Slashed--Refrigerators Off $5.50 to $15 | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/safety-first-association-in-britain-to-change-name.html | Safety First Association In Britain to Change Name | True | Wireless to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/3678-gifts-for-soldiers-packages-sent-to-new-york-men-at-fort.html | 3,678 GIFTS FOR SOLDIERS; Packages Sent to New York Men at Fort Hancock | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/promoted-by-canadian-bank.html | Promoted by Canadian Bank | True | | C1B 483650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/injured-as-horse-bolts-youth-battered-by-hind-legs-of-the-runaway.html | INJURED AS HORSE BOLTS; Youth Battered by Hind Legs of the Runaway Animal | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/school-elevens-to-play-fenger-of-chicago-faces-miami-in-florida.html | SCHOOL ELEVENS TO PLAY; Fenger of Chicago Faces Miami in Florida Tonight | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/sisters-shopping-killed-by-auto.html | Sisters Shopping Killed by Auto | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/full-canadian-corps-is-formed-in-britain-two-divisions-with.html | FULL CANADIAN CORPS IS FORMED IN BRITAIN; Two Divisions With Necessary Reinforcements Announced | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/gifts-sent-reich-ship-in-florida.html | Gifts Sent Reich Ship in Florida | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/neutral-lisbon-strong-for-british-sale-of-emblems-and-papers.html | 'NEUTRAL' LISBON STRONG FOR BRITISH; Sale of Emblems and Papers Indicates Public Choice as Regime Preserves Balance OPPOSE OUR TAKING PART Observers See Entry Forcing Nazis to Occupy Country to Halt Troop Landings | True | Special Correspondence. THE NEW YORK TIMES | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/more-submarines-at-manila.html | More Submarines at Manila | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/chelsea-youngsters-receive-presents-many-also-buy-toys-at-sale-of.html | CHELSEA YOUNGSTERS RECEIVE PRESENTS; Many Also Buy Toys at Sale of Hudson Guild House | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/material-shipped-for-airraid-relief-war-aid-group-reports-many.html | MATERIAL SHIPPED FOR AIR-RAID RELIEF; War Aid Group Reports Many Articles on Way to Britain | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/william-j-conroy-detective-known-for-captures-of-pickpockets-dies.html | WILLIAM J. CONROY; Detective Known for Captures of Pickpockets Dies | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/contract-of-sea-union-in-arabic-is-signed.html | Contract of Sea Union In Arabic Is Signed | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/exindiana-mayor-who-fought-utility-and-courts-ends-633-days-in-jail.html | Ex-Indiana Mayor Who Fought Utility And Courts Ends 633 Days in Jail | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/palm-beach-scene-of-yule-parties-pierre-l-barbeys-the-henry.html | PALM BEACH SCENE OF YULE PARTIES; Pierre L. Barbeys, the Henry Ittlesons and Martinez de las Rivases Entertain BIRTHDAY FETE IS GIVEN Oscar W. Johnson Honored at Dinner Party by Mr. and Mrs. Charles Francis Coe | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/new-sergeants-for-the-citys-police-department.html | NEW SERGEANTS FOR THE CITY'S POLICE DEPARTMENT | True | Times Wide World | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/mrs-walton-is-chosen-picked-as-no-1-woman-athlete-of-canada-in-poll.html | MRS. WALTON IS CHOSEN; Picked as No. 1 Woman Athlete of Canada in Poll | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/lindbergh-praises-white-statement-he-is-quoted-as-calling-plea-of.html | LINDBERGH PRAISES WHITE STATEMENT; He Is Quoted as Calling Plea of Editor for Peace 'New Hope' for National Unity 'GREAT SERVICE' RENDERED Flier Declares Members of Kansan's Committee Were Believed to Favor War | True | Times Wide World | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/93-profit-shown-by-rayon-makers-average-net-income-of-seven-leading.html | 9.3% PROFIT SHOWN BY RAYON MAKERS; Average Net Income of Seven Leading Concerns in 1939 Computed by F.T.C. RANGE FROM 3.9 TO 26.5% Sales Put at $144,748,524 in Year--Costs and Expenses Totaled $123,064,062 | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/police-ordered-to-send-names-of-patrons-of-gambling-houses-to-dun.html | Police Ordered to Send Names of Patrons Of Gambling Houses to Dun & Bradstreet | True | | C1B 483650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/ski-slopes-and-trails-sixtytwo-survived-test.html | SKI SLOPES AND TRAILS; Sixty-two Survived Test | True | By Frank Elkins Special To the New York Times. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/tripoli-is-bombed-heavily-by-british-raids-against-base-in-libya.html | TRIPOLI IS BOMBED HEAVILY BY BRITISH; Raids Against Base in Libya Carried Out by Fleet Air Arm and R.A.F. Units TWO ITALIAN SHIPS SUNK Assault on Bardia Held Near --Fascisti Encircled There Running Out of Water | True | By Robert P. Post Special Cable To the New York Times. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/haskell-prohibits-of-mice-and-men-forbids-showing-of-steinbeck-film.html | HASKELL PROHIBITS 'OF MICE AND MEN'; Forbids Showing of Steinbeck Film at 27th Post Theatres Before Midnight Mass CHAPLAINS URGED MOVE Division Sing, Band Concert Are Held--Trucks Take Carol Singers to Near-By Towns | True | By Anthony H. Leviero Special To the New York Times. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/presidents-broadcast-thinks-cynics-in-a-minority.html | President's Broadcast; Thinks Cynics in a Minority | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/feller-gets-golf-clubs-spends-christmas-eve-at-home-bob-praises.html | FELLER GETS GOLF CLUBS; Spends Christmas Eve at Home --Bob Praises Krakauskas | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/creeds-join-in-texas-service.html | Creeds Join in Texas Service | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/jailed-as-imposter-man-posed-as-frank-hague-jr-and-ran-up-drink.html | JAILED AS IMPOSTER; Man Posed as Frank Hague Jr. and Ran Up Drink, Food Bills | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/empire-state-gets-many-new-tenants-seventeen-take-quarters-and-four.html | EMPIRE STATE GETS MANY NEW TENANTS; Seventeen Take Quarters and Four Renew Leases in City's Tallest Building FORDHAM IN 15 PARK ROW Clothing Firms, Advertising Agencies and Map Company Rent Stores and Offices | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/wood-field-and-stream-a-job-worth-doing.html | WOOD, FIELD AND STREAM; A Job Worth Doing | True | By Raymond R. Camp | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/crews-will-share-christmas-bounty-passengers-either-at-sea-or-in.html | CREWS WILL SHARE CHRISTMAS BOUNTY; Passengers Either at Sea or in Port Also Will Have Turkey and Other Holiday Dishes LINER WASHINGTON DUE Many American Flag Vessels Are Now on the Oceans-- All Will Be Decorated | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/allaverdy-society-plans-ball-friday-assisting-fete-of-caucasian.html | ALLAVERDY SOCIETY PLANS BALL FRIDAY; ASSISTING FETE OF CAUCASIAN SOCIETY ALLAVERDY | True | Times Studio | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/ghosts-at-college.html | GHOSTS AT COLLEGE | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/art-notes.html | Art Notes | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/fears-war-impetus-senator-ellender-advises-against-extension-of-the.html | FEARS WAR IMPETUS; Senator Ellender Advises Against Extension of the Neutrality Laws | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/many-charities-aided-community-trust-announces-christmas.html | MANY CHARITIES AIDED; Community Trust Announces Christmas Disbursements | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/four-ships-war-victims-three-norwegian-one-swedish-craft-are-listed.html | FOUR SHIPS WAR VICTIMS; Three Norwegian, One Swedish Craft Are Listed as Lost | True | | C1B 483650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/2000-take-part-in-st-john-service-men-and-women-from-all-walks-of.html | 2,000 TAKE PART IN ST. JOHN SERVICE; Men and Women From All Walks of Life Gather to Hear Wards of 'Hope and Victory' JOIN IN CHRISTMAS CAROLS Holiday Greetings Extended by Dean De Wolfe at the Cathedral Exercises | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/gifts-for-neediest-cases-cover-a-variety-of-wants.html | Gifts for Neediest Cases Cover a Variety of Wants | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/booksauthors.html | Books--Authors | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/6-teachers-backed-by-liberties-union-group-seeks-to-intervene-in.html | 6 TEACHERS BACKED BY LIBERTIES UNION; Group Seeks to Intervene in Suit Asking Ouster of Men Accused as Reds TRIAL PUT OFF TILL FRIDAY Goldstein, Lawyer for Suing Taxpayer, Says Case Will Help Brooklyn College | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/to-show-tobacco-wholesaling.html | To Show Tobacco Wholesaling | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/christmas-pardons-in-nicaragua.html | Christmas Pardons in Nicaragua | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/4000-at-bronxville-see-yuletide-display-100-take-part-in-pageant.html | 4,000 AT BRONXVILLE SEE YULETIDE DISPLAY; 100 Take Part in Pageant and Carol Singing in Village | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/president-says-christmas-signifies-bettering-world-in-voluntary-way.html | President Says Christmas Signifies Bettering World in 'Voluntary Way'; No Happiness Lies in Conquest by Sword, He Asserts in Broadcast to Nation During the White House Tree-Lighting Ceremony | True | By Frank L Kluckhohn Special To the New York Times. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/urges-identifying-defense-workers-commissioner-griffin-holds-2.html | URGES IDENTIFYING DEFENSE WORKERS; Commissioner Griffin Holds 2 Unauthorized Workers for Frankford Arsenal Trespass WANTS TO CURB PRACTICE Fingerprints and Pictures for Employes Suggested in Letters to Stimson and Jackson | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/eagles-to-start-9-seniors-in-game-entire-boston-college-line-two.html | EAGLES TO START 9 SENIORS IN GAME; Entire Boston College Line, Two Backs Will Play Last Time for Alma Mater | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/santa-claus-finds-variable-weather-shifts-from-furs-to-sport-togs.html | SANTA CLAUS FINDS VARIABLE WEATHER; Shifts From Furs to Sport Togs as He Makes His National Tour | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/wins-leniency-in-theft-extreasurer-of-concern-repaid-20000-court-is.html | WINS LENIENCY IN THEFT; Ex-Treasurer of Concern Repaid $20,000, Court Is Informed | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/kurahei-yuasa-65-japanese-leader-former-lord-keeper-of-the-imperial.html | KURAHEI YUASA, 65, JAPANESE LEADER; Former Lord Keeper of the Imperial Seal Dies After a Long Illness EX-CHIEF OF TOKYO POLICE Served as the Civil Governor of Korea and Vice Minister of Home Affairs | True | Times Wide World, 1936 | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/child-to-edward-v-coxes-jr.html | Child to Edward V. Coxes Jr. | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/more-inca-towns-found-imposing-archways-in-ruins-of-lofty-cities-in.html | MORE INCA TOWNS FOUND; Imposing Archways in Ruins of Lofty Cities in Peru | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/council-change-backed-mayor-will-approve-shifting-date-of-first.html | COUNCIL CHANGE BACKED; Mayor Will Approve Shifting Date of First Meeting in 1941 | True | | C1B 483650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/gov-stelle-pardons-five-du-quoin-boys-seven-years-served-for.html | GOV. STELLE PARDONS FIVE 'DU QUOIN BOYS'; Seven Years Served for Slaying in A.F.L.-C.I.O. Miners' Row | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/miss-doris-rolfe-becomes-a-bride-newark-girl-is-married-to-allen.html | MISS DORIS ROLFE BECOMES A BRIDE; Newark Girl Is Married to Allen Herbert Jackson | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/watson-case-emmet-retired-paris-lawyer-officer-in-french-army-in.html | WATSON CASE EMMET; Retired Paris Lawyer Officer in French Army in World War | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/nba-finds-louis-without-real-rival-says-outstanding-contenders-for.html | N.B.A. FINDS LOUIS WITHOUT REAL RIVAL; Says Outstanding Contenders for Title Are Lacking | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/metropolitan-names-two.html | Metropolitan Names Two | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/greeks-push-fight-toward-new-port-advance-on-valona-capturing-more.html | GREEKS PUSH FIGHT TOWARD NEW PORT; Advance on Valona, Capturing More Men and Materials in Local Victories ALSO REPORT INLAND GAIN Strategic Heights Occupied in Tepeleni Sector--Cold and Snow Harry Troops | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/priestley-gives-war-aim-briton-asserts-it-is-to-keep-christianity.html | PRIESTLEY GIVES WAR AIM; Briton Asserts It Is to Keep Christianity Alive | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/screen-news-here-and-in-hollywood-fred-macmurray-borrowed-by-rko.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fred MacMurray Borrowed by RKO From Paramount for Lead in 'True to Form' FOUR NEW FILMS TODAY 'Comrade X,' 'Chad Hanna,' 'San Francisco Docks' and 'Melody Ranch' Arriving | True | By Douglas W. Churchill Special To the New York Times. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/has-a-new-depth-bomb-los-angeles-man-exhibits-one-he-says-is.html | HAS A NEW DEPTH BOMB; Los Angeles Man Exhibits One He Says Is Cheaper | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/ruling-is-sought-on-draft-critics-jersey-civil-liberties-union-asks.html | RULING IS SOUGHT ON DRAFT CRITICS; Jersey Civil Liberties Union Asks Dykstra to Give Views on Citizens' Rights WOULD AVOID 'CONFUSION' Group Cites Bloomer's Threat of Prosecution in Plan to Sift State Appointments | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/churchill-puerile-rome-tells-people-compromise-peace-spurned-in.html | CHURCHILL 'PUERILE,' ROME TELLS PEOPLE; 'Compromise Peace' Spurned in Bitter Retort as Speech Is Released to Public | True | By Herbert L. Matthews Special To the New York Times. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/denmark-is-singing.html | DENMARK IS SINGING | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/husband-dies-shock-kills-wife.html | Husband Dies, Shock Kills Wife | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/mother-and-5-die-in-maryland-fire-father-at-work-when-home-near.html | MOTHER AND 5 DIE IN MARYLAND FIRE; Father at Work When Home Near Washington Burns | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/walter-vonnegut-actor-appeared-in-many-plays-including-strange.html | WALTER VONNEGUT; Actor Appeared in Many Plays, Including 'Strange Interlude' | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/edward-johnson-77-long-beach-builder-contractor-aide-of-reynolds-in.html | EDWARD JOHNSON, 77, LONG BEACH BUILDER; Contractor, Aide of Reynolds in Developing City, Is Dead | True | Special to THE NEW YORK TIMES. | C1B 483650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/daily-oil-output-up-42250-barrels-oklahoma-increase-principal.html | DAILY OIL OUTPUT UP 42,250 BARRELS; Oklahoma Increase Principal Change as Production Rose to 3,621,200 in Week GASOLINE STOCKS HIGHER Imports of Petroleum for Domestic Use and Receipts in Bond Also Advance | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/mayor-raises-aides-pay-stenographer-entered-the-citys-service-as.html | MAYOR RAISES AIDE'S PAY; Stenographer Entered the City's Service as Career Student | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/to-pay-50000-on-certificates.html | To Pay $50,000 on Certificates | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/give-saving-bonds-to-plane-workers-lockheed-and-vega-distribute-25.html | GIVE SAVING BONDS TO PLANE WORKERS; Lockheed and Vega Distribute $25 Maturity Value Issue to Some 7,200 Workers OTHERS RECEIVE CASH $200,000 Total Given Out, Not as a Bonus, Executives Say, but as a 'Remembrance' | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/yale-six-triumphs-51-colorado-college-is-vanquished-by-lastperiod.html | YALE SIX TRIUMPHS, 5-1; Colorado College Is Vanquished by Last-Period Rally | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/thomas-j-brennan-exbrooklyn-lawyer-a-brother-of-supreme-court.html | THOMAS J. BRENNAN; Ex-Brooklyn Lawyer a Brother of Supreme Court Justice | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/more-steel-output-for-farm-machines-international-harvester-to-add.html | MORE STEEL OUTPUT FOR FARM MACHINES; International Harvester to Add to South Chicago Plant | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/income-up-sharply-in-pulp-and-paper-21-companies-almost-treble-nine.html | INCOME UP SHARPLY IN PULP AND PAPER; 21 Companies Almost Treble Nine Months' Earnings | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/approach-varies-in-tax-compiling-gn-nelson-contrasts-views-of-net.html | APPROACH VARIES IN TAX COMPILING; G.N. Nelson Contrasts Views of Net Income for Base and Levy Periods LINKED TO EXCESS PROFITS Increase of Net in the Earlier Years Called Aim, Against Minimizing Later | True | By Godgtry N. Nelson | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/air-express-sets-record.html | Air Express Sets Record | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/flood-of-gifts-aids-plight-of-neediest-860-largest-number-of-donors.html | FLOOD OF GIFTS AIDS PLIGHT OF NEEDIEST; 860, Largest Number of Donors in Several Years, Share in Outpouring of Mercy MUCH REMAINS TO BE DONE Two $1,000 Donations Top List for Day-- Homer Folks Says Fund Provides Solid Base | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/engine-santa-claus-quits-joe-gerard-makes-last-christmas-run-in.html | ENGINE SANTA CLAUS QUITS; Joe Gerard Makes Last Christmas Run in Fireproof Suit | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/petain-broadcasts-hope-his-presence-at-movie-held-sign-that-tension.html | PETAIN BROADCASTS HOPE; His Presence at Movie Held Sign That Tension Has Relaxed | True | By Lansing Warren Wireless To the New York Times. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/joe-e-browns-wed-again-on-the-25th-anniversary.html | Joe E. Browns Wed Again On the 25th Anniversary | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/illinois-bell-co-plans-50000000-financing.html | Illinois Bell Co. Plans $50,000,000 Financing | True | Special to THE NEW YORK TIMES. | C1B 483650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/brooklyn-building-sold-threestory-structure-at-36-van-dyke-st.html | BROOKLYN BUILDING SOLD; Three-Story Structure at 36 Van Dyke St. Traded | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/armstrong-arrives-to-begin-work-for-return-title-bout-with-zivia.html | Armstrong Arrives to Begin Work For Return Title Bout With Zivia; Former Welterweight Champion, Anxious to Regain Crown, Will Start Drills for Contest on Jan. 17 Tomorrow | True | By James P. Dawson | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/pillow-cases-hung-by-british-children-refugees-in-canton-ohio-cling.html | PILLOW CASES HUNG BY BRITISH CHILDREN; Refugees in Canton, Ohio, Cling to Home Christmas Custom | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/architects-group-presents-2-prizes-first-aw-brunner-awards-to-hugh.html | ARCHITECTS' GROUP PRESENTS 2 PRIZES; First A.W. Brunner Awards to Hugh Ferriss, Designer, and L.V. Solon, Artist WINNERS TO DIVIDE $2,000 Recipients Get Scrolls at the Christmas Luncheon of the League Here | True | Times Wide World | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/stark-tells-hope-in-national-team-says-in-broadcast-to-navy-we-all.html | STARK TELLS HOPE IN 'NATIONAL TEAM'; Says in Broadcast to Navy We All Must Work Lest It Ever Be Too Late 1940 A 'BITTER LESSON' Cost of Defense 'Trivial' as Against Loss of Freedom, Admiral Declares | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/omaha-has-many-santa-clauses.html | Omaha Has Many Santa Clauses | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/structural-steel-lags-new-orders-in-november-below-average-for-the.html | STRUCTURAL STEEL LAGS; New Orders in November Below Average for the Year | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/8142300-usha-fund-allotted-new-york-projects-in-manhattan-and.html | $8,142,300 USHA FUND ALLOTTED NEW YORK; Projects in Manhattan and Staten Island Will Be Aided | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/heads-new-management-of-beverage-company.html | Heads New Management Of Beverage Company | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/squads-drill-four-hours-then-north-and-south-eleven-gather-around.html | SQUADS DRILL FOUR HOURS; Then North and South Eleven Gather Around Yule Tree | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/londons-christmas-still-childrens-day-toys-and-carols-mark-occasion.html | LONDON'S CHRISTMAS STILL CHILDREN'S DAY; Toys and Carols Mark Occasion Even in Tube Shelters | True | North American Newpaper Alliance. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/nation-will-see-gayest-christmas-since-the-slump-christmas-scenes.html | NATION WILL SEE GAYEST CHRISTMAS SINCE THE SLUMP; CHRISTMAS SCENES HERE AND IN WASHINGTON AS SANTA CLAUS MADE HIS ROUNDS | True | Times Wide World | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/celtics-to-meet-jewels.html | Celtics to Meet Jewels | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/yeshiva-routs-paterson-5023.html | Yeshiva Routs Paterson, 50-23 | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/london-boasts-hitler-cant-spoil-christmas.html | London Boasts Hitler 'Can't Spoil Christmas' | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/spellman-pleads-for-world-peace-archbishop-offers-antiwar-prayer-at.html | SPELLMAN PLEADS FOR WORLD PEACE; Archbishop Offers Anti-War Prayer at Midnight Mass at St. Patrick's YULE CAROLS BROADCAST 6,OOO Attend Cathedral Service --Father Flannelly Gives Sermon of Good-Will | True | | C1B 483650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/says-new-liquor-unit-is-key-to-problems-fischel-holds-conference.html | SAYS NEW LIQUOR UNIT IS KEY TO PROBLEMS; Fischel Holds Conference Can Show Trade's Value to Nation | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/new-zealand-takes-older-pilots.html | New Zealand Takes Older Pilots | True | Special Cable to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/1000-nazi-trucks-reach-italian-city-vehicles-at-trieste-believed.html | 1,000 NAZI TRUCKS REACH ITALIAN CITY; Vehicles at Trieste Believed Bound for Libya or Albania -- No German Troops Seen REICH SHIP MOVES NOTED Use as Transports Indicated as They Quit Port Quietly for Unknown Destination | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/meet-at-coliseum-feb-12-metropolitan-colleges-to-hold-title-games.html | MEET AT COLISEUM FEB. 12; Metropolitan Colleges to Hold Title Games There | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/joy-of-giving-told-in-letters-to-fund-spirit-of-christmas-and.html | JOY OF GIVING TOLD IN LETTERS TO FUND; Spirit of Christmas and GoodWill to Men Rings ThroughNotes Accompanying GiftsMANY MAKE SACRIFICESOne Assisting Relatives inEngland Would Be Unhappyif He Neglected Neediest | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/swiss-arraign-7-as-spies-former-colonel-is-included-in-list-of.html | SWISS ARRAIGN 7 AS SPIES; Former Colonel Is Included in List of Suspects | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/christmas-trade-active-to-end-unit-sales-at-peak.html | Christmas Trade Active To End; Unit Sales at Peak | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/pope-voices-plea-for-a-just-peace-he-decries-utility-as-a-basis-of.html | POPE VOICES PLEA FOR 'A JUST PEACE'; He Decries 'Utility' as a Basis of Law and the Principle Might Makes Right | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/fire-damages-erie-repair-shop.html | Fire Damages Erie Repair Shop | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/letters-to-the-times-food-for-europe-opposed-unitarian-committee.html | Letters to The Times; Food for Europe Opposed Unitarian Committee Decides Against Belief, Seeing Germany Aided | True | ROBERT C. DEXTER. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/asks-divorce-from-jl-clark.html | Asks Divorce From J.L. Clark | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/italian-defeats-cause-suicide.html | Italian Defeats Cause Suicide | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/westchester-gets-june-draft-quota-third-call-much-larger-than-the.html | WESTCHESTER GETS JUNE DRAFT QUOTA; Third Call Much Larger Than the First Two in County | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/churchill-appeal-futile-reich-says-his-advice-to-italians-to-oust.html | CHURCHILL APPEAL FUTILE, REICH SAYS; His Advice to Italians to Oust Mussolini Draws Rebukes Calling It Insolence EDEN'S HAND SUSPECTED Withelmstrasse Also Sees Aim to Convince U.S. That War Now Favors Allies | True | Wireless to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/spains-needy-get-holiday-relief.html | Spain's Needy Get Holiday Relief | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/county-in-florida-awards-2092000-chicago-house-gets-seminole-loan.html | COUNTY IN FLORIDA AWARDS $2,092,000; Chicago House Gets Seminole Loan at Various Rates With 3.7508% Average | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/hopp-of-nebraska-taken-ill-on-trip-ace-back-contracts-mild-case-of.html | HOPP OF NEBRASKA TAKEN ILL ON TRIP; Ace Back Contracts Mild Case of Influenza--Stanford Ends Work at Home | True | Times Wide World | C1B 483650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/wood-hails-whites-views-indicates-rival-committees-could-agree-on.html | WOOD HAILS WHITE'S VIEWS; Indicates Rival Committees Could Agree on That Basis | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/convict-carves-for-poor-c6-in-southern-cell-makes-christmas-scene.html | CONVICT CARVES FOR POOR; 'C-6,' in Southern Cell, Makes Christmas Scene for Charity | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/jews-observe-hanukkah-festival-of-lights-begins-and-will-continue.html | JEWS OBSERVE HANUKKAH; Festival of Lights Begins and Will Continue Today | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/fog-grounds-santa-claus-visitor-to-pensacola-naval-air-station.html | FOG GROUNDS SANTA CLAUS; Visitor to Pensacola Naval Air Station Takes Gifts by Auto | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/brownspay-20000-for-pitcher-allen-indians-righthander-fourth.html | BROWNSPAY $20,000 FOR PITCHER ALLEN; Indians' Right-Hander Fourth Veteran Hurler Bought by St. Louis This Winter TRIBE LANDS KRAKAUSKAS Senators Trade Southpaw for Outfielder Ben Chapman-- Tigers Sign Gehringer | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/nazis-report-ships-sunk-70000-tons-destroyed-in-raid-off-scotland.html | NAZIS REPORT SHIPS SUNK; 70,000 Tons Destroyed in Raid Off Scotland, Berlin Declares | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/peter-j-duffy-62-a-realty-operator-was-active-in-florida-in-20s-and.html | PETER J. DUFFY, 62, A REALTY OPERATOR; Was Active in Florida in 20's and Later in Flashing Heights | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/uptown-parcels-traded-heights-and-harlem-properties-go-into-new.html | UPTOWN PARCELS TRADED; Heights and Harlem Properties Go Into New Hands | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/stock-exchange-seat-33000.html | Stock Exchange Seat $33,000 | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/miss-baldwin-affianced-vassar-junior-will-become-the-bride-of.html | MISS BALDWIN AFFIANCED; Vassar Junior Will Become the Bride of Walter Pierson Jr. | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/killinger-nazi-veteran-named-envoy-to-rumania.html | Killinger, Nazi Veteran, Named Envoy to Rumania | True | Wireless to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/coast-rail-deal-set-california-commission-approves-pacific.html | COAST RAIL DEAL SET; California Commission Approves Pacific Electric's Plan | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/australians-pass-flying-test.html | Australians Pass Flying Test | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/gifts-to-princeton-1287056-in-year-total-announced-by-dr-dodds-is.html | GIFTS TO PRINCETON $1,287,056 IN YEAR; Total, Announced by Dr. Dodds, Is Smaller Than That of Last Fiscal Period $640,448 FOR ENDOWMENT $200,000 From J.K. Tod Is Largest Sum Received-- $22,590 for Student Aid | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/ccc-enrollment-jan-8-699-war-veterans-in-this-area-to-be-enlisted.html | CCC ENROLLMENT JAN. 8; 699 War Veterans in This Area to Be Enlisted Jan. 28 Also | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/topics-in-wall-street-holiday.html | TOPICS IN WALL STREET; Holiday | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/posts-bail-in-assault-case.html | Posts Bail in Assault Case | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/west-point-post-will-go-to-blaik-academy-authorities-expected-to.html | WEST POINT POST WILL GO TO BLAIK; Academy Authorities Expected to Announce Appointment of Football Coach Soon CHANGE IN ARMY'S POLICY Civilian Mentor Will Be First Since '90s--Ellinger Will Accompany His Chief | True | By Robert F. Kelley | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/lose-5000-reward-claim.html | Lose $5,000 Reward Claim | True | | C1B 483650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/ecuadors-army-and-navy-ordered-to-learn-english.html | Ecuador's Army and Navy Ordered to Learn English | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/plans-freight-parley-houston-port-official-to-call-ship-lines-and.html | PLANS FREIGHT PARLEY; Houston Port Official to Call Ship Lines and Railroads Jan. 2 | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/fire-department-fire-department.html | Fire Department; Fire Department | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/brothers-in-army-meet-after-7-years-reunion-is-at-jersey-camp-where.html | BROTHERS IN ARMY MEET AFTER 7 YEARS; Reunion Is at Jersey Camp Where Both Are Stationed | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/food-index-holds-steady-remains-at-last-weeks-level-of-248was-233.html | FOOD INDEX HOLDS STEADY; Remains at Last Week's Level of $2.48--Was $2.33 Year Ago | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/lehman-trails-perfume-from-pacific-to-albany.html | Lehman Trails Perfume From Pacific to Albany | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/french-driver-coming-here.html | French Driver Coming Here | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/defends-mayor-on-flag-head-of-national-group-holds-last-weeks.html | DEFENDS MAYOR ON FLAG; Head of National Group Holds Last Week's Display Correct | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/first-lady-dashes-on-holiday-rounds-is-guest-at-one-party-after.html | FIRST LADY DASHES ON HOLIDAY ROUNDS; Is Guest at One Party After Another to Give Presents to Needy Children CHEERS NORWAY BY RADIO Right Will Triumph, She Says, Praising People's Courage --Princess Takes Part | True | By Winifred Mallon Special To the New York Times. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/party-to-honor-miss-szold.html | Party to Honor Miss Szold | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/central-park-site-sold-for-building-sixstory-house-will-go-up-where.html | CENTRAL PARK SITE SOLD FOR BUILDING; Six-Story House Will Go Up Where the Old Melba Apartments Stood TENEMENTS BULK IN SALES Two on Upper Fifth Avenue and Another on Grand St. Go to New Owners | True | Hand | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/says-tool-makers-are-near-capacity-official-declares-lack-of-men.html | SAYS TOOL MAKERS ARE NEAR CAPACITY; Official Declares Lack of Men Limits Expansion | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/sports-of-the-times-under-the-christmas-tree.html | Sports of the Times; Under the Christmas Tree | True | By Arthur J. Daley (SUBSTITUTING FOR JOHN KIERAN) | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/partners-in-firm-get-plaques.html | Partners in Firm Get Plaques | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/southern-kraft-bid-wins-company-buys-another-subsidiary-of.html | SOUTHERN KRAFT BID WINS; Company Buys Another Subsidiary of International Paper | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/news-of-markets-in-european-cities-sentiment-on-london-exchange.html | NEWS OF MARKETS IN EUROPEAN CITIES; Sentiment on London Exchange Bolstered by War Reports and Churchill's TalkGILT-EDGE ISSUES HIGHERFirm Tendency in Amsterdam,but Trading Is Light--U.S.Shares in Good Demand | True | Wireless to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/turkey-for-byrds-party-scouting-group-races-to-base-by-dog-sled-for.html | TURKEY FOR BYRD'S PARTY; Scouting Group Races to Base by Dog Sled for Feast | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/estates-appraised.html | Estates Appraised | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/in-the-nation-an-abridged-dictionary-of-valor.html | In The Nation; An Abridged Dictionary of Valor | True | By Arthur Krock | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/the-popes-christmas-message.html | THE POPE'S CHRISTMAS MESSAGE | True | | C1B 483650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/four-thugs-sentenced-get-long-terms-for-attempting-to-hold-up.html | FOUR THUGS SENTENCED; Get Long Terms for Attempting to Hold Up Grocer | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/union-city-nj-house-bought.html | Union City, N.J., House Bought | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/to-pay-interest-on-rail-bonds.html | To Pay Interest on Rail Bonds | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/layton-out-of-cue-play-injuries-force-his-withdrawal-from-3cushion.html | LAYTON OUT OF CUE PLAY; Injuries Force His Withdrawal From 3-Cushion Event | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/vichys-navy-chief-hurries-to-paris-darlan-expected-to-return-in-48.html | VICHY'S NAVY CHIEF HURRIES TO PARIS; Darlan Expected to Return in 48 Hours After Talks With Germans Today DAKAR PRISONERS FREED Captive De Gaulle Followers Said to Have Voluntarily Submitted to Petain | True | By Telephone To the New York Times. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/john-c-luland-87-expert-in-steel-developed-metal-to-penetrate-krupp.html | JOHN C. LULAND, 87, EXPERT IN STEEL; Developed Metal to Penetrate 'Krupp' Armor Plate-- Dies in Newark | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/holiday-bonuses-paid-to-employes-commercial-investment-trust-and.html | HOLIDAY BONUSES PAID TO EMPLOYES; Commercial Investment Trust and Subsidiaries Give Awards to 7,596 | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/cotton-exchanges-party-president-of-market-is-host-to-members-and.html | COTTON EXCHANGE'S PARTY; President of Market Is Host to Members and Guests | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/bartley-hart-father-of-revvincent-hart-sj-rector-of-st-francis.html | BARTLEY HART; Father of Rev.Vincent Hart, S.J., Rector of St. Francis Xavier | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/textile-mills-raise-wages.html | Textile Mills Raise Wages | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/grant-casey-godson-of-president-grant-was-christened-in-white-house.html | GRANT CASEY; Godson of President Grant Was Christened in White House | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/six-fighters-named-as-title-contenders-nba-head-plans-tourney-to.html | SIX FIGHTERS NAMED AS TITLE CONTENDERS; N.B.A. Head Plans Tourney to Find Conn's Successor | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/the-screen-in-review-christmas-eve-arrivals-little-nelly-kelly.html | THE SCREEN IN REVIEW; Christmas Eve Arrivals: 'Little Nelly Kelly' Presented at Loew's Criterion-- 'Cisco Kid' at Palace and 'Ecstasy' at Ambassador | True | BY Bosley Crowther | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/broker-denies-350000-thefts.html | Broker Denies $350,000 Thefts | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/exslaves-pray-we-stay-at-peace-group-ranging-in-age-from-90-to-107.html | EX-SLAVES PRAY WE STAY AT PEACE; Group Ranging in Age From 90 to 107 Holds 23d Christmas Reunion SING SONGS OF THE '60'S' Descendants of Their Old, Masters Send Them Home With Sacks of Provender | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/what-bombs-cannot-destroy.html | WHAT BOMBS CANNOT DESTROY | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/the-texts-of-the-days-communiques-on-the-war.html | The Texts of the Day's Communiques on the War | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/again-refuse-salute-11-pennsylvania-pupils-suspended-for-violating.html | AGAIN REFUSE SALUTE; 11 Pennsylvania Pupils Suspended for Violating Flag Law | True | | C1B 483650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/dr-n-stone-scott-specialist-in-abdominal-surgery-dies-in-st.html | DR. N. STONE SCOTT; Specialist in Abdominal Surgery Dies in St. Petersburg, Fla. | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/delaware-hudson-pays-loans.html | Delaware & Hudson Pays Loans | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/negro-butler-is-held-on-womans-charge-she-is-unable-to-attend-court.html | NEGRO BUTLER IS HELD ON WOMAN'S CHARGE; She Is Unable to Attend Court Hearing in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/firm-undertone-rules-in-wheat-buying-by-mills-absorbs-the-surplus.html | FIRM UNDERTONE RULES IN WHEAT; Buying by Mills Absorbs the Surplus in Early Trading and Shorts Cover Later GAINS OF 7/8 TO 1 1/8c MADE Strength in the Major Cereal Is Reflected in Prices of the Other Grains | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/wilhelm-ii-marks-fete-presents-gifts-to-household-and-employes-at.html | WILHELM II MARKS FETE; Presents Gifts to Household and Employes at Doorn | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/to-play-yule-music-14-hours.html | To Play Yule Music 14 Hours | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/boy-skater-drowns-trying-to-save-chum-ice-gives-way-planging-both.html | BOY SKATER DROWNS TRYING TO SAVE CHUM; Ice Gives Way, Planging Both Into West Haverstraw Pond | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/give-propeller-to-raf.html | Give Propeller to R.A.F. | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/cotton-advances-in-brisk-trading-prices-up-1-to-4-points-with-close.html | COTTON ADVANCES IN BRISK TRADING; Prices Up 1 to 4 Points, With Close of Short Session at Highest Levels SOME SOUTHERN SELLING Buying for Mill Account and Purchases by Spot House Aid Stabilization | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/old-kings-park-road-to-lose-quaintness-widening-plan-approved-by-st.html | OLD KINGS PARK ROAD TO LOSE QUAINTNESS; Widening Plan Approved by St. Johnland Society | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/defense-council-in-singapore.html | Defense Council in Singapore | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/east-and-west-list-tentative-backfields-with-harmon-and-reagan-in.html | East and West List Tentative Backfields With Harmon and Reagan in Same Quartet | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/contributions-received-yesterday-for-the-hundred-neediest-cases.html | Contributions Received Yesterday for the Hundred Neediest Cases Fund; CASE 138 A Stricken Family | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/7-killed-4-hurt-in-headon-crash-parents-in-two-families-and-mother.html | 7 KILLED, 4 HURT IN HEAD-ON CRASH; Parents in Two Families and Mother in Third Victims as Autos Skid in Georgia HARVARD STUDENT DIES Car Is in Accident on Merritt Parkway--Five With 27th Are Hurt in Alabama | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/virginia-w-myer-to-become-bride-engaged-to-marry.html | VIRGINIA W. MYER TO BECOME BRIDE; ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/lady-dill-wife-of-sir-john-chief-of-the-british-general-staff.html | LADY DILL; Wife of Sir John, Chief of the British General Staff | True | Special Cable to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/geraldine-richter-towed-engagement-to-irving-rendelman-of-brooklyn.html | GERALDINE RICHTER TOWED; Engagement to Irving Rendelman of Brooklyn Is Announced | True | | C1B 483650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/to-build-ships-at-mobile-gulf-corporation-will-use-ways-idle-since.html | TO BUILD SHIPS AT MOBILE; Gulf Corporation Will Use Ways Idle Since 1920 for 4 Vessels | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/billy-hill-dead-song-writer-42-composer-of-last-roundup-cowboy.html | BILLY HILL DEAD; SONG WRITER, 42; Composer of 'Last Round-Up,' Cowboy Ballad, Stricken by Heart Attack in Boston HE ROSE FROM POVERTY Had Worked as Dishwasher and Doorman Before 'Old Pine Tree' Brought Success | True | Apeda | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/day-off-for-georgia-tech.html | Day Off for Georgia Tech | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/walters-repeats-as-leading-hurler-cincinnati-star-tops-league-with.html | WALTERS REPEATS AS LEADING HURLER; Cincinnati Star Tops League With Earned-Run Average of 2.48 for 1940 PASSEAU NEXT WITH 2.50 Fitzsimmons Achieves Record With 16 Victories, 2 Losses for .889 Percentage | True | By John Drebinger | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/business-records.html | BUSINESS RECORDS | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/promoted-by-steel-works.html | Promoted by Steel Works | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/building-contracts-pass-the-1929-peak-weeks-awards-top-last-year-in.html | BUILDING CONTRACTS PASS THE 1929 PEAK; Week's Awards Top Last Year in Public and Private Work | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/child-refugees-guests-share-in-gifts-distributed-at-party-in.html | CHILD REFUGEES GUESTS; Share in Gifts Distributed at Party in Chelsea | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/exiles-in-britain-mark-holiday-eve-netherlanders-french-poles.html | EXILES IN BRITAIN MARK HOLIDAY EVE; Netherlanders, French, Poles, Norwegians, Belgians and Czechs Celebrate HAAKON BROADCASTS HOPE Queen Wilhelmina, Benes and Sikorski Voice Confidence in Final Nazi Defeat | True | Special Cable to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/dykstras-wisconsin-pay-is-held.html | Dykstra's Wisconsin Pay Is Held | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/once-hungry-now-feeds-350.html | Once Hungry, Now Feeds 350 | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/the-neediest-not-forgotten.html | THE NEEDIEST: NOT FORGOTTEN | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/richard-h-liggett-retired-litchfield-conn-banker-had-interests-in.html | RICHARD H. LIGGETT; Retired Litchfield, Conn., Banker Had Interests in Florida | True | Special to The New York Times. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By Robert Fishel | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/episcopalians-send-greetings-to-britain-funds-progress-reported-to.html | EPISCOPALIANS SEND GREETINGS TO BRITAIN; Fund's Progress Reported to the Archbishop of Canterbury | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/japan-and-thailand-sign-pact-of-amity-treaty-does-not-embody-any.html | JAPAN AND THAILAND SIGN PACT OF AMITY; Treaty Does Not Embody Any Mutual Assistance Pledge | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/flying-santa-claus-sees-frigates-wreck-historian-reports-the.html | FLYING SANTA CLAUS SEES FRIGATES WRECK; Historian Reports the Somerset, Lost in 1778, on Cape Cod | True | | C1B 483650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/canada-expects-many-skiers.html | Canada Expects Many Skiers | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/britains-bombers-hit-invasion-ports-raiding-centered-on-boulogne.html | BRITAIN'S BOMBERS HIT INVASION PORTS; Raiding Centered on Boulogne, Dunkerque and Ostend to Thwart Attack BIG GUNS DUEL AT DOVER Kentish Coast Waked by Roar of Explosions--Vigilance Will Not Be Slackened | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/killed-taking-presents-home.html | Killed Taking Presents Home | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/burglar-accepts-bid-takes-35.html | Burglar Accepts Bid, Takes $35 | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/patients-hear-carols-seton-hall-college-choir-sings-at-jersey-city.html | PATIENTS HEAR CAROLS; Seton Hall College Choir Sings at Jersey City Medical Center | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/fordham-closes-practice-at-home-attack-stressed-in-morning-session.html | FORDHAM CLOSES PRACTICE AT HOME; Attack Stressed in Morning Session, Defense Tested in Afternoon by Maroon SQUAD IN FINE CONDITION Leaves Tonight for Game in Dallas--'Going Down There to Win,' Says Crowley | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/sports-today.html | Sports Today | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/anne-lindbergh-asks-food-for-europeans-fliers-wife-appeals-for.html | ANNE LINDBERGH ASKS FOOD FOR EUROPEANS; Flier's Wife Appeals for Those in Nazi-Occupied Lands | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/tunnel-reduces-driving-time.html | Tunnel Reduces Driving Time | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/gets-churchill-poultry-australian-woman-receives-gift-in-premiers.html | GETS CHURCHILL POULTRY; Australian Woman Receives Gift in Premier's Name | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/peiping-rule-stiffened-japanese-will-shoot-on-sight-any-one.html | PEIPING RULE STIFFENED; Japanese Will Shoot on Sight Any One Crossing Walls | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/to-vote-on-1000000-notes.html | To Vote on $1,000,000 Notes | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/crucial-90-days-seen-for-britain-purvis-tells-washington-arms.html | CRUCIAL 90 DAYS SEEN FOR BRITAIN; Purvis Tells Washington Arms Received in That Period Will Mean Much Later HE RECEIVES ASSURANCES Morgenthau Bids Purchasing Agent Place Orders, Not Worrying About Credit | True | By Turner Catledge Special To the New York Times. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/bank-sells-bronx-house-twofamily-dwelling-at-4513-matilda-ave.html | BANK SELLS BRONX HOUSE; Two-Family Dwelling at 4513 Matilda Ave. Changes Hands | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/canadian-flier-who-received-distinguished-flying-cross.html | CANADIAN FLIER WHO RECEIVED DISTINGUISHED FLYING CROSS | True | Times Wide World, passed by British Censor | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/legion-head-for-arming-warner-says-on-radio-we-must-prepare-to.html | LEGION HEAD FOR ARMING; Warner Says on Radio We Must Prepare 'to Insure Peace' | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/troth-announced-of-louise-wilcox-los-angeles-girl-will-become-bride.html | TROTH ANNOUNCED OF LOUISE WILCOX; Los Angeles Girl Will Become Bride of John Frothingham, Graduate of Princeton | True | Special to THE NEW YORK TIMES. | C1B 483650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/wide-area-shaken-in-new-earthquake-shocks-are-more-intense-in-new.html | WIDE AREA SHAKEN IN NEW EARTHQUAKE; Shocks Are More Intense in New England--Tremors Here Are Slight | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/dividends-declared-by-utility.html | Dividends Declared by Utility | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/rent-rise-reported-in-lower-brackets-urban-homes-under-30-monthly.html | RENT RISE REPORTED IN LOWER BRACKETS; Urban Homes Under $30 Monthly Up 3% Since 1937 | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/old-edifice-sold-by-congregation-german-evangelical-lutheran-church.html | OLD EDIFICE SOLD BY CONGREGATION; German Evangelical Lutheran Church of St. Mark's Will Become Jewish Temple MERGER IS HELD LIKELY Building on East Sixth St., Used by Communicants for 90 Years, in Realty Deal | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/brokers-on-west-coast-send-gift-to-london-group.html | Brokers on West Coast Send Gift to London Group | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/wilkinson-maker-of-titanias-home-sir-nevile-creator-of-famed.html | WILKINSON, MAKER OF TITANIA'S HOME; Sir Nevile Creator of Famed Miniature Fairy Palace Dies in Ireland at Age of 71 WORK SEEN HERE AT FAIR Retired Officer of Coldstream Guards Spent Twenty Years Constructing Masterpiece | True | Times Wide World | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/khimaras-fall-described-italian-rear-guard-seized-after-main-force.html | KHIMARA'S FALL DESCRIBED; Italian Rear Guard Seized After Main Force Withdraws | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/milk-sales-rose-311.html | Milk Sales Rose 3.11% | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/retail-session-set-on-defense-effect-smaller-merchant-to-discuss.html | RETAIL SESSION SET ON DEFENSE EFFECT; Smaller Merchant to Discuss Program's Repercussions at N.R.D.G.A. Meeting TO SCAN OTHER PROBLEMS Nylons, New Christmas Ideas, Parking, Appliance Sales Also on the Agenda | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/hudson-motor-car-to-amend-charter-move-is-held-essential-to-permit.html | HUDSON MOTOR CAR TO AMEND CHARTER; Move Is Held Essential to Permit Company to Aid in the Defense Program TO RUN ORDNANCE PLANT, $12,000,000 Arms Factory to Be Built in Detroit Area for the U.S. Navy | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/410000-mortgages-are-placed-in-queens-arranged-on-two-apartments-in.html | $410,000 MORTGAGES ARE PLACED IN QUEENS; Arranged on Two Apartments in Forest Hills | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/francesca-hall-betrothed.html | Francesca Hall Betrothed | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/uruguayan-press-chided-nazi-minister-complains-of-its-unneutral.html | URUGUAYAN PRESS CHIDED; Nazi Minister Complains of Its 'Unneutral' Stand on Blockade | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/the-candles-still-burn.html | THE CANDLES STILL BURN | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/mrs-hamilton-thrown-by-horse.html | Mrs. Hamilton Thrown by Horse | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/mexico-acts-to-end-labors-rail-control-deputies-adopt-presidents.html | MEXICO ACTS TO END LABOR'S RAIL CONTROL; Deputies Adopt President's Bill --Living Costs Protested | True | Wireless to THE NEW YORK TIMES. | C1B 483650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/channel-belittled-brauchitsch-says-sea-will-not-suffice-to-protect.html | CHANNEL BELITTLED; Brauchitsch Says Sea Will Not Suffice to Protect Britain HESS IS ALSO OMINOUS Chief's Christmas Broadcast Made From Battery That Fires on 'Last Enemy' | True | By C. Brooks Peters Wireless To the New York Times. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/advertising-news-and-notes-agency-gets-more-oil-accounts.html | Advertising News and Notes; Agency Gets More Oil Accounts | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/british-miners-get-raise.html | British Miners Get Raise | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/tydings-urges-move-to-find-peace-basis-senator-says-queries-to.html | TYDINGS URGES MOVE TO FIND PEACE BASIS; Senator Says Queries to Nations at War Might Reveal a Way | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/no-diversion-to-germany-of-us-aid-for-finland.html | No Diversion to Germany Of U.S. Aid for Finland | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/baldwin-locomotives-orders.html | Baldwin Locomotive's Orders | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/new-guard-buys-outfits-home-defenders-of-rochester-supplement-state.html | NEW GUARD BUYS OUTFITS; Home Defenders of Rochester Supplement State Uniforms | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/hc-steneck-is-freed-exbankers-fine-canceled-on-ground-he-lacks.html | H.C. STENECK IS FREED; Ex-Banker's Fine Canceled on Ground He Lacks Funds | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/business-world-buyers-arrivals-off-in-week.html | Business World; Buyers' Arrivals Off in Week | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/kenneth-g-bellairs.html | KENNETH G. BELLAIRS | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/foreign-exchange-dull-canadian-dollar-moves-up-18-cent-to-865pound.html | FOREIGN EXCHANGE DULL; Canadian Dollar Moves Up 1/8 Cent to 86.5--Pound Firm | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/insurance-man-found.html | Insurance Man Found | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/heads-womens-division-of-democratic-committee.html | Heads Women's Division Of Democratic Committee | True | Chldnoff | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/four-die-in-mllan-factory-blast.html | Four Die in Mllan Factory Blast | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/chile-limits-strikes-arbitration-mandatory-in-ten-daysprivate.html | CHILE LIMITS STRIKES; Arbitration Mandatory in Ten Days-- Private Militias Barred | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/lack-of-aluminum-cuts-plane-output-mandatory-federal-priority-in.html | LACK OF ALUMINUM CUTS PLANE OUTPUT; Mandatory Federal Priority in View, but Producer Says There Is No Shortage | True | By Louis Stark Special to the New York Times. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/speedingup-seen-in-steel-industry-defense-needs-soon-to-be-felt.html | SPEEDING-UP SEEN IN STEEL INDUSTRY; Defense Needs Soon to Be Felt Along a Broad Front, Iron Age Predicts SHIPBUILDING IN FRONT Mills to End Year With Large Bookings--Record Tonnage in 1941 Forecast | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/radio-today.html | RADIO TODAY | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/spring-blossoms-forth-on-eve-of-christmas.html | Spring Blossoms Forth on Eve of Christmas | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/yugoslavia-is-now-calm-frontier-pressure-is-easier-heavy-snow.html | YUGOSLAVIA IS NOW CALM; Frontier Pressure Is Easier-- Heavy Snow Blocks Roads | True | By Telephone To the New York Times. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/interest-to-be-cut-on-time-deposits-several-upstate-commercial.html | INTEREST TO BE CUT ON TIME DEPOSITS; Several Up-State Commercial Banks to Reduce Rates | True | | C1B 483650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/50-city-marshals-face-loss-of-jobs-city-aides-whose-terms-ended.html | 50 CITY MARSHALS FACE LOSS OF JOBS; City Aides Whose Terms Ended Last May Due to Be Replaced From Civil Service Lists FEW PASSED MERIT TESTS La Guardia Recently Informed Group to Be Ready to Quit on Ten Days' Notice | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/bell-aircraft-pay-increased.html | Bell Aircraft Pay Increased | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/the-international-situation.html | The International Situation | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/dr-fosdick-holds-personality-vital-says-christmas-is-based-upon.html | DR. FOSDICK HOLDS PERSONALITY VITAL; Says Christmas Is Based Upon Qualifications That World Cannot Help but Love | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/financial-markets-stocks-improve-moderately-with-averages-higher.html | FINANCIAL MARKETS; Stocks Improve Moderately, With Averages Higher After Eight Consecutive Declining Sessions | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/november-auto-sales-at-peak.html | November Auto Sales at Peak | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/long-island-transfers-baldwin-dwelling-and-plot-in-douglaston.html | LONG ISLAND TRANSFERS; Baldwin Dwelling and Plot in Douglaston Purchased | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/students-buy-ambulance-trinity-men-sell-buttons-and-give-play-to.html | STUDENTS BUY AMBULANCE; Trinity Men Sell Buttons and Give Play to Help Britain | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/mrs-deegan-in-lisbon-american-detained-by-nazis-in-paris-refuses-to.html | MRS. DEEGAN IN LISBON; American, Detained by Nazis in Paris, Refuses to Comment | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/christmas-for-dobbins-kansas-city-horses-get-free-oats-and-corn.html | CHRISTMAS FOR DOBBINS; Kansas City Horses Get Free Oats and Corn Today | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/5000-stockings-filled-for-families-of-needy.html | 5,000 Stockings Filled for Families of Needy | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/wins-knox-trophy-for-field-artillery-battery-c-of-the-eleventh-in.html | WINS KNOX TROPHY FOR FIELD ARTILLERY; Battery C of the Eleventh, in Hawaii, Gets Award | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/224-in-ice-skating-meet-freisinger-to-be-among-racers-at-newburgh.html | 224 IN ICE SKATING MEET; Freisinger to Be Among Racers at Newburgh Jan. 1 | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/urges-defense-unit-here-bronx-trade-board-asks-nelson-to-set-up.html | URGES DEFENSE UNIT HERE; Bronx Trade Board Asks Nelson to Set Up Branch in City | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/weather-on-channel-cold-promised-reception-warm.html | Weather on Channel Cold; Promised Reception Warm | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/2-dead-fliers-identified-naval-airmen-killed-in-cuba-were-first.html | 2 DEAD FLIERS IDENTIFIED; Naval Airmen Killed in Cuba Were First Lieutenants | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/2469-at-sing-sing-get-gifts.html | 2,469 at Sing Sing Get Gifts | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/failures-up-in-3-groups-retail-and-commercial-service-divisions.html | FAILURES UP IN 3 GROUPS; Retail and Commercial Service Divisions Show Declines | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/evangeline-booth-75-years-old-today-retired-salvation-army-head-is.html | EVANGELINE BOOTH 75 YEARS OLD TODAY; Retired Salvation Army Head Is Saddened by the War | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/3000-more-for-children-funds-raised-in-schools-will-go-to-war.html | $3,000 MORE FOR CHILDREN; Funds Raised in Schools Will Go to War Sufferers | True | | C1B 483650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/albanian-inflation-is-charged-to-italy-banker-says-rome-took-gold.html | ALBANIAN INFLATION IS CHARGED TO ITALY; Banker Says Rome Took Gold and Quadrupled Currency | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/list-of-the-new-westchester-trainees.html | List of the New Westchester Trainees | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/patricia-carlton-prospective-bride-her-troth-to-john-k-condict.html | PATRICIA CARLTON PROSPECTIVE BRIDE; Her Troth to John K. Condict, Former Princeton Student, Announced by Parents | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/ccny-average-is-525-twelve-teams-won-42-contests-and-lost-37-during.html | C.C.N.Y. AVERAGE IS .525; Twelve Teams Won 42 Contests and Lost 37 During Year | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/church-bells-will-toll-a-plea-for-meditation.html | Church Bells Will Toll a Plea for Meditation | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/supports-president-on-help-for-britain-white-committee-pledges-aid.html | SUPPORTS PRESIDENT ON HELP FOR BRITAIN; White Committee Pledges Aid for His Policy | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/train-spoils-30000-in-checks.html | Train Spoils $30,000 in Checks | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/the-night-before-christmas-finds-europes-yule-lights-blacked-out.html | The Night Before Christmas Finds Europe's Yule Lights Blacked Out; War Dampens Holiday Spirit in Capitals-- London a Ghost City, but Some Gayety Is Noted in Underground Shelters | True | By Raymond Daniell Special Cable To the New York Times. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/traffic-in-the-air.html | TRAFFIC IN THE AIR | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/couple-die-in-storm-doctor-and-wife-perish-from-exposure-in.html | COUPLE DIE IN STORM; Doctor and Wife Perish From Exposure in California Desert | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/british-admiralty-in-tribute-to-fleet-christmas-message-points-to.html | BRITISH ADMIRALTY IN TRIBUTE TO FLEET; Christmas Message Points to Men's Courage and Tenacity | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/police-department.html | Police Department | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/pay-state-law-wages-70-of-restaurants-comply-on-minimums-for-women.html | PAY STATE LAW WAGES; 70% of Restaurants Comply on Minimums for Women | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/santa-anonymous-aids-450.html | Santa, Anonymous, Aids 450 | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/two-left-in-race-for-simpson-post-lester-baum-of-9th-district-and.html | TWO LEFT IN RACE FOR SIMPSON POST; Lester Baum of 9th District and Thomas J. Curran of 10th Now Only Candidates R.P. LEVIS STEPS DOWN Leaders Ask Dewey Preference, but He Holds Choice Must Be Made by Committee | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/influenza-increase-stays-small-in-city-ten-new-cases-in-day-41-in.html | INFLUENZA INCREASE STAYS SMALL IN CITY; Ten New Cases in Day, 41 in Last Week Are Reported | True | | C1B 483650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/500-pets-at-party-share-holiday-fun-dogs-at-humane-society-event.html | 500 PETS AT PARTY SHARE HOLIDAY FUN; Dogs at Humane Society Event Evince Christmas Spirit to Keep Truce With Cats GIFTS PROVIDED FOR ALL Corridors of Offices Glow Like Corner of Dog Heaven With Biscuits and Canned Food | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/search-for-jersey-hunter.html | Search for Jersey Hunter | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/miss-peterson-a-fiancee-engagement-to-robert-marshall-taylor-is.html | MISS PETERSON A FIANCEE; Engagement to Robert Marshall Taylor Is Announced | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/christmas-brings-two-shows-here-pal-joey-musical-comedy-to-be-seen.html | CHRISTMAS BRINGS TWO SHOWS HERE; 'Pal Joey,' Musical Comedy, to Be Seen at the Ethel Barrymore Tonight OTHER A TOPICAL REVUE 'Meet the People' Will Have Its Broadway Premiere at the Mansfield Theatre | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/us-court-rules-ascap-is-trust-in-tacoma-action-threejudge-tribunal.html | U.S. COURT RULES A.S.C.A.P. IS TRUST IN TACOMA ACTION; Three-Judge Tribunal Refuses to Enjoin Washington State Law on Pooling Copyrights EQUITY MAXIM IS QUOTED Petitioner Is Held Not to Have Come 'With Clean Hands'-- Gene Buck Cites 3 Victories | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/taylor-completes-triple-on-williamstown-and-cuts-dews-lead-to-3.html | Taylor Completes Triple on Williamstown and Cuts Dew's Lead to 3 Winners; TROPICAL FEATURE TO WILLIAMSTOWN Favorite Easily Beats Weekly Stipend--Taylor Also Victor on Kahyrite, Silver Voice DEW FIRST ON CONSCRIPT He Now Has 282 Winners to 279 for Rival in Race for American Jockey Title | True | Times Wide World | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/trims-tree-kills-wife-kansan-shoots-her-and-self-after-wrapping.html | TRIMS TREE, KILLS WIFE; Kansan Shoots Her and Self After Wrapping Gifts | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/bleakley-wins-suit-over-note.html | Bleakley Wins Suit Over Note | True | Special to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/noel-in-istanbul-has-alien-flavor-berryless-holly-and-rented-fir.html | NOEL IN ISTANBUL HAS ALIEN FLAVOR; Berryless Holly and Rented Fir Trees Dim Illusion for Homesick Refugees SHOPS YIELD RICH GIFTS Old Bazaars Provide Adventure for Buyers--Foreign Colony Cheered by News | True | By G.e.r. Gedye By Telephone To the New York Times. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/railroad-income-in-november-up-first-12-lines-to-report-show-17.html | RAILROAD INCOME IN NOVEMBER UP; First 12 Lines to Report Show 1.7% Rise in Net Over 1939 | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/masterson-to-coach-ucla.html | Masterson to Coach U.C.L.A. | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/rangers-engage-chicago-tonight-captain-coulter-out-5-weeks-with.html | RANGERS ENGAGE CHICAGO TONIGHT; Captain Coulter, Out 5 Weeks With Injury, Will Return to Action at Garden BLUES SHIRTS LOSE POLICH Rambler Request That He Be Sent Back Granted--Rovers to Oppose River Vale | True | Times Studio | C1B 483650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/british-explorer-killed-major-dudley-ryder-took-part-in-graham-land.html | BRITISH EXPLORER KILLED; Major Dudley Ryder Took Part in Graham Land Expedition | True | Wireless to THE NEW YORK TIMES. | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/steel-rate-holds-when-the-trend-is-up-orders-steady-or-up-for-most.html | Steel Rate Holds When the Trend Is Up; Orders Steady or Up for Most Concerns | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/layettes-also-made-by-metaphysicians-royal-fraternity-had-stork.html | LAYETTES ALSO MADE BY METAPHYSICIANS; Royal Fraternity Had 'Stork' Group of Men to Aid Mothers | True | | C1B 483650 |
| 1940-12-25 | 1940-12-25 | https://www.nytimes.com/1940/12/25/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | C1B 483650 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/swiss-lift-blackout-for-christmas-fetes-lights-glow-on-alpine.html | SWISS LIFT BLACKOUT FOR CHRISTMAS FETES; Lights Glow on Alpine Slopes and Larger Rations Provide Dinners | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/high-seas-batter-pacific-coast-line-residents-of-california-shore.html | HIGH SEAS BATTER PACIFIC COAST LINE; Residents of California Shore Colony Flee as Waves Ruin Homes--Oregon Fears Tide LUMBER SHIPS DISABLED Four Boats Are Torn From Deck of Coast Guard Cutter as It Starts Rescue Trip | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/panamerican-unity-urged-by-teachers-conference-opens-at-havana-to.html | PAN-AMERICAN UNITY URGED BY TEACHERS; Conference Opens at Havana to Seek Coordinated Aims | True | Wireless to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/nomura-extending-tour-new-japanese-envoy-to-us-will-go-to-manchukuo.html | NOMURA EXTENDING TOUR; New Japanese Envoy to U.S. Will Go to Manchukuo Tomorrow | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/graded-rents-opposed-housing-conference-against-plan-for-a-sliding.html | 'GRADED' RENTS OPPOSED; Housing Conference Against Plan for a Sliding Scale | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/sports-of-the-times-a-king-dismounts.html | Sports of the Times; A King Dismounts | True | By Robert F. Kelley (SUBSTITUTING FOR JOHN KIERAN) | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/automobile-sales-rose-retail-volume-in-november-was-30-ahead-of.html | AUTOMOBILE SALES ROSE; Retail Volume in November Was 30% Ahead of 1939 Level | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/bronx-apartment-sold.html | Bronx Apartment Sold | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/la-guardia-greets-london-in-broadcast-says-millions-in-us-prayed.html | La Guardia Greets London in Broadcast; Says Millions in U.S. Prayed for Britain | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/had-riding-togs-gets-horse.html | Had Riding Togs, Gets Horse | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/posts-transfer-of-seat.html | Posts Transfer of Seat | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/six-prisoners-get-furlough.html | Six Prisoners Get Furlough | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/dance-program-to-open-humphrey-weidman-company-starts-repertory.html | DANCE PROGRAM TO OPEN; Humphrey, Weidman Company Starts Repertory Tonight | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/suicides-gas-blast-injures-tw0-men-paul-ryan-believed-a-utility.html | SUICIDES GAS BLAST INJURES TW0 MEN; Paul Ryan, Believed a Utility Company Executive, Ends Life in 1 st Ave. Home 17-STORY BUILDING SHAKEN Windows Shattered in Beekman Place Section--Elevator Operator Is Burned | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/3-hurt-in-brazilian-air-crash.html | 3 Hurt in Brazilian Air Crash | True | | C1B 483651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/newsdealers-get-praise-mayor-says-they-eliminated-objectionable.html | NEWSDEALERS GET PRAISE; Mayor Says They Eliminated Objectionable Magazines | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/pastor-falls-dead-at-altar.html | Pastor Falls Dead at Altar | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/to-inspect-dirigible-site-rosendahl-will-view-proposed-base-at.html | TO INSPECT DIRIGIBLE SITE; Rosendahl Will View Proposed Base at Weymouth, Mass. | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/missing-hunter-back-tells-of-kidnapping-jersey-man-reports-being.html | MISSING HUNTER BACK; TELLS OF KIDNAPPING; Jersey Man Reports Being Beaten, Robbed of $200 Yule Funds | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/wills-for-probate.html | Wills for Probate | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/spanish-batteries-hit-french-plane-five-occupants-killed-as-ship.html | SPANISH BATTERIES HIT FRENCH PLANE; Five Occupants Killed as Ship Crashes in Mediterranean Near Gibraltar RESCUE ATTEMPTS FUTILE 'Important Personality' Said, Without Confirmation, to Have Been Passenger | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/events-today.html | Events Today | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/miss-melba-lee-engaged-to-wed-she-will-become-the-bride-of-lieut-jt.html | MISS MELBA LEE ENGAGED TO WED; She Will Become the Bride of Lieut. J.T. Cowans of Black Watch Regiment of Canada A DEBUTANTE OF SEASON Fiance, Formerly With Bank of Montreal, Attended Ashbury College in Ottawa | True | Murray Korman | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/shrine-gets-haven-in-an-old-ceremony-marchers-recall-the-refusal-to.html | SHRINE GETS HAVEN IN AN OLD CEREMONY; Marchers Recall the Refusal to Admit Joseph and Mary | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/raf-drops-gifts-on-bombravaged-corfu-then-italians-kill-15-in-23d.html | R.A.F. Drops Gifts on Bomb-Ravaged Corfu; Then Italians Kill 15 in 23d Raid on Island | True | By Telephone To the New York Times. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/de-valera-seeks-us-food-and-guns-irish-will-pay-for-supplies-needed.html | DE VALERA SEEKS U.S. FOOD AND GUNS; Irish Will Pay for Supplies Needed to Keep Neutral, He Says in Yule Message | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/bardia-besiegers-under-air-attack-but-the-british-see-no-delay-in.html | BARDIA BESIEGERS UNDER AIR ATTACK; But the British See No Delay in Plans as They Tighten a Noose Around Port ARTILLERY FIGHT GOES ON Italian Planes Bomb Solum-- R.A.F. Fliers Make Raids in Libya and East Africa | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/vessel-off-scotland-attacked-by-uboat-last-word-from-freighter.html | VESSEL OFF SCOTLAND ATTACKED BY U-BOAT; Last Word From Freighter Tells of Pursuit and Shelling | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/trading-values-rose-last-month-sec-says-total-volume-on-registered.html | TRADING VALUES ROSE LAST MONTH; SEC Says Total Volume on Registered Exchanges Was 40.3 % Above October | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/stolen-ship-schedules-found.html | Stolen Ship Schedules Found | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/two-girls-sought-on-mount-greylock-police-and-ccc-boys-search-for.html | TWO GIRLS SOUGHT ON MOUNT GREYLOCK; Police and CCC Boys Search for Them in Berkshire Hills | True | | C1B 483651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/sees-son-after-25-years-new-york-realty-man-greets-youth-he-had.html | SEES SON AFTER 25 YEARS; New York Realty Man Greets Youth He Had Never Met Before | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/oppose-one-sea-union-marine-firemen-hit-cio-plan-say-workers-need.html | OPPOSE ONE SEA UNION; Marine Firemen Hit C.I.O. Plan, Say Workers Need Peace | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/to-retire-from-railroad-d-s-fleming-will-leave-new-york-central.html | TO RETIRE FROM RAILROAD; D. S. Fleming Will Leave New York Central After 47 Years | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/fetes-in-yugoslavia-catholics-mark-christmas-and-entertain-serbian.html | FETES IN YUGOSLAVIA; Catholics Mark Christmas and Entertain Serbian Guests | True | By Telephone To the New York Times. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/usliner-returns-beset-by-typhoon-captain-of-the-washington-tells-of.html | U.S.LINER RETURNS; BESET BY TYPHOON; Captain of the Washington Tells of 10-Day Blow That Rose After Leaving Manila EMERGENCY TRIP ENDED Vessel Brought 1,435 Americans From Shanghai--50Complete Voyage Here | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/sports-today.html | Sports Today | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/two-festivals.html | TWO FESTIVALS | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/philip-gross-43-dramatic-coach-founder-of-thalians-one-of-first.html | PHILIP GROSS, 43, DRAMATIC COACH; Founder of Thalians, One of First Little Theatre Groups | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/civilian-pilot-training.html | CIVILIAN PILOT TRAINING | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/antiwar-groups-redouble-efforts-to-sway-president-senator-wheeler.html | ANTI-WAR GROUPS REDOUBLE EFFORTS TO SWAY PRESIDENT; Senator Wheeler Says We Can and Should Force Nations to Accept Just Peace MARSHALL GIVES 'WARNING' Threatens to Reveal 'Secret 'Pacts' With Other Powers if He Is Belittled | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/hail-hits-buenos-aires-area.html | Hail Hits Buenos Aires Area | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/soldiers-give-a-party-those-left-at-beauregard-have-300-orphans-as.html | SOLDIERS GIVE A PARTY; Those Left at Beauregard Have 300 Orphans as Guests | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/britain-on-path-of-victory-king-says-saluting-empire-king-voices.html | Britain on 'Path of Victory', King Says, Saluting Empire; KING VOICES FAITH IN BRITISH VICTORY | True | By Raymond Daniell Special Cable To the New York Times. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/577-help-brighten-day-for-neediest-knowledge-they-had-done-bit.html | 577 HELP BRIGHTEN DAY FOR NEEDIEST; Knowledge They Had Done Bit Makes Own Holiday More Enjoyable to Many J.R. PARSONS SENDS $1,000 Boy Scout Staff, Employees Provide $511 Required for Youths 16 and 18 | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/scout-flag-carried-afar-antarctic-party-plants-it-500-miles-south.html | SCOUT FLAG CARRIED AFAR; Antarctic Party Plants It 500 Miles South of Little America | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/text-of-kings-broadcast-to-the-empire.html | Text of King's Broadcast to the Empire | True | | C1B 483651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/stagg-named-for-award-78yearold-coach-to-get-touchdown-club-prize.html | STAGG NAMED FOR AWARD; 78-Year-Old Coach to Get Touchdown Club Prize Jan. 9 | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/concert-saturday-to-aid-conference-toscanini-will-conduct-nbc.html | CONCERT SATURDAY TO AID CONFERENCE; Toscanini Will Conduct N.B.C. Orchestra in the Beethoven 'Missa Solemnis' FOUR SOLOISTS ARE LISTED Debutantes Will Distribute the Programs at Christian and Jewish Group Benefit | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/finder-of-jewelry-held-laundry-checker-accused-of-taking-2500-gems.html | 'FINDER' OF JEWELRY HELD; Laundry Checker Accused of Taking $2,500 Gems From Bag | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/1600-ships-listed-in-worlds-navies-aggregate-tonnage-exceeds.html | 1,600 SHIPS LISTED IN WORLD'S NAVIES; Aggregate Tonnage Exceeds 5,000,000--Submarines Playing Vital Role AXIS LEADS IN THAT CLASS Britain Otherwise Is Greatly Superior--U.S. Building Mightiest of Fleets | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/viereck-denies-charge-asserts-he-never-brought-gestapo-agent-to.html | VIERECK DENIES CHARGE; Asserts He Never Brought Gestapo Agent to Press Club | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/pros-drill-on-coast-kink-richards-to-play-for-league-stars-against.html | PROS DRILL ON COAST; Kink Richards to Play for League Stars Against Chicago Bears | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/dodges-wars-gets-relics-out-of-syria-explorers-wife-brings-home.html | DODGES WARS, GETS RELICS OUT OF SYRIA; Explorer's Wife Brings Home Sons--Fortune in Suitcase | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/exjustice-levy-dies-at-age-of-80-former-head-of-the-childrens-court.html | EX-JUSTICE LEVY DIES AT AGE OF 80; Former Head of the Children's Court and Philanthropist Victim of a StrokeLONG A CITY MAGISTRATEHonored in 1922 for Serviceof 25 Years as Director ofSheltering Society | True | From painting by George R. Boynton. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/newark-nj-greets-namesake.html | Newark, N.J., Greets Namesake | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/willkies-day-is-quiet-spends-christmas-with-family-in-florida.html | WILLKIE'S DAY IS QUIET; Spends Christmas With Family in Florida Vacation Home | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/nazis-said-to-plan-for-invasion-soon-attack-within-next-6-weeks.html | NAZIS SAID TO PLAN FOR INVASION SOON; Attack Within Next 6 Weeks, While Nights Still Are Long, Is Expected in Britain REDUCED AIR RAIDS NOTED Regarded as Proof That Reich Is Preparing Aerial Forces for the Major Battle | True | By W.l. White North American Newspaper Alliance | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/rovers-overcome-river-vale-by-53-four-goals-in-final-chapter-end.html | ROVERS OVERCOME RIVER VALE BY 5-3; Four Goals in Final Chapter End Hockey Losing Streak -- Exchange Brokers Win | True | Dy KINGSLEY CHILDS | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/rangers-deadlock-hawks-on-hextalls-late-goal-americans-routed.html | Rangers Deadlock Hawks on Hextall's Late Goal; Americans Routed; THIRD-PERIOD RALLY TIES CHICAGO, 3-3 Hextall's Goal, His Second of Game, Sends Rangers Into Overtime With Hawks L. PATRICK TALLIES FIRST But Kelly's Two Shots, One by Bill Carse Put Invaders Ahead--10,264 at Garden... | True | By Joseph C. Nichols | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/children-the-center-of-roosevelts-day-pastor-urges-holy-blitzkrieg.html | Children the Center of Roosevelts' Day; Pastor Urges 'Holy Blitzkrieg' on Tyrants | True | Special to THE NEW YORK TIMES. | C1B 483651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/in-the-nation-personality-and-methods-of-mr-knudsen.html | In The Nation; Personality and Methods of Mr. Knudsen | True | By Arthur Krock | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/quakes-felt-near-florence.html | Quakes Felt Near Florence | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/more-antitank-guns-for-guard-regiments-organization-will-follow.html | MORE ANTI-TANK GUNS FOR GUARD REGIMENTS; Organization Will Follow Lines Set for Regulars | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/to-direct-eastern-sales-for-united-air-lines.html | To Direct Eastern Sales For United Air Lines | True | Grignon | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/program-pushed-for-home-defense-mobilization-of-all-outside-draft-a.html | PROGRAM PUSHED FOR HOME DEFENSE; Mobilization of All Outside Draft Age Is the Goal of Organization WIDE FIELD IS COVERED A Transport Corps Composed Mainly of Women Volunteer Drivers Is Included | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/joseph-e-davieses-palm-beach-hosts-mr-and-mrs-frank-henderson-also.html | JOSEPH E. DAVIESES PALM BEACH HOSTS; Mr. and Mrs. Frank Henderson Also Entertain at Opening of Everglades Club HOLIDAY FETES ARE HELD Mrs. Margaret Emerson, the John Shepards Jr., Le Ray Berdeaus Give Parties | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/christmas-is-gay-in-a-few-nations-in-blackout-world-lights-out-in.html | CHRISTMAS IS GAY IN A FEW NATIONS IN BLACKOUT WORLD; Lights Out in Holy City, and Britain and Reich Observe an Uneasy Holiday A JOYOUS DAY IN CITY Turkey and Chicken Provided Here for the Homeless, Ill and Inmates in Prisons | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/welch-stops-forgione.html | Welch Stops Forgione | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/evacuees-on-radio-speak-to-parents-14-children-in-us-canada.html | EVACUEES ON RADIO SPEAK TO PARENTS; 14 Children in U.S., Canada Exchange Greetings With Elders in British Isles BOY USES AMERICAN SLANG Mother, in Leeds, Says He Talks Like One After He Admits Edmonton Is 'O.K.' | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/magnesium-curb-by-nazis-is-denied-chief-fabricator-of-metal-in-us.html | MAGNESIUM CURB BY NAZIS IS DENIED; Chief Fabricator of Metal in U.S. Says No German Patent Control Exists Here RIGHTS POOLED IN 1932 Statement Explains in Reply to Inquiry That We Benefit by Reich's Methods | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/quarters-leased-in-midtown-area-institute-plans-school-for-aviation.html | QUARTERS LEASED IN MIDTOWN AREA; Institute Plans School for Aviation Mechanics on West Fifty-fifth St. RENTAL ON MADISON AVE Silk Underwear Concern to Have Entire Floor--Bronx Restaurant Planned | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/entertains-at-dinner-countess-cittadini-has-guests-j-thomas.html | ENTERTAINS AT DINNER; Countess Cittadini Has Guests --J. Thomas Russells Hosts | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/scotsamericans-on-top-51.html | Scots-Americans on Top, 5-1 | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/submarines-and-men.html | SUBMARINES AND MEN | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/germans-fine-orleans-populace.html | Germans Fine Orleans Populace | True | | C1B 483651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/yule-toll-23-in-canada-6-die-in-fire-and-2-from-burst-of.html | YULE TOLL 23 IN CANADA; 6 Die in Fire and 2 From Burst of Anti-Aircraft Gun | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/he-didnt-want-much.html | He Didn't Want Much | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/new-havens-net-rises-income-last-month-of-441837-is-250612-above.html | NEW HAVEN'S NET RISES; Income Last Month of $441,837 is $250,612 Above Year Before | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/1000-for-chinese-aid-golden-rule-foundation-gift-sent-to-mme-chiang.html | $1,000 FOR CHINESE AID; Golden Rule Foundation Gift Sent to Mme. Chiang Kai-shek | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/their-betrothals-announced.html | THEIR BETROTHALS ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/miss-jeanne-rolfe-has-church-wedding-daughter-of-newark-schools.html | MISS JEANNE ROLFE HAS CHURCH WEDDING; Daughter of Newark Schools Head Bride of H.W. Wenner | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/our-aid-in-aircraft.html | OUR AID IN AIRCRAFT | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/evangeline-booth-hailed-messages-received-from-near-and-far-on-her.html | EVANGELINE BOOTH HAILED; Messages Received From Near and Far on Her 75th Birthday | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/gives-field-kitchen-to-britain-i.html | Gives Field Kitchen to Britain I | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/raf-raids-valona-creeks-in-advance-italians-at-albanian-port-are.html | R.A.F. RAIDS VALONA; CREEKS IN ADVANCE; Italians at Albanian Port Are Taken by Surprise--Planes on Runway Bombed VILLAGES ARE CAPTURED Fascisti Reported Planning a Strong Stand South of Base --Christmas Is Marked | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/early-village-site-found-in-virginia-objects-uncovered-by-workmen.html | EARLY VILLAGE SITE FOUND IN VIRGINIA; Objects Uncovered by Workmen on Skyline Drive Hailedby Smithsonian Expert | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/windsor-salutes-britains-bravery-in-radio-talk-to-us-he-utters.html | WINDSOR SALUTES BRITAIN'S BRAVERY; In Radio Talk to U.S. He Utters Prayer for an Early Peace Based on Justice SEES GREAT TRANSITION Duke Asks 'Wisdom and Vision' for Leaders Who Must Meet 'Colossal Readjustment' | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/japanese-emperor-opens-diet-session-fate-of-parliamentary-rule-is.html | JAPANESE EMPEROR OPENS DIET SESSION; Fate of Parliamentary Rule Is at Stake as Members Meet Without Organization UNCERTAINTY IS OBSERVED Clash Between Those Elected and Newly Formed Society Is Thought Probable | True | By Hugh Byas Wireless To the New York Times. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/arrival-of-buyers-arriving-buyere-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyere may register in this column by telephoning LAckawanna 4-1000. | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/norwegian-sailor-killed-by-bus.html | Norwegian Sailor Killed by Bus | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/will-tax-exports-of-oil-rumania-orders-impost-to-get-money-for.html | WILL TAX EXPORTS OF OIL; Rumania Orders Impost to Get Money for Quake Rebuilding | True | By Telephone To the New York Times. | C1B 483651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/sundodger-takes-tropical-park-feature-dew-and-taylor-win-one-race.html | Sundodger Takes Tropical Park Feature; Dew and Taylor Win One Race Each; JOCKFYS' RIVALRY FLARES INTO FIGHT Dew and Taylor Trade Blows After Third Race, in Which Both Are Out of Money SUNDODGER FIRST AT 26-1 11,726 Watch Outsider Beat Speed to Spare by Length and a Half in Florida | True | Times Wide World | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/to-study-far-east-crisis-women-voters-will-survey-our-policy-toward.html | TO STUDY FAR EAST CRISIS; Women Voters Will Survey Our Policy Toward Japan | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/independent-union-selected.html | Independent Union Selected | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/paris-singer-held-on-food-charge.html | Paris Singer Held on Food Charge | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/wildcat-killed-in-town-traffic.html | Wildcat Killed in Town Traffic | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/to-discuss-business-cycles.html | To Discuss Business Cycles | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/agnes-ayres-star-of-silent-pictures-actress-who-played-opposite.html | AGNES AYRES, STAR OF SILENT PICTURES; Actress Who Played Opposite Rudolph Valentino in 'Sheik' Dies in Hollywood, Calif. LOST HER FORTUNE IN 1929 Tried to Make Comeback in the Talkies--Had Small Role in Cooper-Raft Film in '37 | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/crazy-with-the-heat-opens.html | 'Crazy With the Heat' Opens | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/village-books-displayed-public-library-featuring-exhibit-on-old-new.html | VILLAGE' BOOKS DISPLAYED; Public Library Featuring Exhibit on 'Old New York' | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/fire-college.html | FIRE COLLEGE | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/dr-thomas-mnamara-proctologist-practiced-in-field-38-years-in.html | DR. THOMAS M'NAMARA; Proctologist Practiced in Field 38 Years in Rochester, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/booksauthors.html | Books--Authors | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/curran-is-slated-for-simpson-post-district-leaders-at-meeting-today.html | CURRAN IS SLATED FOR SIMPSON POST; District Leaders at Meeting Today Expected to Agree on Him as County Chief | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/holiday-throngs-visit-zoo-in-park-monkey-house-proves-the-chief.html | HOLIDAY THRONGS VISIT ZOO IN PARK; Monkey House Proves the Chief Point of Attraction | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/power-output-rises-more-than-the-trend-five-areas-reveal-a-sharp.html | Power Output Rises More Than the Trend; Five Areas Reveal a Sharp Improvement | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/grace-burtis-to-marry-brooklyn-girl-will-be-the-bride-of-alexander.html | GRACE BURTIS TO MARRY; Brooklyn Girl Will Be the Bride of Alexander Sheldon Jr. | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/insurance-company-shifts-agent.html | Insurance Company Shifts Agent | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/inland-boatmen-get-increases.html | Inland Boatmen Get Increases | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/khimara-residents-hail-greek-troops-thanks-giving-services-mark.html | KHIMARA RESIDENTS HAIL GREEK TROOPS; Thanks giving Services Mark Deliverance of the Town | True | | C1B 483651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/new-school-group-heard-rudolf-kolisch-directs-chamber-orchestra-at.html | NEW SCHOOL GROUP HEARD; Rudolf Kolisch Directs Chamber Orchestra at Sixth Concert | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/santa-claus-visits-troops.html | Santa Claus Visits Troops | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/miss-shirley-wight-married-in-church-she-has-five-attendants-at-her.html | MISS SHIRLEY WIGHT MARRIED IN CHURCH; She Has Five Attendants at Her Wedding to Cadwell Keeney Jr. | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/alien-registration-reaches-end-today-director-issues-final-warning.html | ALIEN REGISTRATION REACHES END TODAY; Director Issues 'Final' Warning on Compliance With Law | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/reequip-free-french-hospital.html | Re-Equip Free French Hospital | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/antifalangist-talk-in-cuba-angers-spain-paper-hints-at-retaliation.html | ANTI-FALANGIST TALK IN CUBA ANGERS SPAIN; Paper Hints at Retaliation for 'Insult' to Consul General | True | Wireless to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/portuguese-ship-ends-1st-trip-here-small-freighter-arrives-from.html | PORTUGUESE SHIP ENDS 1ST TRIP HERE; Small Freighter Arrives From Lisbon After 18 Days | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/reagan-and-muha-injured-on-coast-eastern-backs-are-kicked-in.html | REAGAN AND MUHA INJURED ON COAST; Eastern Backs Are Kicked in Scrimmage Against Pros--Harmon Runs 50 Yards EVASHEVSKI, MICHIGAN, ILL Feared Ace May Have Influenza--Heavy Rain Limits West to Practice Indoors | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/longdistance-calls-set-christmas-phone-record.html | Long-Distance Calls Set Christmas Phone Record | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/nazi-attack-plan-hinges-on-britain-hitler-held-to-disregard-the.html | NAZI ATTACK PLAN HINGES ON BRITAIN; Hitler Held to Disregard the Mediterranean if He Can Destroy Hub of Empire HOME SECTOR PARAMOUNT Other Ventures Are Likely to Be Deferred Until the Island Kingdom Is Put to Test | True | By Col. Frederick Palmer North American Newspaper Alliance | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/lake-placid-meet-will-start-today-college-hockey-to-open-week-of.html | LAKE PLACID MEET WILL START TODAY; College Hockey to Open Week of Winter Sports Events--Ski Races Scheduled | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/a-street-nuisance.html | A STREET NUISANCE | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/homes-in-queens-sold-three-on-parsons-boulevard-bought-from.html | HOMES IN QUEENS SOLD; Three on Parsons Boulevard Bought From Builders | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/spector-leaves-jail-today.html | Spector Leaves Jail Today | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/miss-molly-brown-married-in-virginia-bride-of-capt-james-j-winn-in.html | MISS MOLLY BROWN MARRIED IN VIRGINIA; Bride of Capt. James J. Winn in Ceremony at Fort Myer Home | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/hull-of-british-frigate-bared-by-cape-cod-tides.html | Hull of British Frigate Bared by Cape Cod Tides | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/half-back-hopp-ready-to-rejoin-nebraska-stanford-eleven-reaches.html | Half back Hopp Ready to Rejoin Nebraska; Stanford Eleven Reaches Pasadena Today | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/78-concerns-show-sharp-gains-in-net-combined-profits-for-first-9.html | 78 CONCERNS SHOW SHARP GAINS IN NET; Combined Profits for First 9 Months of 1940 Reached Total of $130,283,562 $95,676,475 IN '39 PERIOD Survey Covers Manufacturers of Building Materials and Electrical Fixtures | True | By Kenneth L. Austin | C1B 483651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/rubbertire-sales-increased-in-year-manufacturers-association.html | RUBBER-TIRE SALES INCREASED IN YEAR; Manufacturers Association Reports 54,183,822 UnitsShipped in 11 Months | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/screen-news-here-and-in-hollywood-lloyd-nolans-first-picture-in-18.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Lloyd Nolan's First Picture in 18 Months for Paramount to Be 'Two Bad Angels' NEW FILM ARRIVES TODAY 'The Philadelphia Story,' With Katharine Hepburn, Opens at the Radio City Music Hall | True | By Douglas W. Churchill Special To the New York Times. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/forever-england.html | FOREVER ENGLAND | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/tax-payers-urged-to-aid-charities-golden-rule-foundation-says-it-is.html | TAX PAYERS URGED TO AID CHARITIES; Golden Rule Foundation Says 'It is More Blessed to Give Than to Pay Taxes' ONLY 3.14% CONTRIBUTED Survey Shows That Small Part of U.S. Income Subject to Levy Goes to Private Aid | True | Times Studio | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/mary-anne-barrett-engaged.html | Mary Anne Barrett Engaged | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/radio-today.html | RADIO TODAY | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/quell-a-buffalo-riot-police-disperse-negroes-massed-at-store-after.html | QUELL A BUFFALO RIOT; Police Disperse Negroes Massed at Store After Shooting | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/corporate-setup-emerging-in-vichy-consultative-assembly-likely-to.html | CORPORATE SET-UP EMERGING IN VICHY; Consultative Assembly Likely to Number 160 Delegates of Trades and Professions WEYGAND'S RECALL DENIED Full Confidence Voiced in His Work in Africa--Loyalty of Colonies Is Affirmed | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/holiday-nap-fatal-to-smoker.html | Holiday Nap Fatal to Smoker | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/edward-w-tredar-war-telegrapher-46-dispatched-armistice-order.html | EDWARD W. TREXLAR, WAR TELEGRAPHER, 46; Dispatched Armistice Order-- Served With Hoover Commission | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/constitution-for-panama-new-basic-law-effective-jan-2-officials-to.html | CONSTITUTION FOR PANAMA; New Basic Law Effective Jan. 2 -- Officials to Take New Oath | True | Special Cable to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/5-bronx-zoo-lions-freed-on-private-island-one-falls-into-the-moat.html | 5 Bronx Zoo Lions Freed on 'Private' Island; One Falls Into the Moat That Bars Escape; A NEW HABITAT FOR THE LIONS AT THE BRONX ZOO | True | Times Wide World | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/transparent-type-to-lead-packaging-24-experts-in-field-predict-new.html | TRANSPARENT TYPE TO LEAD PACKAGING; 24 Experts in Field Predict New Uses for This Form of Covering PLASTICS SEEN GAINING Group Forecasts Automatic Machinery to Make Boxes of These Materials | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/rivals-choose-captains-north-names-matuszczak-riggs-for-contest.html | RIVALS CHOOSE CAPTAINS; North Names Matuszczak, Riggs for Contest Against South | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/skeptics-within-flock-assailed-as-worst-threat-to-christianity.html | Skeptics Within Flock Assailed As Worst Threat to Christianity; Greater Menace Than Disbelievers, Dr. R.H. Brooks Says in Sermon at St. Thomas- Memorial Doors Dedicated | True | Times Wide World | C1B 483651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/discount-italian-charge-reporters-see-no-evidence-of-ill-treatment.html | DISCOUNT ITALIAN CHARGE; Reporters See No Evidence of Ill Treatment of Prisoners | True | By Telephone To the New York Times. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/red-wings-defeat-toronto-six-32-gain-first-victory-of-season-over.html | RED WINGS DEFEAT TORONTO SIX, 3-2; Gain First Victory of Season Over Leafs, Wares Starring--Carveth Injures Leg | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/tyrants-warned-god-will-prevail-dean-de-wolfe-in-st-john-the-divine.html | TYRANTS WARNED GOD WILL PREVAIL; Dean De Wolfe in St. John the Divine Says the Betrayers Will Be Betrayed | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/14000-watch-bruins-overpower-americans-on-boston-ice-8-to-1-bauer.html | 14,000 Watch Bruins Overpower Americans on Boston Ice, 8 to 1; Bauer, Schmidt and Cowley, League's High Scorer, Get Two Goals Each--Hunt Averts Shutout Near End | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/mrs-klotz-dines-with-men-of-27th-christmas-feast-is-served-on-paper.html | MRS. KLOTZ DINES WITH MEN OF 27TH; Christmas Feast Is Served on Paper Plates in Her Honor, and Cook Does His Best | True | By Anthony H. Leviero Special To the New York Times. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/dr-bonnell-hails-truce-gratified-by-success-of-proposal-to-suspend.html | DR. BONNELL HAILS TRUCE; Gratified by Success of Proposal to Suspend Hostilities | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/thyssen-held-at-cannes-by-french-police-pending-decision-on.html | Thyssen Held at Cannes by French Police Pending Decision on Industrialist's Status | True | Wireless to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/4500-at-fort-dix-eat-huge-dinner-on-christmas-day-with-the-army.html | 4,500 AT FORT DIX EAT HUGE DINNER; On Christmas Day With the Army Trainees at Camp Upton, Fort McClellan and Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/coast-allstars-win-63-beat-columbus-bulls-in-charity-football-game.html | COAST ALL-STARS WIN, 6-3; Beat Columbus Bulls in Charity Football Game at Seattle | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/quezon-has-a-setback-filipino-presidents-recovery-from-illness-is.html | QUEZON HAS A SETBACK; Filipino President's Recovery From Illness Is Halted | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/miami-routs-fenger-190-15000-watch-gridiron-contest-comfort-victors.html | MIAMI ROUTS FENGER, 19-0; 15,000 Watch Gridiron Contest -- Comfort Victors' Star | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/canada-faces-a-year-of-peak-production-heavier-taxation-and-a.html | CANADA FACES A YEAR OF PEAK PRODUCTION; Heavier Taxation and a Problem of Supply Foreseen in 1941 | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/bomb-scare-in-union-city.html | Bomb Scare in Union City | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/donors-to-neediest-cases.html | Donors to Neediest Cases | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/allstars-top-st-marys-malloufs-passes-net-2-scores-in-346-gridiron.html | ALL-STARS TOP ST. MARY'S; Mallouf's Passes Net 2 Scores in 34-6 Gridiron Triumph | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/manhattan-in-test-at-garden-tonight-unbeaten-jaspers-to-oppose.html | MANHATTAN IN TEST AT GARDEN TONIGHT; Unbeaten Jaspers to Oppose Illinois Five in Opening Game of Double-Header C.C.N.Y. TO SEE ACTION Beavers Revise Line-Up in Hope of Defeating Santa Clara's Strong Team | True | By Joseph M. Sheehan | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/tennessee-en-route-to-sugar-bowl-game-will-end-drills-of-edgewater.html | TENNESSEE EN ROUTE TO SUGAR BOWL GAME; Will End Drills of Edgewater Park, Miss.-- Eagles Work | True | | C1B 483651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/artists-aid-war-relief-45-form-committee-for-foster-parents-for-war.html | ARTISTS AID WAR RELIEF; 45 Form Committee for Foster Parents for War Children | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/more-employes-hired-by-stores-state-commissions-survey-includes.html | MORE EMPLOYES HIRED BY STORES; State Commission's Survey Includes 11,042 Retail and 2,702 Wholesale Concerns PAYROLLS ALSO INCREASE Department Group Enlarged Forces 8% and Payrolls 5% From Oct. 15 to Nov. 15 | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/roy-a-reynolds-buyer-for-montgomery-ward-57-once-sears-roebuck.html | ROY A. REYNOLDS; Buyer for Montgomery Ward, 57, Once Sears Roebuck Official | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/john-jacobs-founded-mrs-jays-restaurant-in-asbury-park-18-years-ago.html | JOHN JACOBS; Founded Mrs. Jays, Restaurant in Asbury Park, 18 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/miss-margery-george-a-prospective-bride-beard-school-alumna-engaged.html | MISS MARGERY GEORGE A PROSPECTIVE BRIDE; Beard School Alumna Engaged to Michael Timothy Barrett | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/italy-censors-gist-of-churchill-talk-omits-contents-of-britons.html | ITALY CENSORS GIST OF CHURCHILL TALK; Omits Contents of Briton's Letter and Charge That Mussolini Brought War | True | By Herbert L. Matthews By Telephone to the New York Times. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/quintuplets-share-gayety-with-family-dionnes-pause-amid-gifts-to.html | QUINTUPLETS SHARE GAYETY WITH FAMILY; Dionnes Pause Amid Gifts to Hear King George's Speech | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/the-texts-of-the-days-communiques-on-the-war-british.html | The Texts of the Day's Communiques on the War; British | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/the-international-situation.html | The International Situation | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/bradley-tech-tops-yale-rallies-to-triumph-33-to-29-after-eli-five.html | BRADLEY TECH TOPS YALE; Rallies to Triumph, 33 to 29, After Eli Five Ties Score | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/todays-sales.html | TODAY'S SALES | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/the-great-havenot.html | THE GREAT HAVE-NOT | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/earth-goes-boom-twice-asheville-tremors-compared-to-passing-of.html | EARTH GOES BOOM TWICE; Asheville Tremors Compared to Passing of Heavy Truck | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/showmen-give-holiday-dinner.html | Showmen Give Holiday Dinner | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/realty-financing.html | REALTY FINANCING | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/the-screen-in-review-comrade-x-and-chad-hanna-christmas-entries-at.html | THE SCREEN IN REVIEW; 'Comrade X' and 'Chad Hanna' Christmas Entries at the Capitol and Roxy--New Motion Pictures Also Arrive at the Rialto and Bryant | True | By Bosley Crowther | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/malta-undaunted-by-203-air-attacks-few-on-most-raided-of-british.html | MALTA UNDAUNTED BY 203 AIR ATTACKS; Few on Most Raided of British Outposts Now Bother to Take Shelter on Alarm MILITARY POSTS INTACT Italian Bombers Have Failed to Destroy Either Army or Navy Establishments | True | | C1B 483651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/timid-needy-his-guests-boise-hotel-man-feeds-225-who-worry-over.html | 'TIMID' NEEDY HIS GUESTS; Boise Hotel Man Feeds 225 Who Worry Over Welfare Red Tape | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/miss-carpender-fiancee-new-brunswick-nj-girl-to-be-bride-of-thomas.html | MISS CARPENDER FIANCEE; New Brunswick, N.J., Girl to Be Bride of Thomas A. Sharp | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/balkan-blow-near-germans-cross-hungary-far-bulgaria-and.html | BALKAN BLOW NEAR; Germans Cross Hungary far Bulgaria and SovietRumanian BorderATTACK ON GREECE SEEN Russia Is Angered by Reich's Policy on Danube and Rumania --Pact with Turkey Likely | True | By Daniel T. Brigham By Telephone To the New York Times. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/films-chosen-for-young-double-features.html | FILMS CHOSEN FOR YOUNG; Double Features | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/500000th-driver-uses-new-tube.html | 500,000th Driver Uses New Tube | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/antiparalysis-drive-enlists-volunteers-organization-here-well-under.html | ANTI-PARALYSIS DRIVE ENLISTS VOLUNTEERS; Organization Here Well Under Way for Next Month | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/lists-income-payments-commerce-department-reports-monthly-figures.html | LISTS INCOME PAYMENTS; Commerce Department Reports Monthly Figures From 1929 | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/us-and-italian-marines-fight-in-a-shanghai-cafe.html | U.S. and Italian Marines Fight in a Shanghai Cafe | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/nassau-celebrates-on-extensive-scale-stires-says-world-darkness.html | NASSAU CELEBRATES ON EXTENSIVE SCALE; Stires Says World Darkness Will Last 'Only Little While' | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/blaik-is-released-from-contract-by-dartmouth-to-take-army-post.html | Blaik Is Released From Contract By Dartmouth to Take Army Post; Formal Announcement of Change by Foot ball Coach Made by McCarter-- Entire Staff Will Also Shift to West Point | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/bank-of-toronto-reports-1294550-earned-in-year-ended-on-nov-30.html | BANK OF TORONTO REPORTS; $1,294,550 Earned in Year Ended on Nov. 30 | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/marguerite-goldstein-wed.html | Marguerite Goldstein Wed | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/jewels-triumph-by-2819.html | Jewels Triumph by 28-19 | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/god-seen-barred-from-mens-souls-like-mary-in-bethlehem-he-can-find.html | GOD SEEN BARRED FROM MEN'S SOULS; Like Mary in Bethlehem, He Can Find 'No Room,' St. Patrick's Preacher Says OPEN HEARTS, HE PLEADS Clean Them of Sin, Father Donahue Urges After Telling Story of the Nativity | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/defense-information-service.html | Defense Information Service | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/4-die-in-brooklyn-in-christmas-fire-victims-killed-as-oil-heater.html | 4 DIE IN BROOKLYN IN CHRISTMAS FIRE; Victims Killed as Oil Heater Explodes After Holiday Eve Party in Home CHILD, 2, SAVED IN BLAZE Police and Fireman Rescue 2 in Manhattan-- Many Are Forced to Flee Homes | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/plans-bill-to-bar-women-at-bars.html | Plans Bill to Bar Women at Bars | True | | C1B 483651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/scalp-specialists-cited-by-the-ftc-thomas-management-concern-paul-a.html | SCALP SPECIALISTS CITED BY THE F.T.C.; Thomas Management Concern, Paul A. Thomas Trustand Six Persons NamedADVERTISING IS SCOREDRoss Helen Kingstone to StopCertain Representationsin Sale of Cosmetics | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/2-stage-offerings-listed-for-tonight-my-sister-eileen-with-shirley.html | 2 STAGE OFFERINGS LISTED FOR TONIGHT; 'My Sister Eileen' With Shirley Booth and Jo Ann Sayers to Make Bow at Biltmore RUTH DRAPER AT BOOTH Will Appear With Paul Draper in Limited Engagement-- Other Items of Theatre | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/richard-t-evans-exjudge-of-the-us-court-in-china-practiced-in.html | RICHARD T. EVANS; Ex-Judge of the U.S. Court in China Practiced in Tientsin | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/egypt-seen-near-war-parliament-in-secret-session-said-to-debate.html | EGYPT SEEN NEAR WAR; Parliament in Secret Session Said to Debate Declaration | True | Wireless to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/princeton-reports-surplus-of-5079-but-unbalanced-budgets-in-the.html | PRINCETON REPORTS SURPLUS OF $5,079; But Unbalanced Budgets in the Future Are Held Inevitable Unless Gifts Increase $32,526,505 ENDOWMENTS Return on Investments in Last Fiscal Year Was 4.18%-- University Employs 1,100 | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/professor-smith-of-colgate-dead-faculty-member-for-41-years-held.html | PROFESSOR SMITH OF COLGATE DEAD; Faculty Member for 41 Years Held Chemistry Chair. | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/tropical-skies-mark-christmas-in-the-east-temperature-mounts-to-58.html | Tropical Skies Mark Christmas in the East; Temperature Mounts to 58 Degrees in City; EAST CELEBRATES UNDER WARM SKIES | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/british-deny-plea-for-uruguays-aid-suggestion-of-an-open-port-for.html | BRITISH DENY PLEA FOR URUGUAY'S AID; Suggestion of an Open Port for British Warships Said to Be of Popular Origin NAZI STATEMENT IGNORED Press Fails to Print Utterance Blaming London for South American Trade Losses | True | By John W. White Wireless To the New York Times. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/bonus-announcements-two-companies-vote-extra-pay-to-employes-for.html | BONUS ANNOUNCEMENTS; Two Companies Vote Extra Pay to Employes for Christmas | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/miami-set-for-tourney-fishing-event-opening-jan-7-expected-to-draw.html | MIAMI SET FOR TOURNEY; Fishing Event, Opening Jan. 7, Expected to Draw 200,000 | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/whn-will-resign-its-ascap-contract-first-disaffection-among-the.html | WHN WILL RE-SIGN ITS ASCAP CONTRACT; First Disaffection Among the Local Broadcasters Insures Outlet for the Composers ACTION EXPECTED BY BMI Sees Independents Using Both Catalogues-- Society Will Check Use of Its Music | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/in-need-then-helps-now-dallas-merchant-immigrant-44-years-ago-gives.html | IN NEED THEN, HELPS NOW; Dallas Merchant, Immigrant 44 Years Ago, Gives to Poor | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/sally-manny-introduced-receives-with-parents-and-her-grandfather-at.html | SALLY MANNY INTRODUCED; Receives With Parents and Her Grandfather at Home Reception | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/troth-announced-of-nancy-heliogg-vassar-alumna-will-become-the.html | TROTH ANNOUNCED OF NANCY HELIOGG; Vassar Alumna Will Become the Bride of Robert Cabeen Lea Jr. of Philadelphia | True | Ira L. Hill | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/frederick-w-weeks-newspaper-man-67.html | FREDERICK W. WEEKS, NEWSPAPER MAN, 67 | True | | C1B 483651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/needy-are-feted-in-weststchester-home-celebrations-held-at-fireless.html | NEEDY ARE FETED IN WESTSTCHESTER; Home Celebrations Held at Fireless Firesides Because of Easter Parade Weather MANY CHURCH SERVICES Auto Traffic Is at 'Minimum' Throughout Day--Mail Sets Record for the County | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/wallscaling-feat-misfires-for-tenant-longshoreman-who-forgot-key.html | WALL-SCALING FEAT MISFIRES FOR TENANT; Longshoreman Who Forgot Key Rescued by Police, Firemen | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/to-address-hosiery-men-folsom-will-discuss-priorities-in-the.html | TO ADDRESS HOSIERY MEN; Folsom Will Discuss Priorities in the Textile Industry | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/books-published-today.html | Books Published Today | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/the-play-christmas-night-adds-pal-joey-and-meet-the-people-to-the.html | THE PLAY; Christmas Night Adds 'Pal Joey' and 'Meet the People' to the Musical Stage | True | By Brooks Atkinson | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/mcarthy-to-count-on-2-farm-hands-thinks-rizzuto-priddy-will-give.html | M'CARTHY TO COUNT ON 2 FARM HANDS; Thinks Rizzuto, Priddy Will Give Yankees One of Best Keystone Duos in Game | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/holiday-auto-toll-252-in-the-nation-other-deaths-are-caused-by.html | HOLIDAY AUTO TOLL 252 IN THE NATION; Other Deaths Are Caused by Fires and Two Result From Plane Accident CARS KILL 21 IN THIS STATE Day's Worst Crash Occurs in Nebraska, Where 7 Die in a Collision | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/son-born-to-j-blyth-taylors.html | Son Born to J. Blyth Taylors | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/college-chess-on-today-eastern-league-tourney-to-open-at-manhattan.html | COLLEGE CHESS ON TODAY; Eastern League Tourney to Open at Manhattan Club | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/war-risks-cut-further-mediterranean-rates-reduced-as-italian.html | WAR RISKS CUT FURTHER; Mediterranean Rates Reduced as Italian Failures Mount | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/brother-sister-wed-in-error.html | Brother, Sister Wed in Error | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/oriole-sextet-on-top-72.html | Oriole Sextet on Top, 7-2 | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/bell-aircraft-signs-with-union.html | Bell Aircraft Signs With Union | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/ski-slopes-and-trails-friendly-sports-rivals.html | SKI SLOPES AND TRAILS; Friendly Sports Rivals | True | By Frank Elkins | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/long-ill-kills-himself-retired-clothing-manufacturer-shoots-himself.html | LONG ILL, KILLS HIMSELF; Retired Clothing Manufacturer Shoots Himself in Home | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/priest-is-robbed-3-held-men-accused-of-stealing-clock-and-a-radio.html | PRIEST IS ROBBED, 3 HELD; Men Accused of Stealing Clock and a Radio From Auto | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/nazi-radio-stays-on-air-raid-precautions-are-relaxed-for-christmas.html | NAZI RADIO STAYS ON AIR; Raid Precautions Are Relaxed for Christmas Programs | True | Wireless to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/says-thailand-is-firm-premier-holds-that-future-will-depend-on.html | SAYS THAILAND IS FIRM; Premier Holds That Future Will Depend on French Actions | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/horse-dashes-on-tracks-covers-5-miles-before-switchman-lures-it.html | HORSE DASHES ON TRACKS; Covers 5 Miles Before Switchman Lures It With Apple | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/26-freight-cars-off-rails.html | 26 Freight Cars Off Rails | True | | C1B 483651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/british-warship-at-chilean-port.html | British Warship at Chilean Port | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/navy-awards-contracts.html | Navy Awards Contracts | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/priscilla-eisner-is-wed-she-has-four-attendants-at-her-marriage-to.html | PRISCILLA EISNER IS WED; She Has Four Attendants at Her Marriage to Joseph Gross | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/soccer-americans-win-beat-metropolitan-league-team-at-starlight.html | SOCCER AMERICANS WIN; Beat Metropolitan League Team at Starlight Park, 5 to 0 | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/no-raids-in-britain-vigilance-not-relaxed-however-since-trick-is.html | NO RAIDS IN BRITAIN; Vigilance Not Relaxed, However, Since Trick Is Suspected GERMANY IS ALSO CALM Formal Truce Not Admitted--Nazis on Scouting Flight Captured Off Orkneys | True | By James McDonald Special Cable To the New York Times. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/letters-to-the-times-governors-road-plan-backed-some-gradecrossing.html | Letters to The Times; Governor's Road Plan Backed Some Grade-Crossing Funds, It Is Felt, Should Be Diverted to Highway Use | True | BENJAMIN H. NAMM. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/wood-field-and-stream-excellent-surf-fishing.html | WOOD, FIELD AND STREAM; Excellent Surf Fishing | True | By Raymond R. Camp | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/somber-christmas-observed-in-italy-recent-defeats-and-anxiety-over.html | SOMBER CHRISTMAS OBSERVED IN ITALY; Recent Defeats and Anxiety Over Future Deepen Mood of Disrupted Families HEAVY SNOWFALL IN ROME Traffic Is Curtailed to Avoid Accidents--Usual Mass Changed to Afternoon | True | By Telephone To the New York Times. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/dorothy-hickey-betrothed.html | Dorothy Hickey Betrothed | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/boy-2-burned-to-death-jersey-child-forsakes-toys-and-dies-playing.html | BOY, 2, BURNED TO DEATH; Jersey Child Forsakes Toys and Dies Playing With Furnace | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/fordham-confident-of-victory-departs-for-battle-in-cotton-bowl-rams.html | Fordham, Confident of Victory, Departs for Battle in Cotton Bowl; RAMS' SQUAD OF 31 HEADS FOR DALLAS Fordham, Which Will Oppose Texas Aggies on Jan. 1, Ends Trip Tomorrow AERIAL THRUSTS FORECAST Coach Crowley Says Eleven Is in Fine Condition-- Will Stress Defense | True | By Louis Effrat | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/sets-circulation-record-readers-digest-claims-world-mark-of-4100000.html | SETS CIRCULATION RECORD; Reader's Digest Claims World Mark of 4,100,000 Copies | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/says-defense-rush-will-help-farmer-aaa-consumers-counsel-sees.html | SAYS DEFENSE RUSH WILL HELP FARMER; AAA Consumers Counsel Sees Income Increasing Because of Higher Food Prices RETAIL RISE 4% IN YEAR More Dairy Products Eaten Than in Prosperity Period, Montgomery Reports | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/guaranty-trust-co-is-named.html | Guaranty Trust Co. Is Named | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/no-holiday-for-air-patrol.html | 'No Holiday for Air Patrol | True | Special to THE NEW YORK TIMES. | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/utility-4s-drawn-for-redemption.html | Utility 4s Drawn for Redemption | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 483651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/faust-presented-at-metropolitan-holiday-audience-hears-first.html | 'FAUST' PRESENTED AT METROPOLITAN; Holiday Audience Hears First Performance for Season of Opera by Gounod VOTIPKA HEARD AS MARTHE Jussi Bjoerling Sings Name Role and Nicola Moscona That of Mephistopheles | True | By Noel Straus | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/virginia-neumer-to-be-bride.html | Virginia Neumer to Be Bride | True | | C1B 483651 |
| 1940-12-26 | 1940-12-26 | https://www.nytimes.com/1940/12/26/archives/bandits-refund-25-cents-of-17.html | Bandits Refund 25 Cents of $17 | True | | C1B 483651 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/quezon-is-in-seclusion-leaves-his-manila-palace-amid-rumors-of.html | QUEZON IS IN SECLUSION; Leaves His Manila Palace Amid Rumors of Serious Illness | True | Wireless to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/america-sung-in-church-brooklyn-congregation-to-end-services-with.html | 'AMERICA' SUNG IN CHURCH; Brooklyn Congregation to End Services With Stanza | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/injury-to-vucinich-worries-stanford-indians-followers-concerned.html | INJURY TO VUCINICH WORRIES STANFORD; Indians' Followers Concerned Over Fullback Post, With Standlee Also Hampered NEBRASKA RATING RISES Power Impresses Observers-- Jones's Team Holds Hard Drill for Rose Bowl Game | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/italian-radio-explains-all-about-that-churchill-talk.html | Italian Radio Explains All About That Churchill Talk | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/sports-of-the-times-new-phase-of-a-career.html | Sports of the Times; New Phase of a Career | True | By Allison Danzig (SUBSTITUTING FOR JOHN KIERAN) | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/ski-centers-hit-by-warm-weather-one-of-countrys-outstanding.html | SKI CENTERS HIT BY WARM WEATHER; ONE OF COUNTRY'S OUTSTANDING DOWNHILL SKI AREAS | True | By Frank Elkins | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/mexico-tax-plan-opposed-change-in-theatre-levies-to-yearly-basis-is.html | MEXICO TAX PLAN OPPOSED; Change in Theatre Levies to Yearly Basis Is Favored | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/arizona-teachers-leave-off-for-sun-bowl-in-top-shape-western.html | ARIZONA TEACHERS LEAVE; Off for Sun Bowl in Top Shape --Western Reserve Drills | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/cotes-triumphs-hailed-marathon-runs-voted-best-feat-by-canadian.html | COTE'S TRIUMPHS HAILED; Marathon Runs Voted Best Feat by Canadian Athlete in 1940 | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/defense-orders-placed-navy-buys-canvas-army-lists-diesel-engines.html | DEFENSE ORDERS PLACED; Navy Buys Canvas, Army Lists Diesel Engines and Paint | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/excess-reserves-are-up-40000000-total-for-member-banks-in-the-week.html | EXCESS RESERVES ARE UP $40,000,000; Total for Member Banks in the Week Ended Dec. 24 Is Put at $6,440,000,000 TREASURY DEPOSITS DOWN Reserve Balances Increase $33,000,000--Money in Circulation Gains | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/wide-soviet-pact-doubted-in-japan-tokyo-says-meaningless-treaty-of.html | WIDE SOVIET PACT DOUBTED IN JAPAN; Tokyo Says 'Meaningless' Treaty of Non-Aggression Is Not Wanted--Efforts Go On FISHING ACCORD SOUGHT But Present Agreement May Be Extended Only for a Year --Moscow Chided for Delay | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/trenton-force-enlarged.html | Trenton Force Enlarged | True | | C1B 483652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/us-labor-group-to-assist-british-woll-announces-committee-is-to.html | U.S. LABOR GROUP TO ASSIST BRITISH; Woll Announces Committee Is to Have Cooperation of A.F.L. Affiliates Through Nation RESULT OF CITRINE PLEA English Leader Expresses the Appreciation of His Unions-- Forecasts War Victory | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/vice-inquiry-under-way-herlands-delving-into-disposition-of-cases.html | VICE INQUIRY UNDER WAY; Herlands Delving Into Disposition of Cases in Magistrate's Courts | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/dr-andrew-t-wiley-retired-professor-59-exteacher-at-columbia.html | DR. ANDREW T. WILEY, RETIRED PROFESSOR, 59; Ex-Teacher at Columbia Devised Tests for War Department | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/chemical-engineers-to-meet.html | Chemical Engineers to Meet | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/roosevelt-to-specify-aid-to-britain-nazi-troops-tighten-rule-in.html | ROOSEVELT TO SPECIFY AID TO BRITAIN; NAZI TROOPS TIGHTEN RULE IN RUMANIA; RUSSIA ALSO REPORTED MASSING MEN; TALK TO BE 'CLEAR' Program for Radio Chat Is Told as 170 Leaders Ask Full Aid to Britain MESSAGE CONDEMNS AXIS And Warns Britain Must Not Fall--Vandenberg Proposes a Peace 'Inquiry' | True | By Frank L Kluckhohn Special To the New York Times. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/deception-is-laid-to-hopson-at-trial-counsel-for-2-codefendants.html | DECEPTION IS LAID TO HOPSON AT TRIAL; Counsel for 2 Co-defendants Upholds Their Actions as Legal Advisers UTILITY MAN UNAFFECTED He Should Be Judged According to Standards of His Time,His Attorney Declares | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/california-five-on-top-downs-nebraska-3024-on-rally-in-closing.html | CALIFORNIA FIVE ON TOP; Downs Nebraska, 30-24, on Rally in Closing Minutes | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/179000share-block-sold-utility-stock-is-traded-after-close-of.html | 179,000-SHARE BLOCK SOLD; Utility Stock Is Traded After Close of Exchange | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/reduces-debt-to-the-rfc.html | Reduces Debt to the RFC | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/new-studies-show-cosmic-phoenix-operating-in-main-sequence-stars.html | New Studies Show 'Cosmic Phoenix' Operating in Main Sequence Stars; Scientists Give American Physical Society Lead to processes Enabling Giants to Produce Inconceivable Energies | True | BY William L Laurence Special To the New York Times. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/nations-hobbyists-open-exhibit-here-rich-and-poor-from-6-to-82-show.html | NATION'S HOBBYISTS OPEN EXHIBIT HERE; Rich and Poor From 6 to 82 Show Their Handiwork and Hard-Won Collections | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/reelected-head-of-bronx-house.html | Re-elected Head of Bronx House | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/miss-jean-b-kalt-is-honored.html | Miss Jean B. Kalt Is Honored | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/italy-claims-victory-in-brawl-in-shanghai-lesson-taught-to-us.html | ITALY CLAIMS VICTORY IN BRAWL IN SHANGHAI; 'Lesson' Taught to U.S. Sailors, Rome Newspaper Reports | True | Wireless to THE NEW YORK TIMES. | C1B 483652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/army-gets-new-training-plane.html | Army Gets New Training Plane | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/bonus-payments-as-beck-shoe-corporation.html | BONUS PAYMENTS; A.S. Beck Shoe Corporation | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/seek-new-fields-in-archaeology-institute-speakers-picture-research.html | SEEK NEW FIELDS IN ARCHAEOLOGY; Institute Speakers Picture Research in This Continent, Other War-Free Places ESKIMOS' ORIGIN TRACED Dr. Strong of Columbia Says They Had Civilization in America Before Christ | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/yule-trade-in-canada-heavy.html | Yule Trade in Canada Heavy | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/encore-for-holdup-laid-to-gift-liquor-accused-of-robbing-same-place.html | ENCORE FOR HOLD-UP LAID TO GIFT LIQUOR; Accused of Robbing Same Place Twice, Suspect Blames Drink | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/topics-in-wall-street-excess-reserves.html | TOPICS IN WALL STREET; Excess Reserves | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/nicaragua-spurs-mining-gold-production-put-at-record-total-of.html | NICARAGUA SPURS MINING; Gold Production Put at Record Total of $5,600,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/greeks-in-attack-on-valona-heights-from-the-greek-war-front-showing.html | GREEKS IN ATTACK ON VALONA HEIGHTS; From the Greek War Front: Showing Italian Prisoners and British Aid for Athens | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/brooklyn-dwelling-purchased.html | Brooklyn Dwelling Purchased | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/wnyc-plans-to-use-more-ascap-tunes-city-station-will-sign-new.html | WNYC PLANS TO USE MORE ASCAP TUNES; City Station Will Sign New Contract for 1941--Also to Broadcast BMI Operas PUBLIC DEMAND IS SEEN Studio Head Declares Action Involves No Controversy-- WMCA Expected to Sign | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/daniel-frohman-dead-here-at-89-dean-of-us-stage-producers-succumbs.html | DANIEL FROHMAN DEAD HERE AT 89; Dean of U.S. Stage Producers Succumbs to Complications of a Fall Last Month INTRODUCED MANY STARS Later Active in Actors Fund-- 'Last Curtain Is Falling' His Deathbed Remark | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/kuhn-goes-to-treasury-times-writer-becomes-special-assistant-to.html | KUHN GOES TO TREASURY; Times Writer Becomes Special Assistant to Morgenthau | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/japanese-survey-south-indochina-military-chiefs-reportedly-visiting.html | JAPANESE SURVEY SOUTH INDO-CHINA; Military Chiefs Reportedly Visiting Saigon to Get BaseNearer SingaporeTHAI FRONTIER INSPECTEDArtillery Duels and Raids AreSaid to Continue on theMekong River Border | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/full-floors-leased-in-midtown-buildings-wearing-apparel-and-handbag.html | FULL FLOORS LEASED IN MIDTOWN BUILDINGS; Wearing Apparel and Handbag Makers Take Large Space | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/bulgaria-prods-greece-acquaints-athens-with-demands-for-territorial.html | BULGARIA PRODS GREECE; 'Acquaints' Athens With Demands for Territorial Changes | True | | C1B 483652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/mrs-knight-sues-dewey-gets-show-cause-order-in-action-over-her.html | MRS. KNIGHT SUES DEWEY; Gets Show Cause Order in Action Over Her Father's Estate | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/many-think-nazis-map-wide-slavery-americans-believe-they-will-carry.html | MANY THINK NAZIS MAP WIDE SLAVERY; Americans Believe They Will Carry Out Plan if They Win, Gallup Survey Finds 'THREAT' CLOSELY STUDIED Darre's Reported Speech to High Officials Stirs Up Much Interest | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/on-tour-for-paralysis-drive.html | On Tour for Paralysis Drive | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/brinton-moves-ahead-at-squash-racquets-tops-fletcher-in-three-games.html | BRINTON MOVES AHEAD AT SQUASH RACQUETS; Tops Fletcher in Three Games in College Tournament | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/food-news-of-the-week-virtually-all-butchers-are-honest-with-their.html | Food News of the Week; Virtually All Butchers Are Honest With Their Customers Now, City Inspector Finds. | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/more-assurances-given-on-martinique-french-envoy-sees-welles-on-the.html | MORE ASSURANCES GIVEN ON MARTINIQUE; French Envoy Sees Welles on the Vichy Reorganization | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/rise-reported-in-auto-deaths-due-to-alcohol-ds-berry-says-danger-is.html | Rise Reported in Auto Deaths Due to Alcohol; D.S. Berry Says Danger Is Underestimated | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/miss-jean-cole-is-introduced.html | Miss Jean Cole Is Introduced | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/night-spots-ready-to-greet-new-year-hotels-and-clubs-are-prepared.html | NIGHT SPOTS READY TO GREET NEW YEAR; Hotels and Clubs Are Prepared for 'Unprecedented' Number of Free-Spending Revelers PRICES SIMILAR TO 1939 Range Is From 'No Minimum' to $15 a Person, Including Supper, Music and Favors | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/fire-department.html | Fire Department | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/spalding-soloist-for-philharmonic-presents-the-sibelius-violin.html | SPALDING SOLOIST FOR PHILHARMONIC; Presents the Sibelius Violin Concerto in Program Heard at Carnegie Hall MITROPOULOS IS DIRECTOR Brahms's 'Tragic' Overture and Beethoven's C-Sharp Minor Quartet Also Are Given | True | By Olin Downes | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/vogt-victor-twice-in-junior-tennis-turns-back-bodle-by-61-61-and.html | VOGT VICTOR TWICE IN JUNIOR TENNIS; Turns Back Bodle by 6-1, 6-1 and Cahall, 6-0 and 6-1, as U.S. Tourney Opens SEIXAS ALSO IS WINNER Crushes Morris and Delate, both by 6-0, 6-0--Geller Paces Boys' Division | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/turnstile-pilferer-sentenced.html | Turnstile Pilferer Sentenced | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/helen-h-zabriskie-engaged-to-marry-smith-student-will-be-bride-of.html | HELEN H. ZABRISKIE ENGAGED TO MARRY; Smith Student Will Be Bride of William J. Lippincott Jr. | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/mile-in-four-minutes-is-goal-set-by-mehl-exwisconsin-ace-thinks-he.html | MILE IN FOUR MINUTES IS GOAL SET BY MEHL; Ex-Wisconsin Ace Thinks He Can Hit It Within 2 Years | True | | C1B 483652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/asks-defense-orders-for-small-business-group-here-appeals-to.html | ASKS DEFENSE ORDERS FOR SMALL BUSINESS; Group Here Appeals to President for Part in Program | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/cocoa-exchange-seat-sold.html | Cocoa Exchange Seat Sold | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/fordham-drills-in-dallas-today-players-relax-on-train-but-hard.html | FORDHAM DRILLS IN DALLAS TODAY; Players Relax on Train, but Hard Workouts Are Planned for Cotton Bowl Battle MILLER GREETS CROWLEY Two of Four Horsemen Meet While Team Is on Way to Game With Texas Aggies | True | By William D. Richardson Special To the New York Times. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/stock-fraud-suit-starts-attorney-general-seeks-to-bar-lm-cole-from.html | STOCK FRAUD SUIT STARTS; Attorney General Seeks to Bar L.M. Cole From Business | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/new-us-freighter-set-for-launching-maritime-commission-craft-to.html | NEW U.S. FREIGHTER SET FOR LAUNCHING; Maritime Commission Craft to Glide Down Ways at Staten Island Tomorrow OFFICIALS WILL ATTEND Mrs. J.L. Bates, Wife of Director of Technical Division, Will Name the Ship | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/all-in-fun-set-to-open-tonight-bill-robinson-heads-the-revue.html | 'ALL IN FUN' SET TO OPEN TONIGHT; Bill Robinson Heads the Revue Produced by Sillman at the Majestic Theatre HALLIDAY WILL APPEAR Actor, Ill, Is Expected to Be Seen in 'Talley Method' in Baltimore on Jan. 6 | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/orange-bowl-rivals-get-warm-receptions-mississippi-state-precedes.html | ORANGE BOWL RIVALS GET WARM RECEPTIONS; Mississippi State Precedes Georgetown Into Miami | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/deadline-passes-for-alien-listing-big-late-rush-here-nearly-a.html | DEADLINE PASSES FOR ALIEN LISTING; BIG LATE RUSH HERE; Nearly a Million on City Rolls --Long Lines Stand in Rain at Manhattan Postoffice LACK OF CARDS EXPLAINED Official Reports Mailing Will Take Weeks--Policy Given on Those Who Failed to Sign | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/hughes-to-be-honored-tonight.html | Hughes to Be Honored Tonight | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/to-end-sewing-projects-jersey-wpa-head-says-local-areas-must-supply.html | TO END SEWING PROJECTS; Jersey WPA Head Says Local Areas Must Supply Funds | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/notes-about-social-activities-new-york.html | Notes About Social Activities; NEW YORK | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/railway-asks-12570000.html | Railway Asks $12,570,000 | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/books-published-today.html | Books Published Today | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/balkans-on-alert-reich-troops-reported-moving-into-italy-as-well-as.html | BALKANS ON ALERT; Reich Troops Reported Moving Into Italy as Well as Rumania RUSSIA PRODS RUMANIA Demands Information on the Arrival of Nazi Soldiers-- Bulgarian Stand Firmer | True | By Daniel T. Brigham Wireless To the New York Times. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/stimson-returns-to-his-home.html | Stimson Returns to His Home | True | Special to THE NEW YORK TIMES. | C1B 483652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/changes-planned-in-west-side-flat-alterations-in-tenement-at-80th.html | CHANGES PLANNED IN WEST SIDE FLAT; Alterations in Tenement at 80th St. and Columbus Ave. Will Cost $80,000 HOMES FOR 2 BOROUGHS Plans Filed for Apartments and Dwellings in Queens and Brooklyn | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/riggs-is-seeded-first-kovacs-next-in-tennis-opening-at-sugar-bowl.html | RIGGS IS SEEDED FIRST; Kovacs Next in Tennis Opening at Sugar Bowl Tomorrow | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/texts-of-days-war-communiques-greek.html | Texts of Day's War Communiques; Greek | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/four-debutantes-bow-at-dinners-marion-d-berry-and-marjorie.html | FOUR DEBUTANTES BOW AT DINNERS; Marion D. Berry and Marjorie Schlesinger Among the Girls Feted at Waldorf-Astoria TWO INTRODUCED JOINTLY Misses Alida White and Mary Challinor Share Honors at Party in Sert Room | True | Times Studio | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/broker-denies-attacking-girl.html | Broker Denies Attacking Girl | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/new-treasurer-named-by-north-american-co.html | New Treasurer Named By North American Co. | True | Bachrach | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/aida-at-brooklyn-academy.html | 'Aida' at Brooklyn Academy | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/nurse-found-drowned-resident-of-club-here-on-rocks-of-estate-at-old.html | NURSE FOUND DROWNED; Resident of Club Here on Rocks of Estate at Old Greenwich | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/curran-selected-for-simpson-post-named-county-chairman-by-30.html | CURRAN SELECTED FOR SIMPSON POST; Named County Chairman by 30 District Leaders-- Committee Expected to Concur Monday | True | Times Wide World | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/an-east-coast-canadian.html | AN EAST COAST CANADIAN | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/reception-is-given-for-patricia-e-ryan-barnard-student-is.html | RECEPTION IS GIVEN FOR PATRICIA E. RYAN; Barnard Student Is Introduced to Society by Her Mother | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/chinese-food-prices-fall-with-hoarders-execution.html | Chinese Food Prices Fall With Hoarder's Execution | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/4325576-earned-by-oil-company-standard-of-ohio-has-net-profit-in.html | $4,325,576 EARNED BY OIL COMPANY; Standard of Ohio Has Net Profit in Nine Months Equal to $5.14 a Share FIRST REPORT FOR PERIOD Results of Operations Reported by Other Corporations for Various Periods | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/rules-group-to-meet-football-sessions-will-open-at-pine-valley-club.html | RULES GROUP TO MEET; Football Sessions Will Open at Pine Valley Club Wednesday | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/the-thames-and-the-danube.html | THE THAMES AND THE DANUBE | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/new-airmen-in-britain-first-australians-more-canadians-arrive-from.html | NEW AIRMEN IN BRITAIN; First Australians, More Canadians Arrive From Training | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/on-basketball-courts-no-stopping-kinney.html | ON BASKETBALL COURTS; No Stopping Kinney | True | By Lincoln A. Werden | C1B 483652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/two-are-honored-at-debut-party-miss-rosamond-roberts-and-miss.html | TWO ARE HONORED AT DEBUT PARTY; Miss Rosamond Roberts and Miss Barbara Case Bow at Small Dinner Dance | True | Phyfe | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/chaplin-film-is-passed-colon-officials-act-despite-protests-of-nazi.html | CHAPLIN FILM IS PASSED; Colon Officials Act Despite Protests of Nazi Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/canadian-fire-kills-one-seven-others-hurt-in-blaze-at-wooden-navy.html | CANADIAN FIRE KILLS ONE; Seven Others Hurt in Blaze at Wooden Navy Barracks | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/pope-receives-greetings-pontiff-sees-commander-of-vaticans-noble.html | POPE RECEIVES GREETINGS; Pontiff Sees Commander of Vatican's Noble Guards | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/miss-wightman-advances-victor-in-girls-indoor-tennis-miss-atterbury.html | MISS WIGHTMAN ADVANCES; Victor in Girls' Indoor Tennis-- Miss Atterbury Wins | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/appeal-by-170-drafted-by-douglas-and-conant.html | Appeal by 170 Drafted By Douglas and Conant | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/plant-conversion-urged-by-lehman-letter-to-knudsen-says.html | PLANT CONVERSION URGED BY LEHMAN; Letter to Knudsen Says NonEssential Goods Makers Could Turn to Defense | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/ascap-radio-chains-to-be-prosecuted-as-music-trusts-arnold-plans.html | ASCAP, RADIO CHAINS TO BE PROSECUTED AS MUSIC 'TRUSTS; Arnold Plans Criminal Action Against Composers' Group and N.B.C. and Columbia SEES 'POOLING,' 'BOYCOTTS' ASCAP and Broadcasters' Unit Pictured as Battling to Control Copyright Music | True | By Turner Catledge Special To the New York Times. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/cotton-is-firmer-in-quiet-market-list-shows-gains-of-1-to-10-points.html | COTTON IS FIRMER IN QUIET MARKET; List Shows Gains of 1 to 10 Points Despite Caution Displayed by TradersSOUTH FURNISHES HEDGESPrice-Fixing on Staple Credited to Russian AccountReported Completed | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/republicans-give-a-christmas-party-15th-ad-club-entertains-the.html | REPUBLICANS GIVE A CHRISTMAS PARTY; 15th A.D. Club Entertains the Children of NeighborhoodJ.C. BALDWIN PLAYS SANTA 100 Underprivileged Boys and Girls Are Guests of the Exchange Club | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/11000000-loans-by-municipalities-offerings-up-for-first-half-of.html | $11,000,000 LOANS BY MUNICIPALITIES; Offerings Up for First Half of January Led by $6,911,000 for Oklahoma City | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/dorothy-b-brandt-engaged.html | Dorothy B. Brandt Engaged | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/augustus-staley-manufacturer-73-father-of-soy-bean-in-united-states.html | AUGUSTUS STALEY, MANUFACTURER, 73; 'Father of Soy Bean in United States' Headed $20,000,000 Company in Decatur, Ill. HE SUCCUMBS IN MIAMI Started His Career as Tobacco Salesman--Later Opened His Own Packing Plant | | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/joan-morgenthau-bows-in-capital-secretarys-daughter-makes-debut-at.html | JOAN MORGENTHAU BOWS IN CAPITAL; Secretary's Daughter Makes Debut at White House Dance Given by Mrs. Roosevelt ALSO FETED AT DINNER President and First Lady Are Hosts to Debutante Before Party in East Room | True | Special to THE NEW YORK TIMES. | C1B 483652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/appeal-for-full-aid-to-great-britain-calls-for-new-clarification.html | Appeal for Full Aid to Great Britain; Calls for New Clarification | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/alien-here-46-years-goes-to-enroll-dies-eustach-kral-noted-gem.html | ALIEN HERE 46 YEARS GOES TO ENROLL, DIES; Eustach Kral, Noted Gem Cutter, Once Worked for Tiffany's | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/halifax-held-free-of-munich-outlook-he-resisted-chamberlain-on-the.html | HALIFAX HELD FREE OF MUNICH OUTLOOK; He Resisted Chamberlain on the Policy of Appeasing Hitler, Observer Says CABINET ROW IS REVEALED New Envoy Said to Have Kept Prime Minister From Giving In to Godesberg Demands | True | By Pertinax North American Newspaper Alliance | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/brazilian-city-hit-by-flood-30-killed-juiz-de-fora-suffers-after.html | BRAZILIAN CITY HIT BY FLOOD, 30 KILLED; Juiz de Fora Suffers After Heavy Rains--5,000 Persons Homeless | True | Special Cable to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/schafer-disciples-heard-five-more-are-questioned-all-unfriendly-to.html | SCHAFER DISCIPLES HEARD; Five More Are Questioned, All 'Unfriendly' to Inquiry | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/news-of-the-screen-martha-scott-borrowed-by-columbia-for-role-in.html | NEWS OF THE SCREEN; Martha Scott Borrowed by Columbia for Role in 'They Dare Not Love'--Two Swedish Films Open Here | True | By Douglas W. Churchill Special To the New York Times. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/liquor-men-study-fair-trade-ruling-auto-supply-decision-requires.html | LIQUOR MEN STUDY FAIR TRADE RULING; Auto Supply Decision Requires Effort by Producers to Enforce Price Pacts CONTRACTS SEEN WAIVED Failure of Distillers to Stop Cuts Called Equivalent to Abandonment | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/page-to-pilot-binghamton.html | Page to Pilot Binghamton | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/oddities-on-links-in-eventful-year-olivers-disqualification-in-the.html | ODDITIES ON LINKS IN EVENTFUL YEAR; Oliver's Disqualification in the U.S. Open Stirred Greatest Dispute, Corcoran Recalls | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/naming-of-britain-denied-de-valera-said-not-to-have-been-specific.html | NAMING OF BRITAIN DENIED; De Valera Said Not to Have Been Specific in Yule Broadcast | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/46-departments-gain-umbrellas-furs-liquor-led-november-sales-rises.html | 46 DEPARTMENTS GAIN; Umbrellas, Furs, Liquor Led November Sales Rises | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/refrigerator-ship-struck-by-torpedo-hit-off-irelandsinking-of.html | REFRIGERATOR SHIP STRUCK BY TORPEDO; Hit Off Ireland--Sinking of Munitions Vessel Disclosed | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/brooklyn-five-to-play.html | Brooklyn Five to Play | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/in-the-nation-the-ships-in-our-waters-the-british-want.html | In The Nation; The Ships in Our Waters the British Want | True | By Arthur Krock | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/two-missionaries-killed-japanese-bombing-of-swiss-mission-results.html | TWO MISSIONARIES KILLED; Japanese Bombing of Swiss Mission Results in Deaths of Couple | True | Special Cable to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/refuses-barlow-divorce-court-tells-inventors-wife-no-desertion-is.html | REFUSES BARLOW DIVORCE; Court Tells Inventor's Wife No Desertion Is Indicated | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/advertising-news-and-notes-papers-built-feigenspan-sales.html | Advertising News and Notes; Papers Built Feigenspan Sales | True | | C1B 483652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/record-note-issue-in-bank-of-england-circulation-advances-for-the.html | RECORD NOTE ISSUE IN BANK OF ENGLAND; Circulation Advances for the Fourth Consecutive Week, Reaching 616,904,000 MORE TREASURYS BOUGHT Holdings of These Securities Now 178,528,000, Highest Level in Recent Years | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/books-of-the-times-in-praise-of-murder-mysteries.html | BOOKS OF THE TIMES; In Praise of Murder Mysteries | True | By Charles Poore | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/air-ambulance-fund-up-30000-raised-so-far-toward-mercy-plane-for.html | AIR AMBULANCE FUND UP; $30,000 Raised So Far Toward Mercy Plane for R.A.F. | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/independent-store-sales-up-11-in-month-2-gain-over-october-was.html | Independent Store Sales Up 11% in Month; 2% Gain Over October Was Contraseasonal | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/robert-gair-company-hearing.html | Robert Gair Company Hearing | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/stone-estate-purchased-roselle-park-nj-property-is-to-be-store-site.html | STONE ESTATE PURCHASED; Roselle Park (N.J.) Property Is to Be Store Site | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/daniel-frohman.html | DANIEL FROHMAN | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/elected-as-president-of-austin-company.html | Elected as President Of Austin Company | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/donors-to-neediest-cases.html | Donors to Neediest Cases | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/fund-for-neediest-tops-200000-mark-contributions-of-7653-are.html | FUND FOR NEEDIEST TOPS $200,000 MARK; Contributions of $7,653 Are Received From 602 Donors Here and at a Distance MANY MAILED CHRISTMAS One, Fearful Necessary Total Will Not Be Reached in Time, Sends Check for $200 | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/45000ton-missouri-to-be-started-jan-6-making-3-dreadnoughts-on-the.html | 45,000-Ton Missouri to Be Started Jan. 6, Making 3 Dreadnoughts on the Ways Here | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/future-debut-antes-honored-at-dance-many-dinners-precede-the-first.html | FUTURE DEBUT ANTES HONORED AT DANCE; Many Dinners Precede the First Colony Event of This Season | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/jockeys-are-fined-50-each-for-fight-taylor-first-on-gold-tower-cuts.html | JOCKEYS ARE FINED $50 EACH FOR FIGHT; Taylor, First on Gold Tower, Cuts Dew's Lead--Score Is Now 283 to 281 RIVALS GRIN, SHAKE HANDS Dissatisfied With Mounts, Iowan Leaves for Coast-- Mythical King Victor | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/gov-lehmans-letter-to-knudsen-least-dislocation-now.html | Gov. Lehman's Letter to Knudsen; Least Dislocation Now | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/britain-maintains-vigil-during-truce-british-warship-minutes-after.html | BRITAIN MAINTAINS VIGIL DURING TRUCE; British Warship Minutes After a German Torpedo Struck | True | Special Cable to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 483652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/le-nozze-di-figaro-is-heard.html | 'Le Nozze di Figaro' Is Heard | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/dr-carrel-urges-high-defense-aims-tells-state-educators-time-is-at.html | DR. CARREL URGES HIGH DEFENSE AIMS; Tells State Educators Time Is at Hand to Develop Men of Greater Spiritual Value ASKS SYNTHESIS OF DATA Wamsley Tells of Program of American Legion--Cole and Engelhardt Are Heard | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/more-time-on-sec-debate.html | MORE TIME ON SEC DEBATE | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/shares-of-utility-on-market-today-5-preferred-of-city-water-company.html | SHARES OF UTILITY ON MARKET TODAY; 5% Preferred of City Water Company of Chattanooga to Be Priced at $105 6% ISSUE TO BE REDEEMED Concern Is Operating Unit in American Water Works and Electric System | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/mexican-bill-gives-us-use-of-airports-senate-approves-measure-to.html | MEXICAN BILL GIVES U.S. USE OF AIRPORTS; Senate Approves Measure to Permit Army Planes to Stop on Way to Panama Canal NEW DEFENSE LINK SEEN Plan to Employ Pan American Firm's Fields and Improve Them Is Reported | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/electric-autolite-to-sell-2-loan-8000000-of-debentures-in-offering.html | ELECTRIC AUTO-LITE TO SELL 2½% LOAN; $8,000,000 of Debentures in Offering Today Will Be Priced at 101 PROCEEDS TO REDEEM 4s Lehman Brothers Head Group of Firms Underwriting New Securities | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/bank-clearings-for-prechristmas-week-in-23-cities-12-higher-than.html | Bank Clearings for Pre-Christmas Week In 23 Cities 12% Higher Than Year Ago | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/multiple-trading-sifted-governors-of-exchange-to-hold-another.html | MULTIPLE TRADING SIFTED; Governors of Exchange to Hold Another Meeting Today | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/debut-dance-held-for-miss-church-she-makes-her-formal-bow-to.html | DEBUT DANCE HELD FOR MISS CHURCH; She Makes Her Formal Bow to Society at Starlight Roof of the Waldorf-Astoria PINK DECOR MARKS FETE Debutante Gowned in Silver Lace Bodice and Bouffant Skirt of White Net | True | Jay Te Winburn | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/federal-corporations-turn-back-210389100.html | Federal Corporations Turn Back $210,389,100 | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/the-screen-a-splendid-cast-adorns-the-screen-version-of-the.html | THE SCREEN; A Splendid Cast Adorns the Screen Version of 'The Philadelphia Story' at the Music Hall | True | By Bosley Crowther | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/british-food-rations-to-be-reduced-soon-allocation-of-meats-to.html | BRITISH FOOD RATIONS TO BE REDUCED SOON; Allocation of Meats to Restaurants Likely to Be Cut | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/canadian-dollar-weak-pressure-due-to-adjustments-for-yearend.html | CANADIAN DOLLAR WEAK; Pressure Due to Adjustments For Year-End Settlements | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/london-exchange-keeps-firm-tone-stock-markets-for-the-first-time-in.html | LONDON EXCHANGE KEEPS FIRM TONE; Stock Markets for the First Time in History Open for Business on Boxing Day GILT-EDGE ISSUES POPULAR Some Interest Develops for Industrials and Oil Shares --Turnover Is Small | True | Wireless to THE NEW YORK TIMES. | C1B 483652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/new-curb-weighed-on-campaign-gifts-senators-consider-chances-of.html | NEW CURB WEIGHED ON CAMPAIGN GIFTS; Senators Consider Chances of Drastic Restrictions on Individual Contribution ENGLISH LAW IS STUDIED Fiscal Agent Plan Held to Be No Solution of Apportioning Money to Candidates | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/mrs-williams-tops-bestdressed-list-wife-of-utility-man-is-held.html | MRS. WILLIAMS TOPS BEST-DRESSED LIST; Wife of Utility Man Is Held Leader of Fifteen in First Poll in This Country NO HOLLYWOOD WINNERS Duchess of Windsor Gets Only Two of Fifty Votes Cast by New York Authorities | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/financial-markets-stocks-fluctuate-in-irregular-and-narrow-fashion.html | FINANCIAL MARKETS; Stocks Fluctuate in Irregular and Narrow Fashion; Transfers for Tax Purposes Dominate Trading | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/more-inside-data-on-foreign-policy-state-department-in-two-new.html | MORE INSIDE DATA ON FOREIGN POLICY; State Department in Two New Books Tells How We Shied at Security Pacts in 1925 AS TO RIGHTS OF NEUTRALS They Were Certain to Be Upheld by This Government, Hughes, Then Secretary, Noted | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/two-eastwest-games-likely.html | Two East-West Games Likely | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/holiday-dullness-prevails-in-wheat-futures-end-even-to-c-up-as.html | HOLIDAY DULLNESS PREVAILS IN WHEAT; Futures End Even to c Up as Market Holds Within a Range of c BUYING BY MILLS IS SEEN Pick-Up in the Flour Trade Is Responsible for Activity-- Slight Loss in Corn | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/the-international-situation.html | The International Situation | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/to-expand-utility-plant.html | To Expand Utility Plant | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/nazis-say-bomb-hit-hospital.html | Nazis Say Bomb Hit Hospital | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/lehmans-make-new-years-plans.html | Lehmans Make New Year's Plans | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/new-student-row-believed-brewing-200-leaders-gather-today-at-new.html | NEW STUDENT ROW BELIEVED BREWING; 200 Leaders Gather Today at New Jersey Women's College to Discuss Democracy MORE SOUGHT TO ATTEND Left-Wing Effort to 'Pack' the Meeting Is Seen by Some-- Mrs. Roosevelt to Speak | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/aid-for-prisoner-in-spain-women-leaders-ask-release-of-victoria.html | AID FOR PRISONER IN SPAIN; Women Leaders Ask Release of Victoria Kent, Lawyer | True | | C1B 483652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/increase-is-urged-in-output-of-hogs-wickard-says-kill-in-fall-and.html | INCREASE IS URGED IN OUTPUT OF HOGS; Wickard Says Kill in Fall and Winter of 1941-42 Will Bring High Prices | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/800-braille-calendars-for-blind.html | 800 Braille Calendars for Blind | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/violent-deaths-in-nation-over-holiday-put-at-421.html | Violent Deaths in Nation Over Holiday Put at 421 | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/business-world-mens-resort-wear-active.html | Business World; Men's Resort Wear Active | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/the-play-my-sister-eileen-a-comedy-of-the-villageruth-and-paul.html | THE PLAY; 'My Sister Eileen,' a Comedy of the Village--Ruth and Paul Draper Open a Joint Engagement | True | By Brooks Atkinson | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/booksauthors.html | Books--Authors | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/edith-peden-married-corning-ny-girl-becomes-the-bride-of-duane.html | EDITH PEDEN MARRIED; Corning, N.Y., Girl Becomes the Bride of Duane Doherty | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/1287-girls-aided-by-league.html | 1,287 Girls Aided by League | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/this-just-peace.html | THIS "JUST" PEACE | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/reserve-corps-orders-second-military-area.html | Reserve Corps Orders; SECOND MILITARY AREA | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/record-for-freight-southern-pacific-moved-most-ton-miles-in-its.html | RECORD FOR FREIGHT; Southern Pacific Moved Most Ton Miles in Its History in 1940 | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/auction-sales-todays-sales.html | AUCTION SALES; TODAY'S SALES | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/china-asks-aid-to-fight-plague.html | China Asks Aid to Fight Plague | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/king-praises-canada-for-splendid-effort-expresses-pleasure-of.html | KING PRAISES CANADA FOR SPLENDID EFFORT; Expresses Pleasure of Seeing Dominion Representatives | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/pittsburgh-index-rose-power-output-at-new-high-steel-and-coal.html | PITTSBURGH INDEX ROSE; Power Output at New High-- Steel and Coal Production Off | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/home-in-new-group-on-long-island.html | HOME IN NEW GROUP ON LONG ISLAND | True | Duprez | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/assessment-cuts-granted.html | Assessment Cuts Granted | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/bardia-defenders-fall-back-on-port-outposts-of-italians-give-way.html | BARDIA DEFENDERS FALL BACK ON PORT; Outposts of Italians Give Way Under Heavy Shelling From British Artillery Ring | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/190000000-more-put-into-army-expansion-contract-awards-as-of-dec.12.html | $190,000,000 MORE PUT INTO ARMY EXPANSION; Contract Awards as of Dec. 12 Cover a Wide Range | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/womans-name-is-drawn-for-essex-jury-in-error.html | Woman's Name Is Drawn For Essex Jury in Error | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/vichyreich-talks-taking-a-new-tack-darlan-just-back-from-paris.html | VICHY-REICH TALKS TAKING A NEW TACK; Darlan, Just Back From Paris, Reportedly Concerned With Immediate Problems 'NEW EUROPE' SECONDARY Laval's 'Impertinence' Before Petain Described--Press in Paris Attacks Marshal | True | By G.h. Archambault Wireless To the New York Times. | C1B 483652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/pope-praises-service-but-condemns-it-when-meant-to-curry-favor-with.html | POPE PRAISES SERVICE; But Condemns It When Meant to Curry Favor With Great | True | Wireless to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/hmd-anderson-editorial-writer-assistant-to-editor-of-the-sun-author.html | H.M'D. ANDERSON, EDITORIAL WRITER; Assistant to Editor of The Sun, Author of 'Lindbergh Flies Alone,' Dies in Subway EX-WAR CORRESPONDENT Served Paper in the SpanishAmerican Campaign--HadJoined the Staff at 18 | True | Davart, 1939 | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/seek-greater-output-chemists-will-discuss-better-methods-to-aid.html | SEEK GREATER OUTPUT; Chemists Will Discuss Better Methods to Aid Defense | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/gable-to-enter-hospital.html | Gable to Enter Hospital | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/modernity-at-the-zoo.html | MODERNITY AT THE ZOO | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/paul-stagg-resigns-post-no-explanation-given-on-action-of.html | PAUL STAGG RESIGNS POST; No Explanation Given on Action of Springfield College Coach | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/agree-to-philco-deal-stockholders-of-simplex-radio-vote-stock.html | AGREE TO PHILCO DEAL; Stockholders of Simplex Radio Vote Stock Exchange | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/urges-schools-to-plan-inaugural-day-program.html | Urges Schools to Plan Inaugural Day Program | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/president-maps-a-shipping-drive-capital-hears-he-plans-to-start.html | PRESIDENT MAPS A SHIPPING DRIVE; Capital Hears He Plans to Start Nation on Building Program Like World War Days BRITISH PLIGHT IN MIND To Speed Construction Order Reciprocating Engine Plant Facilities Are Available | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/manhattan-loses-to-illini-by-5640-winners-set-garden-record-by.html | MANHATTAN LOSES TO ILLINI BY 56-40; Winners Set Garden Record by Sinking 18 Fouls in Row --20 Points for Mathisen SANTA CLARA TOPS C.C.N.Y. Californians Triumph, 49-41, After Taking 28-15 Lead at Half Before 12,327 | True | By Louis Effrat | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/elected-a-vice-president-of-freeport-sulphur-co.html | Elected a Vice President Of Freeport Sulphur Co. | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/lumber-output-dips-less-than-seasonally-orders-are-also-off-but.html | Lumber Output Dips Less Than Seasonally; Orders Are Also Off but Shipments Advance | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/kidnapper-tries-suicide-abductor-of-de-tristan-child-slashes-wrist.html | KIDNAPPER TRIES SUICIDE; Abductor of De Tristan Child Slashes Wrist in Prison | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/mrs-ew-tipple-left-250000-to-seminary-drew-institutions-share-is.html | MRS. E.W. TIPPLE LEFT $250,000 TO SEMINARY; Drew Institution's Share Is Revealed by Appraisal | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/robert-g-grunert-realty-broker-was-long-a-civic-leader-in-mount.html | ROBERT G. GRUNERT; Realty Broker Was Long a Civic Leader in Mount Vernon | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/urges-plan-to-push-puerto-rico-english-dr-osuna-scores-methods-used.html | URGES PLAN TO PUSH PUERTO RICO ENGLISH; Dr. Osuna Scores Methods Used in Island's Public Schools | True | Special Cable to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/bees-sign-shortstop-miller.html | Bees Sign Shortstop Miller | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/more-sailings-for-boston-clydemallory-line-delays-plan-to-cancel.html | MORE SAILINGS FOR BOSTON; Clyde-Mallory Line Delays Plan to Cancel Southern Service | True | | C1B 483652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/rain-and-holidays-cut-dix-activities-2662-whose-christmas-leaves.html | RAIN AND HOLIDAYS CUT DIX ACTIVITIES; 2,662 Whose Christmas Leaves Have Ended Hear Lectures as Weather Keeps Them In SOLDIER IS ARRESTED Private Faces Court Martial on Charge of Stealing and Selling Army Pistols | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/royal-bank-of-canada-profit-for-year-ended-on-nov30-amounted-to.html | ROYAL BANK OF CANADA; Profit for Year Ended on Nov.30 Amounted to $3,526,894 | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/paraguay-liberals-held-government-reported-to-have-rounded-up-party.html | PARAGUAY LIBERALS HELD; Government Reported to Have Rounded Up Party Members | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/12000000-is-goal-in-palestine-drive-fund-to-be-sought-in-1941-will.html | $12,000,000 IS GOAL IN PALESTINE DRIVE; Fund to Be Sought in 1941 Will Be Used to Support 'Major Haven of Refuge' PLAN WOULD AID BRITAIN Jews Playing Increasing Role in Allied Forces, Chairman of Campaign Says | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/federal-reserve-bank-statements-comparative-statement-of-conditions.html | FEDERAL RESERVE BANK STATEMENTS; COMPARATIVE STATEMENT OF CONDITIONS AT CLOSE OF BUSINESS DEC. 24, 1940 | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/currency-stabilization-proposed-for-americas.html | Currency Stabilization Proposed for Americas | True | Wireless to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/westinghouse-electrics-orders.html | Westinghouse Electric's Orders | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/frank-smith-former-member-of-commons-and-labor-party-leader.html | FRANK SMITH; Former Member of Commons and Labor Party Leader | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/east-indies-firm-on-oil-for-japan-netherland-colonial-officials.html | EAST INDIES FIRM ON OIL FOR JAPAN; Netherland Colonial Officials Insist They Will Resist Any Demand for Bigger Quotas WARN ON TOKYO THREATS Assert Talks With Yoshizawa Would Be Ended at Once-- Rule Out Aid to Axis | True | By Hallett Abend Wireless To the New York Times. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/turks-are-warned-by-italian-paper-greek-ports-said-to-be-under.html | TURKS ARE WARNED BY ITALIAN PAPER; Greek Ports Said to Be Under Fascist Air Control, Making Aid to Athens Useless NATION SEEN AS CUT OFF Stampa of Turin Says Greeks Receive Scanty Supplies Only From Yugoslavia | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/yule-tree-mishap-fatal-to-boy.html | Yule Tree Mishap Fatal to Boy | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/fred-r-davis-64-advertising-man-general-electric-aide-a-founder-of.html | FRED R. DAVIS, 64, ADVERTISING MAN; General Electric Aide, a Founder of Audit Circulations Bureau | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/san-diego-gets-pellagrini.html | San Diego Gets Pellagrini | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/mexico-projects-economy-in-budget-first-avila-camacho-estimates.html | MEXICO PROJECTS ECONOMY IN BUDGET; First Avila Camacho Estimates Total 429,000,000 Pesos | True | Special Cable to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/rivals-finish-rehearsals-northsouth-football-teams-in-shape-for.html | RIVALS FINISH REHEARSALS; North-South Football Teams in Shape for Game Tomorrow | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/three-montclair-girls-in-debut.html | Three Montclair Girls in Debut | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 483652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/egyptian-premier-backed-foreign-policy-upheld-by-the-chamber-122-to.html | EGYPTIAN PREMIER BACKED; Foreign Policy Upheld by the Chamber, 122 to 68 | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/get-lincoln-pictures-british-praised-by-knox-as-fighting-to.html | GET LINCOLN PICTURES; British Praised by Knox as Fighting to Preserve Liberty | True | Special Cable to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/wife-sues-hg-fownes-asks-divorce-and-settlement-in-action-at.html | WIFE SUES H.G. FOWNES; Asks Divorce and Settlement in Action at Stamford | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/to-make-certificate-payments.html | To Make Certificate Payments | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/sports-today.html | Sports Today | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/miss-aigeltinger-makes-her-debut-introduced-to-society-at-a-tea.html | MISS AIGELTINGER MAKES HER DEBUT; Introduced to Society at a Tea Dance Given by Her Parents at the Colony Club | True | Phyfe | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/bank-credit-here-rises-61000000-investments-up-67000000-in-member.html | BANK CREDIT HERE RISES $61,000,000; Investments Up $67,000,000 in Member Institutions in Five-Day Period LOANS TURN DOWNWARD Off $6,000,000 in First Drop in 11 Weeks, Although Trade Advances Set Record | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/eileen-gillespie-married-at-home-their-marriage-took-place.html | EILEEN GILLESPIE MARRIED AT HOME; THEIR MARRIAGE TOOK PLACE YESTERDAY | True | Jay Te Winburn | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/china-seen-firmer-as-conflict-lasts-in-better-position-than-in-37.html | CHINA SEEN FIRMER AS CONFLICT LASTS; In Better Position Than in '37, While Japan Is Weakened, U.S. Army Writer Says TOKYO WITHDRAWAL CITED Final Outcome in Asia Linked by Capt. Kammerer to Result of European War | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/letters-to-the-times-defense-housing-need-acute-usha-ideas-should.html | Letters to The Times; Defense Housing Need Acute USHA Ideas Should Not Be Dropped, It Is Argued, but Broadened | True | HELEN ALFRED, | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/ps-dalton-dead-head-of-bond-firm-president-of-company-here-since.html | P.S. DALTON DEAD; HEAD OF BOND FIRM; President of Company Here Since 1932 Is Stricken on Train in Boston AN EX-LEADER IN MILTON Also Once Was Active in Civic and Philanthropic Work-- Harvard Graduate, 1898 | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/catherine-campbell-will-become-a-bride-parents-make-known-her-troth.html | CATHERINE CAMPBELL WILL BECOME A BRIDE; Parents Make Known Her Troth to Charles H. Detwiller Jr. | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/cuban-sugar-exports-off-215.html | Cuban Sugar Exports Off 21.5% | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/miss-ellen-h-bailly-presented-at-dance-bows-at-fete-given-by.html | MISS ELLEN H. BAILLY PRESENTED AT DANCE; Bows at Fete Given by Parents, Who Receive With Debutante | True | Underwood & Underwood | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/police-department.html | Police Department | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/announces-pension-plan-lw-douglas-head-of-mutual-life-reveals.html | ANNOUNCES PENSION PLAN; L.W. Douglas, Head of Mutual Life, Reveals Details | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/earth-shock-rouses-seville.html | Earth Shock Rouses Seville | True | | C1B 483652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/jersey-governor-hails-state-gains-moore-in-message-to-public-cites.html | JERSEY GOVERNOR HAILS STATE GAINS; Moore, in Message to Public, Cites Improvements During His 3d Term, Now Ending MAKES PLEA FOR EDISON Asks Republican Legislature to Give Successor 'Free Rein' on Appointments | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/vichy-and-berne-hear-peace-talk-rumors-at-least-as-between-britain.html | Vichy and Berne Hear Peace Talk Rumors, At Least as Between Britain and Italy | True | Wireless to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/evashevski-recuperating-likely-to-play-rain-cuts-work-of-eastwest.html | Evashevski, Recuperating, Likely to Play; Rain Cuts Work of East-West All-Stars | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/ward-flyer-meets-sears-reductions-but-bargain-book-puts-more.html | WARD FLYER MEETS SEARS' REDUCTIONS; But Bargain Book Puts More Emphasis on Soft Lines, Omits Refrigerators MANY TEXTILES ARE CUT Shoe Lines Also Are Lowered on Wide Basis-- Apparel Items Featured | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/montclair-games-listed-teachers-l94l-football-card-includes-3-night.html | MONTCLAIR GAMES LISTED; Teachers' l94l Football Card Includes 3 Night Contests | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/malta-the-undaunted.html | MALTA THE UNDAUNTED | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/audit-of-mkesson-books-sd-leidesdorf-co-chosen-for-work-by-trustee.html | AUDIT OF M'KESSON BOOKS; S.D. Leidesdorf & Co. Chosen for Work by Trustee | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/baseball-star-in-role-of-fishing-instructor.html | BASEBALL STAR IN ROLE OF FISHING INSTRUCTOR | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/hard-scrimmaging-is-prescribed-by-neyland-for-tennessee-team-rain.html | Hard Scrimmaging Is Prescribed By Neyland for Tennessee Team; Rain Twice Interferes With Practice on Volunteers' Arrival at Gulf Training Base for Boston College Contest | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/more-us-pressure-predicted-in-tokyo-paper-says-washington-may-urge.html | MORE U.S. PRESSURE PREDICTED IN TOKYO; Paper Says Washington May Urge Americans to Quit Japan | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/santa-claus-visits-27th-a-day-late-gen-haskells-grandchildren-are-a.html | SANTA CLAUS VISITS 27TH A DAY LATE; Gen. Haskell's Grandchildren Are Among 300 Receiving Toys and Candy at Tree TINY GIRL HELPS HERSELF She Wants a Doll but Gets a Xylophone-- Infantry Band Plays Holiday Songs | True | By Anthony H. Leviero Special To the New York Times. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/reports-new-comet-now-has-tricky-tail-dr-watson-of-harvard-adds-it.html | REPORTS NEW COMET NOW HAS TRICKY TAIL; Dr. Watson of Harvard Adds It Is Not as Bright as Hoped | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/anne-and-jane-peck-introduced-at-fete-twin-daughters-of-fc-pecks-of.html | ANNE AND JANE PECK INTRODUCED AT FETE; Twin Daughters of F.C. Pecks of Rye Presented at Dance | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/fisher-to-join-red-wing-six.html | Fisher to Join Red Wing Six | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/events-today.html | Events Today | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/article-1-no-title-board-sets-jan-20-for-comment-on-utility.html | Article 1 -- No Title; Board Sets Jan. 20 for Comment on Utility Securities Rules | True | Special to THE NEW YORK TIMES. | C1B 483652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/aide-to-state-bankers-harold-j-marshall-promoted-to-be-associations.html | AIDE TO STATE BANKERS; Harold J. Marshall Promoted to Be Association's Secretary | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/42-jobs-abolished-by-education-board-reduced-budget-forces-cut-in.html | 42 JOBS ABOLISHED BY EDUCATION BOARD; Reduced Budget Forces Cut in Building Operations | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/radio-today.html | RADIO TODAY | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/dinghy-racing-arranged-threeday-sailing-program-is-set-at-manhasset.html | DINGHY RACING ARRANGED; Three-Day Sailing Program Is Set at Manhasset Bay | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/ballet-russe-resumes.html | Ballet Russe Resumes | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/plans-apartment-for-90-families-builder-buys-vacant-plot-on.html | PLANS APARTMENT FOR 90 FAMILIES; Builder Buys Vacant Plot on Riverside Drive for Building With 325 Rooms LOFTS IN CHELSEA SOLD Investor Acquires 11-Story Structure Fully Rented on West Twenty-fourth St. | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/layton-puts-us-aid-at-apex-next-year-sir-walter-warns-britons-not.html | LAYTON PUTS U.S. AID AT APEX NEXT YEAR; Sir Walter Warns Britons Not to Expect Too Much From This Country Too Soon ULTIMATE VICTORY SEEN America's Help an Assurance of That, He Says--Change in Attitude Here Stressed | True | By Robert P. Post Special Cable To the New York Times. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/school-union-sees-smear-campaign-counsel-for-teachers-also-accuses.html | SCHOOL UNION SEES 'SMEAR' CAMPAIGN; Counsel for Teachers Also Accuses Coudert Inquiry of Deceit and 'Rough-House' CONTEMPT ACTION HEARD Court Reserves Decision on Motion to Cite 5 Alleged Reds in Brooklyn College | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/cinderella-dance-held-in-newark.html | Cinderella Dance Held in Newark | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/fha-and-ehfa-cost-below-forecasts-expenditures-of-housing-unit.html | FHA AND EHFA COST BELOW FORECASTS; Expenditures of Housing Unit Estimated at $30,000,000 for First Four Years PROFIT BY OTHER BOARD Earnings From Financing of Appliances Offset Early Loss, Report Shows | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/yule-greetings-set-mark-telegraph-and-phone-messages-exceed-all.html | YULE GREETINGS SET MARK; Telegraph and Phone Messages Exceed All Records | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/moses-bars-toll-cut-hitler-says-lyons-park-head-rejects-plan-for.html | MOSES BARS TOLL CUT; 'HITLER,' SAYS LYONS; Park Head Rejects Plan for Triborough Reduction | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/red-raiders-halt-cornell-team-53-colgate-is-winner-in-hockey-game.html | RED RAIDERS HALT CORNELL TEAM, 5-3; Colgate Is Winner in Hockey Game Opening 20th Annual College Week Program M.I.T. SUBDUES LEHIGH Triumphs, 7-2, in First Round --Other Contests Taken by St. Lawrence and Williams | True | By Robert F. Kelley Special To the New York Times. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/sells-beauty-shop-division.html | Sells Beauty Shop Division | True | | C1B 483652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/nazis-release-iron-for-shelters.html | Nazis Release Iron for Shelters | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/40-killed-150-hurt-by-a-tornado-in-cuba-area-flooded-homes-and.html | 40 Killed, 150 Hurt by a Tornado in Cuba; Area Flooded, Homes and Crops Destroyed | True | Wireless to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/rooney-tops-stars-as-money-maker-again-heads-poll-of-theatre.html | ROONEY TOPS STARS AS MONEY MAKER; Again Heads Poll of Theatre Exhibitors, Being Followed by Spencer Tracy and Gable AUTRY JOINS FIRST TEN Bette Davis and Judy Garland, Ranking Ninth and Tenth, Only Actresses Listed | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/two-interviewed-on-ohio-state-job-holman-and-faurot-in-parleys-with.html | TWO INTERVIEWED ON OHIO STATE JOB; Holman and Faurot in Parleys With St. John and Morrill, Buckeye Athletic Heads TALK WITH HAUSER DUE Conference With Minnesota's Line Mentor Slated With View to Finding Coach | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/buick-orders-up-225.html | Buick Orders Up 22.5% | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/holc-sells-jamaica-dwelling.html | HOLC Sells Jamaica Dwelling | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/heavy-seas-clutch-california-homes-redondo-beach-residents-build.html | HEAVY SEAS CLUTCH CALIFORNIA HOMES; Redondo Beach Residents Build Barricades and Wait | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/wife-of-a-deputy-shot-dead-in-bronx-sheriffs-aide-questioned-admits.html | WIFE OF A DEPUTY SHOT DEAD IN BRONX; Sheriff's Aide, Questioned, Admits He and She Had Been Drinking Heavily IS SEIZED AS SLAYER Husband's Weapon Recently Fired, but He Denies Knowing of Fatal Shooting | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/plane-concern-changes-name.html | Plane Concern Changes Name | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/delaney-to-box-poland-injured-hand-forces-savold-to-withdraw-from.html | DELANEY TO BOX POLAND; Injured Hand Forces Savold to Withdraw From Garden Bout | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/to-dredge-jersey-waters-3-concerns-get-5-contracts-for-channel-work.html | TO DREDGE JERSEY WATERS; 3 Concerns Get 5 Contracts for Channel Work | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/brooklyn-college-takes-chess-lead-registers-sweep-on-4-boards.html | BROOKLYN COLLEGE TAKES CHESS LEAD; Registers Sweep on 4 Boards Against Union and Paces St. John's by 3-0 C.C.N.Y. WINS 5 GAMES Gains Edge in Queens Match, Then Shows Way to N.Y.U. in League Tourney | True | Times Wide World | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/war-spurs-revival-of-the-bootlegger-as-imports-of-wines-cognao-and.html | WAR SPURS REVIVAL OF THE BOOTLEGGER; As Imports of Wines, Cognao and Cordials Are Halted, Counterfeits Appear RETAILERS ARE WARNED Labels of Well-Known Brands Reported Imitated--Prices of Genuine Article Rise | True | | C1B 483652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/dixie-clipper-off-carries-antitoxin-enough-to-immunize-7000-british.html | DIXIE CLIPPER OFF; CARRIES ANTITOXIN; Enough to Immunize 7,000 British Children Against Diphtheria Is Rushed FOUR PASSENGERS ABOARD Flying Boat Halts at Bermuda, Delaying Trip to Lisbon Because of Weather | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/brass-copper-goods-up-two-companies-advance-prices-including-scrap.html | BRASS, COPPER GOODS UP; Two Companies Advance Prices, Including Scrap, c | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/misses-barlow-and-morse-bow.html | Misses Barlow and Morse Bow | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/isaac-wagemaker.html | ISAAC WAGEMAKER | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/junior-scientists-in-congress-here-2000-boys-and-girls-from-within.html | JUNIOR SCIENTISTS IN 'CONGRESS' HERE; 2,000 Boys and Girls From Within 100 Miles of City Open 2-Day Convention | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/wilentz-becomes-ill-at-miami-race-track-hauptmann-prosecutor.html | WILENTZ BECOMES ILL AT MIAMI RACE TRACK; Hauptmann Prosecutor Suffers Heart Attack at Races | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/miss-delafield-honored-miss-anne-finch-and-edward-r-finch-jr.html | MISS DELAFIELD HONORED; Miss Anne Finch and Edward R. Finch Jr. Entertain for Cousin | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/mrs-edward-m-house-dies-at-home-here-widow-of-wilsons-adviser-had-m.html | MRS. EDWARD M. HOUSE DIES AT HOME HERE; Widow of Wilson's Adviser Had Made Many Trips Abroad | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/bruins-to-oppose-americans-tonight-duttons-six-aims-to-avenge-three.html | BRUINS TO OPPOSE AMERICANS TONIGHT; Dutton's Six Aims to Avenge Three Routs by Boston in League Game at Garden | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/clash-over-role-of-youth-in-nation-dr-george-b-cutten-on-town-hall.html | CLASH OVER ROLE OF YOUTH IN NATION; Dr. George B. Cutten, on 'Town Hall of the Air,' Holds 'Coddling' Breeds CommunismSENATOR PEPPER DIFFERSOpportunity Greatly LessenedWith Frontiers Gone, He Says,Urging Government Help | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/alice-marble-at-loews-state.html | Alice Marble at Loew's State | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/kottmiller-dies-flower-show-aide-treasurer-of-international.html | KOTTMILLER DIES; FLOWER SHOW AIDE; Treasurer of International Exhibition for 25 Years is Stricken in His Home NOTED AS HORTICULTURIST Member of Hortus, Inc., Which Offered Gardens on Parade at the World's Fair | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/housewives-are-termed-inferior-in-survey-of-civil-service-test.html | Housewives Are Termed 'Inferior' In Survey of Civil Service Test; Finding Based on Results of Examination for P.R. Canvassers--Women Held to be Less Able Than Men | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/roosevelt-plurality-in-city-put-at-718459-he-got-1649074-democratic.html | ROOSEVELT PLURALITY IN CITY PUT AT 718,459; He Got 1,649,074 Democratic, 317,009 Labor Votes | True | | C1B 483652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/news-of-wood-field-and-stream-new-methods-urged.html | NEWS OF WOOD, FIELD AND STREAM; New Methods Urged | True | By Raymond R. Camp | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/samuel-levy-buys-wall-st-offices-former-borough-president-pays-cash.html | SAMUEL LEVY BUYS WALL ST. OFFICES; Former Borough President Pays Cash for the 12-Story Building at No. 70 TAX VALUE IS $480,000 Modern Structure Equipped for Banking Was Erected by Lionello Perera | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/college-budget.html | COLLEGE BUDGET | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/british-cruiser-sunk-italy-says-another-warship-bombed-and-2.html | BRITISH CRUISER SUNK, ITALY SAYS; Another Warship Bombed and 2 Merchantmen Destroyed, Rome Announces AFRICAN GAIN LAID TO U.S. Bases Near Bardia Reported Attacked--London Tells of Destroyer's Loss | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/federal-court-here-refuses-to-interfere-with-state-order-to-oust.html | Federal Court Here Refuses to Interfere With State Order to Oust Indigent Family | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/french-art-shown-at-fair-to-be-sold-200-paintings-and-prints-will.html | FRENCH ART SHOWN AT FAIR TO BE SOLD; 200 Paintings and Prints Will Be Offered Beginning Jan. 7 | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/british-imports-off-in-november-72930000-total-compared-with.html | BRITISH IMPORTS OFF IN NOVEMBER; 72,930,000 Total Compared With 85,096,000 in October and 83,988,000 Year Ago EXPORTS ALSO DECREASED Products Shipped in Month Were Valued at 22,380,000 -- 40,105,000 in '39 Period | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/doctor-buys-jersey-city-house.html | Doctor Buys Jersey City House | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/operating-income-of-the-erie-higher-roads-total-for-11-months-of.html | OPERATING INCOME OF THE ERIE HIGHER; Road's Total for 11 Months of 1940 Was $12,565,967-- $10,702,960 in '39 Period $1,309,692 FOR NOVEMBER B. & O., Missouri Pacific and Atlantic Coast Line Among Other Systems Reporting | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/ch-aldrich-dies-noted-architect-member-of-delano-aldrich-designed.html | C.H. ALDRICH DIES; NOTED ARCHITECT; Member of Delano & Aldrich Designed Embassies, Clubs and Famed Residences STRICKEN IN ROME AT 69 Head of American Academy There Since 1935 Began Practice Here in 1903 | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/theodore-b-rogers-jr-heir-of-js-rogers-founder-of-locomotive-works.html | THEODORE B. ROGERS JR.; Heir of J.S. Rogers, Founder of Locomotive Works in Paterson | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/chinese-lifelines.html | CHINESE LIFELINES | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/japanese-makes-demand-increased-representation-on-the-shanghai.html | JAPANESE MAKES DEMAND; Increased Representation on the Shanghai Council Sought | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/united-shipyards-distribution.html | United Shipyards Distribution | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/frank-t-quigleys-palm-beach-hosts-entertain-at-home-for-their.html | FRANK T. QUIGLEYS PALM BEACH HOSTS; Entertain at Home for Their Son-in-Law and Daughter, the Paul L. Maddocks HOWARD CUSHINGS ARRIVE Archibald McNeils Jr., Wiley Reynoldses and the Samuel Taylors Have Guests | True | Special to THE NEW YORK TIMES. | C1B 483652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/doris-humphrey-and-weidman-seen-dedicate-new-theatrestudio-with-the.html | DORIS HUMPHREY AND WEIDMAN SEEN; Dedicate New Theatre-Studio With the Season's First Repertory Program There 'SONG OF THE WEST' GIVEN 'On My Mother's Side,' Also 'The Green Land' and the 'Desert' Are Presented | True | By John Martin | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/calls-belgians-to-arms-consul-general-here-also-seeks-volunteers-to.html | CALLS BELGIANS TO ARMS; Consul General Here Also Seeks Volunteers to Fight With Allies | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/corn-named-no-1-boxer-of-year-joe-louis-placed-fifth-in-poll.html | Corn Named No. 1 Boxer of Year; Joe Louis Placed Fifth in Poll; Light-Heavyweight Ruler Praised for Rise as Heavyweight Aspirant--Six New Men Head Rankings of The Ring Magazine | True | By James P. Dawson | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/t-mancusiungaro-newark-lawyer-civic-leader-had-served-as-police.html | T. MANCUSI-UNGARO; Newark Lawyer, Civic Leader, Had Served as Police Judge | True | Special to THE NEW YORK TIMES. | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/sixth-ave-building-bought-at-auction-dwelling-on-east-79th-bid-in.html | SIXTH AVE. BUILDING BOUGHT AT AUCTION; Dwelling on East 79th Bid In by Insurance Company | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/van-osten-gains-final-defeats-newbold-in-badminton-tourneyritchie.html | VAN OSTEN GAINS FINAL; Defeats Newbold in Badminton Tourney--Ritchie Victor | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/donovan-leaves-london-colonel-is-in-britain-on-mission-for-us.html | DONOVAN LEAVES LONDON; Colonel Is in Britain on Mission for U.S. Government | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/fd-roosevelt-jr-gets-law-job.html | F.D. Roosevelt Jr. Gets Law Job | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/canadiens-check-black-hawks-75-total-of-goals-one-short-of-national.html | CANADIENS CHECK BLACK HAWKS, 7-5; Total of Goals One Short of National Hockey League's Record for Season VICTORS TIE FOR SIXTH Share Place With Americans --Montreal Pulls Away in Second-Period Rush | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/carl-grieshaber-sr-expert-on-building-architect-directed-erection.html | CARL GRIESHABER SR., EXPERT ON BUILDING; Architect Directed Erection of Borough Hall at St. George | True | | C1B 483652 |
| 1940-12-27 | 1940-12-27 | https://www.nytimes.com/1940/12/27/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 483652 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/british-say-us-sent-743-planes-in-a-year-november-decline-is-laid.html | BRITISH SAY U.S. SENT 743 PLANES IN A YEAR; November Decline Is Laid to Nazi Raids on Shipping | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/miss-acel-victor-in-fencing-event-william-and-mary-girl-halts-miss.html | MISS ACEL VICTOR IN FENCING EVENT; William and Mary Girl Halts Miss Kathleen Cerra, 4-3, After Final-Round Tie TRIPLE DEADLOCK AVERTED Fifty-five From Nine Colleges Take Part in Jersey City Invitation Tourney | True | By Maureen Orcutt Special To the New York Times. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/william-w-bodine-raised-to-presidency-of-ugi.html | William W. Bodine Raised To Presidency of U.G.I. | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/brinton-reaches-semifinal-round-beats-nickerson-in-college-squash.html | BRINTON REACHES SEMI-FINAL ROUND; Beats Nickerson in College Squash Racquets--Humes, Hill, Schwab Win | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/curb-approves-listing-fl-jacobs-company-will-add-129513-common.html | CURB APPROVES LISTING; F.L. Jacobs Company Will Add 129,513 Common Shares | True | | C1B 483771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/inquiry-denounced-at-student-session-american-union-official-sees.html | INQUIRY DENOUNCED AT STUDENT SESSION; American Union Official Sees Rapp-Coudert Study Aimed at Academic Freedom ASSAILS LINKS TO BRITAIN Witt Urges Ties With China and Russia Instead--350 Open Annual Conference | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/skaters-show-ice-styles-arnold-constable-offerings-are-displayed-at.html | SKATERS SHOW ICE STYLES; Arnold Constable Offerings Are Displayed at Rockefeller Plaza | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/average-family-spends-1236-annually-in-stores-biggest-portion-goes.html | Average Family Spends $1,236 Annually In Stores; Biggest Portion Goes for Food | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/another-tremor-jars-ossipee.html | Another Tremor Jars Ossipee | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/topics-in-wall-street-multiple-trading.html | TOPICS IN WALL STREET; Multiple Trading | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/roper-urges-polls-as-guide-to-nation-director-of-opinion-surveys.html | ROPER URGES POLLS AS GUIDE TO NATION; Director of Opinion Surveys Says They Could Show Government 'What People Want' AT JOURNALISM SESSION Teachers' Chief Tells Themto Help Clarify ConfusionOver Press Freedom | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/sugar-plan-declared-operative.html | Sugar Plan Declared Operative | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/donors-to-neediest-cases.html | Donors to Neediest Cases | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/relief-head-to-be-guest-at-luncheon-on-monday.html | Relief Head to Be Guest At Luncheon on Monday | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/events-today.html | Events Today | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/bond-notes.html | BOND NOTES | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/new-referendum-on-milk-ordered-wickard-acts-after-lehman-pleads.html | NEW REFERENDUM ON MILK ORDERED; Wickard Acts After Lehman Pleads That Change Would Disrupt State Industry LA GUARDIA JOINS APPEAL Defeat of the Proposed Eight Amendments Announced by Administrator Here | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/soap-shortage-in-reich-booms-electric-razors.html | Soap Shortage in Reich Booms Electric Razors | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/extends-exemption-on-trusts.html | Extends Exemption on Trusts | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/roosevelt-praises-cio-defense-idea-he-says-defense-council-is.html | ROOSEVELT PRAISES C.I.O. DEFENSE IDEA; He Says Defense Council Is Studying Plan Proposed by Reuther WARY ON FIRESIDE CHAT He Refuses Definite Information Because It Is NotYet Completed | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/nuptials-are-held-for-mary-eddison-she-has-9-attendants-at-her.html | NUPTIALS ARE HELD FOR MARY EDDISON; She Has 9 Attendants at Her Wedding in St. James Church to Edward S. Welch Jr. GOWNED IN WHITE SATIN Mrs. John Graham and Miss Jane Wellington Matron and Maid of Honor | True | Times Wide World | C1B 483771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/1500000-is-asked-in-style-campaign-garment-union-offers-100000-to.html | $1,500,000 IS ASKED IN STYLE CAMPAIGN; Garment Union Offers $100,000 to Start Drive to MakeCity World Fashion HubMANUFACTURERS FOR PLAN Industry Would Contribute$1,000,000, Other Groupsthe Remaining $400,000 | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/rice-triumphs-73-to-65.html | Rice Triumphs, 73 to 65 | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/st-johns-beats-alumni-quintet-records-4529-triumph-jayvees-are.html | ST. JOHN'S BEATS ALUMNI; Quintet Records 45-29 Triumph -- Jayvees Are Downed, 28-27 | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/new-exempt-issues-down-for-next-week-only-9540196-slated-in-32.html | NEW EXEMPT ISSUES DOWN FOR NEXT WEEK; Only $9,540,196 Slated in 32 State and Municipal Offerings | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/42000-guardsmen-called-to-training-order-effective-from-jan-6-to-17.html | 42,000 GUARDSMEN CALLED TO TRAINING; Order Effective From Jan. 6 to 17 Leaves Only 54,000 of Branch Unsummoned | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/thefts-under-fbis-nose-agitate-federal-judges.html | Thefts Under FBI's Nose Agitate Federal Judges | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/volume-of-trading-in-commodity-futures-rose-4-to-185-in-193940-over.html | Volume of Trading in Commodity Futures Rose 4 to 185% in 1939-40 Over 1938-39 | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/california-is-ready-for-game-in-atlanta-meets-georgia-tech-of.html | CALIFORNIA IS READY FOR GAME IN ATLANTA; Meets Georgia Tech of Football Today for Sixth Time | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/sears-accepts-ftc-order-will-stop-certain-claims-on-electric-fence.html | SEARS ACCEPTS FTC ORDER; Will Stop Certain Claims on Electric Fence Controller | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/barium-steel-suit-dismissed-by-court-creditors-withdraw-petition-to.html | BARIUM STEEL SUIT DISMISSED BY COURT; Creditors Withdraw Petition to Reorganize Company | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/reich-circulation-goes-to-new-peak-total-of-13287809000-marks.html | REICH CIRCULATION GOES TO NEW PEAK; Total of 13,287,809,000 Marks Reported by Bank | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/talk-of-wiretapping-permit.html | Talk of Wire-Tapping Permit | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/report-liquor-firm-sale-trade-rumors-say-seagram-has-acquired.html | REPORT LIQUOR FIRM SALE; Trade Rumors Say Seagram Has Acquired Browne Vintners | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/lehman-asks-arms-speed-after-white-house-talk-he-stresses-gravity.html | LEHMAN ASKS ARMS SPEED; After White House Talk He Stresses Gravity of Defense | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/copy-of-magna-carta-back-in-library-of-congress.html | Copy of Magna Carta Back In Library of Congress | True | By the United Press. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/2-more-yachts-and-a-transport-join-navy-hs-vanderbilts-palatial.html | 2 More Yachts and a Transport Join Navy; H.S. Vanderbilt's Palatial Craft Included | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/rene-dillingham-is-wed-becomes-bride-of-john-henry-washburn-in.html | RENE DILLINGHAM IS WED; Becomes Bride of John Henry Washburn in Church Nuptials | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/van-osten-annexes-badminton-laurels-tops-ritchie-in-eastern-boys.html | VAN OSTEN ANNEXES BADMINTON LAURELS; Tops Ritchie in Eastern Boys' Final--Miss Larrabee Wins | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/scalzo-wins-on-coast.html | Scalzo Wins on Coast | True | | C1B 483771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/food-price-clamor-rises-in-yugoslavia-ministerial-conference-linked.html | FOOD PRICE CLAMOR RISES IN YUGOSLAVIA; Ministerial Conference Linked to Urgency of Situation | True | Wireless to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/6-months-for-raising-wpa-check.html | 6 Months for Raising WPA Check | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/business-leases.html | BUSINESS LEASES | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/thirdperiod-shot-ties-boston-at-33-smith-beats-brimsek-in-1846-then.html | THIRD-PERIOD SHOT TIES BOSTON AT 3-3; Smith Beats Brimsek in 18:46, Then Americans and Bruins Play Scoreless Overtime BRUINS FORCED TO RALLY Wipe Out Dutton Teams 2-0 Lead on Barrage of Three Goals in Second Session | True | By Joseph C. Nichols | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/weeks-new-bonds-drop-to-9500000-this-compares-with-90981000-last.html | WEEK'S NEW BONDS DROP TO $9,500,000; This Compares With $90,981,000 Last Week and $70,724,000 a Year AgoONLY TWO ISSUES OFFEREDOutlook Reported Bright asMuch New Material Isin Negotiation | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/miss-carol-ruskin-honored.html | Miss Carol Ruskin Honored | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/begins-new-power-plant-duquesne-lights-addition-to-cost-8000000.html | BEGINS NEW POWER PLANT; Duquesne Light's Addition to Cost $8,000,000 | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/photography-prizes-awarded.html | Photography Prizes Awarded | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/germany-is-cold-to-petains-offer-no-speedy-reply-expected-to.html | GERMANY IS COLD TO PETAIN'S OFFER; No Speedy Reply Expected to Cooperation Formula Suggested by Vichy NAZI MISTRUST CONTINUES Cabinet Shake-Up Is Believed Condition Set by Reich for Renewal of Confidence | True | Times Wide World, passed by British Censor | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/265000-loan-made-on-brooklyn-building-another-loan-in-the-borough.html | $265,000 LOAN MADE ON BROOKLYN BUILDING; Another Loan in the Borough Covers Six-Story Apartment | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/business-world-expect-56-rise-for-december.html | Business World; Expect 5-6% Rise for December | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/new-cuban-envoy-to-us-aurelio-fernandez-concheso-served-formerly-in.html | NEW CUBAN ENVOY TO U.S.; Aurelio Fernandez Concheso Served Formerly in Reich | True | Special Cable to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/awards-contracts-to-aid-arms-program-war-department-approves-four.html | AWARDS CONTRACTS TO AID ARMS PROGRAM; War Department Approves Four Auxiliary Projects | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/lists-45815-flu-cases-but-washington-reports-epidemic-mildfew-if.html | LISTS 45,815 'FLU' CASES; But Washington Reports Epidemic Mild-- Few, If Any, Deaths | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/canada-offsets-us-nazis-allays-tourist-fears-inspired-by.html | CANADA OFFSETS U.S. NAZIS; Allays Tourist Fears Inspired by Propagandists Here | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph W. Long | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/adolf-gobel-inc-sues-accounting-sought-in-sale-of-decker-sons.html | ADOLF GOBEL, INC., SUES; Accounting Sought in Sale of Decker & Sons Packing Plant | True | | C1B 483771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/mexican-judges-opposed-senate-bars-3-of-20-nominees-backs-railway.html | MEXICAN JUDGES OPPOSED; Senate Bars 3 of 20 Nominees --Backs Railway Bill | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/president-to-get-nowar-telegram-marshall-rallies-midwest-to-give.html | PRESIDENT TO GET NO-WAR TELEGRAM; Marshall Rallies Midwest to Give Signatures for Reply to 'Stop-Axis' Plea WHITE GROUP ATTACKED Statement Issued Here Calls Its Members the Leaders in Interventionist Bloc | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/palestine-suspends-immigrant-quota-about-8000-entry-permits-are.html | PALESTINE SUSPENDS IMMIGRANT QUOTA; About 8,000 Entry Permits Are Outstanding, Government Says | True | Wireless to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/japanese-revise-steel-production-cabinet-forced-to-alter-plans.html | JAPANESE REVISE STEEL PRODUCTION; Cabinet Forced to Alter Plans Because of the United States Embargo on Scrap Iron | True | By Hugh Byas Wireless To the New York Times. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/news-of-wood-field-and-stream-faith-too-often-misplaced.html | NEWS OF WOOD, FIELD AND STREAM; Faith Too Often Misplaced | True | By Raymond R. Camp | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/draft-operation-overwhelmingly-approved-by-the-public-dr-gallups.html | Draft Operation Overwhelmingly Approved By the Public, Dr. Gallup's Survey Indicates | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/rovers-are-beaten-32-eagle-sextet-triumphs-by-early-drive-in.html | ROVERS ARE BEATEN, 3-2; Eagle Sextet Triumphs by Early Drive in Washington Game | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/on-world-cruise-today-president-monroe-will-sail-on-her-maiden.html | ON WORLD CRUISE TODAY; President Monroe Will Sail on Her Maiden Voyage | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/bullion.html | BULLION | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/garms-captured-batting-laurels-for-1940-with-an-average-of-355-mize.html | Garms Captured Batting Laurels For 1940 With an Average of .355; Mize Again Headed the National League in Total Bases and Home Runs--Pirates' .276 Topped Cards by Single Point | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/should-britain-fail.html | "SHOULD BRITAIN FAIL" | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/screen-news-here-and-in-hollywood-warners-sign-may-robson-for-role.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Sign May Robson for Role in 'Miss Wheelwright Discovers America' 'NIGHT TRAIN' HERE TODAY Fox Picture, Made in London, Opens at the Globe--French Film to Have Premiere | True | By Douglas W. Churchill Special To the New York Times. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/engineers-of-27th-get-new-machines-15ton-shovel-arrives-in-camp.html | ENGINEERS OF 27TH GET NEW MACHINES; 15-Ton Shovel Arrives in Camp, Along With Baby Tractors and a Steel Truss Bridge EQUIPMENT NEW TO MEN Some Will Be Used for Training Purposes Only--Sentry Felled by a Hit-Run Taxi | True | By Anthony H. Leviero Special To the New York Times. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/prosperity-at-pitcairn-island-reported-thriving-with-room-for.html | PROSPERITY AT PITCAIRN; Island Reported Thriving, With Room for Refugees | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/the-wilson-tradition.html | THE WILSON TRADITION | True | | C1B 483771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/geller-defeats-stern-at-tennis-gains-semifinals-in-boys-national.html | GELLER DEFEATS STERN AT TENNIS; Gains Semi-Finals in Boys' National Title Tourney --Tilles, Seixas Win | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/booksauthors.html | Books--Authors | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/congress-will-convene-amid-network-of-girders.html | Congress Will Convene Amid Network of Girders | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/to-form-finnish-regime-pehkonen-agrarian-party-head-will-be-new.html | TO FORM FINNISH REGIME; Pehkonen, Agrarian Party Head, Will Be New Premier | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/tobruk-being-strengthened.html | Tobruk Being Strengthened | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/admits-killing-his-wife.html | Admits Killing His Wife | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/150-theft-discloses-aliens-5993-hoard-former-coney-bootblack-shifts.html | $1.50 THEFT DISCLOSES ALIEN'S $5,993 HOARD; Former Coney Bootblack Shifts Wealth From Shack to Bank | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/genung-unit-will-adopt-cashandcarry-policy.html | Genung Unit Will Adopt Cash-and-Carry Policy | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/mannes-concerts-listed-first-of-series-at-metropolitan-museum-next.html | MANNES CONCERTS LISTED; First of Series at Metropolitan Museum Next Saturday | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/stage-will-honor-frohman-at-rites-notables-of-theatre-will-pay.html | STAGE WILL HONOR FROHMAN AT RITES; Notables of Theatre Will Pay Tribute Monday at Little Church Around Corner DR. RAY TO OFFICIATE Gladys Swarthout Will Sing Lord's Prayer--Producers, Critics Among Bearers | | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/auto-output-cut-by-holiday.html | Auto Output Cut by Holiday | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/sports-today.html | Sports Today | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/says-our-policies-hold-peril-of-war-brooks-emeny-tells-political.html | SAYS OUR POLICIES HOLD PERIL OF WAR; Brooks Emeny Tells Political Science Meeting That People Have Not Considered This WARNS AGAINST 'BIG' TALK Prof. Lower of Winnipeg, on Same Forum, Insists Our Position Is Like Canada's | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/human-body-held-best-democracy-a-society-modeled-after-its.html | HUMAN BODY HELD BEST 'DEMOCRACY'; A Society Modeled After Its Organization Urged by Dr. Cannon Before Scientists | True | By William L. Laurence Special To the New York Times. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/employes-to-share-in-profits.html | Employes to Share in Profits | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/bronxville-buys-parking-site.html | Bronxville Buys Parking Site | True | Special to THE NEW YORK TIMES. | C1B 483771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/maurice-akst-first-viola-player-in-orchestra-at-roxy-192935-dies-at.html | MAURICE AKST; First Viola Player in Orchestra at Roxy, 1929-35, Dies at 68 | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/advertising-news-and-notes-papers-best-for-mortgage-ads.html | Advertising News and Notes; Papers Best for Mortgage Ads | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/11month-exports-largest-since-29-excess-over-receipts-for-1940.html | 11-MONTH EXPORTS LARGEST SINCE '29; Excess Over Receipts for 1940 Likely to Set 19-Year Record at $1,400,000,000 | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/eleanor-c-wayland-makes-bow-at-dinner-bennington-college-freshman.html | ELEANOR C. WAYLAND MAKES BOW AT DINNER; Bennington College Freshman Is Introduced in Waterbury | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/bonus-by-advertising-agency.html | Bonus by Advertising Agency | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/ski-slopes-and-trails-exhibition-at-hanover.html | SKI SLOPES AND TRAILS; Exhibition at Hanover | True | By Frank Elkins | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/army-overrules-hillman-protest-on-ford-contract-order-given-nov-27.html | ARMY OVERRULES HILLMAN PROTEST ON FORD CONTRACT; Order Given Nov. 27 for Scout Trucks Stands Despite Plea Based on Wagner Act LABOR POLICY IN THE AIR Meets Varied Interpretations in Purchases--Dearborn Plane Plan Pushed | True | By Harold B. Hinton Special To the New York Times. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/martinique-discussed-french-envoy-sees-hullisland-relations-held.html | MARTINIQUE DISCUSSED; French Envoy Sees Hull--Island Relations Held Satisfactory | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/grain-embargo-in-canada.html | Grain Embargo in Canada | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/british-bombers-shot-down.html | British Bombers Shot Down | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/hughes-denounces-racial-animosity-justice-honored-by-conference-of.html | HUGHES DENOUNCES RACIAL ANIMOSITY; Justice, Honored by Conference of Christians and Jews,Warns Against Bigotry | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/wheeler-defines-his-just-peace-one-he-says-that-belligerents-would.html | WHEELER DEFINES HIS 'JUST PEACE'; One, He Says, That Belligerents Would Accept Rather Than Continue the Struggle WOULDN'T URGE BRITAIN ON Petition by 170 Denounced as War Plea--Congress Forms Lines for Great Debate | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/gay-show-presents-college-fashions-styles-for-sports-and-for.html | GAY SHOW PRESENTS COLLEGE FASHIONS; STYLES FOR SPORTS AND FOR EVENING PRESENTED HERE YESTERDAY | True | By Virginia Pope | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/reich-has-minister-here-acting-charge-is-promoted-to-grade-next-to.html | REICH HAS MINISTER HERE; Acting Charge Is Promoted to Grade Next to Ambassador | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/tl-john-m-mitchell-british-lieutenant-colonel-was-carnegie-trust.html | T.L. JOHN M. MITCHELL; British Lieutenant Colonel Was Carnegie Trust Secretary | True | Special Cable to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/nazis-bid-us-shun-eire-in-sending-aid-hear-roosevelt-would-permit.html | NAZIS BID U.S. SHUN EIRE IN SENDING AID; Hear Roosevelt Would Permit Ships to Sail There With Goods for Britain | True | By C. Brooks Peters Wireless To the New York Times. | C1B 483771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/britons-abandon-strike-tailors-end-feud-over-cutter-who-was-too.html | BRITONS ABANDON STRIKE; Tailors End Feud Over Cutter Who Was Too Diligent | True | Special Cable to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/student-line-up-for-policy-battle-new-movement-to-rival-the.html | STUDENT LINE UP FOR POLICY BATTLE; New Movement to Rival the Left-Wing Union Gets Start at Session in Jersey INTRIGUES ARE NUMEROUS Factions Get Together Early --Aid to Britain Likely to Be the Focal Issue | True | By Robert S. Bird Special To the New York Times. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/music-elizabeth-travis-recital.html | Music; Elizabeth Travis Recital | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/pipe-importers-elect-rogers.html | Pipe Importers Elect Rogers | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/girdler-sees-need-to-aid-in-defense-republic-steel-chairman-joins.html | GIRDLER SEES NEED TO AID IN DEFENSE; Republic Steel Chairman Joins Wysor in Letter Urging Cooperation With Government | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/scores-pinball-racket-westchester-sheriff-to-press-drive-against.html | SCORES PINBALL 'RACKET'; Westchester Sheriff to Press Drive Against Machines | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/small-dwelling-in-westchester-sold.html | SMALL DWELLING IN WESTCHESTER SOLD | True | Gass | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/30000-fire-at-flower-nursery.html | $30,000 Fire at Flower Nursery | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/churches-sponsor-many-scout-units-of-1264-boys-troops-here-736-have.html | CHURCHES SPONSOR MANY SCOUT UNITS; Of 1,264 Boys' Troops Here 736 Have Religious Ties- - All Faiths Represented CLERGYMEN TO AID DRIVE Expansion Campaign Begins Next Month--Other Items of Religious Interest | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/irish-are-not-surprised.html | Irish Are Not Surprised | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/villanova-triumphs-5134.html | Villanova Triumphs, 51-34 | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/brooklyn-college-widens-chess-lead-beats-teachers-and-queens-teams.html | BROOKLYN COLLEGE WIDENS CHESS LEAD; Beats Teachers and Queens Teams and Score Goes to 14-1 in Title Play COOPER UNION IS SECOND Downs Union and Takes One Game From C.C.N.Y. as Schlaifer Excels | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/bus-permits-granted-3d-ave-system-gets-approval-of-transit.html | BUS PERMITS GRANTED; 3d Ave. System Gets Approval of Transit Commission | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/awards-bestowed-on-junior-scientists-three-are-selected-for-honors.html | AWARDS BESTOWED ON JUNIOR SCIENTISTS; Three Are Selected for Honors by the American Institute | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/europe-a-joint-diplomatic-drive-on-france-spain-and-italy.html | Europe; A Joint Diplomatic Drive on France, Spain and Italy | True | By Anne O'Hare McCormick | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/vichy-seeks-talk-on-thai-demands-head-of-indochina-board-is-said-to.html | VICHY SEEKS TALK ON THAI DEMANDS; Head of Indo-China Board Is Said to Have Been Asked to Go to Bangkok JAPANESE RETURN GOODS Americans' Property Brought Back to Haiphong Warehouse After Protest Is Made | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 483771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/employes-to-share-profits-utility-tells-sec-of-proposal-to-retire.html | Employes to Share Profits; Utility Tells SEC of Proposal to Retire Stocks and Bonds and Sell Its Properties AFFILIATE OF MIDDLE WEST Northwestern Public Service Would Get Grand Island and Kearney, Neb., Gas Works | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/brooklyn-college-loses-routed-by-virginia-union-five-5438-on-harlem.html | BROOKLYN COLLEGE LOSES; Routed by Virginia Union Five, 54-38, on Harlem Court | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/clothing-workers-fight-wage-limit-union-urges-miss-perkins-to.html | CLOTHING WORKERS FIGHT WAGE LIMIT; Union Urges Miss Perkins to Reject Plan to Set 40-Cent Minimum on Uniforms ASKS 50 CENTS AN HOUR Brief Charges Contracts Board Disregarded the Evidence of Employes and Employers | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/nya-workshop-dedicated.html | NYA Workshop Dedicated | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/pastor-draft-defier-gets-year.html | Pastor, Draft Defier, Gets Year | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/farmingout-plan-begins-to-function-pittsburgh-b-o-repair-shops-are.html | FARMING-OUT PLAN BEGINS TO FUNCTION; Pittsburgh B. & O. Repair Shops Are Offered for Turning Out Arms Orders MACHINE POOLS FORMED Milwaukee, Kansas City andYork, Pa., Industrialists Combine Local Resources | True | By Louis Stark Special to The New York Times. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/carloadings-indices-are-lower-for-the-week-as-total-drops-49-but.html | Carloadings Indices Are Lower for the Week As Total Drops 4.9% but Rises 7.5% in Year | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/canadian-board-pegs-the-price-of-butter-consumers-are-urged-to.html | Canadian Board Pegs the Price of Butter; Consumers Are Urged to Practice Economy | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/british-authorize-fund-for-us-films-agreement-of-producers-and.html | BRITISH AUTHORIZE FUND FOR U.S. FILMS; Agreement of Producers and Distributors Association Is Announced by Will Hays TOTAL PUT AT $12,900,000 To Be Split Among Eight Major Studios in Proportion to the Business Done in England | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/new-arbitrators-named-thirteen-added-to-national-panel-of-american.html | NEW ARBITRATORS NAMED; Thirteen Added to National Panel of American Association | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/investor-takes-3032-west-9th-st-fivestory-buildings-sold-by-mills.html | INVESTOR TAKES 30-32 WEST 9TH ST.; Five-Story Buildings Sold by Mills Estate for Altering Into Apartments NORFOLK ST. BUILDING SOLD Improvements Planned for 5Story Tenement NearSeward Park | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/grace-dole-bows-at-luncheon-fete-four-debutantes-and-a-bride-of.html | GRACE DOLE BOWS AT LUNCHEON FETE; FOUR DEBUTANTES AND A BRIDE OF YESTERDAY | True | Jay Te Winburn | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/mary-a-bradley-wed-to-eugene-meyer-3d-becomes-bride-in-cambridge-of.html | MARY A. BRADLEY WED TO EUGENE MEYER 3D; Becomes Bride in Cambridge of Washington Publisher's Son | True | Special to THE NEW YORK TIMES. | C1B 483771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/hopson-is-called-worse-than-thief-prosecutor-in-summary-says-a.html | HOPSON IS CALLED WORSE THAN THIEF; Prosecutor in Summary Says a Common Robber at Least Faces Victims Openly SEES BLOW TO BUSINESS Utility Man Held Menace to Honest Trade--Jury Not to Get Case Till Monday | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/car-drops-1800-feet-4-die-plunges-through-guard-rail-at-canyon-near.html | CAR DROPS 1,800 FEET; 4 DIE; Plunges Through Guard Rail at Canyon Near Flagstaff, Ariz. | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/measles-isolates-54-refugee-children-group-in-orphans-home-is.html | MEASLES ISOLATES 54 REFUGEE CHILDREN; Group in Orphans Home Is Forced to Miss Yule Party | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/norwegian-town-fights-quisling-officials-refuse-to-obey-oslo-nazi.html | NORWEGIAN TOWN FIGHTS QUISLING; Officials Refuse to Obey Oslo Nazi Orders or to Give Up Police Rule COUNTRY ALERT TO TEST Bergen Is Reported Feeling Drastic Effects of British Air Attacks | True | Wireless to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/business-records.html | BUSINESS RECORDS | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/navys-air-toll-listed-british-admiralty-says-aa-guns-got-192-planes.html | NAVY'S AIR TOLL LISTED; British Admiralty Says AA Guns Got 192 Planes for Certain | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/barrow-predicts-new-yankee-reign-president-asserts-team-will-win-in.html | BARROW PREDICTS NEW YANKEE REIGN; President Asserts Team Will Win in 1941 and Resume Dynasty in League | True | By John Drebinger | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/british-decorate-skipper-alcantara-commander-gets-the-dsc-for.html | BRITISH DECORATE SKIPPER; Alcantara Commander Gets the D.S.C. for Battling Nazi Raider | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/british-accused-by-nazis-on-truce-reich-spokesman-says-other-side.html | BRITISH ACCUSED BY NAZIS ON TRUCE; Reich Spokesman Says Other Side Broke Lull Ordered by German High Command HOLDS IT 'ALL ENDED NOW' Berlin Asserts R.A.F. Attacks in France Killed Civilians, but Did No Military Damage | True | Wireless to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/milk-is-deaerated-to-retain-vitamin-c-cornell-scientists-develop.html | MILK IS DE-AERATED TO RETAIN VITAMIN C; Cornell Scientists Develop PostPasteurizing Process | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/cottonmill-rate-rises-contraseasonally-cloth-trade-is-quiet.html | Cotton-Mill Rate Rises Contraseasonally; Cloth Trade Is Quiet; Business Index Up; Business Index Higher | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/debut-party-held-for-patsy-peabody-senior-at-masters-school-is.html | DEBUT PARTY HELD FOR PATSY PEABODY; Senior at Masters School Is Introduced to Society at Dance at Ardsley Club | True | Special to THE NEW YORK TIMES. | C1B 483771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/edison-announces-convention-plans-jersey-governorelect-says-he-will.html | EDISON ANNOUNCES CONVENTION PLANS; Jersey Governor-Elect Says He Will Call for Constitution Revision in Inaugural FORESEES HARD STRUGGLE But Hopes for Success Where Others Have Failed--Aid to Labor Also to Be Sought | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/rally-in-canadian-dollar-freemarket-rate-moves-up-c-to-end-at-8631c.html | RALLY IN CANADIAN DOLLAR; Free-Market Rate Moves Up c to End at 86.31c | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/consumer-movement-seen-aided-by-crisis-dameron-expects-lasting.html | CONSUMER MOVEMENT SEEN AIDED BY CRISIS; Dameron Expects Lasting Effect From Defense Program | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/berger-and-de-ruzza-draw.html | Berger and De Ruzza Draw | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/store-sales-up-7-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 7% FOR WEEK IN NATION; Volume for Four-Week Period Icreased 4%, Reserve Board Reports NEW YORK RISE WAS 8% Total for 4 Cities in This Area Gained 7%--Specialty Shops Ahead 6% | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/court-attaches-miss-holiday.html | Court Attaches Miss Holiday | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/circulation-up-at-dutch-bank.html | Circulation Up at Dutch Bank | True | Wireless to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/bond-issue-placed-by-albany-county-1130000-home-relief-and-building.html | BOND ISSUE PLACED BY ALBANY COUNTY; $1,130,000 Home Relief and Building Securities Won by Phelps, Fenn & Co. Group SAVANNAH MARKETS LOAN Smith, Barney and Associates Receive $1,000,000 Financing --Other Municipal Deals | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/metropolitan-gives-madama-butterfly-capacity-audience-at-matinee.html | METROPOLITAN GIVES 'MADAMA BUTTERFLY'; Capacity Audience at Matinee and at Evening's 'Tristan' | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/pistol-fire-blazes-welcome-to-rams-holdup-of-fordham-train-near.html | PISTOL FIRE BLAZES WELCOME TO RAMS; 'Hold-Up' of Fordham Train Near Dallas--Ten-Gallon Hats Given to Players GREETED BY THE MAYOR Stars Speed Through City on Hook-and-Ladder Truck-- Coach Carberry Hurt | True | By William D. Richardson Special To the New York Times. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/avery-heads-bacteriologists.html | Avery Heads Bacteriologists | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/mexico-takes-over-paper-nacional-of-mexico-city-will-be-government.html | MEXICO TAKES OVER PAPER; Nacional of Mexico City Will Be Government Organ | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/data-on-usage-of-copper-unfilled-orders-of-fabricators-up-in.html | DATA ON USAGE OF COPPER; Unfilled Orders of Fabricators Up in November | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/missing-girl-returns-jersey-young-woman-23-gone-11-years-visits-her.html | MISSING GIRL RETURNS; Jersey Young Woman, 23, Gone 11 Years, Visits Her Parents | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/takes-plane-auto-train-walks.html | Takes Plane, Auto, Train, Walks | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/pierce-oil-to-dissolve-step-is-ordered-by-virginia-courtreceivers.html | PIERCE OIL TO DISSOLVE; Step Is Ordered by Virginia Court--Receivers Act | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/first-contract-bids-on-flushing-park-in-low-offers-for-4-jobs-on.html | FIRST CONTRACT BIDS ON FLUSHING PARK IN; Low Offers for 4 Jobs on Old World's Fair Site Total $77,000 | True | | C1B 483771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/margaret-white-bows-to-society-daughter-of-new-us-envoy-to-haiti.html | MARGARET WHITE BOWS TO SOCIETY; Daughter of New U.S. Envoy to Haiti Presented by Her Grandmother at Dance | True | Phyfe | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/food-pilgrims-in-jersey-group-hiking-here-gets-a-new-recruit-at.html | 'FOOD PILGRIMS' IN JERSEY; Group Hiking Here Gets a New Recruit at Trenton | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/17-billion-budget-drafted-defense-takes-10-billions-capital-hears.html | 17 Billion Budget Drafted; Defense Takes 10 Billions; Capital Hears the President Has Set Figure Double This Year's Armament Funds-- Largest Since the World War | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/authors-in-adversity.html | AUTHORS IN ADVERSITY | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/farmers-increase-their-cash-income-november-total-including.html | FARMERS INCREASE THEIR CASH INCOME; November Total, Including Government Payments, Up to $943,000,000 ADVANCE FOR 11 MONTHS $8,258,000,000 Compares With $7,717,000,000 Year Ago-- December Gain Seen | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/soviet-sees-oil-lag-among-belligerents-says-shortage-is-felt.html | SOVIET SEES OIL LAG AMONG BELLIGERENTS; Says Shortage Is 'Felt Sharply' --Axis to Discuss Rumania | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/grand-jury-to-hear-case.html | Grand Jury to Hear Case | True | By the United Press. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/allaverdy-ball-given-dinners-precede-tenth-annual-party-of.html | ALLAVERDY BALL GIVEN; Dinners Precede Tenth Annual Party of Caucasian Society | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/yule-lull-at-end-german-raid-on-capital-is-equal-in-intensity-to.html | YULE LULL AT END; German Raid on Capital Is Equal in Intensity to Severest Assaults R.A.F. POUNDS NAZI BASES Bordeaux and Lorient Under Attack Two Nights--Heavy Damage in Reich Reported | True | By James MacDonald Special Cable To the New York Times. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/snow-cuts-yugoslav-travel.html | Snow Cuts Yugoslav Travel | True | Wireless to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/actors-yacht-is-overdue-honolulu-coast-guard-is-asked-to-look-for.html | ACTOR'S YACHT IS OVERDUE; Honolulu Coast Guard Is Asked to Look for Flynn's Boat | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/buys-9unit-jersey-city-house.html | Buys 9-Unit Jersey City House | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/rain-delays-track-opening.html | Rain Delays Track Opening | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/radios-music-unit-plans-us-parley-bmi-hopes-to-discuss-the.html | RADIO'S MUSIC UNIT PLANS U.S. PARLEY; BMI Hopes to Discuss the AntiTrust Issue With JacksonBefore Formal Action | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/wool-goods-strong-prices-continue-firm-though-markets-are-quiet.html | WOOL GOODS STRONG; Prices Continue Firm Though, Markets Are Quiet | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/more-troops-sent-movements-may-double-german-garrison-in-rumania.html | MORE TROOPS SENT; Movements May Double German Garrison in Rumania MEN AT YUGOSLAV BORDER Dispatch of Three Divisions to Italy Confirmed--Turks Discount Nazi Action | True | Wireless to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/miss-meyers-net-victor-misses-lopaus-rosenquest-gain-in-girls-title.html | MISS MEYERS NET VICTOR; Misses Lopaus, Rosenquest Gain in Girls' Title Tourney | True | | C1B 483771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/war-is-chief-topic-as-historians-meet-2000-gather-here-for-annual.html | WAR IS CHIEF TOPIC AS HISTORIANS MEET; 2,000 Gather Here for Annual Sessions of Association and Fourteen Allied Groups STUDY OF STRATEGY URGED Experts Recommend Education of Public for Understanding of Modern Conflict | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/hotels-expansion-spurs-union-row-three-a-f-l-units-dispute-job.html | HOTEL'S EXPANSION SPURS UNION ROW; Three A. F. L. Units Dispute Job Control in New Restaurant | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/scrimmage-held-by-nebraska-team-secondstringers-seem-more-adept.html | SCRIMMAGE HELD BY NEBRASKA TEAM; Second-Stringers Seem More Adept Than First Eleven in Checking T Formation | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/army-housing-lag-reported-by-carey-city-expert-after-a-tour-of.html | ARMY HOUSING LAG REPORTED BY CAREY; City Expert, After a Tour of Sites for U.S., Sees Delay of Month to 6 Weeks ASKS 60-HOUR WORK WEEK Recommends Revised Schedule of Troop Occupancy--Labor Strife Is Held Absent | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/elvira-fairchild-becomes-a-bride-wears-ivorycolored-satin-at.html | ELVIRA FAIRCHILD BECOMES A BRIDE; Wears Ivory-Colored Satin at Wedding in Mother's Home to Jesse Spalding 3d | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/state-banks-liquidated-three-institutions-dissolved-department.html | STATE BANKS LIQUIDATED; Three Institutions Dissolved, Department Reports | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/10-exchange-firms-to-be-dissolved-yearend-retirements-to-affect-39.html | 10 EXCHANGE FIRMS TO BE DISSOLVED; Year-End Retirements to Affect 39 Concerns, 62 Partners, It Is AnnouncedONE NEW COMPANY FORMEDOnly 4 Admissions to MemberBrokerages Are Proposed--The Listed Changes | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/mayor-as-expert-on-new-styles-inspects-fabrics-and-models-for-big.html | Mayor, as Expert on New Styles, Inspects Fabrics and Models for Big Show Here | True | Times Wide World | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/wholesale-sales-up-7-stocks-rose-05-in-november-from-previous-month.html | WHOLESALE SALES UP 7%; Stocks Rose 0.5% in November From Previous Month | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/will-return-byrds-men-the-bear-sails-from-new-zealand-today-for.html | WILL RETURN BYRD'S MEN; The Bear Sails From New Zealand Today for Little America | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/again-the-bootlegger.html | AGAIN THE BOOTLEGGER? | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/australia-to-grow-flax-in-the-capitals-gardens.html | Australia to Grow Flax In the Capital's Gardens | True | Wireless to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/refusal-of-permits-halted-imports-from-us-in-october.html | Refusal of Permits Halted Imports From U.S. in October | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/small-stores-urged-to-watch-stocks-advised-to-keep-bulk-in-best.html | SMALL STORES URGED TO WATCH STOCKS; Advised to Keep Bulk in Best Selling Price Ranges | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/dora-w-keith-85-portrait-painter-likeness-of-mark-twain-in-the.html | DORA W. KEITH, 85, PORTRAIT PAINTER; Likeness of Mark Twain in the Hartford Museum--Widow of Lawyer Is Dead Here DID STATE CAPITOL WORK Executed Ceiling in Albany-- Artist Was Aunt of H.L. Stimson, Secretary of War | True | | C1B 483771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/miss-vanderbilt-to-wed-short-hills-girl-will-become-the-bride-of.html | MISS VANDERBILT TO WED; Short Hills Girl Will Become the Bride of Lemuel Bannister Jr. | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/britain-announces-two-new-war-loans-1269000000-already-raised-in.html | BRITAIN ANNOUNCES TWO NEW WAR LOANS; 1,269,000,000 Already Raised in Emergency Borrowing | True | Special Cable to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/labor-in-a-new-role.html | LABOR IN A NEW ROLE | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/sec-is-flouted-again-by-exchange-board-refuses-to-amend-rules-to.html | SEC IS FLOUTED AGAIN BY EXCHANGE; Board Refuses to Amend Rules to Permit Members Right of Multiple Trading HEARING IS WELCOMED Blanket Exemptions Granted, However, to Firms Active on Outside Since July 19 | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/ambulance-unit-to-sudan-american-drivers-to-join-de-gaulle-forces.html | AMBULANCE UNIT TO SUDAN; American Drivers to Join de Gaulle Forces There | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/200-casualties-in-wreck-passenger-and-freight-train-collide-at.html | 200 CASUALTIES IN WRECK; Passenger and Freight Train Collide at Kyujo, Formosa | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/fansteel-co-plans-expansion.html | Fansteel Co. Plans Expansion | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/palm-beach-debut-for-mary-anthony-student-at-rollins-college-is.html | PALM BEACH DEBUT FOR MARY ANTHONY; Student at Rollins College Is Presented at a Tea Given by Parents at Their Home | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/bardia-units-held-doomed-by-duce-defense-of-libyan-port-at-all.html | BARDIA UNITS HELD 'DOOMED' BY DUCE; Defense of Libyan Port 'at All Costs' Ordered by Premier, Captured Italian Says BRITISH FORCES CLOSE IN Graziani, Reported Expecting Town to Fall, Is Preparing for Stand at Tobruk | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/stanford-relies-on-tricks.html | Stanford Relies on Tricks | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World, passed by British Censor | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/backs-housing-evictions-buffalo-judge-says-rising-incomes-justify.html | BACKS HOUSING EVICTIONS; Buffalo Judge Says Rising Incomes Justify Barring Tenants | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/mckelvy-co-to-open-office.html | McKelvy & Co. to Open Office | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/germans-take-over-dutch-radio-stations-church-synod-decides-first.html | GERMANS TAKE OVER DUTCH RADIO STATIONS; Church Synod Decides First Prayer Will Be for Queen | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/to-honor-georgian-court-head.html | To Honor Georgian Court Head | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/wool-market-dull.html | WOOL MARKET DULL | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/new-york-police-accused-philadelphia-judge-says-prosecutor-also.html | NEW YORK POLICE ACCUSED; Philadelphia Judge Says Prosecutor Also Hampers Justice | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/books-of-the-times-in-the-timeless-land-of-jeeves.html | BOOKS OF THE TIMES; In the Timeless Land of Jeeves | True | By Charles Poore | C1B 483771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/miss-walker-betrothed-brielle-girl-fiancee-of-richard-n-watts.html | MISS WALKER BETROTHED; Brielle Girl Fiancee of Richard N. Watts, Lehigh Senior | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/aid-of-george-vi-sought-to-end-cio-strike-here.html | Aid of George VI Sought To End C.I.O. Strike Here | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/mayors-aide-cited-in-contempt-suit-lawyer-for-council-inquiry-into.html | MAYOR'S AIDE CITED IN CONTEMPT SUIT; Lawyer for Council Inquiry Into Civil Service Gets Order Naming Byrnes McDonald | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/a-successful-registration.html | A SUCCESSFUL REGISTRATION | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/yonkers-taxpayer-sold-operator-takes-over-building-occupied-by.html | YONKERS TAXPAYER SOLD; Operator Takes Over Building Occupied by Grocery Chain | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/to-show-baseball-picture.html | To Show Baseball Picture | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/held-as-unregistered-nazi-agent.html | Held as Unregistered Nazi Agent | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/the-international-situation.html | The International Situation | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/ballet-russe-program.html | Ballet Russe Program | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/dividend-news-conde-nast-publications.html | DIVIDEND NEWS; Conde Nast Publications | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/reports-on-hotel-occupancy.html | Reports on Hotel Occupancy | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/multidwellings-in-brooklyn-sales-investor-buys-16family-building-of.html | MULTI-DWELLINGS IN BROOKLYN SALES; Investor Buys 16-Family Building of Four Stories at1157 70th StreetFIVE HOUSES IN ONE GROUPStructures on Bay 20th StreetTransferred--Dime BankSells 867 Fulton St. | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/may-wheat-firm-new-crop-lower-mills-are-reported-buyers-of-old.html | MAY WHEAT FIRM; NEW CROP LOWER; Mills Are Reported Buyers of Old Harvest Delivery as Speculators Sell GAINS ARE MADE BY CORN List Ends to 5/8c Up After Advance of c--Oats Mixed, Soy Beans Strong | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/vichy-villa-obtained-for-admiral-leahy-he-will-be-one-of-few-envoys.html | VICHY VILLA OBTAINED FOR ADMIRAL LEAHY; He Will Be One of Few Envoys With Ambassadorial Residence | True | Wireless to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/brig-gen-peter-murray-retired-army-officer-served-in.html | BRIG. GEN. PETER MURRAY; Retired Army Officer Served in Spanish-American, World Wars | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/our-need-of-magnesium.html | OUR NEED OF MAGNESIUM | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/wright-quits-farmers-chairman-of-dairy-union-steps-out-after.html | WRIGHT QUITS FARMERS; Chairman of Dairy Union Steps Out After Adverse Vote | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/urges-peace-in-pacific-australian-war-minister-hopes-for-usjapanese.html | URGES PEACE IN PACIFIC; Australian War Minister Hopes for U.S.-Japanese Amity | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/holiday-greetings-pour-into-vatican-pope-receives-many-thousands-of.html | HOLIDAY GREETINGS POUR INTO VATICAN; Pope Receives Many Thousands of Messages From Whole World | True | By Telephone To the New York Times. | C1B 483771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/looks-to-adoption-of-cio-plane-idea-its-author-says-union-knows.html | LOOKS TO ADOPTION OF C.I.O. PLANE IDEA; Its Author Says Union 'Knows' Mass Output Is Feasible | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/william-janney-marries.html | William Janney Marries | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/fascisti-bomb-submarine.html | Fascisti Bomb Submarine | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/trade-is-reported-highest-in-decade-store-volume-up-in-all-major.html | TRADE IS REPORTED HIGHEST IN DECADE; Store Volume Up in All Major Centers as Holiday Buying Ends, Dun's Declares REORDERS ARE NUMEROUS Wholesalers Have Unseasonally Busy Week--Industry Maintains Levels | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/managua-gives-us-order-calls-for-100000-worth-of-materials-for-new.html | MANAGUA GIVES U.S. ORDER; Calls for $100,000 Worth of Materials for New Palace | True | Special Cable to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/greeks-push-back-italians-in-albania-200-officers-and-men-taken-as.html | GREEKS PUSH BACK ITALIANS IN ALBANIA; 200 Officers and Men Taken as Well as Trench Mortars and Automatic Rifles PORT IS BOMBED BY R.A.F. Planes Smash Warehouses and Railroad Communications at Krionero, South of Valona | True | By C.l. Sulzberger Wireless To the New York Times. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/powell-to-give-up-fort-dix-command-will-relinquish-post-duties-to.html | POWELL TO GIVE UP FORT DIX COMMAND; Will Relinquish Post Duties to Give Full Time to Work as 44th Division Head | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/raf-claims-italian-plane.html | R.A.F. Claims Italian Plane | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/us-signs-pact-to-aid-argentine-exchange-50000000-fund-hailed-as.html | U.S. SIGNS PACT TO AID ARGENTINE EXCHANGE; $50,000,000 Fund Hailed as Proof of Friendly Policy | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/new-westchester-trainees-are-named.html | New Westchester Trainees Are Named | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/h-wallace-caldwell-exhead-of-chicago-education-board-a-county.html | H. WALLACE CALDWELL; Ex-Head of Chicago Education Board a County Commissioner | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/mystery-ship-fires-on-mandated-isle-craft-disguised-by-japanese.html | MYSTERY SHIP FIRES ON MANDATED ISLE; Craft Disguised by Japanese Flag--Four British Vessels Sunk in East in Week | True | Wireless to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/miss-maud-banks-makes-her-debut-vassar-student-is-presented-at.html | MISS MAUD BANKS MAKES HER DEBUT; Vassar Student Is Presented at Dinner Dance Given by Her Stepfather and Mother LATTER AIDS IN RECEIVING Chapin Graduate Wears Pink Net Gown With Full Skirt and Camellia Corsage | True | Jay Te Winburn | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/chaplin-film-forbidden-buenos-aires-bans-great-dictator-at-italian.html | CHAPLIN FILM FORBIDDEN; Buenos Aires Bans 'Great Dictator' at Italian Envoy's Request | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/tanker-manned-by-us-crew-sunk-on-way-to-africa-40-of-42-on-board.html | TANKER MANNED BY U.S. CREW SUNK ON WAY TO AFRICA; 40 of 42 on Board Standard Oil Ship Flying Panama Flag Reported Safe CAUSE OF LOSS UNKNOWN Vessel Bound From Aruba to Sierra Leone Was Outside Declared War Zone | True | | C1B 483771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/white-unit-widens-british-aid-stand-strong-statement-by-16000-here.html | WHITE UNIT WIDENS BRITISH AID STAND; Strong Statement by 16,000 Here Says 'Warmonger' Cry Will Not Deter Them O'RYAN THREATENS TO QUIT Disagrees With Kansan and Calls Stand 'Pallid'--Policy Meeting Called | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/french-trial-aims-to-limit-war-guilt-vichy-officials-to-seek-at.html | FRENCH TRIAL AIMS TO LIMIT WAR GUILT; Vichy Officials to Seek at Riom to Place Blame Only on Some Politicians | | By G.h. Archambault Wireless To the New York Times. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/radio-today.html | RADIO TODAY | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/bank-declares-deposit-dividend.html | Bank Declares Deposit Dividend | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/south-is-favored-over-north-today-bluegray-football-rivalry.html | SOUTH IS FAVORED OVER NORTH TODAY; Blue-Gray Football Rivalry Expected to Produce Open Game at Montgomery | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/mrs-lower-is-married-member-of-philadelphia-family-bride-of-marcel.html | MRS. LOWER IS MARRIED; Member of Philadelphia Family Bride of Marcel L'Amour | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/sir-wm-goodchild-british-economist-financial-expert-official-at.html | SIR WM. GOODCHILD, BRITISH ECONOMIST; Financial Expert, Official at Reparation Commission in Paris in 1919, Dies, 55 HE SERVED FOOD MINISTRY Held Important Position Since 1939--In the Delegation to Hague Conference in 1930 | True | Wireless to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/new-income-tax-forms-to-be-ready-here-jan-3.html | New Income Tax Forms To Be Ready Here Jan. 3 | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/textile-supplies-ordered-by-army-contracts-awarded-for-khaki-duck.html | TEXTILE SUPPLIES ORDERED BY ARMY; Contracts Awarded for Khaki Duck Cloth, Comforters, Underwear, Etc. MOSQUITO BAR BIDS HEAVY 19 Companies Oversubscribe Requests--Offers Opened on Collar Ornaments | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/280-send-in-5543-to-neediest-cases-total-of-1940-appeal-for-the.html | 280 SEND IN $5,543 TO NEEDIEST CASES; Total of 1940 Appeal for the Most Worthy Destitute in City Rises to $206,437 $1,000 IS LARGEST GIFT This and Other Substantial Donations Are Anonymous --Children Lend Aid | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Times Wide World, passed by British Censor | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/trading-increases-in-cotton-market-quotations-up-6-to-10-points-on.html | TRADING INCREASES IN COTTON MARKET; Quotations Up 6 to 10 Points on Day, With Close at Top --Buying by Bombay FEW PRICE-FIXING DEALS Small Total of Hedge Sales and Some Liquidation From South Found | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/brazilian-college-raided-bahia-authorities-find-499-of-500-books.html | BRAZILIAN COLLEGE RAIDED; Bahia Authorities Find 499 of 500 Books Are in German | True | Special Cable to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/leaders-in-drive-against-paralysis-secretary-hull-among-those-on.html | LEADERS IN DRIVE AGAINST PARALYSIS; Secretary Hull Among Those on Committee to Celebrate the President's Birthday MANY OTHERS TAKE PART Einstein, Pershing, Stimson Also Will Join in Annual National Campaign | True | | C1B 483771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/letters-to-the-times-full-aid-to-britain-urged-but-need-is-seen-for.html | Letters to The Times; Full Aid to Britain Urged But Need Is Seen for Siding With One of Two Schools of Thought | True | HENRY HOBART KNOX. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/minnesota-quintet-at-garden-tonight-fast-gophers-paced-by.html | MINNESOTA QUINTET AT GARDEN TONIGHT; Fast Gophers, Paced by HighScoring Carlson, to TestUndefeated N.Y.U.FORDHAM PLAYS KANSASStrong Big Six Squad WillMake Metropolitan Debut--Coaches' Clinic Today | True | Times Wide World | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/nazis-release-langevin-professor-receives-an-honor-parole-vichy.html | NAZIS RELEASE LANGEVIN; Professor Receives an Honor Parole, Vichy Hears | True | Wireless to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/winter-sports-weather.html | Winter Sports Weather | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/the-texts-of-the-days-communiques-on-the-war-british.html | The Texts of the Day's Communiques on the War; British | True | Times Wide World | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/miss-perkins-foe-of-ban-on-strikes-workers-wont-abuse-rights-in.html | MISS PERKINS FOE OF BAN ON STRIKES; Workers Won't Abuse Rights in Defense Plants, She Says | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/to-reinvestigate-pelley-dies-committee-to-inquire-into-new.html | TO REINVESTIGATE PELLEY; Dies Committee to Inquire Into New Publishing Venture | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/gurs-camp-shocks-red-cross-officer-he-finds-12000-overcrowded-and.html | GURS CAMP SHOCKS RED CROSS OFFICER; He Finds 12,000 Overcrowded and Living on Rations for 9,000 in Pyrenees 6,000 JEWS FROM REICH French Administration Said to Be Doing Its Best With Inadequate Supplies | True | By Steve Fulton of the United Press. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/us-warned-against-same-internal-forces-that-led-france-to-a.html | U.S. Warned Against Same Internal Forces That Led France to a National Disaster | True | Times Wide World | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/7-defense-aides-named-safety-engineers-are-to-act-as-federal.html | 7 DEFENSE AIDES NAMED; Safety Engineers Are to Act as Federal Consultants | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/spring-dates-listed-by-college-skippers-several-events-set-for.html | SPRING DATES LISTED BY COLLEGE SKIPPERS; Several Events Set for April --Rakestraw Heads Class | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/dutch-admit-german-goods-free.html | Dutch Admit German Goods Free | True | Wireless to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/troth-is-announced-of-dorothy-andrus-tennis-player-will-be-bride-of.html | TROTH IS ANNOUNCED OF DOROTHY ANDRUS; Tennis Player Will Be Bride of Charles Voorhees, Legislator | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/george-f-brown-52-long-a-hotel-man-assistant-manager-of-plaza-on.html | GEORGE F. BROWN, 52, LONG A HOTEL MAN; Assistant Manager of Plaza on Staff Since Opening in 1907 | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/offers-partpay-to-draftees.html | Offers Part-Pay to Draftees | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/norwalk-plant-building-leased.html | Norwalk Plant Building Leased | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 483771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/yale-six-triumphs-over-minnesota-52-four-goals-in-last-15-minutes.html | YALE SIX TRIUMPHS OVER MINNESOTA, 5-2; Four Goals in Last 15 Minutes End Gophers' 3-Year Streak | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/jockey-listing-banned-california-moves-to-prevent-tampering-with.html | JOCKEY LISTING BANNED; California Moves to Prevent Tampering With Races | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/exeter-sails-with-swiss-gold.html | Exeter Sails With Swiss Gold | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/police-department.html | Police Department | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/italian-fleet-shift-seen-main-body-reported-driven-out-of-the.html | ITALIAN FLEET SHIFT SEEN; Main Body Reported Driven Out of the Southern Adriatic | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/recall-of-yarnell-reported.html | Recall of Yarnell Reported | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/german-professors-quit-greece.html | German Professors Quit Greece | True | Wireless to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/links-tolerance-of-alcohol-to-food-dr-jolliffe-says-vitamin.html | LINKS TOLERANCE OF ALCOHOL TO FOOD; Dr. Jolliffe Says Vitamin B1Calory Ratio Enabled Manof 1840 to Drink HeavilyFATS AS A 'THIRST' CHECK Drunkards Aided by Diet, Dr. Palmer Reports-- Failing of Ideals Laid to 'Cussedness' | True | By Lawrence E. Davies Special To the New York Times. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/tension-in-japan-seen-soviet-paper-says-there-is-popular-discontent.html | TENSION IN JAPAN SEEN; Soviet Paper Says There Is Popular Discontent Over China War | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/schmeling-is-challenged-must-box-lazek-or-forfeit-his-european.html | SCHMELING IS CHALLENGED; Must Box Lazek or Forfeit His European Heavyweight Title | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/city-will-rid-the-schools-of-communists-chanler-pledges-at-ouster.html | City Will Rid the Schools of Communists, Chanler Pledges at Ouster Suit Hearing; DRIVE IS PLEDGED ON REDS IN SCHOOLS | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/college-ski-races-menaced-by-thaw-start-of-womens-events-and-prep.html | COLLEGE SKI RACES MENACED BY THAW; Start of Women's Events and Prep School Meet Doubtful at Lake Placid Today WILLIAMS HOCKEY VICTOR Checks St. Lawrence by 9-2, Gains Final With Colgate, Conqueror of M.I.T. | True | By Robert F. Kelley Special To the New York Times. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/mrs-marie-a-mcarthy-had-taught-for-31-years-in-the-public-schools.html | MRS. MARIE A. M'CARTHY; Had Taught for 31 Years in the Public Schools in Bronx | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/gets-reformatory-post-johnston-to-succeed-levy-as-harts-island.html | GETS REFORMATORY POST; Johnston to Succeed Levy as Harts Island Warden | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/financial-markets-stock-prices-move-irregularly-higher-in-heaviest.html | FINANCIAL MARKETS; Stock Prices Move Irregularly Higher in Heaviest Trading in More Than a Month | True | | C1B 483771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/canadian-railway-doubles-net-in-40-national-system-puts-it-at.html | CANADIAN RAILWAY DOUBLES NET IN '40; National System Puts It at $42,000,000; Was $20,854,418 Last YearNEW EQUIPMENT FOR WAREarnings Statements of Other Carriers for Various Periods With Comparisons | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/insurance-policy-loans-decline-to-10year-low.html | Insurance Policy Loans Decline to 10-Year Low | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/surety-suit-settled-kentucky-utility-agrees-on-figure-set-by.html | SURETY SUIT SETTLED; Kentucky Utility Agrees on Figure Set by Company Here | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/gloria-vanderbilt-award-court-approves-25750-a-year-outlay-by.html | GLORIA VANDERBILT AWARD; Court Approves $25,750 a Year Outlay by Guardian | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/eagles-to-play-river-vale.html | Eagles to Play River Vale | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/ponzi-triumphs-twice-beats-lauri-in-pocket-billiards-procita-irish.html | PONZI TRIUMPHS TWICE; Beats Lauri in Pocket Billiards --Procita, Irish Excel | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/oppenheim-is-at-cannes-author-living-there-with-wife-letter-to.html | OPPENHEIM IS AT CANNES; Author Living There With Wife, Letter to London Reveals | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/old-athens-viewed-by-archaeologists-platos-description-is.html | OLD ATHENS VIEWED BY ARCHAEOLOGISTS; Plato's Description Is Interpreted at Johns Hopkins inthe Light of Research | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/bank-of-canada-reports-increase-of-7089000-in-week-shown-in.html | BANK OF CANADA REPORTS; Increase of $7,089,000 in Week Shown in Circulation | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/rents-apartment-at-1021-park-ave-mrs-j-wright-brown-takes-large.html | RENTS APARTMENT AT 1021 PARK AVE.; Mrs. J. Wright Brown Takes Large Suite--S.J. Marble Goes to East 90th St. EAST 52D ST. UNIT RENTED C.G. Rule Is New Tenant in the Eastgate--Midtown Quarters Attract Others | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/melligott-assails-draft-appeal-board-refusal-to-defer-service-of.html | M'ELLIGOTT ASSAILS DRAFT APPEAL BOARD; Refusal to Defer Service of Firemen Called 'Short-Sighted' | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/shirt-shipments-up-4-but-november-output-dropped-14-below-a-year.html | SHIRT SHIPMENTS UP 4%; But November Output Dropped 14% Below a Year Ago | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/west-picks-two-elevens-marefos-at-quarter-for-team-a-hahnenstein.html | WEST PICKS TWO ELEVENS; Marefos at Quarter for Team A --Hahnenstein East's Star | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/to-extend-food-stamp-plan.html | To Extend Food Stamp Plan | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/new-rochelle-names-a-new-city-manager-pa-bankson-appointed-to.html | NEW ROCHELLE NAMES A NEW CITY MANAGER; P.A. Bankson Appointed to Succeed I.C. Brower | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/singers-memorial-fixed-exhibit-of-emma-thursbys-gowns-opens-here.html | SINGER'S MEMORIAL FIXED; Exhibit of Emma Thursby's Gowns Opens Here Tomorrow | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/utility-earnings-louisville-gas-and-electric.html | UTILITY EARNINGS; Louisville Gas and Electric | True | | C1B 483771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/nazis-mock-king-george-say-his-christmas-message-was-plagiarized.html | NAZIS MOCK KING GEORGE; Say His Christmas Message Was Plagiarized From Them | True | Wireless to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/would-spur-cotton-use-murchison-defends-our-farm-policy-scores-new.html | WOULD SPUR COTTON USE; Murchison Defends Our Farm Policy, Scores New Proposals | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/concert-in-honor-of-darius-milhaud-league-of-composers-gives-a.html | CONCERT IN HONOR OF DARIUS MILHAUD; League of Composers Gives a Program of His Compositions at Modern Art Museum HE ASSISTS AT THE PIANO 'Le Voyage d'Ete' Has World Premiere--Excerpts Heard From 'Christophe Colomb' | True | By Olin Downes | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/barbara-heath-married-daughter-of-moravian-seminary-president-wed.html | BARBARA HEATH MARRIED; Daughter of Moravian Seminary President Wed to John Drury | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/shelter-health-pressed-horder-board-hints-compulsory-delousing-may.html | SHELTER HEALTH PRESSED; Horder Board Hints Compulsory Delousing May Be Needed | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/columbia-is-aided-in-bankers-will-philanthropic-society-also-is.html | COLUMBIA IS AIDED IN BANKER'S WILL; Philanthropic Society Also Is Remembered by the Late Harry Bronner | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/food-for-spain-tied-to-political-role-she-must-be-more-friendly-to.html | FOOD FOR SPAIN TIED TO POLITICAL ROLE; She Must Be 'More Friendly' to U.S. and Britain, It Is Said | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/2-clippers-at-bermuda-both-are-waiting-for-favorable-weather-at-the.html | 2 CLIPPERS AT BERMUDA; Both Are Waiting for Favorable Weather at the Azores | True | Special Cable to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/diantha-somerville-introduced-at-a-tea-receives-with-mother-and-her.html | DIANTHA SOMERVILLE INTRODUCED AT A TEA; Receives With Mother and Her Great-Aunt at Debut Dance | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/laval-ouster-stands-swiss-hear.html | Laval Ouster Stands, Swiss Hear | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/station-poppa-called-roosevelts-presidents-yule-broadcast-united.html | STATION P-O-P-P-A CALLED ROOSEVELTS; President's Yule 'Broadcast' United Family in Phone Chat | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/storm-in-florida-causes-wide-loss-one-fatality-is-recorded-as-gale.html | STORM IN FLORIDA CAUSES WIDE LOSS; One Fatality Is Recorded as Gale and Torrential Rain Move Into Alabama CUBA DEATHS RISE TO 12 Injured at Nearly 200 at Town Near Havana--9 Known Dead at Orizaba, Mexico | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/transfers-in-the-bronx-two-dwellings-bought2story-garage-leased.html | TRANSFERS IN THE BRONX; Two Dwellings Bought--2-Story Garage Leased | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/torrio-indictments-dismissed.html | Torrio Indictments Dismissed | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/alters-wpa-radio-policy-administration-says-concerts-will-wait-wide.html | ALTERS WPA RADIO POLICY; Administration Says Concerts Will Wait Wide Broadcasts | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/sports-of-the-times-some-football-leftovers.html | Sports of the Times; Some Football Left-overs | True | By Arthur J. Daley (SUBSTITUTING FOR JOHN KIERAN) | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/submarine-tender-launched.html | Submarine Tender Launched | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/paraguay-imposes-curbs-announces-action-to-insure-order-against.html | PARAGUAY IMPOSES CURBS; Announces Action to Insure Order Against Disturbers | True | | C1B 483771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/chester-h-aldrich.html | CHESTER H. ALDRICH | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/overwork-fells-admiral-smeallie-philippine-commandant-iii-after.html | OVERWORK FELLS ADMIRAL; Smeallie, Philippine Commandant, III After Defense Planning | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/four-sent-to-prison-in-1000000-fraud-another-wins-leniency-in-stock.html | Four Sent to Prison in $1,000,000 Fraud; Another Wins Leniency in Stock Swindle | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/miss-mary-van-ness-honored.html | Miss Mary Van Ness Honored | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/norways-firmness-stressed-by-olaf-crown-prince-declares-people-have.html | NORWAY'S FIRMNESS STRESSED BY OLAF; Crown Prince Declares People 'Have Proudly Refused' to Yield to Nazis RETICENT ON FOOD AID Question Is for Allied Councils, He Says in Washington--German Seizures Noted | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/dewey-begins-inquiry-into-metaphysicians-bennett-investigation.html | DEWEY BEGINS INQUIRY INTO METAPHYSICIANS; Bennett Investigation Delayed by Prosecutor's Action | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/prof-wm-ja-bliss-of-johns-hopkins-73-had-held-chair-in-physics-28.html | PROF. WM. J.A. BLISS OF JOHNS HOPKINS, 73; Had Held Chair in Physics 28 Years--Joined Staff in 1894 | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/brazil-gives-us-aide-sendoff.html | Brazil Gives U.S. Aide Send-Off | True | Special Cable to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/bradley-stops-cornell-braves-quintet-triumphs-5232-loss-is-first.html | BRADLEY STOPS CORNELL; Braves' Quintet Triumphs, 52-32 -- Loss Is First for Big Red | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/elevated-by-general-electric.html | Elevated by General Electric | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/fire-department.html | Fire Department | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/loyola-five-victor-over-yale-34-to-31-chicago-team-prevails-in-keen.html | LOYOLA FIVE VICTOR OVER YALE, 34 TO 31; Chicago Team Prevails in Keen Second-Half Battle | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/ernest-lawford-noted-actor-dies-abandoned-law-in-england-for-50year.html | ERNEST LAWFORD, NOTED ACTOR, DIES; Abandoned Law in England for 50-Year Career on Stage-- Is Stricken Here at 70 IN MANY CHARACTER ROLES Original Charley in 'Charley's Aunt' Played Polonius in Modern-Dress 'Hamlet' | True | Times Wide World | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/french-prisoners-far-from-liberty-vichy-collaboration-with-nazi.html | FRENCH PRISONERS FAR FROM LIBERTY; Vichy 'Collaboration' With Nazi Demands Is Necessary to Release 2,000,000 SWISS STILL HOLD 30,000 Germany Seeks Arms Taken From Interned Men--Britain Is Likely to Object | True | Wireless to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/2000-resorts-to-stay-open-all-night-tuesday.html | 2,000 Resorts to Stay Open All Night Tuesday | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/holc-sells-queens-dwelling.html | HOLC Sells Queens Dwelling | True | | C1B 483771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/named-1941-chairman-of-trade-commission.html | Named 1941 Chairman Of Trade Commission | True | Underwood & Underwood | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/earle-highway-chief-paroled.html | Earle Highway Chief Paroled | True | Special to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/brookspopham-in-hong-kong.html | Brooks-Popham in Hong Kong | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/cue-for-passion-closing-tonight-run-of-delicate-story-play-by.html | 'CUE FOR PASSION' CLOSING TONIGHT; Run of 'Delicate Story,' Play by Molnar, Comes to End at Henry Miller's Theatre MORE 'TOBACCO ROAD' DATA Hardy Perennial Has 3,000th Performance This Afternoon --Actors Equity Session | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/joseph-h-moran-61-a-towing-firm-aide-official-of-company-formed-by.html | JOSEPH H. MORAN, 61, A TOWING FIRM AIDE; Official of Company Formed by His Father in 1860 Dies in West | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/charles-e-burden-retired-executive-served-for-50-years-with.html | CHARLES E. BURDEN; Retired Executive Served for 50 Years With Steinway & Sons | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/resort-styles-are-shown-bright-colors-lace-and-fur-are-featured-in.html | RESORT STYLES ARE SHOWN; Bright Colors, Lace and Fur Are Featured in De Pinna Offerings | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/letters-to-the-sports-editor-on-the-amateur-spirit-professor-yates.html | Letters to the Sports Editor; ON THE AMATEUR SPIRIT Professor Yates Deplores Trend Toward Professionalism | True | (Professor) ARTHUR YATES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/ncaa-dinner-tonight-college-sports-officials-reach-city-today-for.html | N.C.A.A. DINNER TONIGHT; College Sports Officials Reach City Today for Meetings | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/frederica-ripley-engaged-to-marry-troth-is-announced.html | FREDERICA RIPLEY ENGAGED TO MARRY; TROTH IS ANNOUNCED | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/antiaxis-petition-is-widely-endorsed-dodds-and-white-join-with-170.html | ANTI-AXIS PETITION IS WIDELY ENDORSED; Dodds and White Join With 170 in Appeal to President | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/the-play-bill-robinson-starring-in-leonard-sillmans-musical-revue.html | THE PLAY; Bill Robinson Starring in Leonard Sillman's Musical Revue, 'All in Fun,' at the Majestic | True | By Brooks Atkinson | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/exporting-to-eire-curbed-by-britain-restriction-put-on-reshipment.html | EXPORTING TO EIRE CURBED BY BRITAIN; Restriction Put on Reshipment of Commodities Carried to England in Convoys | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/news-of-markets-in-european-cities-most-sections-cheerful-on-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Most Sections Cheerful on London Exchange Although Turnover Remains Small INDUSTRIALS ARE FAVORED Trading in Berlin Irregular-- Dutch Shares Advance on Firm Amsterdam Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/britain-completing-netherlands-fleet-unfinished-warships-fled-to.html | BRITAIN COMPLETING NETHERLANDS FLEET; Unfinished Warships Fled to Britain During Invasion | True | | C1B 483771 |
| 1940-12-28 | 1940-12-28 | https://www.nytimes.com/1940/12/28/archives/st-francis-victor-6949-downs-daviselkins-five-with-ptak-leading.html | ST. FRANCIS VICTOR, 69-49; Downs Davis-Elkins Five With Ptak Leading Attack | True | | C1B 483771 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/temple-rally-trips-illinois-five-4241-whartons-shot-decides-game-st.html | TEMPLE RALLY TRIPS ILLINOIS FIVE, 42-41; Wharton's Shot Decides Game --St. Joseph's Tops Colorado | True | Special to THE NEW YORK TIMES. | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/finds-war-trend-ruling-in-schools-alvin-johnson-says-liberal-arts.html | Finds War Trend Ruling in Schools; Alvin Johnson Says Liberal Arts Is Giving Way to Skilled Trades | True | By Alvin Johnson Director, New School For Social Research | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/ambulances-with-radios-soon-will-go-to-egypt.html | Ambulances With Radios Soon Will Go to Egypt | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/high-butter-output-seen-record-also-expected-in-production-of.html | HIGH BUTTER OUTPUT SEEN; Record Also Expected in Production of American Cheese | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/jones-sees-plant-as-1941-problem-commerce-chief-says-more-capacity.html | JONES SEES PLANT AS 1941 PROBLEM; Commerce Chief Says More Capacity Is Needed to Increase Output END OF UNEMPLOYMENT Elimination as Social Question Held in View--Price Rise Called Danger Next Year | True | By Jesse H. Jones Secretary of Commerce | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/olympics-win-seventh-in-row.html | Olympics Win Seventh in Row | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/on-the-channel-front.html | ON THE CHANNEL FRONT | True | (Photos by Times Wide World. European, International and British Combine.) | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/registrants-are-warned-medermott-gives-suggestions-to-those-away.html | REGISTRANTS ARE WARNED; McDermott Gives Suggestions to Those Away From Home | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/42-fort-dix-trainees-lose-out-on-furloughs-due-to-a-mistake-get-5.html | 42 Fort Dix Trainees Lose Out On Furloughs Due to a Mistake; Get 5 -Day Leave but Are Called Back by Collect Telegrams--Good Part of Pay Spent on Fruitless Journeys Home | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/3-charities-get-checks-company-gives-funds-to-jews-protestants-and.html | 3 CHARITIES GET CHECKS; Company Gives Funds to Jews, Protestants and Catholics | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/credit-men-to-get-more-fiscal-data-reach-accord-with-cpa-unit-on.html | CREDIT MEN TO GET MORE FISCAL DATA; Reach Accord With C.P.A. Unit on Need for Better Financial Reports on Companies PAMPHLET TELLS OF PLAN Urges Balance Sheet Items Be Included--Program Result of Long Campaign | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/ossipee-is-calm-after-2-tremors-inhabitants-near-epicenter-in-new.html | OSSIPEE IS CALM AFTER 2 TREMORS; Inhabitants Near Epicenter in New Hampshire Are Sobered by Vagaries of Nature POULTRY FARMERS SUFFER Reports of Birds Dying Under Stress Are Linked With Varied Reactions of Individuals | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/refuses-to-expel-red-mechanics-union-at-boeing-plant-rejects-trial.html | REFUSES TO EXPEL 'RED'; Mechanics Union at Boeing Plant Rejects Trial Board's Advice | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/concert-for-britain-is-heard-by-children-benefit-works-two-ways-as.html | CONCERT FOR BRITAIN IS HEARD BY CHILDREN; Benefit Works Two Ways as Underprivileged Are Guests | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/river-vale-ties-eagles-55.html | River Vale Ties Eagles, 5-5 | True | | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/17-per-cent-gain-shown-in-scoring-football-teams-traveled-1053.html | 17 PER CENT GAIN SHOWN IN SCORING; Football Teams Traveled 1,053 Miles on Gridirons This Year in 2,566 Games FEWER FIELD GOALS Average Touchdown Figure for All College Elevens Was 1.96 for Each Contest | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/sally-b-summer-a-bride-she-is-wed-in-fort-myer-chapel-to-lieut-lv.html | Sally B. Summer a Bride; She Is Wed in Fort Myer Chapel To Lieut. L.V. Julihn, U.S.N. | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/bears-to-oppose-allstars-today-outstanding-pro-players-will-battle.html | BEARS TO OPPOSE ALL-STARS TODAY; Outstanding Pro Players Will Battle in Los Angeles Stadium for Charity | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/seek-mexican-oil-outlet-promoters-studying-gasoline-market-in-san.html | SEEK MEXICAN OIL OUTLET; Promoters Studying Gasoline Market in San Salvador | True | Special Cable to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/daughters-of-army-maintain-contacts-while-on-the-move-active-in.html | Daughters of Army Maintain Contacts While on the Move; ACTIVE IN HEALTH, ARMY GROUP AND SOCIAL WORK | True | By Libby Lackman | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/nicaraguan-concession-renewed.html | Nicaraguan Concession Renewed | True | Special Cable to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Times Wide World, passed by British Censor | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/rigney-pitcher-to-wed-white-sox-star-is-engaged-to-dorothy-comiskey.html | RIGNEY, PITCHER, TO WED; White Sox Star Is Engaged to Dorothy Comiskey, Club Official | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/ruby-keeler-gets-final-divorce.html | Ruby Keeler Gets Final Divorce | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/contraseasonal-job-rise-november-06-better-than-octoberpayrolls-up.html | CONTRASEASONAL JOB RISE; November 0.6% Better Than October--Payrolls Up 0.2% | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/miss-ohanlon-bows.html | Miss O'Hanlon Bows | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/battery-a-dines-dances-unit-of-258th-field-artillery-holds-farewell.html | BATTERY A DINES, DANCES; Unit of 258th Field Artillery Holds Farewell Celebration | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/laws-seen-killing-small-newspaper-teachers-of-journalism-are-warned.html | LAWS SEEN KILLING SMALL NEWSPAPER; Teachers of Journalism Are Warned of Effects Also on Small-Town Life NEWS SYMPOSIUM IS HELD Dr. J.L. O'Sullivan, Dean at Marquette, Elected Head of Group at Meeting Here | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/canadiens-shut-out-americans-in-game-marked-by-fights-and-12.html | Canadiens Shut Out Americans in game Marked by Fights and 12 Penalties; GARDINER BLANKS DUTTON TEAM, 3-0 Canadiens' Goal Tender Gains First Shut-Out of National Hockey League Career MATCH PENALTY TO EGAN His Fight With Reardon Leaves Americans Short-Handed 20 Minutes, and Two Score | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/pledges-to-avoid-liquor-useless-scientist-says.html | Pledges to Avoid Liquor Useless, Scientist Says | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/columbia-sees-enrollment-cut-by-army-draft-fh-bowler-in-report-says.html | Columbia Sees Enrollment Cut By Army Draft; F.H. Bowler in Report Says Defense Program Has Reduced Rolls | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/italys-food-decree-in-effect.html | Italy's Food Decree in Effect | True | | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/miss-jane-perry-wed-to-cornelius-convery-maplewood-girl-is-married.html | Miss Jane Perry Wed To Cornelius Convery; Maplewood Girl Is Married in Church at South Orange | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/cotton-is-strong-in-quiet-session-uncertain-opening-gives-way-to.html | COTTON IS STRONG IN QUIET SESSION; Uncertain Opening Gives Way to Firmness With Close 2 to 4 Points Up FINAL PRICES DAY'S BEST Trade Buying Is a Steadying Feature in Market--Increase in Hedge Sales | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/descriptions-in-tone-on-the-refusal-of-some-composers-to-tell-the.html | DESCRIPTIONS IN TONE; On the Refusal of Some Composers to Tell the Public the Ideas And Background of Their Program Music | True | By Olin Downes | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/events-of-interest-in-shipping-world-ge-talmage-jr-prepares-to-take.html | EVENTS OF INTEREST IN SHIPPING WORLD; G.E. Talmage Jr. Prepares to Take Up New Duties With Bureau Under I.C.C. TURBINE DEMAND HEAVY General Electric to Expand Ship Plant--Capt. Atkinson Gets Mormacmoon | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/lecture-will-augment-fund-to-help-greeks-byron-macdonald-will-give.html | Lecture Will Augment Fund to Help Greeks; Byron MacDonald Will Give An Illustrated Talk on Jan. 9 | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/blast-engine-for-planes.html | 'BLAST ENGINE' FOR PLANES | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/1667-items-are-listed-drop-from-1939s-total-is-found-owing-to-war.html | 1,667 ITEMS ARE LISTED; Drop From 1939's Total Is Found, Owing to War Conditions | True | By Kent B. Stiles | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/the-foreign-service.html | The Foreign Service | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/messersmith-taking-holiday.html | Messersmith Taking Holiday | True | Wireless to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/pilgrims-at-princeton-foodforeurope-marchers-to-reach-here.html | 'PILGRIMS' AT PRINCETON; Food-for-Europe Marchers to Reach Here Wednesday | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/carlyle-in-the-germany-of-1858.html | Carlyle in the Germany of 1858 | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/books-and-authors.html | Books and Authors | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/in-the-drama-mailbag-courtesy.html | IN THE DRAMA MAILBAG; Courtesy | True | H.R. HAYS. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/churchills-plea-praised-by-rabbis-appeal-to-italians-to-cast-out.html | CHURCHILL'S PLEA PRAISED BY RABBIS; Appeal to Italians to Cast Out Mussolini Depicted as High Statesmanship DICTATOR'S DEFEAT SEEN Pope's Address Urging Overthrow of Belief in 'Might Makes Right' Also Hailed | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/rev-robert-miles-lecturer-dies-at-74-former-religious-editor-of-ny.html | REV. ROBERT MILES, LECTURER, DIES AT 74; Former Religious Editor of N.Y. Journal Interviewed Pope Leo | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/realty-problems-confronting-1941-gl-allin-calls-attention-to.html | REALTY PROBLEMS CONFRONTING 1941; G.L. Allin Calls Attention to Important Factors Which Demand Solution ASKS 'FAIR' TAX VALUES Board President Cites Need to Taper Off Moratorium Act Provisions | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/again-the-ten-best-variety-amd-quality-are-notable-in-the-annual.html | AGAIN THE 'TEN BEST'; Variety amd Quality Are Notable in the Annual List of Outstanding Films | True | By Bosley Crowther | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/army-to-designate-advance-officers-liaison-aides-to-facilitate.html | ARMY TO DESIGNATE ADVANCE OFFICERS; Liaison Aides to Facilitate Arrival at Camps of Troops to Be Called Next Month 34 UNITS TO BE INDUCTED Contracts Are Awarded for $35,000,000 of Supplies-- To Ask Bid on Trucks | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/latest-books-received.html | Latest Books Received | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/few-changes-loom-in-football-rules-none-are-radical-little-says.html | FEW CHANGES LOOM IN FOOTBALL RULES; None Are Radical, Little Says --N.C.A.A. Meetings Draw Many Officials to City | True | By Kingsley Childs | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/rules-homework-law-also-applies-to-men-court-upholds-states-right.html | RULES HOMEWORK LAW ALSO APPLIES TO MEN; Court Upholds State's Right to Regulate Male Workers | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/fog-blankets-wide-area-grounding-planes-only-3-get-away-from-city.html | Fog Blankets Wide Area, Grounding Planes; Only 3 Get Away From City Airport All Day | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/may-retire-some-stock-ohio-oil-reported-planning-to-reduce.html | MAY RETIRE SOME STOCK; Ohio Oil Reported Planning to Reduce Preferred Issue | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/newark-apartments-sold.html | Newark Apartments Sold | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/a-few-husks-from-a-field-of-corn-condensed-rollcall-of-the-worst-of.html | A FEW HUSKS FROM A FIELD OF CORN; Condensed Roll-Call of The Worst Offerings of The Passing Year | True | By Theodore Strauss | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/army-sergeant-awol-held-as-robber-of-father.html | Army Sergeant, A.W.O.L., Held as Robber of Father | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/news-of-the-year-in-review.html | NEWS OF THE YEAR IN REVIEW | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/theatre-party-benefit-lady-in-the-dark-performance-will-aid.html | Theatre Party Benefit; 'Lady in the Dark' Performance Will Aid Scholarship Fund | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/victim-of-sneakthief-joke.html | Victim of Sneak-Thief Joke | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/dr-dw-woolley-scientist-wins-1000-lilly-prize.html | Dr. D.W. Woolley, Scientist, Wins $1,000 Lilly Prize | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/lingoh-wang-lost-at-sea-chinese-banker-disappears-off-ship-from.html | LINGOH WANG LOST AT SEA; Chinese Banker Disappears Off Ship From Hong Kong to Manila | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/hoover-lands-17pound-permit.html | Hoover Lands 17-Pound Permit | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/trotsky-figure-here-miss-ageloff-arrives-at-brooklyn-from-mexico.html | TROTSKY FIGURE HERE; Miss Ageloff Arrives at Brooklyn From Mexico City | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/historians-cheer-axis-denunciation-1000-at-dinner-hear-butler.html | HISTORIANS CHEER AXIS DENUNCIATION; 1,000 at Dinner Hear Butler Predict 'With Confidence' Defeat of Dictators GUARDING OF TRUTH URGED Max Farrand Says Profession Can Conserve World Values --Textbook Study Voted | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/olivier-miss-leigh-leave-for-london-actor-on-way-to-offer-services.html | OLIVIER, MISS LEIGH LEAVE FOR LONDON; Actor on Way to Offer Services to British Government | True | Times Wide World | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/radio-chains-ascap-receptive-to-parley-each-side-insists-however.html | RADIO CHAINS, ASCAP RECEPTIVE TO PARLEY; Each Side Insists, However, That Move Is Up to Other | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/rich-field-stake-starts-tomorrow-inaugural-running-of-1500-pointer.html | RICH FIELD STAKE STARTS TOMORROW; Inaugural Running of $1,500 Pointer, Setter Quail Test Slated at Albany, Ga. | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/voters-favor-aid-at-risk-of-a-war-60-per-cent-of-those-queried-in.html | VOTERS FAVOR AID AT RISK OF A WAR; 60 Per Cent of Those Queried in Gallup Survey Believe Help to Britain Vital TREND EXACTLY REVERSED Majority, However, Still Wants Us to Stay Out of the Conflict Abroad | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/navy-housing-sped-with-steel-units-tennessee-coal-iron-erects.html | NAVY HOUSING SPED WITH STEEL UNITS; Tennessee Coal & Iron Erects Prefabricated Dwellings at Quantico and Newport News | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/memberfirm-changes-shifts-in-partnerships-announced-by-wall-street.html | MEMBER-FIRM CHANGES; Shifts in Partnerships Announced by Wall Street Houses | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/new-type-class-proves-success-a-social-studies-project-in-life-of.html | New Type Class Proves Success; A SOCIAL STUDIES PROJECT IN LIFE OF TODAY | True | By Benjamin Fine | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/offers-jersey-defense-aid.html | Offers Jersey Defense Aid | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/careys-leave-extended-commissioner-will-continue-to-aid-cantonment.html | CAREY'S LEAVE EXTENDED; Commissioner Will Continue to Aid Cantonment Work | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/best-prints-of-the-year.html | BEST PRINTS OF THE YEAR" | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/vichy-decrees-transfer-policies-of-us-insurance-firm-taken-over-by.html | VICHY DECREES TRANSFER; Policies of U.S. Insurance Firm Taken Over by French Company | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/1940-made-gains-in-home-building-total-of-545000-dwelling-units-set.html | 1940 MADE GAINS IN HOME BUILDING; Total of 545,000 Dwelling Units Set Highest Record in Twelve Years 180,000 UNDER FHA PLAN Agency Head Looks for More Construction Activity in Coming Year | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/will-study-forestry-yale-school-working-in-22000-acres-near-new.html | WILL STUDY FORESTRY; Yale School Working in 22,000 Acres Near New Haven | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/michael-teleki-resigns-transylvanian-seen-as-hungarian-ministers.html | MICHAEL TELEKI RESIGNS; Transylvanian Seen as Hungarian Minister's Successor | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/official-outlay-upheld-rumanian-board-approves-use-of-secret.html | OFFICIAL OUTLAY UPHELD; Rumanian Board Approves Use of Secret Government Fund | True | By Telephone To the New York Times. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/more-plumbing-fixtures-sold.html | More Plumbing Fixtures Sold | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/a-historic-year-war-and-politics-cram-the-1940-record-as-radios.html | A HISTORIC YEAR; War and Politics Cram the 1940 Record as Radio's 'Eternal' Serenade Goes On | True | By R.w. Stewart | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/level-is-unchanged-in-wholesale-prices-dcc-21-federal-index-same-as.html | LEVEL IS UNCHANGED IN WHOLESALE PRICES; Dec. 21 Federal Index Same as Week Before-- Up Over 1939 | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/article-12-no-title.html | Article 12 -- No Title | True | Duprez | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/dr-if-davidson-educator-is-dead-dean-of-st-stephens-college-now.html | DR. I.F. DAVIDSON, EDUCATOR, IS DEAD; Dean of St. Stephen's College (Now Bard), 1918 to 1925, Stricken in New Orleans HE RETIRED LAST YEAR Also Taught at Mt. Pleasant Military Academy and the Lakewood (N.J.) School | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/nicholls-advanced-by-j-j.html | Nicholls Advanced by J. & J. | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/loan-league-sees-gain-in-speculative-building.html | Loan League Sees Gain In Speculative Building | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/midtown-poloists-win-1312.html | Midtown Poloists Win, 13-12 | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/ethel-campbell-feted.html | Ethel Campbell Feted | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/vichy-drafts-plan-to-welcome-leahy-honor-guard-may-consist-of-famed.html | VICHY DRAFTS PLAN TO WELCOME LEAHY; Honor Guard May Consist of Famed Regiment When He Calls Upon Petain CLOSER RELATIONS SEEN Press Predicts an Early End to Misunderstandings in Wake of Armistice | True | Wireless to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/urges-nowar-stand-america-first-committee-head-sends-telegram-to.html | URGES NO-WAR STAND; America First Committee Head Sends Telegram to President | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/basketball-coaches-name-lentz-president-game-too-fast-for.html | Basketball Coaches Name Lentz President; Game Too Fast for Schoolboys, Allen Says; LENTZ IS ELECTED BY COACHES GROUP | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/deficit-of-2117464618-treasury-reports-position-almost-at-midfiscal.html | DEFICIT OF $2,117,464,618; Treasury Reports Position Almost at Mid-Fiscal Year | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/nine-homes-sold-in-jamaica-area-deals-also-closed-in-hewlett-and.html | NINE HOMES SOLD IN JAMAICA AREA; Deals Also Closed in Hewlett and Jackson Eleights | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/gets-czechoslovak-medal.html | Gets Czecho-Slovak Medal | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/contract-to-ford-fought-by-unions-messages-from-many-leaders-assail.html | CONTRACT TO FORD FOUGHT BY UNIONS; Messages From Many Leaders Assail Army Overruling of Hillman Protest FEAR FOR MORALE VOICED Clear Policy Declared Needed to Keep Worker Unrest Out of Defense Program | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/swing-and-mozart-too-benny-goodmen-master-of-the-hot-licorice-stick.html | SWING and MOZART, Too; Benny Goodmen, master of the "hot licorice stick," proves that he is also at home with the classics. | True | By Howard Taubman | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/give-living-room-cheerful-location-should-provide-comforts-for-the.html | GIVE LIVING ROOM CHEERFUL LOCATION; Should Provide Comforts for the Entire Family, Advises FHA Official AMPLE SUNLIGHT HELPFUL Suggestions for Furnishings and Site for Fireplace Are Offered | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/racers-sent-here-at-bargain-rates-war-enables-us-turfmen-to-acquire.html | RACERS SENT HERE AT 'BARGAIN' RATES; War Enables U.S. Turfmen to Acquire Star Thoroughbreds From EnglandMAHMOUD, BAHRAM LISTERRhodes Scholar in 'Refugee'Group—Outlay Estimatedat More Than $400,000 | True | | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/speaking-of-books.html | Speaking of Books-- | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/field-is-completed-for-3cushion-play-herb-peterson-becomes-18th-man.html | FIELD IS COMPLETED FOR 3-CUSHION PLAY; Herb Peterson Becomes 18th Man in Title Event | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/10-die-in-algerian-hurricane.html | 10 Die in Algerian Hurricane | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/fabulous-florida.html | FABULOUS FLORIDA | True | (Photos by Knopf From Pix.) | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/big-london-fire-reported-flames-extend-for-three-miles-from-hyde.html | BIG LONDON FIRE REPORTED; Flames Extend for Three Miles From Hyde Park, Berlin Hears | True | By Telephone To the New York Times | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/27-ill-at-sailors-home-enteritis-outbreak-on-staten-island.html | 27 ILL AT SAILORS' HOME; Enteritis Outbreak on Staten Island Investigated | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/funds-are-ample-for-new-homes-twohy-says-members-of-bank-system.html | FUNDS ARE AMPLE FOR NEW HOMES; Twohy Says Members of Bank System Have One Billion Dollars to Lend 1940 BIG BUILDING YEAR 545,000 Urban Houses Were Erected at Estimated Cost of $1,833,000,000 | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/round-about-the-garden-watch-that-heave.html | 'ROUND ABOUT THE GARDEN; Watch That Heave! | True | By F.f Rockwell | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/progress-noted-in-saving-homes-holc-official-says-90000-borrowers.html | PROGRESS NOTED IN SAVING HOMES; HOLC Official Says 90,000 Borrowers Have Paid Loans in Full 127,000 PROPERTIES SOLD C.A. Jones Outlines Benefit Given to Many Owners in Last Eight Years | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/publishers-honor-dr-dafoe.html | Publishers Honor Dr. Dafoe | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/columbus-council-triumphs.html | Columbus Council Triumphs | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/pegasus-polo-victor-1811.html | Pegasus Polo Victor, 18-11 | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/drinking-and-driving.html | DRINKING AND DRIVING | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/belated-yule-party-held-new-york-central-employes-wait-for-lag-in.html | BELATED YULE PARTY HELD; New York Central Employes Wait for Lag in Holiday Traffic | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/punch-et-al-carry-on-english-humor-has-changed-with-the-nature-of.html | PUNCH et al CARRY ON; English humor has changed with the nature of the war but it is still there to lighten the darkest hours. | True | By James M'Donald London. (BY WIRELESS) | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/bar-harbor-estate-sold.html | Bar Harbor Estate Sold | True | | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/defense-augments-upturn-in-jersey-labor-commissioner-of-state.html | DEFENSE AUGMENTS UPTURN IN JERSEY; Labor Commissioner of State Estimates $2,000,000,000 in Orders Are Being Filled EMPLOYMENT AT NEW HIGH Toohey Forecasts Continued Rise in Business Activity and Industrial Output | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/adamsorthpallavicini.html | Adams--Orth-Pallavicini | True | Delar | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/president-works-all-day-on-chat-to-reassure-nation-despite.html | PRESIDENT WORKS ALL DAY ON 'CHAT' TO REASSURE NATION; Despite World-Wide Broadcast, He Is Said to Aim at Home Audience TO INFLUENCE CONGRESS Host of Suggestions for the Address Pour In-- Wheeler to Reply Tomorrow | True | By Harold B. Hinton Special To the New York Times. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/travel-togs.html | TRAVEL TOGS | True | (All Photos by the New York Times Studios.) | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/surplus-for-state-of-33000000-seen-merchants-group-predicts-that.html | SURPLUS FOR STATE OF $33,000,000 SEEN; Merchants' Group Predicts That Next Year at Present Tax and Expenditure Levels FOR PAY-AS-YOU-GO POLICY Proposes That Construction Be Financed With Current Funds Instead of Bond Issues | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/union-row-halts-air-terminal-job-united-telephone-group-on-first.html | UNION ROW HALTS AIR TERMINAL JOB; United Telephone Group on First Strike in 25 Years Over Dispute With Rival | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/confusion-in-cuba.html | CONFUSION IN CUBA | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/miss-dorothy-s-dean-is-engaged-to-marry-worcester-girl-will-be.html | Miss Dorothy S. Dean Is Engaged to Marry; Worcester Girl Will Be Bride Of Newton K. Hartford Jr. | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/savings-and-loan-dividend.html | Savings and Loan Dividend | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/aids-drive-to-raise-10000000-for-greece.html | Aids Drive to Raise $10,000,000 for Greece | True | Underwood & Underwood | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/more-adult-aids-sought-for-1941-ma-cartwright-holds-that-defense.html | More Adult Aids Sought for 1941; M.A. Cartwright Holds That Defense Success Rests On Training Work | True | By Morse A. Cartwright Director American Association For Adult Education | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/say-army-plans-a-force-of-500-planes-in-hawaii.html | Say Army Plans A Force Of 500 Planes in Hawaii | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/billy-gaston-song-writer-and-actor-dies-at-53-after-an-operation.html | BILLY GASTON; Song Writer and Actor Dies at 53 After an Operation | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/thoens-captures-honors-at-traps-beats-cornwell-higginson-in.html | THOENS CAPTURES HONORS AT TRAPS; Beats Cornwell, Higginson in Shoot-Off for Scratch Cup at N.Y.A.C. | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/utility-stock-offering-taken.html | Utility Stock Offering Taken | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/manhattan-nights.html | MANHATTAN NIGHTS | True | (Phots by Eric Schall-Pix and Max Haas.) | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/40-fur-volume-up-30-with-profits-doubled.html | '40 Fur Volume Up 30%, With Profits Doubled | True | | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/respect-for-nebraska-rises-as-rose-bowl-history-of-upsets-is.html | Respect for Nebraska Rises as Rose Bowl History of Upsets Is Recalled; CORNHUSKERS HOLD ADVANTAGE IN LINE Stanford Backfield Believed Stronger Than Nebraska's-- Both Teams Champions LESSON IN W. AND J. TIE Set Pattern for Upsets on the Pasadena Gridiron--Jones Likely to Use Knight | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/must-house-monkeys-to-get-62000-grant.html | Must House Monkeys To Get $62,000 Grant | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/heads-cooper-bessemer-cb-jahnke-succeeds-bb-williams-who-held.html | HEADS COOPER BESSEMER; C.B. Jahnke Succeeds B.B. Williams, Who Held Office 40 Years | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/letters-to-the-times-trade-in-war-materiel-dr-sack-corrects-what-he.html | Letters to The Times; Trade in War Materiel Dr. Sack Corrects What He Regards as Inaccuracies | True | ALEXANDER N. SACK, | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/2000-gifts-to-seamen-1000-in-cash-also-raised-to-present-to.html | 2,000 GIFTS TO SEAMEN; $1,000 in Cash Also Raised to Present to Norwegian Sailors | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/half-way-turn-of-the-season-in-perspective.html | HALF WAY; Turn of the Season In Perspective | True | By Howard Devree | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/ernest-lawford-rites-today.html | Ernest Lawford Rites Today | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/crucible-steel-issue-at-99.html | Crucible Steel Issue at 99 | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/the-international-situation.html | The International Situation | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/sisters-to-become-brides-the-misses-marion-and-helen-cook-affianced.html | Sisters to Become Brides; The Misses Marion and Helen Cook Affianced to Cadets | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/witherow-to-head-nam-defense-unit-pittsburgh-steel-man-named-to.html | WITHEROW TO HEAD N.A.M. DEFENSE UNIT; Pittsburgh Steel Man Named to Chairmanship of Group to Mobilize Industry EXPERTS TO BE ENLISTED Industrialists Also to Provide Special Committees to Act in Liaison Capacities | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/germans-resisted-in-occupied-areas-travelers-report-a-revival-of.html | GERMANS RESISTED IN OCCUPIED AREAS; Travelers Report a Revival of Spirits in Belgium Which Recalls the Last War | True | By Daniel T. Brigham By Telephone To the New York Times. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/sports-of-the-times-the-heroes-the-reviews-overlooked.html | Sports of the Times; The Heroes the Reviews Overlooked | True | By John Drebinger (SUBSTITUTING FOR JOHN KIERAN) | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/arkansas-conducts-school-for-freshman-legislators-executive.html | ARKANSAS CONDUCTS SCHOOL FOR 'FRESHMAN' LEGISLATORS; EXECUTIVE | True | By William Glasgow | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/young-women-named-as-leaders-in-1940-committee-selects-educators.html | YOUNG WOMEN NAMED AS LEADERS IN 1940; Committee Selects Educators, Writers, Stage and Film Stars | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/notes-of-musicians-here-and-afield.html | NOTES OF MUSICIANS HERE AND AFIELD | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/house-group-asks-nlrb-dismissals-to-eliminate-bias-peril-to-defense.html | HOUSE GROUP ASKS NLRB DISMISSALS TO ELIMINATE BIAS; PERIL TO DEFENSE It Urges Wide Congress Study to Reorganize Set-Up of Board WOULD REVISE THE LAW Approval of Changes Pressed on the Senate--Minority Members Are Silent | True | By Louis Stark Special To the New York Times. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/new-airline-formed-to-serve-west-indies-waterman-ship-company-acts.html | NEW AIRLINE FORMED TO SERVE WEST INDIES; Waterman Ship Company Acts to Meet Increased Travel | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/plane-noise-is-reduced-muffler-for-small-craft-held-boon-for.html | PLANE NOISE IS REDUCED; Muffler for Small Craft Held Boon for Private Flier and Trainee | True | By Wolfgang Langewiesche | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/looking-back-at-it-all-the-films-encountered-many-of-the-same-old.html | LOOKING BACK AT IT ALL; The Films Encountered Many of the Same Old Problems Again in 1940 | True | By Thomas M. Pryor | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/rovers-turned-back-52-new-yorkers-overcome-by-sea-gulls-at-atlantic.html | ROVERS TURNED BACK, 5-2; New Yorkers Overcome by Sea Gulls at Atlantic City | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/big-building-year-forecast-for-1941-architectural-forum-predicts.html | BIG BUILDING YEAR FORECAST FOR 1941; Architectural Forum Predicts Construction Volume of $7,755,000,000 | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/us-net-rankings-topped-by-mneill-riggs-kovacs-joe-hunt-and-parker.html | U.S. NET RANKINGS TOPPED BY M'NEILL; Riggs, Kovacs, Joe Hunt and Parker Next--Miss Marble Named for Last Time | True | By John Rendel | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/resignation-spurs-milk-union-drive-wrights-action-freed-group-of.html | RESIGNATION SPURS MILK UNION DRIVE; Wright's Action Freed Group of Internal Dissension, Farm Leaders Say NEW RULES TO BE URGED Organizing Committee Will Press for Approval of Marketing Order Changes | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/ask-us-to-protect-science-of-world-leaders-at-philadelphia-meeting.html | ASK US TO PROTECT SCIENCE OF WORLD; Leaders at Philadelphia Meeting Sponsor Move for a'Preservation' CouncilWITH 'VAULT' FOR DATASchools for the ExperimentalSciences, With Refugee Faculties, Urged as One Step | True | By Lawrence E. Davies Special To the New York Times. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/union-city-building-leased.html | Union City Building Leased | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/propaganda-free-under-mail-laws-foreign-bureaus-and-writers-have.html | PROPAGANDA FREE UNDER MAIL LAWS; Foreign Bureaus and Writers Have Same Rights as Those in United States ALL ON EQUAL FOOTING Congress Would Have to Change the Postal Statutes to Meet Complaints | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/along-wall-street-forgings.html | ALONG WALL STREET; Forgings | True | By J.g. Forrest | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/radios-1941-outlook-david-sarnoff-president-radio-corporation-of.html | RADIO'S 1941 OUTLOOK; DAVID SARNOFF, President, Radio Corporation of America | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/miss-anderson-urges-abolition-of-tipping-head-of-us-womens-bureau.html | MISS ANDERSON URGES ABOLITION OF TIPPING; Head of U.S. Women's Bureau Holds Practice 'Undemocratic' | True | | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/british-mission-in-chile-high-importance-is-attached-to-visit-of.html | BRITISH MISSION IN CHILE; High Importance Is Attached to Visit of Trade Leaders | True | Special Cable to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/the-women-of-britain.html | THE WOMEN OF BRITAIN | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/riggs-tops-brooks-with-loss-of-set-gains-second-round-in-sugar-bowl.html | RIGGS TOPS BROOKS WITH LOSS OF SET; Gains Second Round in Sugar Bowl Tennis--Kovacs Beats Guerry, 11-9, 5-7, 7-5 | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/taylor-has-double-in-florida-to-lead-in-us-riding-race-first-on.html | TAYLOR HAS DOUBLE IN FLORIDA TO LEAD IN U.S. RIDING RACE; First on Isolde and Saxonian, He Now Has 285 Winners, Two More Than Dew GET OFF TAKES HANDICAP Favorite Beats Gino Rex by a Neck--10,000 Bet $328,597, Largest Handle of Meet | True | Wired Photo--Times Wide World | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/plans-are-made-for-art-benefits-exhibit-opening-saturday-to-aid.html | Plans Are Made For Art Benefits; Exhibit Opening Saturday to Aid Chinese--Women's Show Is Set for Jan. 7 | True | By Thomas C. Linn | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/notes-for-the-traveler-south-to-cubasun-country-holidays-railroad.html | NOTES FOR THE TRAVELER; South to Cuba--Sun Country Holidays-- Railroad Tours Over Mexican Lines | True | By Diana Rice | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/presidents-radio-audience-in-america-alone-is-estimated-to-run-as.html | President's Radio Audience in America Alone Is Estimated to Run as High as 80,000,000 | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/mintyre-defeats-kogon-detroit-lightweight-victor-in-ridgewood-grove.html | M'INTYRE DEFEATS KOGON; Detroit Lightweight Victor in Ridgewood Grove 8-Rounder | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/new-zealand-to-save-paper.html | New Zealand to Save Paper | True | Special Cable to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/strict-bail-order-upheld-by-curran-magistrate-burkes-demand-for.html | STRICT BAIL ORDER UPHELD BY CURRAN; Magistrate Burke's Demand for 30-Day Records Termed 'Right Any Judge Has' NO INQUIRY IN PROGRESS Bootlegger Suspect Spent a Night in Jail--Another Court Accepted Bond | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/naval-orders.html | Naval Orders | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/welles-answers-report-of-discord-he-asserts-state-department-works.html | WELLES ANSWERS REPORT OF DISCORD; He Asserts State Department Works Smoothly Without Difference of Opinion | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/state-law-students-show-sharp-decline.html | State Law Students Show Sharp Decline | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/tw0-double-bills-slated-in-garden-fordham-st-johns-and-liu-quintets.html | TWO DOUBLE BILLS SLATED IN GARDEN; Fordham, St. John's and L.I.U. Quintets Face Major Rivals Tomorrow and Saturday C.C.N.Y. LISTS 3 GAMES Eastern League, Big Ten and Local Title Races to Begin After Holiday Jaunts | True | By Joseph M. Sheehan | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/tufts-medical-school-gets-10000-grant-charles-hayden-foundation.html | TUFTS MEDICAL SCHOOL GETS $10,000 GRANT; Charles Hayden Foundation Sets Up Fund for Scholarships | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/richard-h-strongman-exhead-of-woolworth-stores-in-germany-dies-in.html | RICHARD H. STRONGMAN; Ex-Head of Woolworth Stores in Germany Dies in Miami | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/louis-adamic-on-his-new-series-of-books-he-is-engaged-in-a-crusade.html | Louis Adamic on His New Series of Books; He Is Engaged in a Crusade to Make Immigrants Feel They "Belong" | True | By Robert van Gelder | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/wall-street-area-gaining-tenants-survey-indicates-more-space-rented.html | WALL STREET AREA GAINING TENANTS; Survey Indicates More Space Rented in That District Than in 1929 | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/a-big-year-for-camera-the-1940-season-brought-gains-in-all-phases.html | A BIG YEAR FOR CAMERA; The 1940 Season Brought Gains in All Phases Of Photography | True | By Robert W. Brown | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/scots-kirk-in-rotterdam-demolished-relics-saved.html | Scots Kirk in Rotterdam Demolished; Relics Saved | True | Wireless to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/georgia-tech-tops-california-by-130-california-back-stopped-for-no.html | GEORGIA TECH TOPS CALIFORNIA BY 13-0; California Back Stopped for No Gain in Intersectional Battle | True | Wired Photo--Times Wide World | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/miss-odonnell-upstate-bride-wed-in-ceremony-at-medina-to-abbott-f.html | Miss O'Donnell Up-State Bride; Wed In Ceremony at Medina to Abbott F. Brownell-- Sister Attends Her | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/jersey-league-seeks-full-jury-service-error-in-drawing-womans-name.html | Jersey League Seeks Full Jury Service; Error in Drawing Woman's Name Gives New Impetus to 20-Year Fight | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/jackson-to-head-state-bar.html | Jackson to Head State Bar | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/building-owners-to-meet.html | Building Owners to Meet | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/miss-patricia-hull-married.html | Miss Patricia Hull Married | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/empire-gates-open-vast-domain-of-texas-cattle-barons-made.html | 'EMPIRE' GATES OPEN; Vast Domain of Texas Cattle Barons Made Accessible by Hug-the-Coast Highway | True | By John L. Mortimer | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/investors-buy-in-baltimore.html | Investors Buy in Baltimore | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/housing-aid-urged-for-groups-ousted-by-slum-projects-help-asked-for.html | HOUSING AID URGED FOR GROUPS OUSTED BY SLUM PROJECTS; Help Asked for Families Held Ineligible Because Income Is Too High RENT POLICIES EXAMINED Methods Here and in England Included in Two-Year Study by Community Service | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/3-faiths-leaders-plead-for-britain-clergy-and-laymen-appeal-for-the.html | 3 FAITHS' LEADERS PLEAD FOR BRITAIN; Clergy and Laymen Appeal for the Giving or Lending of War Materials and Food NO TIME FOR 'BARGAINS' Statement Stresses Fight for Freedom--It Is Signed by 160 Throughout U.S. | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/sergeant-of-114th-dies-in-auto-crash-civilian-also-is-killed-and.html | SERGEANT OF 114TH DIES IN AUTO CRASH; Civilian Also Is Killed and Another Guardsman From Fort Dix Hurt Seriously FIVE OF 27TH ARE INJURED New York Men, on Convoy Practice at Fort McClellan, Smash Into Regular's Car | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/from-the-mail-pouch-for-less-applause.html | FROM THE MAIL POUCH; For Less Applause | True | ELIZABETH S. KINGSLEY. | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest-on.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; One View of Italy War, Especially on Greece, Held Not Popular | True | LUICI CRISCUOLO. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/trend-is-growing-for-good-design-bank-head-reports-progress-in.html | TREND IS GROWING FOR GOOD DESIGN; Bank Head Reports Progress in Sound Home Building During Past Year | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/brinton-triumphs-in-fivegame-final-princeton-ace-checks-humes-a.html | BRINTON TRIUMPHS IN FIVE-GAME FINAL; Princeton Ace Checks Humes, a Team-Mate, in College Squash Racquets LAST THREE DEUCE GAMES Match at University Club Is Decided by 11-15, 15-11, 18-15, 14-17, 17-15 | True | By Lincoln A. Werden | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/foreign-policy-changed-under-pressure-of-war-wider-aid-to-britain.html | FOREIGN POLICY CHANGED UNDER PRESSURE OF WAR; Wider Aid to Britain and Neutrality Act Revision Reflect Rapid Evolution In Government's Attitude | True | By Harold Callender | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/tennessee-shows-quiet-confidence-vols-serious-about-practice-for.html | TENNESSEE SHOWS QUIET CONFIDENCE; Vols, Serious About Practice for Sugar Bowl Test, Avoid Discussion of Contest BOSTON COLLEGE FRISKY Eagles Devoted to Horseplay and Free Predictions, but Hit Hard During Drills | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/seton-hall-wins-5430-routs-the-daviselkins-five-for-thirtieth.html | SETON HALL WINS, 54-30; Routs the Davis-Elkins Five for Thirtieth Straight | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/17-hurt-as-bus-overturns.html | 17 Hurt as Bus Overturns | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/the-nation-arms-across-the-sea.html | THE NATION; Arms Across the Sea | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/british-face-calmly-a-crucial-war-year-observer-in-london-finds-a.html | BRITISH FACE CALMLY A CRUCIAL WAR YEAR; Observer in London Finds a Danger in The Easy Optimism With Which People View Heavy Tasks Ahead | True | By Raymond Daniell Wireless To the New York Times. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/palm-beach-the-season-gets-off-to-an-early-start.html | PALM BEACH; The Season Gets Off To an Early Start | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/marine-draftsmen-ask-voice-in-board-union-of-2500-technicians.html | MARINE DRAFTSMEN ASK VOICE IN BOARD; Union of 2,500 Technicians Complain It Is Excluded From Government Committee ALSO SEEKS PAY SCALE Forrestal and Hillman Suggest Group Should Act Through the A.F.L. or the C.I.O. | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/palm-beach-dinner-given-by-rw-scotts-hosts-at-homelawrence-w.html | Palm Beach Dinner Given by R.W. Scotts; Hosts at Home--Lawrence W. Roberts Hold Luncheon | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/parachute-becomes-bridal-gown.html | Parachute Becomes Bridal Gown | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/petains-program-nearly-completed-vast-changes-in-french-state-have.html | PETAIN'S PROGRAM NEARLY COMPLETED; Vast Changes in French State Have Already Begun, but Shift Will Need Much Time MANY OLD OFFICIALS OUT Experiments in Social Field Seek Larger Families and New Training of Youth | True | By Lansing Warren Wireless To the New York Times. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/review-of-gains-in-science-in-year-mysterious-mesotron.html | Review of Gains in Science in Year; Mysterious Mesotron | True | By Waldemar Kaempffert | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/dr-irving-henry-brown-exmember-of-columbia-faculty-authority-on.html | DR. IRVING HENRY BROWN; Ex-Member of Columbia Faculty Authority on Gypsy Lore | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/programs-of-the-week-philharmonic-offers-contemporary-scores-fifth.html | PROGRAMS OF THE WEEK; Philharmonic Offers Contemporary Scores --Fifth Week at the Opera | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/usc-upsets-indiana-trojans-win-by-4139-in-rough-game-at-los-angeles.html | U.S.C. UPSETS INDIANA; Trojans Win by 41-39 in Rough Game at Los Angeles | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/nazis-careful-in-comment-on-us-officials-and-press-are-awaiting.html | NAZIS CAREFUL IN COMMENT ON U.S.; Officials and Press Are Awaiting Events | True | By Percival Knauth Wireless To the New York Times. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/new-course-at-u-of-p-study-of-industrial-hygiene-to-begin-in.html | New Course at U. of P.; Study of Industrial Hygiene to Begin in February | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/home-colonies-in-suburbs-figure-in-midwinter-realty-activity.html | HOME COLONIES IN SUBURBS FIGURE IN MID-WINTER REALTY ACTIVITY | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/the-war-in-the-air.html | THE WAR IN THE AIR | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/roosevelt-sway-over-new-congress-indicated-the-president-is.html | ROOSEVELT SWAY OVER NEW CONGRESS INDICATED; The President Is Expected to Have His Way on Question of Aid to Britain | True | By Turner Catledge | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/keogan-to-resume-coaching.html | Keogan to Resume Coaching | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/mrs-flanagan-tells-it-all-in-arena-the-national-director-of-federal.html | MRS. FLANAGAN TELLS IT ALL; In 'Arena' the National Director of Federal Theatre Records the Political Strategy and Art Campaign of Four Years | True | By Brooks Atkinson | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/teachers-convention-to-make-festival-plans.html | TEACHERS' CONVENTION; TO MAKE FESTIVAL PLANS | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/buys-mount-kisco-estate.html | Buys Mount Kisco Estate | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/club-events-in-metropolitan-area-this-week.html | Club Events in Metropolitan Area This Week | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/holiday-parties-for-debutantes-at-peak-in-city-six-young-women-made.html | Holiday Parties For Debutantes At Peak in City; Six Young Women Made Their Bows at Receptions and Dances Held Yesterday | True | Times Wide World | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/college-head-honored-mother-mary-john-considine-of-georgian-court.html | COLLEGE HEAD HONORED; Mother Mary John Considine of Georgian Court, Alumnae Guest | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/holc-and-race-track-sue-to-lower-yonkers-taxes.html | HOLC and Race Track Sue To Lower Yonkers Taxes | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/31950000-autos-and-trucks-listed-in-us-with-this-years-output.html | 31,950,000 Autos and Trucks Listed in U.S., With This Year's Output Placed at 4,476,000 | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/abroad-envoy-to-the-us.html | ABROAD; Envoy to the U.S. | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/french-children-give-petain-surprise-yule-2000000-letters-transform.html | FRENCH CHILDREN GIVE PETAIN SURPRISE YULE; 2,000,000 Letters Transform His Home Into a Postoffice | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/labor-gains-held-safe-for-present-but-survey-foresees-increase-in.html | LABOR GAINS HELD SAFE FOR PRESENT; But Survey Foresees Increase in Hours if Defense Plans Are Greatly Enlarged | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/railroad-veteran-to-quit.html | Railroad Veteran to Quit | True | | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/workshop-lists-courses-westchester-recreation-program-will-start.html | WORKSHOP LISTS COURSES; Westchester Recreation Program Will Start Friday | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/phillips-goes-to-rome-tuesday.html | Phillips Goes to Rome Tuesday | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/making-concrete-attractive.html | Making Concrete Attractive | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/notes-of-camera-world-two-movie-cameras.html | NOTES OF CAMERA WORLD; Two Movie Cameras | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/aluminum-ample-stettinius-finds-he-says-northrup-is-back-on-full.html | ALUMINUM AMPLE, STETTINIUS FINDS; He Says Northrup Is Back on Full Schedule and Its Cut in Hours Was Unnecessary HITS UNFOUNDED REPORTS Cause 'Public Anxiety' and Serve 'No Patriotic Purpose' --Records Expansions | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/career-in-diversified-activities-leads-to-furniture-designing.html | Career in Diversified Activities Leads to Furniture Designing; FORECASTS FURNITURE STYLES | True | By Adelaide Handy | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/dar-reception-jan-6-event-will-mark-anniversary-of-washingtons.html | D.A.R. Reception Jan. 6; Event Will Mark Anniversary of Washington's Marriage | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/john-marshall-checked-jersey-quintets-streak-ended-by-geneva-52-to.html | JOHN MARSHALL CHECKED; Jersey Quintet's Streak Ended by Geneva, 52 to 38 | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/nash-gets-army-trailer-order.html | Nash Gets Army Trailer Order | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/party-to-help-defense-bracer-breakfast-will-be-held-here-next.html | Party to Help Defense; Bracer Breakfast Will Be Held Here Next Sunday | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/halfrupee-silver-coin-of-india-coin-collectors-series.html | HALF-RUPEE SILVER COIN OF INDIA; Coin Collectors Series | True | New Netherlands Coin Co. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/advice-on-room-heights.html | Advice on Room Heights | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/mayor-censures-white-statement-accuses-kansan-of-doing-a-typical.html | MAYOR CENSURES WHITE STATEMENT; Accuses Kansan of 'Doing a Typical Laval in His AntiIntervention StatementCAUSTIC ON 'AID TO ALLIES'Suggests Editor Continue asHead of a Committee to Help'With Words, Not Deeds' | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/mary-hopkins-is-bride-of-nicholas-biddle-jr-she-has-seven.html | Mary Hopkins Is Bride Of Nicholas Biddle Jr.; She Has Seven Attendants at Wedding in Bala-Cynwyd, Pa. | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/miss-lopaus-gains-upset-beats-miss-meyers-by-64-64-in-us-girls.html | MISS LOPAUS GAINS UPSET; Beats Miss Meyers by 6-4, 6-4, in U.S. Girls' Tennis | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/man-and-his-infinitely-varied-ways-of-making-music-a-defititiwe.html | Man and His Infinitely Varied Ways of Making Music; A Defititiwe and Absorbing Narrative of the History of Musical Instruments | True | By Howard Taubman | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/clubs-survey-new-activities-in-the-nation-some-programs-are-lighter.html | Clubs Survey New Activities In the Nation; Some Programs Are Lighter, Others Fit in With Work of Defense Groups | True | By Anne Petersen | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/hearst-collection-of-art-to-be-sold-by-2-stores-here-items-in-the.html | HEARST COLLECTION OF ART TO BE SOLD BY 2 STORES HERE; Items in the William Randolph Hearst Art Collection to Be Sold to the Public | True | Times Wide World | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/haiti-honors-panama-officials.html | Haiti Honors Panama Officials | True | Wireless to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/anne-burnham-is-engaged-former-student-at-finch-will-be-the-bride.html | Anne Burnham Is Engaged; Former Student at Finch Will Be The Bride of William B. Moore | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/panamericana-fete-planned-for-feb-10-goddard-neighborhood-center.html | Pan-Americana Fete Planned for Feb. 10; Goddard Neighborhood Center Will Be Beneficiary of Event | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/would-retain-farm-aid-bankhead-and-capper-agree-on-the-present.html | WOULD RETAIN FARM AID; Bankhead and Capper Agree on the Present Program | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/fordham-wins-backers-in-texas-with-serious-training-for-game.html | Fordham Wins Backers in Texas With Serious Training for Game; PLAYERS WHO WILL BE SEEN IN THREE OF THE BOWL GAMES ON NEW YEAR'S DAY | True | By William D. Richardson Special To the New York Times. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/hospital-campaign-now-has-1090284-24014-contributions-listed-by-roy.html | HOSPITAL CAMPAIGN NOW HAS $1,090,284; 24,014 Contributions Listed by Roy E. Larsen in Report as General Chairman $20,000 GIFT ANONYMOUS One of $10,000 Is Sent by the Hayden Foundation-- Donors in Brooklyn Generous | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/rumanian-bishop-resigns.html | Rumanian Bishop Resigns | True | By Telephone To the New York Times. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects THANKS: From ARW | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/de-williams-dies-banking-firm-aide-official-of-textile-company-for.html | D.E. WILLIAMS DIES; BANKING FIRM AIDE; Official of Textile Company for 5 Years Was Operations Analyst | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/california-rose-fete-tournament-at-pasadena-attracts-entries-from.html | CALIFORNIA ROSE FETE; Tournament at Pasadena Attracts Entries From Forty Communities | True | By Robert O. Foote | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/miss-donna-g-ehrich-wed.html | Miss Donna G. Ehrich Wed | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/motors-and-motor-men-may-too-car-sales-goal.html | MOTORS AND MOTOR MEN; May Too Car Sales Goal | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/sir-guy-wilson-90-british-aide-dies-adviser-to-lord-kitchener-in.html | SIR GUY WILSON, 90, BRITISH AIDE, DIES; Adviser to Lord Kitchener in Boer War Later Served as Acting Viceroy of India SERVED EMPIRE 58 YEARS Head of the Air Corps Finance Committee in 1917 Began Government Career at 20 | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/jersey-appointments-ratified.html | Jersey Appointments Ratified | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/look-to-the-president-to-put-end-to-apathy-washington-observers.html | LOOK TO THE PRESIDENT TO PUT END TO APATHY; Washington Observers Expect Speech Tonight to Clear Up the Confusion And Indecision That Now Prevail DIFFICULTIES THAT LIE AHEAD | True | By Arthur Krock | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/sub-batter-for-pitcher-to-get-semipro-trial.html | Sub Batter for Pitcher To Get Semi-Pro Trial | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/fields-for-women-cornell-alumnae-to-discuss-subject-at-meeting.html | Fields for Women; Cornell Alumnae to Discuss Subject At Meeting Tomorrow | True | | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/buffalo-defense-orders-mount.html | Buffalo Defense Orders Mount | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/only-one-fingerprinted-in-day.html | Only One Fingerprinted in Day | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/records-retrospect-highlight-of-1940-is-wide-distribution-some.html | RECORDS: RETROSPECT; Highlight of 1940 Is Wide Distribution-- Some Notable Releases | True | By Howard Taubman | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/new-youth-group-for-aid-to-britain-harvardswarthmore-program-at-new.html | NEW YOUTH GROUP FOR AID TO BRITAIN; Harvard-Swarthmore Program at New Brunswick Session Backs Roosevelt Policy MRS. ROOSEVELT IS HEARD She Says A.S.U. Convention Seems to Show 'Confusion' --For Service to Nation | True | By Robert S. Bird Special To the New York Times. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/rise-of-547-in-earnings-shown-by-consumergoods-companies-aggregate.html | Rise of 5.47% in Earnings Shown By Consumer-Goods Companies; Aggregate of $178,512,657 Found for 78 Manufacturers in Nine Months of 1940-- Food and Drink Total Off 2.15% | True | By Kenneth L. Austin | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/local-sports-events-this-week.html | Local Sports Events This Week | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/mead-urges-land-deals-would-take-over-european-areas-to-our-south.html | MEAD URGES LAND DEALS; Would Take Over European Areas to Our South | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/producers-orders-at-high-in-month-index-for-november-doubles-3539.html | PRODUCERS' ORDERS AT HIGH IN MONTH; Index for November Doubles '35-39 Average--Shipments at Post-1929 Peak | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/are-germans-sending-their-troops-to-italy-reports-of-nazi-movements.html | ARE GERMANS SENDING THEIR TROOPS TO ITALY?; Reports of Nazi Movements Through Brenner Pass Raise Question of Hitler-Mussolini Relations RUSSIANS WATCHING RUMANIA | True | By Edward L. James | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/joins-the-mutual-life-as-realty-executive.html | Joins the Mutual Life As Realty Executive | True | Blank & Stoller | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/defense-project-started.html | Defense Project Started | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/londoners-golf-allows-for-bomb-on-the-course.html | Londoners' Golf Allows For Bomb on the Course | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/miss-jeanne-hirsh-to-be-wed.html | Miss Jeanne Hirsh to be Wed | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/brooklyn-college-team-turns-back-nyu-in-play-for-league-chess.html | Brooklyn College Team Turns Back N.Y.U. in Play for League Chess Honors; WEITZ REGISTERS AGAINST SEIDMAN N.Y.U. Chess Star Scores an Upset After 30 Moves, but Kingsmen Add to Lead C.C.N.Y. SQUAD EXCELS Blanks Union College Team, While Cooper Union Gains Sweep Over St. John's | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/build-span-at-niagara-canadian-engineers-push-new-bridge-near-falls.html | BUILD SPAN AT NIAGARA; Canadian Engineers Push New Bridge Near Falls To Replace Old Arch | True | By George M. Mathieu | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/retailers-predict-710-rise-for-1941-expanding-defense-program.html | RETAILERS PREDICT 7-10% RISE FOR 1941; Expanding Defense Program Expected to Make Jobs, Lift Buying Power PRICE VIGILANCE IS URGED Continued Fight on Advances Backed--Stores Resigned to Added Tax Burden | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/planning-florida-home-colony.html | Planning Florida Home Colony | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/mosconi-increases-lead-defeats-irish-twice-in-pocket-billiard-title.html | MOSCONI INCREASES LEAD; Defeats Irish Twice in Pocket Billiard Title Tourney | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/ra-fessenden-pioneer-in-radio.html | R.A. Fessenden, Pioneer in Radio | True | By Edward Frank Allen | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/ten-amateur-bouts-listed.html | Ten Amateur Bouts Listed | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/adequate-wiring-is-held-essential-national-bureau-urges-need-of.html | ADEQUATE WIRING IS HELD ESSENTIAL; National Bureau Urges Need of Good Home Facilities | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/trains-to-thomasville.html | TRAINS TO THOMASVILLE | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/susie-martin-betrothed.html | Susie Martin Betrothed | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/will-expand-in-mexico-city.html | Will Expand in Mexico City | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/miss-jeanne-saye-is-married.html | Miss Jeanne Saye Is Married | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/zook-cites-work-for-defense-help-tells-how-educators-are.html | Zook Cites Work For Defense Help; Tells How Educators Are Consolidating Efforts for Wartime Needs | True | By George F. Zook, President, American Council On Education | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/3-boy-kidnappers-jailed-sentenced-to-5-to-10year-terms-in-federal.html | 3 BOY KIDNAPPERS JAILED; Sentenced to 5 to 10-Year Terms in Federal Reformatory in Ohio | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/arizona-eleven-favored-teachers-hint-at-aerial-drive-in-sun-bowl.html | ARIZONA ELEVEN FAVORED; Teachers Hint at Aerial Drive in Sun Bowl Encounter | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/press-research-in-hydrocarbons-students-at-mount-holyoke-study.html | Press Research In Hydrocarbons; Students at Mount Holyoke Study Absorption Spectra in Far Ultra-Violet | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/prowar-rise-at-colgate-students-favoring-entry-rise-from-5-to-12.html | PRO-WAR RISE AT COLGATE; Students Favoring Entry Rise From 5 to 12 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/business-index-advances-four-components-gain-led-by-cottonmill.html | BUSINESS INDEX ADVANCES; Four Components Gain, Led by Cotton-Mill Series With Contraseasonal Advance in Output; Power Production Increases More Than Trend | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/miss-eleanor-frice-married-in-vermont-her-nuptials-held.html | Miss Eleanor F.Rice Married in Vermont; HER NUPTIALS HELD | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/errol-flynns-yacht-back-in-port.html | Errol Flynn's Yacht Back in Port | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/rain-seen-threat-to-easts-eleven-steady-downpour-on-the-coast.html | RAIN SEEN THREAT TO EAST'S ELEVEN; Steady Downpour on the Coast Hampers Work of Building Wide-Open Offense WEST IS MORE ADVANCED Finds Weather a Little Better at Stanford--All Seats Sold -- Line-Ups Undecided | True | | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/more-aid-paralysis-drive-stimson-and-knox-enroll-in-presidents.html | MORE AID PARALYSIS DRIVE; Stimson and Knox Enroll in President's Birthday Campaign | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/preparations-speeded-to-build-60-freighters-for-great-britain-in.html | Preparations Speeded to Build 60 Freighters For Great Britain in Two New U.S. Shipyards | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/donors-to-neediest-cases.html | Donors to Neediest Cases | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/police-department.html | Police Department | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/samuel-h-willson-southeastern-manager-of-floor-firm-here-on-officer.html | SAMUEL H. WILLSON; Southeastern Manager of Floor Firm Here on Officer in War | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/simple-design-favored-grotesque-types-for-homes-held-no-longer.html | SIMPLE DESIGN FAVORED; Grotesque Types for Homes Held No Longer Desirable | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/tolstoy-on-shakespeare.html | TOLSTOY ON SHAKESPEARE | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/five-british-ships-sunk-berlin-says-37163-tons-accounted-for-by-two.html | FIVE BRITISH SHIPS SUNK, BERLIN SAYS; 37,163 Tons Accounted For by Two U-Boats, According to High Command ITALY LOSES SUBMARINE London to Build Fabricated Craft, as Was Done in Last War, for Quick Delivery | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/the-literary-scene-in-paris-the-literary-scene-in-paris.html | The Literary Scene In Paris; The Literary Scene in Paris | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/the-microphone-presents-a-new-year-jepson-and-tibbett-to-broadcast.html | THE MICROPHONE PRESENTS A NEW YEAR; Jepson and Tibbett to Broadcast Today; Wallenstein Takes Over NBC Symphony | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/the-dance-record-week-over-thirty-events-on-holiday-schedule.html | THE DANCE: RECORD WEEK; Over Thirty Events on Holiday Schedule-- Novelties and Revivals | True | By John Martin | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/poultry-show-opens-wednesday.html | Poultry Show Opens Wednesday | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/balkan-union-plan-presented-in-turkey-writer-proposes-joint.html | BALKAN UNION PLAN PRESENTED IN TURKEY; Writer Proposes Joint Policies --Says Bulgaria Is Obstacle | True | Wireless to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/hemisphere-atmosphere-mantillas-for-flirts.html | HEMISPHERE ATMOSPHERE; Mantillas for Flirts | True | By Virginia Pope | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/wallpaper-offers-decorative-effects-wide-range-in-color-and-design.html | WALLPAPER OFFERS DECORATIVE EFFECTS; Wide Range in Color and Design for Interior Uses | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/zimbalist-recital-and-a-scottish-ball-to-be-given-to-assist-british.html | Zimbalist Recital and a Scottish Ball To Be Given to Assist British War Relief; Performance by Violinist Will Take Place on Jan. 6 --Committees Are Formed to Assist Events | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/panama-court-concurs-highest-tribunal-accepts-arias-decree-of-new.html | PANAMA COURT CONCURS; Highest Tribunal Accepts Arias Decree of New Constitution | True | Wireless to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/volunteers-rise-in-social-field-service-groups-concerned-over.html | Volunteers Rise In Social Field; Service Groups Concerned Over Training Them for Effective Work | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/wins-college-poetry-contest.html | Wins College Poetry Contest | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/rumania-bans-jewish-workers.html | Rumania Bans Jewish Workers | True | By Telephone To the New York Times. | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/youth-group-scores-selective-service-discussion-of-madison-calls-it.html | YOUTH GROUP SCORES SELECTIVE SERVICE; Discussion of Madison Calls It Not Democratic | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/gl-cassidy-in-labor-post-lehman-appoints-him-to-vacant-state-board.html | G.L. CASSIDY IN LABOR POST; Lehman Appoints Him to Vacant State Board Place | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/sean-ofaolains-travel-book-about-his-native-ireland-a-thoughtful.html | Sean O'Faolain's Travel Book About His Native Ireland; A Thoughtful Study That Takes the Novelist Across the Shannon River to the West Country | True | By Katherine Woods | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/thawing-frozen-pipes-use-of-electricity-or-steam-called-only-safe.html | THAWING FROZEN PIPES; Use of Electricity or Steam Called Only Safe Methods | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/world-suspense-three-decisive-fronts-for-britain-in-1941.html | World Suspense; THREE DECISIVE FRONTS FOR BRITAIN IN 1941 | True | Times Wide World | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/sees-new-roads-facing-schools-dr-studebaker-lists-three-highways.html | Sees New Roads Facing Schools; Dr. Studebaker Lists Three Highways for Education For Year Ahead | True | By John W. Studebaker United States Commissioner of Education | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/potpourri-of-divers-subjects-from-many-angles.html | POTPOURRI; Of Divers Subjects From Many Angles | True | By Edward Alden Jewell | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/winter-shields-for-evergreens-safe-from-sunscald.html | Winter Shields For Evergreens; SAFE FROM SUNSCALD | True | By Dorothy Waugh | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/big-coal-concern-called-insolvent-but-examiner-advises-against.html | BIG COAL CONCERN CALLED INSOLVENT; But Examiner Advises Against Liquidating Philadelphia and Reading Coal and Iron Co. PLAN FOR REORGANIZATION Report Would Permit Operations for 'Cash Gain'-- Fraud Charges Dismissed | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/party-for-palestine-league.html | Party for Palestine League | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/virginia-crew-in-front-beats-new-orleans-oarsmen-in-mile-and.html | VIRGINIA CREW IN FRONT; Beats New Orleans Oarsmen in Mile and Quarter Race | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/more-gains-mark-end-of-holiday-trade-new-york.html | More Gains Mark End of Holiday Trade; New York | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/orizaba-storm-killed-9-hurt-70.html | Orizaba Storm Killed 9, Hurt 70 | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/canadian-tax-plan-eased.html | Canadian Tax Plan Eased | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/816477-in-quarter-cleared-by-spicer-manufacturing-concern-made-254.html | $816,477 IN QUARTER CLEARED BY SPICER; Manufacturing Concern Made $2.54 a Share to Nov. 30, Against $1.53 in '39 Period FISCAL YEAR ENDS AUG. 31 Results of Operations Given by Other Corporations, With Comparisons | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/ask-higher-commission-rate.html | Ask Higher Commission Rate | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/sees-nazi-grip-on-west-tenenbaum-predicts-economic-hold-if-reich.html | SEES NAZI GRIP ON WEST; Tenenbaum Predicts Economic Hold if Reich Wins | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/works-in-mill-on-90th-birthday.html | Works in Mill on 90th Birthday | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/women-obtain-mental-clinic-suffolk-groups-persuade-the-county-to.html | Women Obtain Mental Clinic; Suffolk Groups Persuade the County to Make Addition After Two Years' Effort | True | | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/judging-program-announced-for-annual-exhibition-of-america-spaniel.html | Judging Program Announced for Annual Exhibition of America Spaniel Club; GERMAN SHEPHERDS OWNED BY JOHN GANS OF GRYMES HILL, STATEN ISLAND | True | By Henry R. Ilsley | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/university-of-alberta-aided.html | University of Alberta Aided | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/the-new-books-for-younger-readers-a-happy-family.html | The New Books for Younger Readers; A Happy Family | True | By Anne T. Eaton | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/vote-public-utility-merger.html | Vote Public Utility Merger | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/or-is-it-the-wave-of-the-past-the-turmoil-of-the-age-is-more-than.html | OR IS IT "THE WAVE OF THE PAST"?; The turmoil of the age is more than & mere catastrophe, but there is no sign that it is a wave of the future. | True | By Allan Nevins | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/away-from-it-all-or-nearly-all-the-cruise-ship-may-be-a-world-apart.html | AWAY FROM IT ALL --or nearly all; The cruise ship may be a world apart, but even there things will happen --and all journeys end. | True | By George H. Copeland | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/cincinnati-hotel-strike-averted.html | Cincinnati Hotel Strike Averted | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/aero-squadron-club-to-hold-annual-party.html | Aero Squadron Club To Hold Annual Party | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/peace-plea-by-3500-sent-to-roosevelt-no-foreign-war-group-asks-him.html | PEACE PLEA BY 3,500 SENT TO ROOSEVELT; No Foreign War Group Asks Him Not to 'Lend or Give Away' Nation's Defenses NEW PLEDGES ARE SOUGHT Common People' Urge Him to Say on Radio He 'Will Keep Election Assurances' | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/miami-rivals-hold-secret-practices-even-home-town-news-writers.html | MIAMI RIVALS HOLD SECRET PRACTICES; Even Home Town News Writers Barred by Georgetown and Mississippi State | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/new-little-symphony.html | NEW LITTLE SYMPHONY | True | By Daniel Saidenberg | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/germans-and-russians-manoeuvre-in-balkans-this-fact-rather-than-the.html | GERMANS AND RUSSIANS MANOEUVRE IN BALKANS; This Fact, Rather Than the Rumors of Nazi Troop Moves Toward Greece, Weighs Heavily With Turks | True | By G.e.r. Gedye Wireless To the New York Times. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/theatre-party-for-palestine.html | Theatre Party for Palestine | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/upturn-in-realty-market-shown-in-national-survey-renting-situation.html | Upturn in Realty Market Shown in National Survey; Renting Situation | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/at-home.html | AT HOME | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/us-going-fascist-students-declare-american-union-denounces-the.html | U.S. GOING FASCIST, STUDENTS DECLARE; American Union Denounces the Roosevelt Defense Policies as a Blow to Freedom ASSAILS AID TO BRITAIN Speakers Denounce the White Committee as 'Warmonger' --'Peace Party' Urged | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/hutchins-assays-us-preparedness-moral-readiness-outweighs-material.html | HUTCHINS ASSAYS U.S. PREPAREDNESS; Moral Readiness Outweighs Material Moves, He Says in Opera Intermission Talk MUST KNOW OUR GOAL Holds Belief That Democracy Is Worth Dying For Is More Important Than Bombs | True | | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/insured-deposits-rising-in-volume-2700000-investors-are-now.html | INSURED DEPOSITS RISING IN VOLUME; 2,700,000 Investors Are Now Financially Protected by Federal Agency | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/veterinary-college-finishes-new-home.html | Veterinary College Finishes New Home | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/farmedout-work-will-speed-arming-experts-hired-on-1ayear-basis-to.html | 'FARMED-OUT' WORK WILL SPEED ARMING; Experts Hired on $1-a-Year Basis to Apply Here British 'Bits and Pieces' Plan | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/ski-center-of-the-east-the-sparkling-snow-villages-of-the-white.html | 'SKI CENTER' OF THE EAST; The Sparkling Snow Villages of the White Mountains Can Take All Comers | True | By Marshal Sprague | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/greek-buys-cargo-vessel-maritime-commission-approves-sale-of-matson.html | GREEK BUYS CARGO VESSEL; Maritime Commission Approves Sale of Matson Line's Makena | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/social-changes-reflected-by-the-hundred-neediest-study-of-2800.html | Social Changes Reflected By the Hundred Neediest; Study of 2,800 Cases Since 1913 Shows a Shift In Emphasis From the Family to the Individual and Toward the Problems of Age | True | By John Winchell Riley, New Jersey College For Women | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/forthcoming-books.html | FORTHCOMING BOOKS | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/french-intern-60-as-communists.html | French Intern 60 as Communists | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/parisians-listen-to-british-radio-war-bulletins-are-main-topic.html | PARISIANS LISTEN TO BRITISH RADIO; War Bulletins Are Main Topic Despite Nazi Ban, American Reports on Returning FOUND NAZIS HOMESICK He Noted Lack of Eagerness for Invasion--Describes Scenes in Capital | True | By A Paris Refugee North American Newspaper Alliance | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/tennis-stars-return-cookes-reach-miami-by-plane-from-rio-de-janeiro.html | TENNIS STARS RETURN; Cookes Reach Miami by Plane From Rio de Janeiro | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/vichy-moves-spur-french-war-plea-de-gaulle-broadcasts-call-petain.html | VICHY MOVES SPUR FRENCH WAR PLEA; De Gaulle Broadcasts Call-- Petain Seen Ready to Fight in Africa Against Nazi Terms | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/downed-plane-called-de-gaulles.html | Downed Plane Called de Gaulle's | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/justice-levy-services-rites-for-exjurist-to-be-held-today-at-temple.html | JUSTICE LEVY SERVICES; Rites for Ex-Jurist to Be Held Today at Temple Emanu-El | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/stenhouse-retires-mortgage-official-with-bowery-savings-bank-46.html | STENHOUSE RETIRES; Mortgage Official With Bowery Savings Bank 46 Years | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/juniors-to-dance-at-dolphin-series-fourteenth-event-for-future.html | Juniors to Dance At Dolphin Series; Fourteenth Event for Future Debutantes Will Be Given Tomorrow Night | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/newly-found-fly-spins-web-traps-eats-spiders.html | Newly Found Fly Spins Web, Traps, Eats Spiders | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/miss-wilson-brideelect-troth-to-robert-e-tracy-made-known-by.html | Miss Wilson Bride-Elect; Troth to Robert E. Tracy Made Known by Parents at a Tea | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/main-currents-of-the-year-democratic-faith.html | Main Currents of the Year; DEMOCRATIC FAITH | True | By Francis Brown | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/motion-picture-council-to-meet.html | Motion Picture Council to Meet | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/british-forces-go-deeper-into-libya-pushing-past-besieged-bardia-to.html | BRITISH FORCES GO DEEPER INTO LIBYA; Pushing Past Besieged Bardia to 'Clear Country'--Fascist Army Reported Split TOBRUK DRIVE INDICATED Italian Loss in Prisoners Put at 38,114--Effective Attacks Are Claimed in Rome | True | Wireless to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/cordoba-remits-interest.html | Cordoba Remits Interest | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/scandinavian-lady-kirsten-flagstad-discusses-her-work-at-the.html | SCANDINAVIAN LADY; Kirsten Flagstad Discusses Her Work at The Metropolitan and the 'Mike' | True | By Lanfranco Rasponi | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/2000000-freighter-leaves-ways-here-ceremony-is-held-in-downpour-and.html | $2,000,000 Freighter Leaves Ways Here; Ceremony Is Held in Downpour and Fog | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/vocation-study-for-nya-studebaker-says-schools-will-be-opened-to.html | VOCATION STUDY FOR NYA; Studebaker Says Schools Will Be Opened to 300,000 Youths | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/finds-ideas-worth-cash-westinghouse-saved-800000-on-suggestions-in.html | FINDS IDEAS WORTH CASH; Westinghouse Saved $800,000 on Suggestions in Year | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/bright-1934-star-dimmed-nova-hercules-is-within-one-magnitude-of.html | BRIGHT 1934 STAR DIMMED; Nova Hercules Is Within One Magnitude of Faint Original | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/laden-troopships-hit-by-submarine-athens-reports-three-fascist.html | LADEN TROOPSHIPS HIT BY SUBMARINE; Athens Reports Three Fascist Vessels Torpedoed--Drive on Valona Gaining | True | By C.l. Sulzberger Wireless To the New York Times | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/george-r-grant-dies-an-attorney-was-58-counsel-for-the-new-england.html | GEORGE R. GRANT DIES; AN ATTORNEY, WAS 58; Counsel for the New England Telephone Co. for 23 Years | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/track-stars-set-at-new-orleans-mehl-fenske-in-mile-contest-at-the.html | TRACK STARS SET AT NEW ORLEANS, Mehl, Fenske in Mile Contest at the Sugar Bowl Today--MacMitchell in Half QUIGLEY WILL COMPETE Manhattan Runner Entered in the Quarter--Wolcott and Tolmich in Hurdles | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/clarity-is-sought-in-profittax-law-ameliorating-amendments-in.html | CLARITY IS SOUGHT IN PROFIT-TAX LAW; Ameliorating Amendments in Respect to 1940 Returns to be Put Up to Congress CODE HELD TOO INVOLVED Difficulties Attributed to Speed in Drafting Act as It Now Stands | True | By Godfrey N. Nelson | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/yankee-dandy-captures-stake-at-opening-of-santa-anita-30000-see.html | Yankee Dandy Captures Stake at Opening of Santa Anita; 30,000 SEE FAVORITE SCORE FOR HOWARD Yankee Dandy Wins California Breeders Champion Stakes by Length and Half TIN PAN ALLEY RUNNER-UP Beret Basque 3d in $15,000 Added Race--Dew Fails to Ride a Victor on Coast | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/cio-plane-plan-meets-skepticism-auto-experts-doubt-ability-of-motor.html | C.I.O. PLANE PLAN MEETS SKEPTICISM; Auto Experts Doubt Ability of Motor Car Plants to Make 500 Aircraft a Day BRITISH EXPERIENCE CITED | True | By Louis Stark | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/princeton-geared-for-future-vitality-dr-dodds-points-to-fund-plan.html | Princeton Geared For Future Vitality; Dr. Dodds Points to Fund Plan and Warns of Federal Aid | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/calls-harvester-strike-uaw-tells-2300-in-plant-with-defense-orders.html | CALLS HARVESTER STRIKE; U.A.W. Tells 2,300 in Plant With Defense Orders to Quit Work | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/nazi-coal-cars-snarled-swiss-explain-traffic-delay-during-holiday.html | NAZI COAL CARS SNARLED; Swiss Explain Traffic Delay During Holiday Season | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/in-midsouth-sports-is-on-calendar-at-pinehurst.html | IN MIDSOUTH; Sports is on Calendar At Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/samson-et-dalila-given-2d-performance-of-opera-this-season-at.html | 'SAMSON ET DALILA' GIVEN; 2d Performance of Opera This Season at Metropolitan | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/iron-guard-purges-its-ranks.html | Iron Guard Purges Its Ranks | True | Wireless to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/says-education-governs-future-donald-dushane-appeals-for-more-aid.html | Says Education Governs Future; Donald DuShane Appeals for More Aid to Schools During 1941 | True | By Donald Dushane President, National Education Association | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/party-at-opera-to-help-mission-protestant-episcopal-group-to.html | Party at Opera To Help Mission; Protestant Episcopal Group to Benefit From 'La Boheme' Performance Friday | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/calls-our-music-best-dr-hanson-says-our-composers-performers-lead.html | CALLS OUR MUSIC BEST; Dr. Hanson Says Our Composers, Performers Lead the World | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/hoppe-in-benefit-cue-match.html | Hoppe in Benefit Cue Match | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/bulgaria-forming-propaganda-plans-government-will-explain-its.html | BULGARIA FORMING PROPAGANDA PLANS; Government Will Explain Its Foreign Policy to Public to Offset Leftists 70 SPEECHES TO BE MADE Anonymous Leaflet Method of Opposition Is Exposed and Attacked in Press | True | By Telephone To the New York Times. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/police-head-answers-philadelphia-attack-valentine-cites-case-in.html | POLICE HEAD ANSWERS PHILADELPHIA ATTACK; Valentine Cites Case in Which Cooperation Lack Was Charged | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/1489-police-to-curb-times-sq-revelers-snake-dancing-rowdyism-and.html | 1,489 POLICE TO CURB TIMES SQ. REVELERS; Snake Dancing, Rowdyism and Peddling Forbidden in Area New Year's Eve FIRE BOXES TO BE GUARDED One-Way Traffic Rules Set Up for Autos and Walkers in Broadway and 7th Ave. | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/upper-air-is-found-to-contain-helium-prof-joseph-kaplan-reports-new.html | UPPER AIR IS FOUND TO CONTAIN HELIUM; Prof. Joseph Kaplan Reports New Device Shows Gas There, Solving Mystery of Science | True | By William L. Laurence Special To the New York Times. | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/new-jersey-atlantic-city-host-to-holiday-throng.html | NEW JERSEY; Atlantic City Host to Holiday Throng | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/phones-before-suicide-ohio-man-calls-funeral-home-and-says-walk.html | PHONES BEFORE SUICIDE; Ohio Man Calls Funeral Home and Says 'Walk Right In' | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/princeton-five-beats-ohio-state-michigan-upsests-pitt-in-columbus.html | Princeton Five Beats Ohio State, Michigan Upsests Pitt in Columbus Twin Bill; CARMICHAEL STARS AS TIGERS WIN, 40-31 Princeton Captain, Playing in Home Town, Gets 13 Points Against Ohio State MICHIGAN TOPS PITT, 46-40 Battle Decided in Overtime-- Cornell Bows to Toledo in Thrilling Game, 34-33 | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/gardens-are-topics-for-lectures-jan-9.html | Gardens Are Topics For Lectures Jan. 9 | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/issues-1941-year-book-brooklyn-board-compiles-volume-of-realty.html | ISSUES 1941 YEAR BOOK; Brooklyn Board Compiles Volume of Realty Information | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/concert-and-opera-violin-concerto-by-samuel-barber-to-have-premiere.html | CONCERT AND OPERA; Violin Concerto by Samuel Barber to Have Premiere in February | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/san-francisco-bay-area-is-booming-shipyards-military-and-business.html | SAN FRANCISCO BAY AREA IS BOOMING; Shipyards, Military And Business Groups Expand Rapidly | True | By Arthur Caylor | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/construction-projects-increase-in-the-bronx.html | Construction Projects Increase in the Bronx | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/storms-injure-banana-trade.html | Storms Injure Banana Trade | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/columbia-selects-its-varsity-show-musical-comedy-hit-the-road-will.html | COLUMBIA SELECTS ITS VARSITY SHOW; Musical Comedy, 'Hit the Road,' Will Be Fourth Production Written by I.A.L. Diamond APRIL PREMIERE LISTED Work Satirizes Football and the Films, Revealing 'Plot' to Sabotage Rose Bowl Team | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/elizabeth-a-fuller-bride.html | Elizabeth A. Fuller Bride | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/boiling-point-a-big-factor-in-antifreeze-solutions.html | BOILING POINT A BIG FACTOR IN ANTI-FREEZE SOLUTIONS | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/california-lifts-ban-on-posting-jockeys.html | California Lifts Ban On Posting Jockeys | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/wood-field-and-stream-gun-attracts-attention.html | WOOD, FIELD AND STREAM; Gun Attracts Attention | True | By Raymond R. Camp | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/nazi-troops-face-yugoslav-border-part-of-75000-newly-arrived-in.html | NAZI TROOPS FACE YUGOSLAV BORDER; Part of 75,000 Newly Arrived in Rumania Reported Only 13 Miles From Frontier ITALIAN MOVE IS RUMORED Belgrade Hears of Massing on That Side Also-- British See New 'Nerve War' | True | By Telephone To the New York Times. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/40000-patents-are-granted-in-america-during-the-year-wide-range-of.html | 40,000 Patents Are Granted In America During the Year; Wide Range of Inventions Covers War Aids, Science, Aviation, Medicine and Other Subjects | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/dutch-treasury-paper-increased.html | Dutch Treasury Paper Increased | True | Wireless to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/perry-belmont-90-honored-at-dinner-messages-from-roosevelt-and.html | PERRY BELMONT, 90, HONORED AT DINNER; Messages From Roosevelt and Others Read at Newport | True | Special to THE NEW YORK TIMES. | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/repeaters-swell-fund-for-neediest-sw-childs-jr-and-anonymous-donor.html | 'REPEATERS' SWELL FUND FOR NEEDIEST; S.W. Childs Jr. and Anonymous Donor Send SecondGifts for 1940 AppealBUSINESS GROUPS ASSISTEmployes' Collections Among196 Contributions Totaling$4,045 to Extend Work | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/om-edwards-jr-pediatrician-dead-dean-of-pittsburgh-university.html | O.M. EDWARDS JR., PEDIATRICIAN, DEAD; Dean of Pittsburgh University School of Medicine During the World War Was 71 | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/preholiday-travel-larger.html | Pre-Holiday Travel Larger | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/gambol-on-the-green.html | GAMBOL ON THE GREEN | True | By C.h. Larmore | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/italians-hopeful-despite-reverses-believe-that-the-war-will-be-won.html | ITALIANS HOPEFUL DESPITE REVERSES; Believe That the War Will Be Won in the End by German Success Against British THEIR OWN OUTLOOK DARK | True | By Herbert L. Matthews Wireless To the New York Times. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/us-shifts-complaints-japan-held-responsible-for-detention-of-goods.html | U.S. SHIFTS COMPLAINTS; Japan Held Responsible for Detention of Goods in Indo-China | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/sale-set-for-ice-revue-begins-thursday-for-appearance-of-miss-henie.html | SALE SET FOR ICE REVUE; Begins Thursday for Appearance of Miss Henie at Garden | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/firemen-due-from-london-3-who-studied-methods-during-air-attacks.html | FIREMEN DUE FROM LONDON; 3 Who Studied Methods During Air Attacks Expected Tuesday | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/coulter-to-see-action-rangers-captain-slated-to-play-against-leafs.html | COULTER TO SEE ACTION; Rangers' Captain Slated to Play Against Leafs Here Tonight | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/the-woman-bridge-player-analyzed-men-and-women-have-never-agreed.html | THE WOMAN BRIDGE PLAYER ANALYZED; Men and women have never agreed and never will, it seems, since the conflict rests upon unchangeable nature. | True | By Albert H. Morehead | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/defense-activity-dominates-realty-as-the-year-ends-federal-program.html | DEFENSE ACTIVITY DOMINATES REALTY AS THE YEAR ENDS; Federal Program Is Focusing Attention on Industrial and Housing Needs INITIAL UPTURN 'SPOTTY' 1940 Draws to a Close With Brighter Outlook in Most Sections of Country | True | By Lee E. Cooper | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/seized-british-submarine-is-now-manned-by-nazis.html | Seized British Submarine Is Now Manned by Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/highway-paradox.html | HIGHWAY PARADOX | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/huey-long-roads-stir-new-charges-report-by-investigator-for-gov.html | HUEY LONG ROADS STIR NEW CHARGES; Report by Investigator for Gov. Jones Involves Members of Present Legislature $650,000 REFUNDS ASKED Large Additional Recoveries Predicted From $290,000,000 Outlays by the State | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/wesleyan-cards-brown-football-team-to-open-season-at-providence.html | WESLEYAN CARDS BROWN; Football Team to Open Season at Providence Sept. 27 | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/evert-vanquishes-seixas-in-tennis-gains-national-junior-final-by.html | EVERT VANQUISHES SEIXAS IN TENNIS; Gains National Junior Final by Annexing Long Match, 10-12, 6-3 and 6-2 WILLETT UPSETS GELLER Defeats New Rochelle Rival in Straight Sets, 6-2, 6-4, to Reach Boys' Final | True | Special to THE NEW YORK TIMES. | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/hubbell-signed-by-giants-for-1941-season-contracts-are-mailed-to-29.html | Hubbell Signed by Giants for 1941 Season; Contracts Are Mailed to 29 Other Players; HUBBELL IS SIGNED BY GIANTS FOR 1941 | True | By John Drebinger | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/kwangtung-threat-seen-hong-kong-reports-5-japanese-divisions-near.html | KWANGTUNG THREAT SEEN; Hong Kong Reports 5 Japanese Divisions Near Canton | True | Wireless to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/havana-conference-ends-panamerican-cooperation-in-culture-is.html | HAVANA CONFERENCE ENDS; Pan-American Cooperation in Culture Is Stressed | True | Wireless to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/a-time-will-come-and-other-new-works-of-fiction-rachel-varbles.html | "A Time Will Come" and Other New Works of Fiction; Rachel Varble's Distinguished First Novel--A Robust New Historical Tale by Neil Swanson | True | Harris & Ewing. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/here-there-elsewhere-chicago.html | HERE, THERE, ELSEWHERE; Chicago | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/fashions-from-heraldry-vivien-leigh-who-will-play-the-title-role-in.html | FASHIONS from HERALDRY Vivien Leigh, who will play the title role in the film " Lady Hamilton," models a group of dresses ... | True | (Photos by Bob Colburn.) | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/cahill-named-to-fha-office.html | Cahill Named to FHA Office | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/london-markets-for-commodities-british-silver-trade-affected-by.html | LONDON MARKETS FOR COMMODITIES; British Silver Trade Affected by Reduction of Metal Content in the RupeeSPANISH MERCURY DEARERRise Believed Unwise--ZincRefining Problem--TobaccoShortage Looms | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/bees-schedule-25-games-spring-training-list-shows-18-contests-with.html | BEES SCHEDULE 25 GAMES; Spring Training List Shows 18 Contests With Browns | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/new-opera-star.html | NEW OPERA STAR | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/holy-land-yields-early-bible-papyri-finding-of-extensive-fragments.html | HOLY LAND YIELDS EARLY BIBLE PAPYRI; Finding of Extensive Fragments of New TestamentReported to PhilologistsSEEN AIDING SCHOLARS Dr. Casson of N.Y.U. Says 30 Consecutive Pages of St. John's Gospel Are Included | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/rail-notes-ski-trains-lines-expand-schedules-out-of-new-york-to.html | RAIL NOTES: SKI TRAINS; Lines Expand Schedules Out of New York to Snow-Sport Areas | True | By Ward Allan Howe | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/news-of-markets-in-european-cities-berlins-boerse-runs-an-irregular.html | NEWS OF MARKETS IN EUROPEAN CITIES; Berlin's Boerse Runs an Irregular Course, With LeadersMoving Narrowly REICH TAX PAPER IS FIRM Amsterdam Has a SmallTrading Volume, but HomeSecurities Are Strong | True | Wireless to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/letters-from-britain-reveal-the-peoples-spirit-a-garden-in-kent.html | Letters From Britain Reveal the People's Spirit; A Garden in Kent | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/hemisphere-bloc-called-feasible-trade-development-task-vast-council.html | HEMISPHERE BLOC CALLED FEASIBLE; Trade Development Task Vast, Council Admits, but Sees Success by Planning WOULD STUDY PROJECTS Urges Advisory U.S. Groups to Work on Each Proposal in Each Country | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/chinese-ship-sold-after-3-years-in-port-scrap-cargo-for-japan.html | Chinese Ship Sold After 3 Years in Port; Scrap Cargo for Japan Caused Legal Battle | True | | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/mize-leads-league-in-slugging-for-third-season-in-succession-blows.html | Mize Leads League in Slugging For Third Season in Succession; Blows Yielded 368 Bases for .636 Average--Nicholson and Camilli Next--Cards on Top With Team Mark of .411 | True | Times Wide World | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/tonight.html | TONIGHT | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/wpa-artists-hunt-brushes.html | WPA Artists Hunt Brushes | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/a-latin-america-whos-who.html | A LATIN AMERICA 'WHO'S WHO' | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/boulogne-suffers-assault-along-channel-believed-to-be-among.html | BOULOGNE SUFFERS; Assault Along Channel Believed to Be Among Heaviest of War OTHER BASES ARE ALSO HIT Series of Raids Aimed at Dock Facilities From Norway to the Bay of Biscay | True | By Raymond Daniell Special Cable To the New York Times. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/machinery-may-be-called-realty-murray-kaplan-tells-when-such-cases.html | MACHINERY MAY BE CALLED REALTY; Murray Kaplan Tells When Such Cases Occur Under Condemnation DEPENDS ON INSTALLATION Court Decisions Hold That Normally Machinery Is Personal Property | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/brady-takes-oath-as-city-court-justice-presiding-justice-martin.html | BRADY TAKES OATH AS CITY COURT JUSTICE; Presiding Justice Martin Swears In Flynn's Brother-in-Law | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/discoverers-of-the-southwest-mr-days-excellent-account-of-the.html | DISCOVERERS OF THE SOUTHWEST; Mr. Day's Excellent Account of the Coronado Expedition | True | By R.l. Duffus | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/14-die-in-japanese-air-crash.html | 14 Die in Japanese Air Crash | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/courses-in-ywca-studies-offered-in-clerical-and-home-training.html | Courses in Y.W.C.A.; Studies Offered in Clerical and Home Training | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/vermont-preserves-old-architecture.html | Vermont Preserves Old Architecture | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/covington-takes-medal-cards-72-in-midwinter-golf-tourney-at.html | COVINGTON TAKES MEDAL; Cards 72 in Midwinter Golf Tourney at Pinehurst | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/dr-henry-b-henson-retired-physician-consultant-at-knickerbocker.html | DR. HENRY B. HENSON; Retired Physician, Consultant at Knickerbocker Hospital 45 Years | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/ball-on-tuesday-in-aiken-several-dinners-will-precede-the-annual.html | Ball on Tuesday in Aiken; Several Dinners Will Precede the Annual New Year's Eve Event | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/cio-survey-discounted-plan-to-convert-machines-to-build-planes-held.html | C.I.O. SURVEY DISCOUNTED; Plan to Convert Machines To Build Planes Held To Have Defects | True | By William D. Callahan | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/beethoven-mass-led-by-toscanini-conducts-the-nbc-orchestra-in-the.html | BEETHOVEN MASS LED BY TOSCANINI; Conducts the NBC Orchestra in the Work in D Major at Carnegie Hall Concert FOUR SOLOISTS ARE HEARD Milanov, Thorborg, Bjoerling and Kipnis Sing With the Westminster Choir | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/draft-gets-pirate-rookie.html | Draft Gets Pirate Rookie | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/william-w-welsh-secretary-of-the-mergenthaler-linotype-co-also-a.html | WILLIAM W. WELSH; Secretary of the Mergenthaler Linotype Co. Also a Lawyer | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/january-job-drop-predicted-by-cio-increase-in-idle-farm-workers.html | JANUARY JOB DROP PREDICTED BY C.I.O.; Increase in Idle Farm Workers Will Offset Employment Gain in Defense, Outlook Says | True | Special to THE NEW YORK TIMES. | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/gives-chimney-suggestion.html | Gives Chimney Suggestion | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/bates-adding-several-notable-volumes-to-its-phelps-library-of-first.html | Bates Adding Several Notable Volumes To Its Phelps Library of First Editions | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/expands-defense-aids-connecticut-will-enlarge-machine-tool-design.html | Expands Defense Aids; Connecticut Will Enlarge Machine Tool Design Study | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/egypts-vote-held-bar-to-active-war-parliamentary-majority-fails-to.html | EGYPT'S VOTE HELD BAR TO ACTIVE WAR; Parliamentary Majority Fails to Follow Belligerent Aim of Chamber Head PART IN PEACE TALK SEEN Former Premier Says Nation Should 'Gather Fruits' of Aid to Britain | True | Wireless to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/miami-area-orange-bowl-events-start-tomorrow.html | MIAMI AREA; Orange Bowl Events Start Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/brooklyn-bar-places-women-on-divisions-thirteen-members-assigned-to.html | Brooklyn Bar Places Women on Divisions; Thirteen Members Assigned To Important Groups in Legal Activities | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/floridas-west-coast-centers-dances-at-clearwater.html | FLORIDA'S WEST COAST CENTERS; DANCES AT CLEARWATER | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/britishnazi-air-war-viewed-as-deadlock-us-army-review-finds-german.html | BRITISH-NAZI AIR WAR VIEWED AS DEADLOCK; U.S. Army Review Finds German Advantages Checkmated | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/new-things-in-the-city-shops-clothes-for-the-tropical-cruise-beach.html | New Things in the City Shops: Clothes for the Tropical Cruise; Beach and Shipboard Wear in Gay Designs and Practical Materials--Synthetic Raincoat | True | By Charlotte Hughes | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/girl-hiccoughs-nine-days.html | Girl Hiccoughs Nine Days | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/hungary-extends-wartime-rule.html | Hungary Extends Wartime Rule | True | Wireless to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/the-openings.html | THE OPENINGS | True | Vandamm | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/italians-warn-us-on-help-to-britain-gayda-says-our-use-of-irish.html | ITALIANS WARN U.S. ON HELP TO BRITAIN; Gayda Says Our Use of Irish Ports Would Be Viewed as Intervention in War SPREAD OF CONFLICT SEEN Editor Declares That the Axis and Japan, Now Watchful, Would Act at Once | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/arrest-of-thyssen-denied.html | Arrest of Thyssen Denied | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/how-new-defense-setup-works-aide-to-knudsen.html | HOW NEW DEFENSE SET-UP WORKS; AIDE TO KNUDSEN | True | By Frank L. Kluckhohn | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/motor-boats-and-cruising-governing-board-enlarged.html | MOTOR BOATS AND CRUISING; Governing Board Enlarged | True | By Clarence E. Lovejoy | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/children-hold-holiday-hunts-with-meadow-brook-hounds-out-to-ride.html | Children Hold Holiday Hunts With Meadow Brook Hounds; OUT TO RIDE DOWN REYNARD OVER THE MORNING FIELDS | True | Special to THE NEW YORK TIMES. | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/skiers-don-togs-despite-downpour-many-test-north-conway-runs-as.html | SKIERS DON TOGS DESPITE DOWNPOUR; Many Test North Conway Runs as Recreational Program Is Curtailed by Rain SNOW BASE IS EXCELLENT Cranmore Mountain Improvements Impress the WinterSports Enthusiasts | True | From a Staff Correspondent | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/japan-said-to-arm-12-german-raiders-manila-hears-these-vessels.html | JAPAN SAID TO ARM 12 GERMAN RAIDERS; Manila Hears These Vessels Already Supply Commerce Destroyers in Pacific U.S. OFFICIALS ON WATCH Ship That Fired on Nauru Ran Up Nazi Flag-- Avoided Shelling Homes | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/home-decoration-modernity-in-a-more-gracious-pattern-luxury-in-a.html | Home Decoration: Modernity In a More Gracious Pattern; LUXURY IN A DINING ROOM | True | By Walter Rendell Storey | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/to-start-trade-bureau-portugal-will-open-house-at-rockefeller.html | TO START TRADE BUREAU; Portugal Will Open House at Rockefeller Center Next Week | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/jobtraining-help-asked-for-arming-vocational-schools-are-major.html | JOB-TRAINING HELP ASKED FOR ARMING; Vocational Schools Are Major Defense, Col. Witherspoon Tells Educators WANTS DATA AS TO NEEDS He Says at Syracuse Meeting Industry Must Begin Its Own Instruction | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/north-beats-south-in-allstar-game-on-gridiron-1412-placekicks-by.html | NORTH BEATS SOUTH IN ALL-STAR GAME ON GRIDIRON, 14-12; Place-Kicks by Bucchianeri of Indiana Decide--Hoague and Rucinski Cross Goal LATTER ON BASCA'S PASS Gallovich and Jones Score for Dixie Team--14,000 See Montgomery Battle | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/dickstein-disturbed-in-sleep-asks-25000-conductor-forced-him-to.html | DICKSTEIN, DISTURBED IN SLEEP, ASKS $25,000; Conductor Forced Him to Quit Train Bed, He Charges | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/security-outlay-in-state-is-listed-170000000-disbursed-in-year.html | SECURITY OUTLAY IN STATE IS LISTED; $170,000,000 Disbursed in Year Under Federal Act for 3 Programs, Director Says | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/also-about-the-drama-and-the-people-who-work-in-it-singing-of.html | ALSO ABOUT THE DRAMA AND THE PEOPLE WHO WORK IN IT; SINGING OF VLADIMIR VERNOR DUKE DUKELSKY | True | By Benjamin Welles | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/mary-b-ingram-engaged-to-wed-daughter-of-naval-captain-to-be-the.html | Mary B. Ingram Engaged to Wed; Daughter of Naval Captain to Be the Bride of Lieut. L.C. Hays Jr. of Marine Corps | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/travel-looks-ahead-to-another-big-year-americas-cooperative.html | TRAVEL LOOKS AHEAD TO ANOTHER BIG YEAR; America's Cooperative Campaign of 1940 To Be Intensified to Keep High Level | True | By W. Bruce MacNamee, Chief, United States Travel Bureau | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/wheat-leads-rise-in-grain-markets-offerings-light-as-operators-move.html | WHEAT LEADS RISE IN GRAIN MARKETS; Offerings Light as Operators Move to Even Up for WeekEnd and President's SpeechCORN RECEIPTS ARE SMALLPrices Close at Top, With Gains of 1 Cent--Oats, Rye, SoyBeans Advance | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/hungary-reveals-shift-announces-pelenyi-resignation-of-november-28.html | HUNGARY REVEALS SHIFT; Announces Pelenyi Resignation, of November 28 | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/intense-nazi-raids-pound-british-city-southwest-town-bombed-for.html | INTENSE NAZI RAIDS POUND BRITISH CITY; Southwest Town Bombed for More Than an Hour While London Gets Respite DAYLIGHT ATTACKS LIGHT Damage Is Caused to House in Chatham Where Dickens Lived as a Boy | True | By James MacDonald Special Cable To the New York Times. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Murray Korman | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/a-polynesian-buck-in-dr-johnsons-england-the-illuminating-story-of.html | A Polynesian Buck in Dr. Johnson's England; The Illuminating Story of Omai, Who Represented Hawaii in Eighteenth-Century London | True | By Edward Larocquetinker | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Times Wide World, passed by British Censor | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/suspect-captured-in-double-murder-pennsylvanian-is-accused-of.html | SUSPECT CAPTURED IN DOUBLE MURDER; Pennsylvania Is Accused of Killing Farmer and Latter's Son and Attacking Girl MOTHER ESCAPES BY LEAP Alleged Slayer Had Brooded Over Murder of Own Kin in Same House, Officers Say | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/cooper-union-beats-yeshiva.html | Cooper Union Beats Yeshiva | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/japan-asks-french-amity-matsuoka-says-tokyo-will-not-take-advantage.html | JAPAN ASKS FRENCH AMITY; Matsuoka Says Tokyo Will Not Take Advantage of Plight | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/as-the-new-year-begins.html | AS THE NEW YEAR BEGINS | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/wire-antiwar-message-cincinnati-residents-ask-roosevelt-to-maintain.html | WIRE ANTI-WAR MESSAGE; Cincinnati Residents Ask Roosevelt to Maintain Peace | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/rangers-lose-32-when-leafs-rally-13247-see-chisholms-goal-win-at.html | RANGERS LOSE, 3-2, WHEN LEAFS RALLY; 13,247 See Chisholm's Goal Win at Toronto--Smythe Center of Dispute | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/what-the-sky-shows-in-the-month-ahead.html | What the Sky Shows in the Month Ahead | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/lawrence-gaunt.html | LAWRENCE GAUNT | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/gilkinson-sisters-engaged-betrothals-announced-at-party-given-by.html | Gilkinson Sisters Engaged; Betrothals Announced at Party Given by Their Parents | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/two-senators-to-press-for-inquiry-on-defense.html | Two Senators to Press For Inquiry on Defense | True | | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/sees-dark-future-if-despotism-wins-brooks-tells-political-science.html | SEES DARK FUTURE IF DESPOTISM WINS; Brooks Tells Political Science Group an American Fascism Would Be Preferable URGES LIVING WAGE BY LAW Swarthmore Professor Asks How We Can Ask Men Who Never Had a Job to Fight | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/rise-in-tampa-building-11000000-spent-in-1940-for-new-construction.html | RISE IN TAMPA BUILDING; $11,000,000 Spent in 1940 for New Construction | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/galento-gets-two-offers.html | Galento Gets Two Offers | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/198th-to-quit-yaphank-antiaircraft-coast-artillery-unit-to-go-to.html | 198TH TO QUIT YAPHANK; Anti-Aircraft Coast Artillery Unit to Go to Falmouth, Mass. | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/3hour-operation-on-myron-taylor-undergoes-second-surgery-for.html | 3-HOUR OPERATION ON MYRON TAYLOR; Undergoes Second Surgery for Gallstones in 6 Months | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/yale-sextet-bows-54-loses-to-minnesota-and-series-is-tied-at-oneall.html | YALE SEXTET BOWS, 5-4; Loses to Minnesota and Series Is Tied at One-All | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/issues-in-many-fields-face-the-legislature-results-of-various.html | ISSUES IN MANY FIELDS FACE THE LEGISLATURE; Results of Various Inquiries Stir Drive for New Laws | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/sons-of-revolution-reception.html | Sons of Revolution Reception | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/ecuador-adopts-training-universal-military-instruction-plan-set-up.html | ECUADOR ADOPTS TRAINING; Universal Military Instruction Plan Set Up by Decrees | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/value-of-us-output-in-39-put-at-568288807233.html | Value of U.S. Output in '39 Put at $56,828,807,233 | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/artist-and-his-medium-how-chaim-gross-and-leo-amino-regard-wood.html | ARTIST AND HIS MEDIUM; How Chaim Gross and Leo Amino Regard Wood sculpture and Its Problems | True | By Ruth Green Harris | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/nebraska-utility-is-bought-by-state-consumers-public-power-district.html | NEBRASKA UTILITY IS BOUGHT BY STATE; Consumers Public Power District Takes Over Northeastern Plant of Interstate | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/brazil-launches-destroyer.html | Brazil Launches Destroyer | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/genesee-society-to-dine-pe-crowley-and-dr-hj-burkhart-to-be-honored.html | GENESEE SOCIETY TO DINE; P.E. Crowley and Dr. H.J. Burkhart to Be Honored | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/hong-kong-husbands-plan-test-case-on-evacuation.html | Hong Kong Husbands Plan Test Case on Evacuation | True | Wireless to THE NEW YORK TIMES | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/aid-bundles-for-britain-student-groups-raising-funds-in-forty.html | AID BUNDLES FOR BRITAIN; Student Groups Raising Funds in Forty Colleges | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/white-group-split-denied-by-director-all-are-united-on-all-possible.html | WHITE GROUP SPLIT DENIED BY DIRECTOR; All Are United on 'All Possible Material Aid' to Britain, Eichelberger Says WOMEN'S UNIT TO SERVE Ready to Help Persons Wishing to Wire President Before His Fireside Chat | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/more-farms-held-british-war-need-engineer-says-food-supplies-can-be.html | MORE FARMS HELD BRITISH WAR NEED; Engineer Says Food Supplies Can Be Assured by Using Modern Machinery DEFEAT OF U-BOAT SEEN Increased Production Under Lloyd George's Direction Is Expected Soon | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/dr-deetjen-pioneer-in-xrays-dies-at-77-of-research-burns-passing-of.html | Dr. Deetjen, Pioneer in X-Rays, Dies at 77 of Research Burns; Passing of Wife on Tuesday Thought to Have Hastened His End--Lost Fingers and Forearm in 1930--He Is Called a Martyr | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/bridge-the-record-written-by-1940-interest-in-play-grew.html | BRIDGE: THE RECORD WRITTEN BY 1940; Interest in Play Grew Steadily--Questions | True | By Albert H. Morehead | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/beatrice-m-brown-will-be-married-rosemary-hall-graduate-will-become.html | Beatrice M. Brown Will Be Married; Rosemary Hall Graduate Will Become Bride of William H. Sweney Jr. of St. Paul | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/of-the-departing-year-1940-notes-on-some-of-the-events-and-trends.html | OF THE DEPARTING YEAR 1940; Notes on Some of the Events and Trends of the Theatre During The Twelve Months Just Ending | True | By Brock Pemberton | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/world-upheaval-held-college-test-dean-corwin-of-njc-says-qualities.html | World Upheaval Held College Test; Dean Corwin of N.J.C. Says Qualities of Survival Will Be Shown | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/imitates-shute-and-sinks-ace.html | Imitates Shute and Sinks Ace | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/radio-headliners-of-1940-some-were-prominent-in-writing-vivid.html | RADIO HEADLINERS OF 1940; Some were prominent in writing vivid chapters in world history and politics others through contributions in the fields of mirth, melody and drama. | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/nyu-five-downs-minnesota-54-to-51-for-sixth-straight-score.html | N.Y.U. FIVE DOWNS MINNESOTA, 54 TO 51, FOR SIXTH STRAIGHT; Score Deadlocked Eight Times as Violets Remain Unbeaten Before 17,501 in Garden FORDHAM SUBDUES KANSAS Loeffler Paces Rams in Upset 53-42 Victory--Engelman of Losers Gets 21 Points | True | By Louis Effrat | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/abroad-under-the-swastika.html | ABROAD; UNDER THE SWASTIKA | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/nuclear-physics-studied-at-smith-dr-karl-k-darrow-prepares-to.html | Nuclear Physics Studied at Smith; Dr. Karl K. Darrow Prepares to Amplify Work Begun on Theory of Metals | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/3-workers-are-held-in-death-of-pier-boss-5-detained-as-witnesses-in.html | 3 WORKERS ARE HELD IN DEATH OF PIER BOSS; 5 Detained as Witnesses in Shooting Outside Tavern | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/red-sox-release-gelbert.html | Red Sox Release Gelbert | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/violet-d-barnard-makes-her-debut-introduced-in-bronxville-at-small.html | Violet D. Barnard Makes Her Debut; Introduced In Bronxville at Small Reception and Tea Given by Her Parents | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/to-reduce-gasoline-prices.html | To Reduce Gasoline Prices | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/yiddish-theatre-to-aid-british.html | Yiddish Theatre to Aid British | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/bear-is-ready-to-sail-21-men-will-be-brought-from-antarctica-in.html | BEAR IS READY TO SAIL; 21 Men Will Be Brought From Antarctica in March | True | Wireless to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/economies-cited-in-home-heating-coal-gas-or-oil-systems-readily.html | ECONOMIES CITED IN HOME HEATING; Coal, Gas or Oil Systems Readily Adapted for Use | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/rumania-plans-more-pipe-lines.html | Rumania Plans More Pipe Lines | True | By Telephone To the New York Times. | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/ford-to-make-alloy-to-aid-plane-output-construction-is-begun-on-big.html | FORD TO MAKE ALLOY TO AID PLANE OUTPUT; Construction Is Begun on Big Magnesium Foundry | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/good-care-needed-for-city-buildings-architect-says-efficient.html | GOOD CARE NEEDED FOR CITY BUILDINGS; Architect Says Efficient Maintenance Is Essential | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/miss-maryl-riter-introduced.html | Miss Maryl Riter Introduced | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/gets-general-synod-post.html | Gets General Synod Post | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/women-outline-program-campaign-planned-to-emphasize-their-role-in.html | WOMEN OUTLINE PROGRAM; Campaign Planned to Emphasize Their Role in Defense | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/pay-big-dividends-savings-bodies-will-disburse-80375000-this-week.html | PAY BIG DIVIDENDS; Savings Bodies Will Disburse $80,375,000 This Week | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/holiday-trade-good-retail-stocks-low-dress-market-awaits-the-influx.html | HOLIDAY TRADE GOOD, RETAIL STOCKS LOW; Dress Market Awaits the Influx of Buyers in January | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/du-ponts-keep-custom-new-years-visits-to-continue-tradition-of.html | DU PONTS KEEP CUSTOM; New Year's Visits to Continue Tradition of French Forebears | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/mgr-brady-69-dies-42-years-a-priest-pastor-of-church-of-st-francis.html | MGR. BRADY, 69, DIES; 42 YEARS A PRIEST; Pastor of Church of St. Francis de Sales, Directed Health Division of Charities HONORED TWICE BY POPE Vice President of College of Mt. St. Vincent Taught at St. Joseph's Seminary | True | Garcia | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/end-of-british-cash-predicted-by-fall-washington-sources-say-this.html | END OF BRITISH CASH PREDICTED BY FALL; Washington Sources Say This Is Shown by a Preliminary Audit of Britain's Resources PRESENT ORDERS COVERED But Tremendous Future Buying of War Supplies Is atStake, Capital Hears | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/gains-made-by-airlines-passenger-mail-express-figures-of-domestic.html | GAINS MADE BY AIRLINES; Passenger, Mail, Express Figures of Domestic Lines Up in 1940 | True | By Harvey E. Valentine | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/filipinos-accept-design-suggestion-from-miss-elaine-rawlinson-of.html | FILIPINOS ACCEPT DESIGN; Suggestion From Miss Elaine Rawlinson of New York Approved for 2-Centavos | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/lily-buchanan-affianced-junior-at-smith-college-will-be-bride-of.html | Lily Buchanan Affianced; Junior at Smith College Will Be Bride of William S. Agar | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/british-must-win-haggard-declares-but-consul-general-warns-they-may.html | BRITISH MUST WIN, HAGGARD DECLARES; But Consul General Warns They May Lose Unless They Get Adequate Aid 2,000 AT WAR RELIEF FETE Official Asserts He Was Not Correctly Quoted About Dependence on U.S. | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/ccc-will-fill-vacancies.html | CCC Will Fill Vacancies | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/slated-to-head-bar-group.html | Slated to Head Bar Group | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/tea-dance-for-carroll-club.html | Tea Dance for Carroll Club | True | | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/loan-association-has-new-building-banktype-edifice-on-first-ave-for.html | LOAN ASSOCIATION HAS NEW BUILDING; Bank-Type Edifice on First Ave. for Fourth Federal Body | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/gossip-of-the-rialto-gossip.html | GOSSIP OF THE RIALTO; GOSSIP | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/university-of-toledo-ranks-high-in-books-survey-shows-circulation.html | University of Toledo Ranks High in Books; Survey Shows Circulation Is 24.8 Per Student | True | Wireless to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/red-bank-church-sold-for-business-old-first-methodist-edifice-on.html | RED BANK CHURCH SOLD FOR BUSINESS; Old First Methodist Edifice on Broad Street to Make Way for Stores | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/ski-slopes-and-trails-one-of-the-easts-most-popular-allaround-ski.html | SKI SLOPES AND TRAILS; ONE OF THE EAST'S MOST POPULAR ALL-AROUND SKI DEVELOPMENTS | True | By Frank Elkins | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/ny-trap-rock-dividend-yearend-payment-or-25-cents-a-common-share.html | N.Y. TRAP ROCK DIVIDEND; Year-End Payment or 25 Cents a Common Share Voted | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/222-exchange-firms-petition-governors-for-4-pm-closings-monday.html | 222 Exchange Firms Petition Governors For 4 P.M. Closings Monday Through Friday | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/dr-thomas-h-buckler-former-red-cross-worker-long-a-physician-dies.html | DR. THOMAS H. BUCKLER; Former Red Cross Worker, Long a Physician, Dies in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/george-a-mutschler-detective-10-years-on-city-force-commended-once.html | GEORGE A. MUTSCHLER; Detective, 10 Years on City Force, Commended Once, Cited Twice | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/elizabeth-mathieu-wed.html | Elizabeth Mathieu Wed | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/films-of-the-week-broadways-new-pictures.html | FILMS OF THE WEEK; BROADWAY'S NEW PICTURES | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/kate-hurd-rennell-wed.html | Kate Hurd Rennell Wed | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/reunion-for-bronx-scouts.html | Reunion for Bronx Scouts | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/perry-replaces-davis-takes-over-navy-post-as-graduate-manager-of.html | PERRY REPLACES DAVIS; Takes Over Navy Post as Graduate Manager of Athletics | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/letters-to-the-editor.html | Letters to the Editor | True | ELSIE WILLIAMS. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/city-college-acts-for-greater-unity-faculty-committee-formed-for.html | City College Acts For Greater Unity; Faculty Committee Formed for Cooperation With City Board | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/fascist-law-is-deplored-cardinal-attacks-restriction-on-jewisharyan.html | FASCIST LAW IS DEPLORED; Cardinal Attacks Restriction on Jewish-'Aryan' Marriages | True | By Telephone To the New York Times | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/queens-sales-total-1000000.html | Queens Sales Total $1,000,000 | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/text-of-the-conclusions-on-the-labor-board.html | Text of the 'Conclusions' on the Labor Board | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/gifts-to-schools-in-dar-jubilee-mountain-children-of-south-aided-by.html | Gifts to Schools In D.A.R. Jubilee; Mountain Children of South Aided by Building and Land Donations | True | | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | By W.t. Arms | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/radio-programs-this-week.html | RADIO PROGRAMS THIS WEEK | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/reuther-asks-us-to-pass-on-plan-production-office-is-urged-to-rule.html | REUTHER ASKS U.S. TO PASS ON PLAN; Production Office Is Urged to Rule on Feasibility of Idea to Speed Plane Output SCORES DELAY FOR TOOLS Says Fisher Body Plant in Cleveland Can Stamp the Necessary Parts Now | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/new-hitler-shift-is-seen-diplomatic-drive-now-is-expected-to.html | NEW HITLER SHIFT IS SEEN; Diplomatic Drive Now Is Expected to Procede Balkan Move | True | By Daniel T. Brigham By Telephone To the New York Times. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/amherst-to-be-host-to-paleontologists-group-will-inspect-collection.html | Amherst to Be Host To Paleontologists; Group Will Inspect Collection Of Fossils There Today | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/aid-for-three-spaniards-asked.html | Aid for Three Spaniards Asked | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/concert-for-palestine-mizrachi-will-give-benefit-in-opera-house.html | Concert for Palestine; Mizrachi Will Give Benefit in Opera House Next Sunday | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/saves-cartridge-money-army-orders-600525000-rounds-of-22-caliber.html | SAVES CARTRIDGE MONEY; Army Orders 600,525,000 Rounds of .22 Caliber for Rifle Practice | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/union-temple-beats-nyac.html | Union Temple Beats N.Y.A.C. | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/says-film-veterans-get-the-high-incomes-scientist-reports-they.html | SAYS FILM 'VETERANS' GET THE HIGH INCOMES; Scientist Reports They Surpass 'Glamour' Girls and Ancients | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/store-ads-light-in-week-first-copy-appears-on-january-coat-and.html | STORE ADS LIGHT IN WEEK; First Copy Appears on January Coat and White Sales | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/living-costs-show-little-war-effect-lubin-reports-rise-of-only-1.html | LIVING COSTS SHOW LITTLE WAR EFFECT; Lubin Reports Rise of Only 1 Per Cent From August, 1939, to Mid-November, 1940 WHOLESALE CLIMB LEADS Further Retail Advance Is Not Expected to Exceed 2 or 3 Per Cent by Spring | True | By Isador Lubin Commissioner of Labor Statistics | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/new-stores-rising-in-belleville-nj-leases-made-by-woolworth-co-and.html | NEW STORES RISING IN BELLEVILLE, N.J.; Leases Made by Woolworth Co. and Other Chain Concerns | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/window-garden-made-to-flourish-in-a-sunless-apartment-window.html | Window Garden Made to Flourish In a Sunless Apartment Window; GREENERY WITHOUT SUNSHINE | True | By Anabel Parker McCann | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/defenses-at-canal-called-adequate-alabama-representative-back-tells.html | DEFENSES AT CANAL CALLED ADEQUATE; Alabama Representative, Back, Tells of 'Wonderful Progress' | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/new-issues-from-afar-series-from-germany-honors-von-behring.html | NEW ISSUES FROM AFAR; Series From Germany Honors von Behring, Bacteriologist—Costa Rica, Others | True | By la Rue Applegate | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/mrs-sumner-simpson-exhead-of-bridgeport-charities-board-and-day.html | MRS. SUMNER SIMPSON; Ex-Head of Bridgeport Charities Board and Day Nursery | True | Special to THE NEW YORK TIMES. | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/colgate-defeats-williams-six-31-wins-lake-placid-final-again-womens.html | COLGATE DEFEATS WILLIAMS SIX, 3-1; Wins Lake Placid Final Again --Women's Skiing Canceled Because of Rain and Fog | True | By Robert F. Kelley Special To the New York Times. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/soose-to-box-mauriello-friday-in-10round-feature-at-garden.html | Soose to Box Mauriello Friday In 10-Round Feature at Garden; Castilloux and Spoldi Will Be Rivals on Same Program--Vigh and Welch Matched for Eight Sessions--Other Fistic News | True | By James P. Dawson | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/university-tests-physical-fitness-syracuse-adopts-program-as-part.html | University Tests Physical Fitness; Syracuse Adopts Program as Part of Its National Defense Aims | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/chile-reducing-its-debt-payments-of-6215500-here-in-year-reported.html | CHILE REDUCING ITS DEBT; Payments of $6,215,500 Here in Year Reported | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/anawanda-club-to-hold-dance.html | Anawanda Club to Hold Dance | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/treatment-of-the-soil-in-beds-serves-to-prevent-infestation-some.html | Treatment of the Soil in Beds Serves to Prevent Infestation; Some Drastic but Feasible Methods of Keeping Ground Clean Are Recommended Where Crops Cannot Be Rotated | True | By L.m. Massey | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/hollywood-reflections-a-resume-of-1940s-momentous-events-and-a.html | HOLLYWOOD REFLECTIONS; A Resume of 1940's Momentous Events And a Forecast of Things to Come | True | By Douglas W. Churchill | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/japanese-advance-into-thailand-seen-tokyo-expected-to-intervene-in.html | JAPANESE ADVANCE INTO THAILAND SEEN; Tokyo Expected to Intervene in Clash With Indo-China to 'Preserve Order' TOKYO'S INFLUENCE RISES Airplane Bases Only 400 Miles From Singapore Are Said to Be Sought in New Move | True | By Hallett Abend Wireless To the New York Times. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/has-second-pair-of-twins.html | Has Second Pair of Twins | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/the-opera-in-review-work-by-donizetti-is-revived-and-lily-pons.html | THE OPERA IN REVIEW; Work by Donizetti Is Revived and Lily Pons Sings as 'Daughter of the Regiment' | True | By Olin Downes | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/box-office-stars.html | BOX OFFICE STARS | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/flying-christmas-gift.html | FLYING CHRISTMAS GIFT | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/metcalfhole.html | Metcalf--Hole | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/new-ship-plan-for-britain-parts-to-be-built-in-steel-mills-and.html | NEW SHIP PLAN FOR BRITAIN; Parts to Be Built in Steel Mills and Assembled in Old Yards | True | Wireless to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/dooryard-trees-determine-the-effect-of-landscaping-choice-of-the.html | Dooryard Trees Determine The Effect of Landscaping; Choice of the Species, the Individual Specimen and the Location Call for Consideration as Factors Of Design as Well as Growth | True | By M.b. Cummings | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/forum-to-honor-mrs-hahn.html | Forum to Honor Mrs. Hahn | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/chronology-of-1940-abroad.html | Chronology of 1940; ABROAD | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/notes-bronx-benefits-haring-predicts-home-building-in-pelham-bay.html | NOTES BRONX BENEFITS; Haring Predicts Home Building in Pelham Bay Area | True | | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/purchasing-urged-36-months-ahead-industrial-buyers-are-advised-to.html | PURCHASING URGED 3-6 MONTHS AHEAD.; Industrial Buyers Are Advised to Cover to Prevent Any Interruption of Work COMMODITY RISE IS CITED But Report Points to the Lack of Speculation as Good Sign for Coming Year | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/opinion-under-postage.html | OPINION UNDER POSTAGE | True | PAULA ELIASOPH. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/technical-progress-new-magic-made-in-realm-of-short-waves-brought.html | TECHNICAL PROGRESS; New Magic Made in Realm of Short Waves Brought FM and Aided Television | True | By T.r. Kennedy Jr. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/to-head-soroptimists-mrs-davis-to-be-installed-as-president-for.html | To Head Soroptimists; Mrs. Davis to Be Installed as President for Second Term | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/aids-child-war-victims-group-here-sends-5000-to-britain-to-build.html | AIDS CHILD WAR VICTIMS; Group Here Sends $5,000 to Britain to Build Air Raid Shelter | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/commodity-prices-rose-index-up-04-in-week-due-chiefly-to-gain-on.html | COMMODITY PRICES ROSE; Index Up 0.4% in Week Due Chiefly to Gain on Domestic | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/the-texts-of-the-days-communiques-on-the-war-british.html | The Texts of the Day's Communiques on the War; British | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/mildred-nicoll-becomes-bride-of-charles-rauch-in-church-josephine.html | Mildred Nicoll Becomes Bride Of Charles Rauch in Church; Josephine Hardie Is Married Here to Peter J. Campbell --Janet Tompkins Wed to Sherman Hoyt | True | Ira L. Hill | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/troth-announced-of-happy-mathes-greenwich-girl-sophomore-at-vassar.html | Troth Announced Of Happy Mathes; Greenwich Girl, Sophomore at Vassar, Will Be Married to Harvey Lee Rohde | True | Special to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/tall-tales-told-on-the-liars-bench.html | Tall Tales Told on the Liars' Bench | True | By Ellen Lewis Buell | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/act-on-trinidad-base-engineers-view-three-tentative-sites-oppose.html | ACT ON TRINIDAD BASE; Engineers View Three Tentative Sites, Oppose Swamp | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/article-8-no-title.html | Article 8 -- No Title | True | Philip P. Gendreau | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/about.html | ABOUT-- | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/rev-howard-hasbrouck-minister-of-new-lots-reformed-church-brooklyn.html | REV. HOWARD HASBROUCK; Minister of New Lots Reformed Church, Brooklyn, 36 Years | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/five-rockefellers-set-up-charitable-fund-sons-of-john-d-jr-seek.html | Five Rockefellers Set Up Charitable Fund; Sons of John D. Jr. Seek More Efficient Giving | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/report-on-tanker-sought-standard-oil-awaits-data-on-sinking-of.html | REPORT ON TANKER SOUGHT; Standard Oil Awaits Data on Sinking of Charles Pratt | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/women-in-sports-by-maureen-orcutt.html | WOMEN IN SPORTS; By MAUREEN ORCUTT | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/skating-at-newburgh-off-till-next-sunday.html | Skating at Newburgh Off Till Next Sunday | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/bonus-payments.html | BONUS PAYMENTS | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/partial-index-of-the-art.html | Partial Index of the Art | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/events-scheduled-for-today.html | Events Scheduled for Today | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 483829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/scottish-miners-taking-2-days-off-lengthen-production-break-at-new.html | SCOTTISH MINERS TAKING 2 DAYS OFF; Lengthen Production Break at New Year Despite Plea by Government BUS DRIVERS ALSO BALK Glasgow Union Votes to Halt Work When Siren Sounds-- City Protests Decision | True | Special Cable to THE NEW YORK TIMES. | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/financial-markets-stocks-maintain-higher-tone-in-final-short.html | FINANCIAL MARKETS; Stocks Maintain Higher Tone in Final Short Session of 1940--Volume Continues Heavy | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/parsley-is-grown-on-window-sill.html | Parsley Is Grown On Window Sill | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/at-home-the-nation-arms.html | AT HOME; THE NATION ARMS | True | | C1B 483829 |
| 1940-12-29 | 1940-12-29 | https://www.nytimes.com/1940/12/29/archives/in-windsors-nassau-with-the-duke-and-duchess-as-magnets-the-bahama.html | IN WINDSORS' NASSAU; With the Duke and Duchess as Magnets, the Bahama Isles Expect a Big Season | True | By Milton Bracker | C1B 483829 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/cuba-marks-aviation-day-also-honors-anniversary-of-7-goodwill.html | CUBA MARKS AVIATION DAY; Also Honors Anniversary of 7 Good-Will Fliers' Death | True | Special Cable to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/fw-caldwell-is-named-aeronautical-institute-elects-him-president.html | F.W. CALDWELL IS NAMED; Aeronautical Institute Elects Him President for 1941 | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/events-today.html | Events Today | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/frohman-service-today-friends-file-by-producers-body-in-the-little.html | FROHMAN SERVICE TODAY; Friends File by Producer's Body in 'The Little Church' | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/berlin-pondering-lowyield-trends-interest-cheapening-slackens-but.html | BERLIN PONDERING LOW-YIELD TRENDS; Interest Cheapening Slackens But No Hope Is Held for More Liberal Policy SITUATION IS ARTIFICIAL Ban on New Emissions and State Fiscal Manipulations Put Securities Up | True | Wireless to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/municipal-loan-albany-county-ny.html | MUNICIPAL LOAN; Albany County, N.Y. | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/dorothea-moore-engaged-to-wed-alumna-of-finch-junior-college-will.html | DOROTHEA MOORE ENGAGED TO WED; Alumna of Finch Junior College Will Be Bride of John Parish, Graduate of Williams | True | Mrs. W. Burden Stage | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/packard-employes-get-3c-an-hour-rise-ratify-new-contract-terms-paid.html | PACKARD EMPLOYES GET 3C AN HOUR RISE; Ratify New Contract Terms-- Paid Vacations Excluded | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/tarrytown-has-housing-boom.html | Tarrytown Has Housing Boom | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/tells-what-victory-might-give-germany-ann-arbor-group-lists-four.html | TELLS WHAT VICTORY MIGHT GIVE GERMANY; Ann Arbor Group Lists Four 'Certain' Developments | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/quislinguists-bid-church-back-nazis-norways-priests-told-to-say.html | QUISLINGUISTS BID CHURCH BACK NAZIS; Norway's Priests Told to Say Britain Declared War--State Control Aim Seen OXFORD GROUP IS WARNED Leaders Told Movement May Be Dissolved--Increased Repression Hinted At | True | Wireless to THE NEW YORK TIMES. | C1B 483830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/dew-rides-two-winners-to-tie-taylor-for-lead-leading-jockeys.html | Dew Rides Two Winners to Tie Taylor for Lead; LEADING JOCKEYS DEADLOCKED AT 285 Dew Ties Taylor by Prevailing With Kai-Shen, Magnanimous at Agua Caliente ALSO RIDES TWO SECONDS Transcontinental Struggle for American Championship to Be Continued Today | True | Times Wide World | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/a-call-to-action.html | A CALL TO ACTION | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/20000-switchboard-ready-at-fort-dix-changeover-waits-on-insulation.html | $20,000 SWITCHBOARD READY AT FORT DIX; Change-Over Waits on Insulation for Telephone Exchange | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/recital-aids-girl-scouts-alec-templeton-to-be-heard-at-westchester.html | RECITAL AIDS GIRL SCOUTS; Alec Templeton to Be Heard at Westchester Center Saturday | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/38-governors-aid-drive-fight-infantile-paralysis-campaign-receives.html | 38 GOVERNORS AID DRIVE; 'Fight Infantile Paralysis' Campaign Receives Pledges of Help | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/martha-w-mason-prospective-bride-descendant-of-rhode-islands-first.html | MARTHA W. MASON PROSPECTIVE BRIDE; Descendant of Rhode Island's First Governor Engaged to Capt. H. Russell Morss Jr. | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/british-wish-help-of-us-on-eire-bases-deny-report-ulster-is-offered.html | BRITISH WISH HELP OF U.S. ON EIRE BASES; Deny Report Ulster Is Offered in Trade for Them--Fear Ireland Tempts Invasion | True | Special Cable to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/ascap-to-rally-aid-of-public-to-cause-buck-promises-a-spectacular.html | ASCAP TO RALLY AID OF PUBLIC TO CAUSE; Buck Promises a Spectacular Campaign, With No Holds Barred, in Radio Row | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/french-borders-closed-no-explanation-for-shutting-off-transit-on.html | FRENCH BORDERS CLOSED; No Explanation for Shutting Off Transit on Both Sides | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/myron-c-taylor-improved.html | Myron C. Taylor Improved | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/reward-is-promised-to-german-workmen-nazi-labor-chief-depicts-gain.html | REWARD IS PROMISED TO GERMAN WORKMEN; Nazi Labor Chief Depicts Gain When Capitalism Is Crushed | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/new-years-hopes-voiced-in-pulpits-clergymen-review-mistakes-of-the.html | NEW YEAR'S HOPES VOICED IN PULPITS; Clergymen Review Mistakes of the Dying Period and Urge New Faith in Future SPIRITUAL REVIVAL ASKED Only by Return to Teachings of Christ Can World Be Saved, it Is Asserted | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/steel-holds-gains-as-shutdowns-end-current-weeks-production-is.html | STEEL HOLDS GAINS AS SHUTDOWNS END; Current Week's Production Is Likely to Exceed Level Just Before Christmas NO SLACKENING FORECAST Scrap Markets Continue to Harden--Pig-Iron Price Situation Less Obscure | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/urges-a-sharp-cut-in-nonarms-costs-economy-league-calls-saving-of.html | URGES A SHARP CUT IN NON-ARMS COSTS; Economy League Calls Saving of $2,043,000,000 Possible in Next Fiscal Year WOULD REDUCE RELIEF AID Study Holds Rise in Defense Jobs Will Permit Lowering of WPA Expenditures | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/banning-of-strikes-opposed-by-board-state-mediation-group-also.html | BANNING OF STRIKES OPPOSED BY BOARD; State Mediation Group Also Frowns on Proposals for Compulsory Arbitration | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/costantino-to-meet-mamone.html | Costantino to Meet Mamone | True | | C1B 483830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/city-republicans-look-for-shakeup-under-new-leader-complete.html | CITY REPUBLICANS LOOK FOR SHAKE-UP UNDER NEW LEADER; Complete Reorganization in the County Is Expected After Curran Election Tonight KAUFMANN SLATED TO GO Chadbourne and Kaplan Also Seen Among Simpson Men on the Way Out | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/2-firemen-hit-by-auto-car-out-of-control-careens-through-fire-lines.html | 2 FIREMEN HIT BY AUTO; Car, Out of Control, Careens Through Fire Lines | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/rare-bird-visitors-here-set-record-more-species-found-than-ever.html | RARE BIRD VISITORS HERE SET RECORD; More Species Found Than Ever Before at This Season as National Census Ends | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/notables-mourn-exjustice-levy-many-members-of-the-bench-honorary.html | NOTABLES MOURN EX-JUSTICE LEVY; Many Members of the Bench Honorary Bearers at Rites in Temple Emanu-El | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/title-to-miss-wightman-she-beats-miss-lopaus-in-final-of-us-girls.html | TITLE TO MISS WIGHTMAN; She Beats Miss Lopaus in Final of U.S. Girls' Indoor Tennis | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/pilgrimage-at-new-brunswick.html | Pilgrimage at New Brunswick | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/says-ford-decision-hits-labor-morale-head-of-cio-auto-workers.html | SAYS FORD DECISION HITS LABOR MORALE; Head of C.I.O. Auto Workers Attacks the War Department Ruling Upholding Contract WARNS OF THE FUTURE 'Serious Problem' Predicted if Awards of Work to 'Labor Law Violators' Continue | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/essman-fencing-victor-stuyvesant-star-wins-with-foil-in-field-of.html | ESSMAN FENCING VICTOR; Stuyvesant Star Wins With Foil in Field of Seventeen | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/british-freighter-clumsy-damages-2-italian-ships.html | British Freighter Clumsy; Damages 2 Italian Ships | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/wheeler-charges-war-propaganda-same-bill-of-goods-being-sold-as-was.html | WHEELER CHARGES WAR PROPAGANDA; 'Same Bill of Goods' Being Sold as Was the Case 20 Years Ago, He Says RALLIES YOUTH FOR PEACE He Declares Foreign Policy Is 'Helter-Skelter,' Bringing Huge Waste to Pay for It | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/siboney-due-tomorrow.html | Siboney Due Tomorrow | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/bomber-strikes-in-east-anglia.html | Bomber Strikes in East Anglia | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/cossack-chorus-at-carnegie-hall-general-platoff-group-of-28-male.html | COSSACK CHORUS AT CARNEGIE HALL; General Platoff Group of 28 Male Voices Presents Its First Concert Here | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/miss-truesdales-plans-will-be-wed-to-john-clark-wood-jan-20-in.html | MISS TRUESDALE'S PLANS; Will Be Wed to John Clark Wood Jan. 20 in Roslyn, L.I. | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/find-dynamite-caps-near-kensico-dam-two-small-boys-stumble-on-23-on.html | FIND DYNAMITE CAPS NEAR KENSICO DAM; Two Small Boys Stumble on 23 on Way to Mass, Causing Sabotage Inquiry 25 MORE ARE DISCOVERED But No Explosive Is Found and City Water Supply Police Doubt Crime Was Planned | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/late-rally-beats-jewels.html | Late Rally Beats Jewels | True | | C1B 483830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/plans-home-in-brewster-ny.html | Plans Home in Brewster, N.Y. | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/christmas-auto-injuries-fatal.html | Christmas Auto Injuries Fatal | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/dr-charles-s-barnes-gynecologist-faculty-member-at-temple.html | DR. CHARLES S. BARNES; Gynecologist, Faculty Member at Temple University, Dies | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/dr-patton-to-retire-head-of-the-american-church-institute-for.html | DR. PATTON TO RETIRE; Head of the American Church Institute for Negroes 26 Years | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/hughes-breaks-99-at-travers-island-wins-top-prize-in-trapshoot.html | HUGHES BREAKS 99 AT TRAVERS ISLAND; Wins Top Prize in Trapshoot --Goudiss Triumphs at Rye, Baldwin at Tamarack | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/cotton-turns-up-after-early-drop-letup-in-selling-last-week-rather.html | COTTON TURNS UP AFTER EARLY DROP; Let-Up in Selling Last Week Rather Than New Buying the Main Factor GAINS ARE 14 TO 17 POINTS Bombay Turns Purchaser in Market Here--Mill Activity Is Well Maintained | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/total-faith-seen-world-need-today-dr-leiper-suggests-that-a.html | 'TOTAL' FAITH SEEN WORLD NEED TODAY; Dr. Leiper Suggests That a 'Spiritual' Totalitarianism Defeat Material 'Sort' STRUGGLE IS ENVISIONED Secretary of Church Council Holds That Men's Loyalties Are Being Tested | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/theft-at-fair-charged-electrician-held-in-sale-of-24-transformers.html | THEFT AT FAIR CHARGED; Electrician Held in Sale of 24 Transformers From Grounds | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/petain-gives-youth-teamwork-slogan-individualism-is-opposed-to.html | PETAIN GIVES YOUTH TEAM-WORK SLOGAN; Individualism Is Opposed to Community Effort, He Says in Broadcast Speech SCORES EASY MONEY LURE Chief of State Advises Return to Long Apprenticeships to Aid Reconstruction | True | Wireless to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/ski-slopes-and-trails-forecast-cheers-skiers.html | SKI SLOPES AND TRAILS; Forecast Cheers Skiers | True | By Frank Elkins Special To the New York Times. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/wagner-act-revision.html | WAGNER ACT REVISION | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/films-premier-to-aid-british.html | Film's Premier to Aid British | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/rise-in-fire-loss-seen-safety-research-predicts-1940-total-will-be.html | RISE IN FIRE LOSS SEEN; Safety Research Predicts 1940 Total Will Be Above Last Year's | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/troth-announced-of-miss-bartlett-former-art-student-will-be-wed-to.html | TROTH ANNOUNCED OF MISS BARTLETT; Former Art Student Will Be Wed to Frederick Brecht Jr., Alumnus of Dartmouth | True | Duva | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/wings-top-hawks-on-goal-by-wares-triumph-21-with-3dperiod-tally.html | WINGS TOP HAWKS ON GOAL BY WARES; Triumph, 2-1, With 3d-Period Tally After Abel Offsets Early Chicago Marker | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/panama-baseball-starts.html | Panama Baseball Starts | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/dance-is-held-in-rumson-tea-event-given-at-country-club-to-benefit.html | DANCE IS HELD IN RUMSON; Tea Event Given at Country Club to Benefit British War Relief | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/confusion-seen-for-man.html | 'Confusion' Seen for Man | True | | C1B 483830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/promotion-spurred-canned-pea-sales-record-shipments-reported-by.html | PROMOTION SPURRED CANNED PEA SALES; Record Shipments Reported by Marketing Institute | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/student-relief-unit-made-nationwide-young-america-wants-to-help.html | STUDENT RELIEF UNIT MADE NATION-WIDE; 'Young America Wants to Help' Active in Twelve States | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/hiram-johnson-starts-east-off-to-the-wars.html | Hiram Johnson Starts East, 'Off to the Wars' | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/sporting-goods-sales-gain.html | Sporting Goods Sales Gain | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/dances-are-given-by-angna-enters-traditional-compositions-are.html | DANCES ARE GIVEN BY ANGNA ENTERS; Traditional Compositions Are Presented in First of Two Recitals at the Alvin 14 SKETCHES IN PROGRAM 'Queen of Heaven,' 'Odalisque' and 'Field Day' Offered--2d Show Tomorrow | True | By John Martin | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/opera-to-present-manon-next-week-first-hearings-of-pagliacci.html | OPERA TO PRESENT 'MANON' NEXT WEEK; First Hearings of 'Pagliacci,' 'Cavalleria Rusticana' and 'Siegfried' Also Slated RICHARD CROOKS TO SING Richard Bonelli Is Returning --Jarmila Novotna to Have Title Role in 'Manon' | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/armour-co-lift-consolidated-net-4560539-income-for-53-weeks-to-nov.html | ARMOUR & CO. LIFT CONSOLIDATED NET; $4,560,539 Income for 53 Weeks to Nov. 2 Compares With $3,265,167 Year Before DOLLAR VOLUME UP 2.6% Operating Profit Was 1/9c a Pound, Eastwood Says--Lack of Dividends Explained | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/highlights-of-address.html | Highlights of Address | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/1940-traffic-toll-put-at-34500-lives-national-safety-council.html | 1940 TRAFFIC TOLL PUT AT 34,500 LIVES; National Safety Council Estimates Deaths Will Be Almost 2,000 Above 1939 Level | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/becomes-partner-today-in-accounting-firm.html | Becomes Partner Today In Accounting Firm | True | Conway Studios | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/the-screen-night-train-a-rousing-melodrama-at-the-globe-hotel-du.html | THE SCREEN; 'Night Train,' a Rousing Melodrama, at the Globe--'Hotel du Nord' Opens at the Little Carnegie | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/lafayette-won-68-contests.html | Lafayette Won 68 Contests | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/allstars-drill-lightly-eastern-and-western-elevens-then-go.html | ALL-STARS DRILL LIGHTLY; Eastern and Western Elevens Then Go Sightseeing | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/threaten-allis-chalmers-cio-officials-say-rehiring-of-afl-men-would.html | THREATEN ALLIS CHALMERS; C.I.O. Officials Say Rehiring of A.F.L. Men Would Mean Strike | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/thomas-a-russell-president-of-masseyharris-co-ltd-dies-in-toronto.html | THOMAS A. RUSSELL; President of Massey-Harris Co., Ltd., Dies in Toronto | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/italy-places-food-under-a-dictator-tassinari-cabinet-member-gets.html | ITALY PLACES FOOD UNDER A DICTATOR; Tassinari, Cabinet Member, Gets Vast Powers to Distribute Supplies DEATH PENALTY WILL HELP New Control Ordered for East Africa, Where Big Italian Force Is Now Isolated | True | By Camille M. Cianfarra By Telephone To the New York Times. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/a-yeast-extract-helps-heal-burns-cincinnatians-tell-science-meeting.html | A YEAST EXTRACT HELPS HEAL BURNS; Cincinnatians Tell Science Meeting That Biodin Halves Time of Hospitalization PAIN IS RELIEVED FASTER Toxic Effect of Antiseptics Is Neutralized--Acids Speed or Delay Trees' Blossoming | True | By William L. Laurence Special To the New York Times. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/the-international-situation.html | The International Situation | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/240th-raid-tears-port-southwest-england-town-heavily-bombed.html | 240TH RAID TEARS PORT; Southwest England Town Heavily Bombed Saturday Night | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/gets-post-with-state-bankers.html | Gets Post With State Bankers | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/states-muskrat-season-is-set.html | State's Muskrat Season Is Set | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/georgetown-designs-new-plays-in-huddle-even-coach-may-be-surprised.html | GEORGETOWN DESIGNS NEW PLAYS IN HUDDLE; Even Coach May Be Surprised in Orange Bowl Game | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/sosua-colony-member-speaks.html | Sosua Colony Member Speaks | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/killed-as-train-is-derailed.html | Killed as Train Is Derailed | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/offense-aided-in-proposals-offered-by-coaches-gridiron-mentors-ask.html | Offense Aided in Proposals Offered by Coaches; GRIDIRON MENTORS ASK CODE CHANGES Seek Less Stringent Rule on Substitutions and Curb on Out-of-Bounds Kick-Offs WOULD WIDEN GOAL POSTS Other Suggestions Designed to Help Attack Will Go to National Committee | True | By Kingsley Childs | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/new-nation-rising-in-the-east-indies-great-netherland-colony-is.html | NEW NATION RISING IN THE EAST INDIES; Great Netherland Colony Is Moving Toward Dominion Status as War Result JAPAN WILL BE RESISTED Preparations, Are Sound, but Closer Plans With Britain and U.S. Are Needed | True | By Hallett Abend Wireless To the New York Times. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/spalding-soloist-for-philharmonic-violinist-plays-chausson-poeme.html | SPALDING SOLOIST FOR PHILHARMONIC; Violinist Plays Chausson 'Poeme' and Part of SaintSaens's 'Rondo Capriccioso'MITROPOULOS APPLAUDED Conductor Offers Ziemlinsky 'Sinfonietta' for the FirstTime in America | True | By Olin Downes | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/italians-conduct-in-egypt-puzzling-their-reliance-on-rock-forts-of.html | ITALIANS CONDUCT IN EGYPT PUZZLING; Their Reliance on Rock Forts of 'Beau Geste' Style Held a Factor in Collapse AIR SUPPORT WAS WEAK Outposts in Desert Apparently Failed to Detect Approach of British Tank Units | True | Wireless to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 483830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/all-eligibles-in-training-from-tennessee-town.html | All Eligibles in Training From Tennessee Town | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/war-news-ignored-by-wheat-trade-but-1941-fairir-legislation-is.html | WAR NEWS IGNORED BY WHEAT TRADE; But 1941 Fairir Legislation Is Expected to Be a Major Price Influence FLOUR SALES IMPROVING Much Additional Buying Likely --Serious Storage Problem From Loans Possible | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/hunter-to-honor-15-as-outstanding-upperclassmen-are-chosen-by.html | HUNTER TO HONOR 15 AS 'OUTSTANDING'; Upperclassmen Are Chosen by Student Council for Annual Universities' 'Who's Who' | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/books-published-today.html | Books Published Today | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/religious-training-called-essential-scully-at-st-patricks-says-a.html | RELIGIOUS TRAINING CALLED ESSENTIAL; Scully, at St. Patrick's, Says a Child Without It Is IllEquipped to Meet Life | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/unbeaten-st-johns-and-liu-risk-streaks-in-garden-tonight-lapchick.html | Unbeaten St. John's and L.I.U. Risk Streaks in Garden Tonight; Lapchick Fears Rebound by Colorado Five Against Redmen--Kinney, Great Center, to Lead Rice Against Blackbirds | True | By Louis Effrat | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/holdup-man-demands-narcotic.html | Hold-Up Man Demands Narcotic | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/cheering-those-made-homeless-by-raids-on-southampton.html | CHEERING THOSE MADE HOMELESS BY RAIDS ON SOUTHAMPTON | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/brooklyn-college-keeps-chess-title-loses-final-to-ccny-but-tops.html | BROOKLYN COLLEGE KEEPS CHESS TITLE; Loses Final to C.C.N.Y. but Tops Beavers in Total Score by Half Point BAKST RECORDS A DRAW Plays Even With Grobman in Crucial Game After Levine and Pilnick Triumph | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/ukrainian-concert-given-1700-attend-event-to-mark-75th-birthday-of.html | UKRAINIAN CONCERT GIVEN; 1,700 Attend Event to Mark 75th Birthday of Mgr. Szepticky | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/starts-drive-in-camden-cio-grants-charter-to-retail-and-wholesale.html | STARTS DRIVE IN CAMDEN; C.I.O. Grants Charter to Retail and Wholesale Workers Union | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/screen-news-here-and-in-hollywood-night-of-january-16-is-being.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Night of January 16' Is Being Revived as Probable Vehicle for Brian Donlevy | True | By Douglas W. Churchill Special To the New York Times. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/edmund-w-putnam-retired-publisher-son-of-company-founder-joined.html | EDMUND W. PUTNAM, RETIRED PUBLISHER; Son of Company Founder Joined Firm in Youth--Dies at 58 | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/plans-taxpayer-in-elizabeth-nj-electric-company-buys-site-of-tavern.html | PLANS TAXPAYER IN ELIZABETH, N.J.; Electric Company Buys Site of Tavern Once Frequented by British Officers 242-YEAR-OLD FARM SOLD Dog Breeder Will Construct Kennels Near Matawan -- Factory Site Bought | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/first-auto-death-in-3-years.html | First Auto Death in 3 Years | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/pinehurst-poloists-win-93.html | Pinehurst Poloists Win, 9-3 | True | Special to THE NEW YORK TIMES. | C1B 483830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/1200-here-attend-british-yule-fete-nazis-defeat-to-spare-world-1000.html | 1,200 HERE ATTEND BRITISH YULE FETE; Nazis' Defeat to Spare World '1,000 Years of Slavery' Is Asked at Heavenly Rest 78 GROUPS IN PROCESSION MacGregor, Australian Trade Aide, Says English-Speaking Nations Share Heritage | True | Times Wide World | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/beechnut-packing-company.html | Beech-Nut Packing Company | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/saudi-arabia-nips-plot-to-overthrow-ibn-saud.html | Saudi Arabia Nips Plot To Overthrow Ibn Saud | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/gas-fatal-to-man-91.html | Gas Fatal to Man, 91 | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/to-manage-skyscraper-cf-noyes-co-named-agent-for-40-wall-st.html | TO MANAGE SKYSCRAPER; C.F. Noyes Co. Named Agent for 40 Wall St. Building | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/nazis-seen-extending-warfare-to-the-pacific-15-ships-have-vanished.html | Nazis Seen Extending Warfare to the Pacific; 15 Ships Have Vanished in Asiatic Waters; WIDE NAZI RAIDS FORESEEN IN PACIFIC | True | Wireless to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/new-years-to-draw-many-to-berkshires-wp-eatons-and-sb-bucks-will.html | NEW YEAR'S TO DRAW MANY TO BERKSHIRES; W.P. Eatons and S.B. Bucks Will Entertain on the Holiday | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/extra-recess-in-center-ossipee.html | Extra Recess in Center Ossipee | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/wood-field-and-stream-one-bass-seen-at-least.html | WOOD, FIELD AND STREAM; One Bass Seen, at Least | True | By Raymond R. Camp Special To the New York Times. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/miss-ruth-t-butler-betrothed-in-capital-to-be-wed-to-weldon-s-booth.html | MISS RUTH T. BUTLER BETROTHED IN CAPITAL; To Be Wed to Weldon S. Booth, Grandson of Gen. Booth | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/miss-dorothy-parr-engaged-to-marry-alumna-of-the-porter-school.html | MISS DOROTHY PARR ENGAGED TO MARRY; Alumna of the Porter School, Farmington, Will Be Bride of Herbert De W. Smith PLANS WEDDING IN SPRING Fiance Was Graduated From Hotchkiss School and From Yale Three Years Ago | True | Ira L. Hill | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/chile-to-exploit-borax-bill-hitting-foreign-suppression-of.html | CHILE TO EXPLOIT BORAX; Bill Hitting Foreign Suppression of Resources Drafted by Schnake | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/links-education-ruin-lippmann-says-modern-schools-are-destroying.html | LINKS EDUCATION, RUIN; Lippmann Says Modern Schools Are Destroying Civilization | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/government-maturities-4074168700-in-year.html | Government Maturities $4,074,168,700 in Year | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/other-music-egon-petri-soloist-at-concert.html | Other Music; Egon Petri Soloist at Concert | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/forms-unit-to-aid-hemisphere-trade-brazil-sets-up-group-to-assist.html | FORMS UNIT TO AID HEMISPHERE TRADE; Brazil Sets Up Group to Assist Mutual Commerce | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/slackening-in-fire-from-bardia-noted-as-the-british-offensive-in.html | SLACKENING IN FIRE FROM BARDIA NOTED; AS THE BRITISH OFFENSIVE IN AFRICA SWEPT OVER THE ITALIAN BASE OF SIDI BARRANI | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/the-hearst-art-sale.html | THE HEARST ART SALE | True | | C1B 483830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/cio-plane-plan-heard-reuther-talks-of-aim-of-500-machines-a-day.html | C.I.O. PLANE PLAN HEARD; Reuther Talks of Aim of 500 Machines a Day | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/standardized-plane-is-dowding-aim-here-briton-arrives-in-canadanot.html | STANDARDIZED PLANE IS DOWDING AIM HERE; Briton Arrives in Canada--Not Concerned With Supply | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/two-clippers-take-off-weatherbound-atlantic-and-yankee-resume.html | TWO CLIPPERS TAKE OFF; Weather-Bound Atlantic and Yankee Resume Flights | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/jail-trusties-take-a-walk.html | Jail Trusties 'Take a Walk' | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/decline-of-the-congressman.html | DECLINE OF THE CONGRESSMAN | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/extremely-interesting-nazi-comment-on-speech.html | 'Extremely Interesting,' Nazi Comment on Speech | True | By the United Press. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/performance-today-will-assist-british-mrs-johnston-king-is-head-of.html | PERFORMANCE TODAY WILL ASSIST BRITISH; Mrs. Johnston King Is Head of Ticket Group for 'Robin Hood' | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/reconciliation-is-asked-dr-sockman-finds-no-hope-for-world-in.html | 'RECONCILIATION' IS ASKED; Dr. Sockman Finds No Hope for World in 'Appeasement' | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/urges-state-guard-law-desmond-would-let-new-york-aid-other-states.html | URGES STATE GUARD LAW; Desmond Would Let New York Aid Other States in Defense | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/throngs-desert-movies-to-hear-president-leave-early-to-sit-at-home.html | Throngs Desert Movies to Hear President; Leave Early to Sit at Home by Radio | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/chicago-defeats-allstars-by-2814-21000-overflow-los-angeles-field.html | CHICAGO DEFEATS ALL-STARS BY 28-14; 21,000 Overflow Los Angeles Field to Watch Champions Top Picked League Team LUCKMAN IS BEARS' STAR His Passes Launch 2 Scoring Plays and He Tallies Once -- Count at Half, 14-14 | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/attorney-buys-estate-of-15-acres-in-suffolk.html | Attorney Buys Estate Of 15 Acres in Suffolk | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/defense-aid-held-trades-chief-aim-guaranty-survey-says-business.html | DEFENSE AID HELD TRADE'S CHIEF AIM; Guaranty Survey Says Business Also Seeks to StrengthenPosition in Face of DoubtsWAR DOMINATES FINANCEBank Points to 'Drastic' Shiftsin Exports and Imports inYear of Readjustment | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/nebrasha-team-visits-rose-bowl-directly-on-reaching-pasadena.html | Nebrasha Team Visits Rose Bowl Directly on Reaching Pasadena; Hundreds of Adherents From Midlands Greet Players--Jones Thanks Stanford for Invitation to Play in Big Game | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/holmes-sets-track-record.html | Holmes Sets Track Record | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/football-officials-to-lose-dual-jobs-bushnell-says-eastern-college.html | FOOTBALL OFFICIALS TO LOSE DUAL JOBS; Bushnell Says Eastern College Group Will Not Use Those Who Work Pro Games POLICY CHANGE EXPLAINED Strain of Heavy Schedule, Not Confusion, Prompted Move, Arbiters Are Told | True | | C1B 483830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/roosevelt-calls-for-greater-aid-to-britain-axis-will-not-win.html | ROOSEVELT CALLS FOR GREATER AID TO BRITAIN; 'AXIS WILL NOT WIN' President Bars Peace Move While Nazis Seek 'to Conquer World' 'ARSENAL' OUR ROLE Asking Mighty Effort, He Rules Out Strikes and Lockouts | True | By Turner Catledge Special To the New York Times. | C1B 483837 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/nazi-troops-reach-bulgarian-border-part-of-huge-force-at-danube.html | NAZI TROOPS REACH BULGARIAN BORDER; Part of Huge Force at Danube --Hitler Is Believed Forcing Showdown on Balkans | True | Wireless to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/spiritual-appraisal-of-world-today-asked-by-dr-buttrick-to-avoid.html | Spiritual Appraisal of World Today Asked By Dr. Buttrick to Avoid Yesterday's Errors | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/barrie-in-debut-at-recital-here-young-negro-baritone-received.html | BARRIE IN DEBUT AT RECITAL HERE; Young Negro Baritone Received Training While Serving as Bellhop and Red Cap | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/us-acts-in-phone-row-conciliators-offer-services-in-labor-dispute.html | U.S. ACTS IN PHONE ROW; Conciliators Offer Services in Labor Dispute Here | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/fog-halts-dinghy-races-first-midwinter-series-called-off-at.html | FOG HALTS DINGHY RACES; First Midwinter Series Called Off at Larchmont | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/amnesty-bill-in-mexico-president-acts-to-implement-preelection.html | AMNESTY BILL IN MEXICO; President Acts to Implement Pre-Election Promise | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/parachute-unfurls-itself.html | Parachute Unfurls Itself | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/ohrbach-fine-prevails-triumphs-5339-in-game-with-daviselkins-team.html | OHRBACH FINE PREVAILS; Triumphs, 53-39, in Game With Davis-Elkins Team | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/pieculewicz-thrown-by-horse-feared-lost-to-fordham-bears-win-on.html | Pieculewicz, Thrown by Horse, Feared Lost to Fordham; Bears Win on Coast; "HOLD-UP" OF FORDHAM FOOTBALL SPECIAL NEAR DALLAS | True | By William D. Richardson Special To the New York Times. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/edwin-a-kirch-founder-of-a-newark-furniture-house-also-bank.html | EDWIN A. KIRCH; Founder of a Newark Furniture House Also Bank Director | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/college-ski-card-at-lake-placid-likely-to-be-cut-to-single-event.html | College Ski Card at Lake Placid Likely to Be Cut to Single Event; Rain and Thaw Appear to Have Left Enough Snow for Jump Only--Cross-Country Off Today--Little Hope for Team Test | True | By Robert F. Kelley Special To the New York Times. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/town-in-california-is-test-tube-for-longterm-social-research.html | Town in California Is 'Test Tube' For Long-Term Social Research; 'Laboratory' for Study of All Phases of Modern Community Life Described at Science Session in Philadelphia | True | By Lawrence E. Davies Special To the New York Times. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/commodity-average-rises-fractionally-recent-declines-regained-farm.html | COMMODITY AVERAGE RISES FRACTIONALLY; Recent Declines Regained-- Farm Products Higher | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/presidents-call-for-full-response-on-defense-sees-new-crisis-for.html | President's Call for Full Response on Defense; Sees New Crisis for America | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/gjoa-conquers-swedish-32.html | Gjoa Conquers Swedish, 3-2 | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/british-armys-utensils-to-put-500-planes-in-air.html | British Army's Utensils To Put 500 Planes in Air | True | Special Cable to THE NEW YORK TIMES. | C1B 483830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/greece-lists-aid-from-us-750000-received-for-civilian-aidclothing.html | GREECE LISTS AID FROM U.S.; $750,000 Received for Civilian Aid-- Clothing Stressed | True | Wireless to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/moxhams-home-in-front-egbert-jr-leads-dinghy-racers-with-his-father.html | MOXHAMS HOME IN FRONT; Egbert Jr. Leads Dinghy Racers, With His Father Second | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/trade-and-industrial-news-current-business-conditions-and-trends.html | Trade and Industrial News, Current Business Conditions and Trends; RESIDENT OFFICES REPORT ON TRADE Steady Flow of Dress Orders Features a Seasonally Dull Week Here FORMALS IN GOOD DEMAND Active Call for Blouses Noted in Sportswear--Nautical Jackets Important | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/record-shipments-of-manufactures-november-total-highest-in-1940-to.html | RECORD SHIPMENTS OF MANUFACTURES; November Total Highest in 1940 to Date, Commerce Department Reports | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/800-flights-here-canceled-by-fog-airlines-put-their-losses-at.html | 800 FLIGHTS HERE CANCELED BY FOG; Airlines Put Their Losses at $1,000,000--Tug in Crash in East River Mist | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/the-financial-week-markets-are-steady-as-the-yearend-approaches.html | THE FINANCIAL WEEK; Markets Are Steady as the Year-End Approaches --Retrospect of 1940 | True | By Alexander D. Noyes | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/flames-leap-high-thousands-in-britains-capital-toil-against.html | FLAMES LEAP HIGH; Thousands in Britain's Capital Toil Against Incendiary Attack R.A.F. FIGHTERS GO UP Battle Reich Bombers in Lighted Night Sky-- Toll in City Is Heavy | True | By Raymond Daniell Special Cable To the New York Times. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/jersey-skating-postponed.html | Jersey Skating Postponed | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/uruguay-sets-up-board-for-air-base-decree-creates-a-commission-of.html | URUGUAY SETS UP BOARD FOR AIR BASE; Decree Creates a Commission of High Ranking Officers to Draw Necessary Plans PART OF DEFENSE SCHEME Costa Rica Supports Project for Hemisphere-- Salvador Will Also Cooperate | True | By John W. White Wireless To the New York Times. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/air-raid-destroys-historical-museum-jewish-society-of-england-asks.html | AIR RAID DESTROYS HISTORICAL MUSEUM; Jewish Society of England Asks for Replacement Fund | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/smaller-european-bourses-quiet-in-week-with-some-cautious-bids-on.html | Smaller European Bourses Quiet in Week, With Some Cautious Bids on Hopes for 1941 | True | Wireless to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/street-scene-in-a-cuban-town-swept-by-a-tornado.html | STREET SCENE IN A CUBAN TOWN SWEPT BY A TORNADO | True | Times Wide World | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/stephen-birch-68-industrialist-dies-founder-and-board-chairman-of.html | STEPHEN BIRCH, 68, INDUSTRIALIST, DIES; Founder and Board Chairman of Kennecott Copper Corp. Stricken After Operation HEADED OTHER COMPANIES Alaska Steamship President Also a Director of Bankers Trust Co. of New York | True | Times Wide World | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/loan-offering-today-for-crucible-steel-15000000-of-3-s-to-be-sold.html | LOAN OFFERING TODAY FOR CRUCIBLE STEEL; $15,000,000 of 3 s to Be Sold by Mellon Securities Group | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 483830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/miss-mcaffery-to-wed-will-be-bride-of-george-furey-columbia.html | MISS M'CAFFERY TO WED; Will Be Bride of George Furey, Columbia Athletic Official | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/15562-see-rangers-defeat-leagueleading-maple-leafs-at-garden.html | 15,562 See Rangers Defeat League-Leading Maple Leafs at Garden; COLVILLES' GOALS BEAT TORONTO, 3-2 Nell and Mac Register After Smith Gets First Ranger Score at Garden WATSON FIGHTS 2 LEAFS Draws Major Penalty for Bout With Chisholm, Stanowski --Smythe in Dispute | True | By Joseph C. Nichols | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/reichsbank-shows-strain-from-demand-for-funds.html | Reichsbank Shows Strain From Demand for Funds | True | Wireless to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/aau-entry-blanks-out-metropolitan-senior-track-meet-set-at-coliseum.html | A.A.U. ENTRY BLANKS OUT; Metropolitan Senior Track Meet Set at Coliseum Jan. 18 | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/historians-honor-jesuits-fordham-american-society-meets-with.html | HISTORIANS HONOR JESUITS, FORDHAM; American Society Meets With Catholic Group at College to Mark Anniversaries ORDER IS HELD LIBERAL Corrigan Says It Maintains Rights of Individuals-- Intolerance Is Scored | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/oriental-drama.html | ORIENTAL DRAMA | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/sugar-bowl-teams-set-boston-college-and-tennessee-conclude-heavy.html | SUGAR BOWL TEAMS SET; Boston College and Tennessee Conclude Heavy Work | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/london-is-more-confident-now-than-at-any-time-since-war-began.html | London Is More Confident Now Than at Any Time Since War Began; Financial Circles Look Back on a Gloomy Year but Appraise Market Recovery in a Hopeful Vein | True | By Lewis L. Nettleton Special Cable To the New York Times. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/manning-asks-aid-for-britain-now-help-without-stint-or-limit-he.html | MANNING ASKS AID FOR BRITAIN NOW; Help 'Without Stint or Limit,' He Says, Is Need for 'Sake of All the World' | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/to-greet-army-and-navy-clergy-of-three-faiths-will-join-in-new.html | TO GREET ARMY AND NAVY; Clergy of Three Faiths Will Join in New Year's Message | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/fellowship-awards-made-to-2-writers-winners-in-literary-fellowship.html | FELLOWSHIP AWARDS MADE TO 2 WRITERS; WINNERS IN LITERARY FELLOWSHIP COMPETITION | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/ep-gaskell-is-elected-he-becomes-vice-president-of-old-dominion.html | E.P. GASKELL IS ELECTED; He Becomes Vice President of Old Dominion Corporation | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/praise-new-british-plane-magazines-mention-high-speed-but-cannot.html | PRAISE NEW BRITISH PLANE; Magazines Mention High speed, but Cannot Give Details | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/ice-plant-concern-makes-483122-net-york-machinery-corporation.html | ICE PLANT CONCERN MAKES $483,122 NET; York Machinery Corporation Reports for Year to Sept. 30 --Had Previous Loss SALES RISE 7.5 PER CENT Results of Operations Given by Other Companies, With Comparative Data | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 483830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/address-is-spur-to-british-hopes-confirmation-of-american-aid-in.html | ADDRESS IS SPUR TO BRITISH HOPES; Confirmation of American Aid in Conflict Is Viewed as Heartening A JOINING OF INTERESTS Discarding of Peace Talks Is Regarded as a Major Point in the Speech | True | By Robert P. Post By Telephone To the New York Times. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/ernest-lawford-rites-theatrical-figures-among-100-at-funeral-of.html | ERNEST LAWFORD RITES; Theatrical Figures Among 100 at Funeral of Veteran Actor | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/the-texts-of-the-days-communiques-on-the-war-british.html | The Texts of the Day's Communiques on the War; British | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/says-war-crushes-belief-in-justice-dr-bossard-tells-sociologists.html | SAYS WAR CRUSHES BELIEF IN JUSTICE; Dr. Bossard Tells Sociologists That This Is Its Greatest Threat to Family Life SOROKIN HITS AT SOCIOLOGY It Has Become Increasingly More Incapable, Educator Asserts at Chicago | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/bulgarians-support-policy-against-war-assembly-backs-popoff-in-aim.html | BULGARIANS SUPPORT POLICY AGAINST WAR; Assembly Backs Popoff in Aim to Guard Home Interests | True | Wireless to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/broadcast-to-the-reich-summaries-of-roosevelt-speech-sent-by.html | BROADCAST TO THE REICH; Summaries of Roosevelt Speech Sent by British in German | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/donors-to-neediest-cases.html | Donors to Neediest Cases | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/lyon-bourse-ends-week-firm.html | Lyon Bourse Ends Week Firm | True | Wireless to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/fire-razes-tupper-lake-church.html | Fire Razes Tupper Lake Church | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/nazisoviet-trade-cited-russian-press-reprints-german-article.html | NAZI-SOVIET TRADE CITED; Russian Press Reprints German Article Showing Increase | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/ickes-warns-of-raids-he-says-defense-demands-may-threaten-natural.html | ICKES WARNS OF 'RAIDS'; He Says Defense Demands May Threaten Natural Resources | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/cio-warns-legislature-will-oppose-attacks-on-labors-rights-in-guise.html | C.I.O. WARNS LEGISLATURE; Will Oppose Attacks on Labor's Rights in Guise of Defense | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/capital-prepares-for-early-action-roosevelt-call-for-british-aid.html | CAPITAL PREPARES FOR EARLY ACTION; Roosevelt Call for British Aid Finds Little Opposition Even Among the Isolationists | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/europe-retrospect-and-prospect-as-the-year-ends.html | Europe; Retrospect and Prospect as the Year Ends | True | By Anne O'Hare McCormick | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/troth-is-announced-of-miss-ew-merritt-smith-college-graduate-to-be.html | TROTH IS ANNOUNCED OF MISS E.W. MERRITT; Smith College Graduate to Be Wed to Remsen Brinckerhoff | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/new-panama-mayor-cleans-city.html | New Panama Mayor Cleans City | True | Special Cable to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/serious-farm-loss-by-war-reported-agricultural-department-cites.html | SERIOUS FARM LOSS BY WAR REPORTED; Agricultural Department Cites Third of Export Market Killed by Closing of Europe SALES TO BRITAIN REDUCED Efforts to Offset Damage by Developing Inter-American Cooperation Are Outlined | True | Special to THE NEW YORK TIMES. | C1B 483830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/swope-with-mayor-on-white-criticism-he-favors-all-possible-aid-to.html | SWOPE 'WITH' MAYOR ON WHITE CRITICISM; He Favors 'All Possible Aid' to Britain and Allies | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/jb-ennis-in-new-post.html | J.B. Ennis in New Post | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/decree-to-restrict-postal-telegraph-civil-paper-to-be-filed-here-to.html | DECREE TO RESTRICT POSTAL TELEGRAPH; Civil Paper to Be Filed Here Today Voids Contracts With Railroads and Hotels ANTI-TRUST SUIT INVOLVED Justice Department Says the Action Is Secondary to Case Against Western Union | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/prosperity-in-us-forecast-by-dutch-amsterdam-leans-to-picture-of-in.html | PROSPERITY IN U.S. FORECAST BY DUTCH; Amsterdam Leans to Picture of Industrial Expansion With Small Profits | True | By Paul Catz Wireless To the New York Times. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/gigantic-hypocrisy-seen-rev-rs-meadowcroft-says-man-listens-too.html | 'GIGANTIC HYPOCRISY' SEEN; Rev. R.S. Meadowcroft Says Man Listens Too Little to God | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/the-greeks-deadliest-foe.html | THE GREEKS' DEADLIEST FOE | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/elsa-maxwell-has-heart-attack.html | Elsa Maxwell Has Heart Attack | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/nazis-fix-lorraine-prices-salaries-and-rents-also-based-upon-reich.html | NAZIS FIX LORRAINE PRICES; Salaries and Rents Also Based Upon Reich Standards | True | By Telephone To the New York Times. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/deals-in-the-bronx-flat-for-40-families-on-anderson-ave-sold-to.html | DEALS IN THE BRONX; Flat for 40 Families on Anderson Ave. Sold to Harry Klein | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/rickey-hopes-high-for-cards-of-1941-believes-team-can-capture.html | RICKEY HOPES HIGH FOR CARDS OF 1941; Believes Team Can Capture Pennant if the Pitching Staff Comes Through | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/train-leaves-with-fans-65-from-fordham-texasbound-on-cotton-bowl.html | TRAIN LEAVES WITH FANS; 65 From Fordham Texas-Bound on Cotton Bowl Special | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/navy-bombers-at-key-west.html | Navy Bombers at Key West | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/australia-to-open-office-new-york-information-bureau-will-be.html | AUSTRALIA TO OPEN OFFICE; New York Information Bureau Will Be Started Soon | True | Wireless to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/luria-manager-elected-franklin-society-director.html | Luria Manager Elected Franklin Society Director | True | Blank & Stoller | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/italian-resistance-to-greeks-stiffer-but-fascist-counterattacks.html | ITALIAN RESISTANCE TO GREEKS STIFFER; But Fascist Counter-Attacks From Klisura Northward Are Thrown Back, It Is Said THREE VILLAGES CAPTURED Greeks Advance in the Central Sector--Weather Still Aids Foe, According to Athens | True | By C.l. Sulzberger By Telephone To the New York Times. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/housing-project-delayed-lack-of-steel-causes-postponement-of.html | HOUSING PROJECT DELAYED; Lack of Steel Causes Postponement of Atlantic City Opening | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/surmises-about-vichy.html | SURMISES ABOUT VICHY | True | | C1B 483830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/urges-veterans-back-all-aid-to-britain-foreign-wars-chief-asks-them.html | URGES VETERANS BACK ALL AID TO BRITAIN; Foreign Wars Chief Asks Them to Let Congress Know Stand | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/henry-j-horn-76-railroad-analyst-exvice-president-of-the-new-haven.html | HENRY J. HORN, 76, RAILROAD ANALYST; Ex-Vice President of the New Haven and Boston & Maine | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/bullfighter-is-killed-in-mexican-capital-balderas-dies-twenty.html | BULLFIGHTER IS KILLED IN MEXICAN CAPITAL; Balderas Dies Twenty Minutes After Being Gored | True | Special Cable to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/sea-gulls-crush-rover-sextet-61-atlantic-city-gets-4-goals-in-last.html | SEA GULLS CRUSH ROVER SEXTET, 6-1; Atlantic City Gets 4 Goals in Last Period--Jamaica Tops Sands Point in Overtime | True | By William J. Briordy | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/etchebaster-is-winner-beats-gannon-83-84-in-court-tennis-at-tuxedo.html | ETCHEBASTER IS WINNER; Beats Gannon, 8-3, 8-4, in Court Tennis at Tuxedo Park | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/flight-to-west-will-open-tonight-elmer-rices-play-to-be-given-at.html | 'FLIGHT TO WEST' WILL OPEN TONIGHT; Elmer Rice's Play to Be Given at Guild Theatre as Second Offering of Season ROSTEN SHOW ON SUNDAY Comedy, 'First Stop to Heaven,' to Be Seen at the Windsor--Other Premieres Next Week | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/george-m-davis-81-country-merchant-owner-of-cross-roads-store-in.html | GEORGE M. DAVIS, 81, COUNTRY MERCHANT; Owner of Cross Roads Store in Rock Glen, N.Y., Town of 300, Had $250,000 Sales Yearly DIES AT UP-STATE HOME Attributed His Success to the Automobile--He Started General Store in 1888 | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/folly-to-enter-war-dr-fosdick-warns-us-to-go-slowly-as-strife-nears.html | 'FOLLY' TO ENTER WAR; Dr. Fosdick Warns U.S. to Go Slowly as Strife Nears | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/body-found-in-hudson-river.html | Body Found in Hudson River | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/el-paso-plans-welcome-western-reserve-arrives-today-for-sun-bowl.html | EL PASO PLANS WELCOME; Western Reserve Arrives Today for Sun Bowl Game | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/emma-thursby-honored-tributes-paid-to-noted-singer-at-historical.html | EMMA THURSBY HONORED; Tributes Paid to Noted Singer at Historical Society's Meeting | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/to-get-alumni-award-alj-queneau-selected-by-jersey-columbia-club.html | TO GET ALUMNI AWARD; A.L.J. Queneau Selected by Jersey Columbia Club | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/holc-sales-lead-brooklyn-trading-repossessed-homes-bought-in.html | HOLC SALES LEAD BROOKLYN TRADING; Repossessed Homes Bought in Week-End Deals | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/willett-wins-boys-national-tennis-title-defeating-tilles-in-final.html | Willett Wins Boys' National Tennis Title, Defeating Tilles in Final, 3-6, 6-4, 6-4 | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/soccer-mark-to-salcedo-he-nets-five-goals-as-hispano-beats-paterson.html | SOCCER MARK TO SALCEDO; He Nets Five Goals as Hispano Beats Paterson, 7-2 | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/tokyoaxis-alliance-belittled-in-soviet-alleged-japanese-statement.html | TOKYO-AXIS ALLIANCE BELITTLED IN SOVIET; Alleged Japanese Statement Calls China War Hopeless | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/british-securities-rise-stock-and-bond-indices-higher-for-the-week.html | BRITISH SECURITIES RISE; Stock and Bond Indices Higher for the Week | True | Special Cable to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/chemists-meet-today-200-will-attend-symposium-for-three-days-at.html | CHEMISTS MEET TODAY; 200 Will Attend Symposium for Three Days at Columbia | True | | C1B 483830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/lord-vivian-63-retired-officer-major-in-reserve-of-lancers-twice.html | LORD VIVIAN, 63, RETIRED OFFICER; Major in Reserve of Lancers, Twice Decorated in World War, Dies on Shooting Trip FOUGHT AGAINST BOERS Succeeded to the Title in 1893 --Was Chairman of Cornwall Territorial Association | True | Special Cable to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/opera-will-aid-mission-premiere-performance-jan-5-to-assist-rescue.html | OPERA WILL AID MISSION; Premiere Performance Jan. 5 to Assist Rescue Ship Work | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/republican-women-to-meet.html | Republican Women to Meet | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/college-students-shun-war-issues-300-at-national-conference-take-no.html | COLLEGE STUDENTS SHUN WAR ISSUES; 300 at National Conference Take No Formal Stand on U.S. Aid to Britain INFORMAL POLL AGAINST IT New Rival of American Union Takes Pro-British Stand but With Reservations | True | By Robert S. Bird Special to The New York Times. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/opening-of-11th-ave-is-hailed-by-isaacs-as-last-important.html | Opening of 11th Ave. Is Hailed by Isaacs As Last Important Grade-Crossing Step | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/dahl-training-canadian-pilots.html | Dahl Training Canadian Pilots | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/france-to-reopen-navy-school.html | France to Reopen Navy School | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/italy-removes-curbs-on-french-prisoners-allows-packages-from-home.html | ITALY REMOVES CURBS ON FRENCH PRISONERS; Allows Packages From Home-- Vichy Draws Nazi Comparison | True | Wireless to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/thai-army-reports-2-border-victories-french-forces-said-to-have.html | THAI ARMY REPORTS 2 BORDER VICTORIES; French Forces Said to Have Retreated After Clashes on Indo-China Frontier JAPANESE PLOT CHARGED Military Coup d'Etat Plan for Thailand Alleged in Hanoi-- Trade Talks in Tokyo Today | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/munski-takes-sugar-bowl-mile-in-4152-mehl-two-yards-back-with.html | Munski Takes Sugar Bowl Mile in 4:15.2; Mehl Two Yards Back, With Fenske Third | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/vichy-doubts-talk-of-an-occupation-petains-prestige-is-high-and-he.html | VICHY DOUBTS TALK OF AN OCCUPATION; Petain's Prestige Is High, and He Has Fleet at Toulon and an Army in North Africa BERNE EXPECTS CHANGES Ousting of Some Ministers Is Believed Scheduled to Prove Cooperation With Hitler | True | By G.h. Archambault Wireless To the New York Times. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/capital-inflow-largely-italian-20093000-from-peninsula-out-of.html | CAPITAL INFLOW LARGELY ITALIAN; $20,093,000 From Peninsula Out of $53,542,000 Net Total Into U.S. in 4 Weeks | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/roosevelt-pictures-ireland-under-reich-asks-if-nazis-would-permit.html | ROOSEVELT PICTURES IRELAND UNDER REICH; Asks if Nazis Would Permit Her Freedom in 'Unfree World' | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/dark-age-of-news-seen-in-censorship-nazis-even-seek-to-control.html | 'DARK AGE' OF NEWS SEEN IN CENSORSHIP; Nazis Even Seek to Control Neutral Sources to U.S., O.D. Tolischus Declares | True | | C1B 483830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/big-railroad-gains-cited-by-pelley-lines-will-enter-l94l-ready-for.html | BIG RAILROAD GAINS CITED BY PELLEY; Lines Will Enter l94l Ready for Any Demand, Says Association's Head CARRIERS MORE EFFICIENT Transport Record Quantity of Freight in Each Train 62% Faster Than In 1920 | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/activities-in-real-estate-five-houses-sold-near-city-college-realty.html | Activities in Real Estate; FIVE HOUSES SOLD NEAR CITY COLLEGE Realty Once Owned by Alexander Hamilton Is Bought From Seamen's BankBUILDERS BUY ON 103D ST.Get Site for New Flat inDeal Completing Sale ofWest Side Blockfront | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/japanese-list-gains-in-china-war-in-1940-589888-chinese-are.html | JAPANESE LIST GAINS IN CHINA WAR IN 1940; 589,888 Chinese Are Reported Killed--Own Loss Put at 13,131 | | Wireless to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/supply-problem-serious-in-france-tightening-of-rationing-rules.html | SUPPLY PROBLEM SERIOUS IN FRANCE; Tightening of Rationing Rules Reduced Bread, Flour and Food Products ALL COAL IMPORTS ENDED Scarcity of Fuel Leads to Cut in Use of Electricity--Ban on Arbitrage Deals | | By Fernand Maroni Wireless To the New York Times. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/sports-today.html | Sports Today | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/radio-today.html | RADIO TODAY | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/poets-evaluation-of-world-is-praised-dr-sizoo-calls-it-truer-than.html | POET'S EVALUATION OF WORLD IS PRAISED; Dr. Sizoo Calls It Truer Than That of Economists and Others | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/willkie-hears-president-withholds-comment-till-he-can-discuss.html | WILLKIE HEARS PRESIDENT; Withholds Comment Till He Can Discuss Congress Message, Too | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/clarissa-h-dana-to-become-bride-troth-of-cincinnati-girl-to.html | CLARISSA H. DANA TO BECOME BRIDE; Troth of Cincinnati Girl to Wellington Hope Simpson Made Known by Mother SHE STUDIED AT PORTER Prospective Bridegroom Went to the Hotchkiss School and Princeton University | True | Murray Korman | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/offerings-of-corn-unusually-small-less-than-100000-bushels-bought.html | OFFERINGS OF CORN UNUSUALLY SMALL; Less Than 100,000 Bushels Bought in Week in Chicago for Deferred Shipment EASTERN INTERESTS BID Pay Farmers More Than Western Price and Get Much Grain--May Contract Strong | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/hw-taft-to-be-honored-retiring-head-of-salvation-army-board-to-get.html | H.W. TAFT TO BE HONORED; Retiring Head of Salvation Army Board to Get Award | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/schafer-attacks-inquiry-into-cult-sees-it-inspired-by-effort-to.html | SCHAFER ATTACKS INQUIRY INTO CULT; Sees It Inspired by Effort to Oust Him as Leader | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/scarcity-is-pronounced-magazine-steel-finds-most-acute-situation.html | SCARCITY IS PRONOUNCED; Magazine Steel Finds Most Acute Situation Since Last War | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/donors-race-time-in-aiding-neediest-write-of-desire-to-help-the.html | DONORS RACE TIME IN AIDING NEEDIEST; Write of Desire to Help the Suffering to Make a Fresh Start With New Year 98 CONTRIBUTE $2,235 Most-Traveled Gift Arrives From Mexico--Day's Largest Comes From Delray Beach | True | | C1B 483830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/problem-of-idle-pictured-near-end-miss-perkins-says-defense-spur.html | PROBLEM OF IDLE PICTURED NEAR END; Miss Perkins Says Defense Spur Should Give Jobs to Millions in Year | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/son-to-alexander-walkers-jr.html | Son to Alexander Walkers Jr. | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/jewish-congress-plans-british-aid-american-group-to-purchase-200.html | JEWISH CONGRESS PLANS BRITISH AID; American Group to Purchase 200 Field Kitchens at a Total Cost of $400,000 BACKS DEFENSE PROGRAM Meeting of 994 Delegates Acts to Form Section of InterFaith Committee | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/british-planes-delayed-20-held-at-newark-plantno-explanation-is.html | BRITISH PLANES DELAYED; 20 Held at Newark Plant--No Explanation Is Offered | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/realty-financing.html | REALTY FINANCING | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/snite-jr-has-stomach-upset.html | Snite Jr. Has Stomach Upset | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/the-play-florence-reed-acts-the-mother-of-a-trapeze-troupe-in.html | THE PLAY; Florence Reed Acts the Mother of a Trapeze Troupe in Nicholson's and Robinson's 'Flying Gerardos' | True | By Brooks Atkinson | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/chicago-fund-over-goal-community-campaign-raises-3653342-for.html | CHICAGO FUND OVER GOAL; Community Campaign Raises $3,653,342 for Charity | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/at-the-little-carnegie.html | At the Little Carnegie | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/western-swimmers-beat-east-in-florida-stars-from-michigan-lead-way.html | WESTERN SWIMMERS BEAT EAST IN FLORIDA; Stars From Michigan Lead Way in Victory by 130-54 | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/riggs-and-mulloy-gain-singles-final-each-takes-two-matches-in-sugar.html | RIGGS AND MULLOY GAIN SINGLES FINAL; Each Takes Two Matches in Sugar Bowl Tennis | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/collect-50000-pennies-rochester-minn-residents-aid-golden-rule.html | COLLECT 50,000 PENNIES; Rochester, Minn., Residents Aid Golden Rule Foundation | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/axis-spurns-peace-by-us-mediation-senators-plans-for-roosevelt-to.html | AXIS SPURNS PEACE BY U.S. MEDIATION; Senators' Plans for Roosevelt to Negotiate Rejected 'With Disgust' by Italians | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/spain-extends-war-pensions.html | Spain Extends War Pensions | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/business-records-business-records.html | BUSINESS RECORDS; BUSINESS RECORDS | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/battle-in-atlantic-cruiser-hit-and-ship-sunk-in-atlantic-sea-fight.html | BATTLE IN ATLANTIC; CRUISER HIT AND SHIP SUNK IN ATLANTIC SEA FIGHT | True | By James MacDonald Special Cable To the New York Times. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/heads-hospital-fund-seton-porter-to-lead-beekmans-maintenance-drive.html | HEADS HOSPITAL FUND; Seton Porter to Lead Beekman's Maintenance Drive for 1941 | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/baltimore-sets-pace-31.html | Baltimore Sets Pace, 3-1 | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/swift-snobird-qualifier-his-762056-leads-the-field-in-siwanoy-golf.html | SWIFT SNOBIRD QUALIFIER; His 76-20-56 Leads the Field in Siwanoy Golf | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/joseph-e-davieses-palm-beach-hosts-they-give-dinner-for-members-of.html | JOSEPH E. DAVIESES PALM BEACH HOSTS; They Give Dinner for Members of Their House Party and Other Guests at Villa | True | Special to THE NEW YORK TIMES. | C1B 483830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/27th-signs-thirty-for-a-snow-force-skiiers-snowshoers-and-dog.html | 27TH SIGNS THIRTY FOR A SNOW FORCE; Skiiers, Snowshoers and Dog Handlers Answer Call for Temporary Instructors ONE AN EX-STORM TROOPER Quit When Asked to Become a Reich Citizen--This City's 165th Infantry Supplies 4 | True | By Anthony H. Leviero Special To the New York Times. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/hague-to-shake-hands-jersey-city-mayor-to-preside-at-new-years.html | HAGUE TO SHAKE HANDS; Jersey City Mayor to Preside at New Year's Reception | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/grapes-of-wrath-wins-new-honors-bests-chosen-by-new-york-film.html | GRAPES OF WRATH' WINS NEW HONORS; 'BEST'S CHOSEN BY NEW YORK FILM CRITICS | True | Wallace | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/discontent-in-spain-draws-official-ire-steps-to-silence-complaints.html | DISCONTENT IN SPAIN DRAWS OFFICIAL IRE; Steps to Silence Complaints on Foreign Policy Threatened | True | Wireless to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/insurance-firms-get-farm-benefits-government-payments-totaling.html | INSURANCE FIRMS GET FARM BENEFITS; Government Payments Totaling $1,602,188 Were Made to Six Companies in Year METROPOLITAN LIFE FIRST It Received $346,773 and the Equitable $305,491--King Ranch Got $84,203 | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/league-soccer-games-off.html | League Soccer Games Off | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/new-dividend-by-chade.html | New Dividend by 'Chade' | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/warns-against-materialism.html | Warns Against Materialism | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/bank-cashier-killed-by-fall.html | Bank Cashier Killed by Fall | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/praises-power-of-prayer.html | Praises Power of Prayer | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/letters-to-the-times-negotiated-peace-scouted-germany-today-viewed.html | Letters to The Times; Negotiated Peace Scouted Germany Today Viewed ae Savage State Unworthy of Trust | True | S. MALLET-PREVOST. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/sports-of-the-times-substituting-for-john-kieran-if-football.html | Sports of the Times; (Substituting for John Kieran) If Football Coaches Could Trade! | True | Reg. U.S. Pat Off. By Allison Danzig | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/spain-to-speed-big-fort-on-the-canary-islands.html | Spain to Speed Big Fort On the Canary Islands | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/miss-dudley-betrothed-daughter-of-dean-of-yale-to-be-bride-of.html | MISS DUDLEY BETROTHED; Daughter of Dean of Yale to Be Bride of Robert L. Gilbert Jr. | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/president-is-asked-not-to-aid-britain-student-union-wires-him-not.html | PRESIDENT IS ASKED NOT TO AID BRITAIN; Student Union Wires Him Not to Evade Johnson Act by Lending Materials WAR CALLED IMPERIALIST Cooperation With Soviet and China Urged to Preserve 'True Democracy' | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/airline-to-use-latest-radio.html | Airline to Use Latest Radio | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/amateur-boxing-tonight.html | Amateur Boxing Tonight | True | | C1B 483830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/marshall-demands-fight-against-war-iowa-editor-urges-protests-be.html | MARSHALL DEMANDS 'FIGHT' AGAINST WAR; Iowa Editor Urges Protests Be Wired to Washington | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/job-placements-fall-18-state-reports-november-total-of-31560-all.html | JOB PLACEMENTS FALL 18%; State Reports November Total of 31,560, All but 1,718 Private | True | Special to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/a-strike-ban-seen-speeding-defense-roper-poll-for-manufacturers.html | A STRIKE BAN SEEN SPEEDING DEFENSE; Roper Poll for Manufacturers Also Indicates Longer Hours Are Considered Factor OTHER ANGLES TAKEN UP Granting of More Authority to Knudsen Commission Held Necessary to Acceleration | True | | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/new-war-issues-reassure-london-nothing-in-terms-of-loans-is-held.html | NEW WAR ISSUES REASSURE LONDON; Nothing in Terms of Loans Is Held Likely to Impair the Investment Market | True | Special Cable to THE NEW YORK TIMES. | C1B 483830 |
| 1940-12-30 | 1940-12-30 | https://www.nytimes.com/1940/12/30/archives/utility-securities-on-market-today-6500000-of-3-s-and-15000-shares.html | UTILITY SECURITIES ON MARKET TODAY; $6,500,000 of 3 s and 15,000 Shares of $4.50 Preferred Stock to Be Offered FOR EL PASO ELECTRIC CO. Stone & Webster and Blodget Head Syndicate--Financing Is for Redemptions | True | | C1B 483830 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/rosalie-a-flagg-married-becomes-the-bride-of-charles-belknap-2d-in.html | ROSALIE A. FLAGG MARRIED; Becomes the Bride of Charles Belknap 2d in Meriden, Conn. | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/us-seen-headed-for-war-student-union-leader-assails-roosevelt.html | U.S. SEEN HEADED FOR WAR; Student Union Leader Assails Roosevelt Speech as Proof | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/norton-l-upson-93-oil-field-pioneer-refusal-of-rockefeller-offer-as.html | NORTON L. UPSON, 93, OIL FIELD PIONEER; Refusal of Rockefeller Offer as Partner 'Mistake' of Life | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/17082-see-texans-bow-to-liu-6157-blackbirds-overcome-rice-in.html | 17,082 SEE TEXANS BOW TO L.I.U., 61-57; Blackbirds Overcome Rice in Thriller for 8th Straight-- 20 Points for Lobello COLORADO WINS BY 47-42 Trails at Half-Time, 27-18, but Brings About First St. John's Setback | True | By Louis Effrat | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/little-iii-with-influenza.html | Little III With Influenza | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/urges-fcc-to-end-dispute.html | Urges FCC to End Dispute | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/americans-battle-canadiens-tonight-new-yorkers-seek-to-avenge-at.html | AMERICANS BATTLE CANADIENS TONIGHT; New Yorkers Seek to Avenge at Garden Defeat Suffered in Montreal Saturday | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/grady-resigns-his-post-in-state-department.html | Grady Resigns His Post In State Department | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/john-h-reddin-denver-attorney-was-leader-in-knights-of-columbus.html | JOHN H. REDDIN; Denver Attorney Was Leader in Knights of Columbus Since 1907 | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/an-american-doctrine.html | AN AMERICAN DOCTRINE | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/banks-sell-bronx-houses-3story-dwelling-and-2family-residence.html | BANKS SELL BRONX HOUSES; 3-Story Dwelling and 2-Family Residence Transferred | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/jean-bryson-kalt-makes-her-debut-introduced-to-society-at-dance-and.html | JEAN BRYSON KALT MAKES HER DEBUT; Introduced to Society at Dance and Dinner Here by Her Aunt, Mrs. Kalt Treadway | True | Ira L. Hill | C1B 483879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/traffic-fatalities-higher-last-week-accidents-and-injuries-also.html | TRAFFIC FATALITIES HIGHER LAST WEEK; Accidents and Injuries Also Rose Above 1939 Period | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/new-zealands-help-to-britain-increased-but-prime-minister-says.html | NEW ZEALAND'S HELP TO BRITAIN INCREASED; But Prime Minister Says Shipping Is Main Problem | True | Wireless to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/outlook-held-good-for-postwar-trade-position-of-the-us-exporter.html | OUTLOOK HELD GOOD FOR POST-WAR TRADE; Position of the U.S. Exporter Favorable, Linscheid Says | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/photography-gains-recognition-as-an-art-modern-museum-sets-up.html | Photography Gains Recognition as an Art; Modern Museum Sets Up Department for It | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/nazis-ration-soap-in-denmark.html | Nazis Ration Soap in Denmark | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/peter-j-mgarry-estate-senator-former-sheriff-of-queens-also-served.html | PETER J. M'GARRY, EX-STATE SENATOR; Former Sheriff of Queens Also Served in the Assembly-- Dies in Belle Harbor SPONSORED CROSSING BILL Introduced, With Alfred J. Kennedy, Elimination Plan for Railroads in 1923 | True | Weber | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/hank-lieber-is-married.html | Hank Lieber Is Married | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/donors-to-neediest-cases.html | Donors to Neediest Cases | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/marie-anne-smith-bows-at-a-dinner-girls-who-were-introduced-to.html | MARIE ANNE SMITH BOWS AT A DINNER; GIRLS WHO WERE INTRODUCED TO SOCIETY YESTERDAY | True | Phyfe | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/miss-mitchell-engaged-cohoes-ny-girl-to-be-bride-of-james-watson.html | MISS MITCHELL ENGAGED; Cohoes (N.Y.) Girl to Be Bride of James Watson Gillis Jr. | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/state-milk-price-to-rise-fluid-and-cream-products-in-volved-in.html | STATE MILK PRICE TO RISE; Fluid and Cream Products In volved in January Increase | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/palestine-to-get-1000-war-victims-united-appeal-has-completed-plans.html | PALESTINE TO GET 1,000 WAR VICTIMS; United Appeal Has Completed Plans to Transport Refugees From Lithuania Via Siberia COST WILL BE $175,000 Journey Expected to Take 30 Days--Russia, Britain and Japan Grant Visas | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/condition-of-reserve-member-banks-in-101-cities-dec-25.html | Condition of Reserve Member Banks in 101 Cities Dec. 25 | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/abovepar-bids-for-bills-treasury-allocates-90day-paper-on-100003.html | ABOVE-PAR BIDS FOR BILLS; Treasury Allocates 90-Day Paper on 100,003 Basis | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/bulk-traffic-on-great-lakes-sets-record-movement-of-soft-coal-is-a.html | Bulk Traffic on Great Lakes Sets Record; Movement of Soft Coal Is a Leading Factor | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/four-share-field-lead-37-coveys-found-as-18-bird-dogs-compete-in.html | FOUR SHARE FIELD LEAD; 37 Coveys Found as 18 Bird Dogs Compete in Alabama | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/the-texts-of-the-days-war-communiques-british.html | The Texts of the Day's War Communiques; British | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/hungary-calls-up-men-to-help-nazis-general-mobilization-expected.html | HUNGARY CALLS UP MEN TO HELP NAZIS; General Mobilization Expected --Fear of Russia Hinted --Oil Fields Guarded | True | | C1B 483879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/stages-notables-at-frohman-rites-mayor-la-guardia-friend-of-the.html | STAGE'S NOTABLES AT FROHMAN RITES; Mayor La Guardia, Friend of the Producer, Present as . an Honorary Bearer 1,200 AT 'LITTLE CHURCH' Channing Pollock, Gene Buck and Others Eulogize the Head of Actors Fund Hundreds Outside Church Eulogized by Gene Buck Honorary Bearers Present | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/daily-auto-output-dips-more-than-trend-field-stocks-up-as-dealers.html | Daily Auto Output Dips More Than Trend; Field Stocks Up as Dealers Still Order | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/rand-st-lawrence-captures-ski-jump-he-ties-hansen-of-minnesota-at.html | RAND, ST. LAWRENCE, CAPTURES SKI JUMP; He Ties Hansen of Minnesota at 122 Feet for Best Leap, but Triumphs on Form NEW SNOW AT LAKE PLACID Officials Now Hope to Stage Entire College Meet--New Hampshire Team Leads Form Decides Event Snow Falls in Morning Trudeau of Yale Eighth | True | By Robert F. Kelley Special To the New York Times. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/mail-to-britain-is-lost-letters-and-parcels-from-us-and-bermuda.html | MAIL TO BRITAIN IS LOST; Letters and Parcels From U.S. and Bermuda Destroyed | True | Special Cable to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/tin-production-rises-world-output-for-11-months-put-at-209800-tons.html | TIN PRODUCTION RISES; World Output for 11 Months Put At 209,800 Tons | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/long-island-hosts-to-mark-holidays-scores-of-parties-planned-for.html | LONG ISLAND HOSTS TO MARK HOLIDAYS; Scores of Parties Planned for New Year's Eve at Homes and Country Clubs PIPING ROCK PLANS DANCE Dinner Event Arranged at the Nassau Club in Glen Cove-- South Shore to Celebrate | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/irene-rosenberg13-gives-piano-recital-1400-hear-her-in-an-ambitious.html | IRENE ROSENBERG,13, GIVES PIANO RECITAL; 1,400 Hear Her in an Ambitious Program at Town Hall | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/belgians-call-speech-great.html | Belgians Call Speech 'Great' | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/networks-to-follow-new-year-across-us-coasttocoast-festivities-to.html | NETWORKS TO FOLLOW NEW YEAR ACROSS U.S.; Coast-to-Coast Festivities to Be Broadcast Tonight | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/stack-called-in-draft-white-sox-rookie-to-report-jan-7reboli-to-be.html | STACK CALLED IN DRAFT; White Sox Rookie to Report Jan. 7--Reboli to Be Inducted | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/sugar-refineries-show-28-return-rates-for-seven-cane-concerns-in.html | SUGAR REFINERIES SHOW 2.8% RETURN; Rates for Seven Cane Concerns in 1939 Range From Loss of 7% to Profit of 6.9% COMBINED NET $6,926,565 Costs and Expenses Applying to Goods Sold Are Put at $270,799,058 | True | Special to THE NEW YORK TIMES. | C1B 483879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/float-away-wins-tropical-feature-six-horses-in-blanket-finish-with.html | FLOAT AWAY WINS TROPICAL FEATURE; Six Horses in Blanket Finish, With Throttle Wide Second and Breathless Third POLINA SCORES AT $149.40 Taylor First With Locked Out --Trainer Weil and Emery Get Long-Shot Double | True | Times Wide World | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/longest-congress-idles-last-3-days-meets-to-recess-until-final.html | LONGEST CONGRESS IDLES LAST 3 DAYS; Meets to Recess Until Final Assembly Thursday Before New Session Starts VOTE ON MADDEN URGED In House, Ludlow Seeks to Set Up Committee to Scan All Ordinary Money Outlay | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/french-moderns-among-art-shows-landmarks-are-put-on-display-in-an.html | FRENCH MODERNS AMONG ART SHOWS; 'Landmarks' Are Put on Display in an Exhibition Given at the Pierre Matisse Gallery PARIS WATER-COLORS SEEN Genin Works at Peter Carson's --American Sculpture Shown at Buchholz's | True | By Edward Alden Jewell | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/raymond-guests-honored-in-south-palm-beach-party-marks-their.html | RAYMOND GUESTS HONORED IN SOUTH; Palm Beach Party Marks Their Departure for Washington --A.M. Haddens Hosts JOHN VANNECKS ARRIVE Mrs. Joseph F. Moran Gives a Luncheon--Mrs. F.V. Skiff Entertains at Dinner | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/temple-subdues-kansas-wins4035-after-la-salle-hands-santa-clara.html | TEMPLE SUBDUES KANSAS; Wins,40-35, After La Salle Hands Santa Clara First Setback | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/green-welcomes-convincing-talk-presidents-defense-address-is-also.html | GREEN WELCOMES 'CONVINCING' TALK; President's Defense Address Is Also Hailed by White as 'Calm and Magnificent' WOOD CRITICIZES TREND Sees War Danger Increased-- Catholic Leader and Manning Praise Speech Magnificent" to White Wood Sees War Trend Endorsed at Catholic Session Manning Hails Speech | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/8-gridiron-deaths-reported-in-1940-only-one-fatality-occurred-on.html | 8 GRIDIRON DEATHS REPORTED IN 1940; Only One Fatality Occurred on College Field, Stevens Tells Coaches Meeting | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/to-mark-furniture-event-exchange-observes-50th-year-at-showing-jan.html | TO MARK FURNITURE EVENT; Exchange Observes 50th Year at Showing Jan. 20 | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/business-world-weeks-sales-here-up-43-ready-for-dry-goods-activity.html | Business World; Week's Sales Here Up 43% Ready for Dry Goods Activity Men's Wear Stocks Low Export Orders Decline Slightly Refrigerators' Position Sound To Buy Shoes for Quick Selling Coat Label Sales Decline 80x80s Turn Active Again | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/attendance-spurt-for-holiday-weekend-462000-seeing-pictures-in-six.html | Attendance Spurt for Holiday Week-End, 462,000 Seeing Pictures in Six Houses | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/sons-of-revolution-at-reception.html | Sons of Revolution at Reception | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/nazis-report-on-attack-communique-says-that-london-was-again.html | NAZIS REPORT ON ATTACK; Communique Says That London Was 'Again Bomb-Raided' | True | | C1B 483879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/ss-davis-buys-home-at-belle-harbor-li-nineroom-house-with-3car.html | S.S. DAVIS BUYS HOME AT BELLE HARBOR, L.I.; Nine-Room House With 3-Car Garage Sold in Jamaica | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/ambassador-to-italy.html | AMBASSADOR TO ITALY | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/mauriello-soose-in-sparring-bouts-rivals-for-garden-fight-on-friday.html | MAURIELLO, SOOSE IN SPARRING BOUTS; Rivals for Garden Fight on Friday Appear in Shape | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/mrs-helen-vanderbilt-to-be-wed.html | Mrs. Helen Vanderbilt to Be Wed | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/text-of-senator-wheelers-speech.html | Text of Senator Wheeler's Speech | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/dellorto-beats-mancini-wins-8rounder-at-st-nicks-costantino.html | DELL'ORTO BEATS MANCINI; Wins 8-Rounder at St. Nicks--Costantino Outboxes Stack | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/cowley-continues-as-scoring-leader-boston-hockey-star-increases.html | COWLEY CONTINUES AS SCORING LEADER; Boston Hockey Star Increases Total to 27 Points--Apps of Toronto Next at 21 | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/youth-group-urges-draft-law-repeal-adopts-resolution-condemning.html | YOUTH GROUP URGES DRAFT LAW REPEAL; Adopts Resolution Condemning Dies Committee and FBI | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/miss-may-c-monte-to-become-a-bride-senior-at-connecticut-college.html | MISS MAY C. MONTE TO BECOME A BRIDE; Senior at Connecticut College for Women Will Be Wed to Cadet James McLaughlin MADE HER DEBUT IN 1938 Packer Collegiate Institute Graduate--Her Fiance at Coast Guard Academy | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/forms-protective-group-committee-of-3-will-represent-third-ave-rail.html | FORMS PROTECTIVE GROUP; Committee of 3 Will Represent Third Ave. Rail Bondholders | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/business-changes-predicted-for-1941-president-of-railroad-sees-an.html | BUSINESS CHANGES PREDICTED FOR 1941; President of Railroad Sees an Upset of Normal Conditions | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/princeton-downs-michigan-by-3029-late-wolverine-rally-short-pitt.html | PRINCETON DOWNS MICHIGAN BY 30-29; Late Wolverine Rally Short - Pitt Routs Ohio State Five at Columbus, 48 to 34 | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/horde-of-aggies-storms-dallas-but-fordham-works-undisturbed-coach.html | Horde of Aggies Storms Dallas But Fordham Works Undisturbed; Coach Says Texans Will Need Two or More Touchdowns to Win--Piecułewicz, About to Quit Hospital, Has Fainting Spell Fire Truck Sags Rams Rated Highly Probably Out of Game | True | By William D. Richardson Special To the New York Times. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/genung-to-move-buying-office.html | Genung to Move Buying Office | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/second-tour-slated-for-youth-orchestra-stokowski-will-reassemble.html | SECOND TOUR SLATED FOR YOUTH ORCHESTRA; Stokowski Will Reassemble the All-American Group | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/rents-in-hotel-alrae-gilbert-seldes-leases-suite-doctor-goes-to.html | RENTS IN HOTEL ALRAE; Gilbert Seldes Leases Suite-- Doctor Goes to Park Ave. | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/cartels-are-urged-for-surplus-goods-jb-herzog-believes-they-are.html | CARTELS ARE URGED FOR SURPLUS GOODS; J.B. Herzog Believes They Are Only Way to Assist the Latin-American Nations LOANS AID TEMPORARILY But 'All-Out' Means Are Needed as Defense Against Nazi Domination, He Says | True | | C1B 483879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/eastwest-officials-see-threat-to-game-chafe-at-recruiting-of-their.html | EAST-WEST OFFICIALS SEE THREAT TO GAME; Chafe at Recruiting of Their Stars to Aid British Fund | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/jacqueline-m-hawes-introduced-at-dance-daughter-of-major-receives.html | JACQUELINE M. HAWES INTRODUCED AT DANCE; Daughter of Major Receives With Her Mother Here | True | Photo by Bachrach | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/army-buys-twills-woolen-chevrons-also-opens-bids-on-assorted.html | ARMY BUYS TWILLS, WOOLEN CHEVRONS; Also Opens Bids on Assorted Textile Items, Including Blue Meltons SCHEDULES MORE TENDERS Will Buy Nurse Gauntlets, Fabrics and Several Clothing Articles | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/bomb-kills-woman-67-who-could-take-it-grandmother-was-deaf-to-pleas.html | BOMB KILLS WOMAN, 67, WHO COULD 'TAKE IT'; Grandmother Was Deaf to Pleas to Quit England | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/lone-delivery-boy-at-work-mourns-raiders-poor-aim.html | Lone Delivery Boy at Work Mourns Raiders' Poor Aim | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/status-of-arming-is-told-in-report-current-monthly-output-is-700.html | STATUS OF ARMING IS TOLD IN REPORT; Current Monthly Output Is 700 Planes and 2,400 Engines, Defense Body Says YEAR'S TIN NEEDS ON HAND Food Supplies Are Ample and Housing Is Gaining After Six Months' Effort | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/business-failures-off-drop-from-255-to-190-the-same-number-as-in.html | BUSINESS FAILURES OFF; Drop From 255 to 190, the Same Number as in the 1939 Week | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/jim-evert-defeats-bender-for-title-chicagoan-triumphs-in-junior.html | JIM EVERT DEFEATS BENDER FOR TITLE; Chicagoan Triumphs in Junior Tennis Final at Camden | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/mussolini-boast-denied-prediction-of-an-early-victory-officially.html | MUSSOLINI BOAST DENIED; Prediction of an Early Victory Officially Disavowed | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/police-department-police-department.html | Police Department; Police Department | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/acre-in-homestead-sold-seventh-house-to-be-built-in-westchester.html | ACRE IN HOMESTEAD SOLD; Seventh House to Be Built in Westchester Development | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/vichy-reprimands-press-failure-to-make-comments-upon-youth-day-is.html | VICHY REPRIMANDS PRESS; Failure to Make Comments Upon 'Youth Day' Is Observed | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/browder-files-brief-tells-supreme-court-he-is-not-guilty-of-evil.html | BROWDER FILES BRIEF; Tells Supreme Court He Is Not Guilty of 'Evil Use' of Passport | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/shipping-and-mails-data-on-shipb-of-nations-at-war-should-be-sought.html | SHIPPING AND MAILS; DATA ON SHIPB OF NATIONS AT WAR SHOULD BE SOUGHT FROM THE LINES. | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/white-policy-board-supports-president-denying-repudiation-of-groups.html | White Policy Board Supports President, Denying Repudiation of Group's Leader | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/steel-rate-put-at-959-up-151-points-in-week.html | Steel Rate Put at 95.9%, Up 15.1 Points in Week | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/naples-is-bombed-by-raf-raiders-port-facilities-blasted-and-copies.html | NAPLES IS BOMBED BY R.A.F. RAIDERS; Port Facilities Blasted and Copies of Churchill Attack on Mussolini Scattered NAZI FACTORIES A TARGET Planes From Britain Strike at Frankfort on the Main in 'Very Bad' Weather | True | Special Cable to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/chemists-report-advances-in-knowledge-that-should-speed-synthetic.html | Chemists Report Advances in Knowledge That Should Speed Synthetic Products | True | | C1B 483879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/argentine-bank-figures-statement-for-dec-15-shows-reserve-ratio.html | ARGENTINE BANK FIGURES; Statement for Dec. 15 Shows Reserve Ratio Drop | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/foreign-exchange-quiet-freemarket-canadian-dollar-eases-c-to-8612c.html | FOREIGN EXCHANGE QUIET; Free-Market Canadian Dollar Eases c, to 86.12c | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/chimes-to-hail-1941-at-local-services-citys-hilarity-will-mingle.html | CHIMES TO HAIL 1941 AT LOCAL SERVICES; City's Hilarity Will Mingle With More Solemn Note as Worshipers Gather SOCIAL ACTIVITIES VARIED Throngs Will Await New Year Within Sound of Carillon at Riverside Church | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/roosevelt-backed-all-over-americas-speech-gets-warm-reception-in.html | ROOSEVELT BACKED ALL OVER AMERICAS; Speech Gets Warm Reception in Neighbor States--Mexico Watches War Moves ESPIONAGE NET IS DENIED South American Republics Are United in Their Praise of Strong Leadership Espionage Is Denied Praise in El Salvador Panama Notes Warning Ecuador Stresses Sincerity Stir Caused in Chile Argentina Observes Frankness Reactions by Radio | True | Special Cable to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/otis-steel-to-expand-plant.html | Otis Steel to Expand Plant | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/elsa-maxwell-improved.html | Elsa Maxwell Improved | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/topics-in-wall-street-holiday-copper-exports-full-speed-ahead-on.html | TOPICS IN WALL STREET; Holiday Copper Exports Full Speed Ahead On "Aid to Britain" | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/fitzgerald-is-appointed-lehman-names-queens-sheriff-to-retain-post.html | FITZGERALD IS APPOINTED; Lehman Names Queens Sheriff to Retain Post for 1941 | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/wheat-is-erratic-with-close-mixed-the-may-loses-18c-and-later.html | WHEAT IS ERRATIC, WITH CLOSE MIXED; The May Loses 1/8c and Later Deliveries Gain to c-- Buying by Mills Seen HIGHER FINISH ON CORN Part of Early Advance of c Is Maintained--Oats Even and Soy Beans Lower | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/big-croup-quits-youth-congress-but-federation-of-100-college.html | BIG CROUP QUITS YOUTH CONGRESS; But Federation of 100 College Councils Won't Join Unit Backed by First Lady | True | By Robert S. Bird Special To the New York Times. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/st-francis-five-bows-loses-to-geneva-by-7268-in-overtime-contest.html | ST. FRANCIS FIVE BOWS; Loses to Geneva by 72-68 in Overtime Contest | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/bond-notes.html | BOND NOTES | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/portuguese-vessel-delayed-by-storms-pero-de-alenquer-here-5-days.html | PORTUGUESE VESSEL DELAYED BY STORMS; Pero de Alenquer Here 5 Days Late--President Was Toasted | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/27-greyhounds-die-in-fire.html | 27 Greyhounds Die in Fire | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/crew-is-examined-on-loss-of-vessel-city-of-rayville-survivors-say.html | CREW IS EXAMINED ON LOSS OF VESSEL; City of Rayville Survivors Say They Saw No Un-American Activities on Ship SINKING LAID TO MINE Union Counsel Argues for the Exclusion of the Seamen's Political Affiliations | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/advertising-news-and-notes-schick-plans-record-drive.html | Advertising News and Notes; Schick Plans Record Drive | True | | C1B 483879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/sells-pere-marquette-shares.html | Sells Pere Marquette Shares | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/2000-orphans-at-party-dempsey-is-santa-for-children-at-brooklyn.html | 2,000 ORPHANS AT PARTY; Dempsey Is Santa for Children at Brooklyn Festivities | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/oil-base-in-borneo-heavily-fortified-balik-papan-thoroughly-mined.html | OIL BASE IN BORNEO HEAVILY FORTIFIED; Balik Papan Thoroughly Mined and Could Not Be Restored in 2 Years After Invasion STRAIT IS NOW PATROLED Dutch Keep Close Watch Over Entries as Fields Are Shifted --Planes Transferred | True | By Hallett Abend Wireless To the New York Times. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/speeding-new-submachine-gun.html | Speeding New Sub-Machine Gun | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/machine-tool-output-treble-that-of-1929-50-rise-in-shipments.html | MACHINE TOOL OUTPUT TREBLE THAT OF 1929; 50% Rise in Shipments Forecast for 1941 by Stillwell | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/ncaa-title-dates-set-fencing-tourney-added-to-list-east-gets-three.html | N.C.A.A. TITLE DATES SET; Fencing Tourney Added to List --East Gets Three Events | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/feud-with-hungary-stirred-in-rumania-iron-guard-leaflets-say.html | FEUD WITH HUNGARY STIRRED IN RUMANIA; Iron Guard Leaflets Say British Will Return Transylvania | True | Wireless to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/beechnut-forces-get-bonus.html | Beech-Nut Forces Get Bonus | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/dr-john-f-gannon-long-an-educator-retired-superintendent-served.html | DR. JOHN F. GANNON, LONG AN EDUCATOR; Retired Superintendent Served Pittsfield Schools 14 Years | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/dolphin-dance-held-party-is-given-for-girls-who-will-make-debuts-in.html | DOLPHIN DANCE HELD; Party Is Given for Girls Who Will Make Debuts in Next 2 Years | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/balks-city-hall-suicide-another-woman-knocks-poison-bottle-from.html | BALKS CITY HALL SUICIDE; Another Woman Knocks Poison Bottle From Widow's Hand | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/53807000-outlay-for-standard-gas-operating-units-in-the-system-list.html | $53,807,000 OUTLAY FOR STANDARD GAS; Operating Units in the System List New Plant and Expansions for 1941 328,000-KILOWATT GAINS $60,000,000 May Be the Final Total--$23,702,052 Carry--over From 1940 Program Eight New Projects Listed | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/in-the-nation-next-steps-after-the-presidents-speech.html | In The Nation; Next Steps After the President's Speech | True | By Arthur Krock | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/churchill-rebukes-question-on-peace-when-we-have-beaten-them-he.html | CHURCHILL REBUKES QUESTION ON PEACE; 'When We Have Beaten Them,' He Replies to Woman While Touring Stricken London PUBLIC MORALE STANDS UP Crowds Cheer Prime Minister and Wife--Insist Upon Reprisals Against Germans Puffs Doggedly at Long Stogie Workes Ask for Reprisals | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/nina-tandberg-a-bride-wed-to-warner-marshall-at-home-of-her-cousins.html | NINA TANDBERG A BRIDE; Wed to Warner Marshall at Home of Her Cousins in Brooklyn | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/sports-today.html | Sports Today | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/philadelphia-judge-praises-police-here-in-letter-to-la-guardia-he.html | PHILADELPHIA JUDGE PRAISES POLICE HERE; In Letter to La Guardia He Denies Any Criticism | True | | C1B 483879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/guildhall-housed-many-treasures-originally-built-500-years-ago-it.html | GUILDHALL HOUSED MANY TREASURES; Originally Built 500 Years Ago, It Was Damaged in the Great Fire of 1666 WREN CHURCHES STRUCK St. Bride's, St. Vedast and St. Lawrence Jewry Among Them --Priceless Books Burned | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/engineer-70-ends-52-years-on-road-jh-king-of-pennsylvania-has.html | ENGINEER, 70, ENDS 52 YEARS ON ROAD; J.H. King of Pennsylvania Has Record of 2,181,732 Miles -- Praised by Officials | True | Times Wide World | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/farm-prices-higher-than-in-december39-general-level-of-rural.html | FARM PRICES HIGHER THAN IN DECEMBER,'39; General Level of Rural Commodities Also Hardens | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/british-extend-chinese-credits.html | British Extend Chinese Credits | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/indiana-tops-kentucky-4845.html | Indiana Tops Kentucky, 48-45 | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/new-albania-gains-claimed-by-greeks-capture-of-1000-including-an.html | NEW ALBANIA GAINS CLAIMED BY GREEKS; Capture of 1,000, Including an Entire Battalion, as Well as Supplies Is Reported R.A.F. AIDS LAND FORCES Rome Asserts Its Naval Units Bombed Coast Fortifications --Preveza Also Attacked | True | By C.I. Sulzberger Wireless To the New York Times. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/leahy-reaches-lisbon-to-be-at-vichy-post-sunday-stopping-at-madrid.html | LEAHY REACHES LISBON; To Be at Vichy Post Sunday, Stopping at Madrid on Way | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/etchebaster-and-mitchell-won.html | Etchebaster and Mitchell Won | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/canada-sells-war-notes-chartered-banks-take-250000000-of-1-s-due.html | CANADA SELLS WAR NOTES; Chartered Banks Take $250,000,000 of 1 s Due July 2, 1943 | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/buys-container-concern-international-paper-takes-over-agar.html | BUYS CONTAINER CONCERN; International Paper Takes Over Agar Manufacturing | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/a-p-gives-part-pay-to-its-service-men-offers-20-of-wages-up-to-100.html | A.& P. GIVES PART PAY TO ITS SERVICE MEN; Offers 20% of Wages Up to $100 a Month for One Year | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/george-washington-prevails.html | George Washington Prevails | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/ponzi-beats-caras-twice-has-a-high-run-of-99-in-title-pocket.html | PONZI BEATS CARAS TWICE; Has a High Run of 99 in Title Pocket Billiard Tourney | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/pawnshops-get-bank-savings.html | Pawnshops Get Bank Savings | True | Special Cable to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/spain-shivers-in-cold-wave.html | Spain Shivers in Cold Wave | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/increase-in-loans-reported-by-banks-reserve-system-notes-a-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Notes a Rise of $15,000,000 in Advances to Farms and Trade RESERVE BALANCES UP Demand Deposits Adjusted Are $103,000,000 More Than in the Previous Week | True | Special to THE NEW YORK TIMES. | C1B 483879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/lafayettes-head-stresses-fitness-some-of-those-present-at-meetings.html | LAFAYETTE'S HEAD STRESSES FITNESS; SOME OF THOSE PRESENT AT MEETINGS HERE YESTERDAY | True | By Kingsley Childs | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/shooting-attempt-marks-bases-debate-in-uruguay.html | Shooting Attempt Marks Bases Debate in Uruguay | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/jersey-city-dwelling-sold.html | Jersey City Dwelling Sold | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/no-11thhour-peace-in-radio-music-row-but-city-listeners-will-hear-a.html | NO 11TH-HOUR PEACE IN RADIO MUSIC ROW; But City Listeners Will Hear All Favorite Tunes With a Little Dial Switching | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/with-union-dime-48-years-ff-hazard-to-retire-today-as-secretary-of.html | WITH UNION DIME 48 YEARS; F.F. Hazard to Retire Today as Secretary of Bank | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/the-fire-of-london.html | THE FIRE OF LONDON | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/railroads-in-canada-called-efficient-sir-edward-beatty-says-all-war.html | RAILROADS IN CANADA CALLED EFFICIENT; Sir Edward Beatty Says All War Demands Are Being Met | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/class-i-railroads-clear-127600000-gross-operating-revenues-for-11.html | CLASS I RAILROADS CLEAR $127,600,000; Gross Operating Revenues for 11 Months of 1940 Reached Total of $3,914,808,946 PAID $374,740,170 IN TAXES Income Increased Slightly in November to $71,098,917-- $70,414,616 a Year Ago | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/16unit-house-sold-in-brooklyn-trade-investor-buys-two-fourfamily.html | 16-UNIT HOUSE SOLD IN BROOKLYN TRADE; Investor Buys Two Four-Family Dwellings on Ocean Parkway | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/operator-buys-8th-ave-parcel-three-6story-apartments-and-stores-in.html | OPERATOR BUYS 8TH AVE. PARCEL; Three 6-Story Apartments and Stores in the Forties Go to New Owner CENTRAL PARK HOUSE SOLD Buyer Takes Over Apartment on the West Side Assessed for $125,000 | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/jacqueline-guthrie-engaged-to-marry-to-be-bride-of-lieut-francis-k.html | JACQUELINE GUTHRIE ENGAGED TO MARRY; To Be Bride of Lieut. Francis K. Newcomer Jr., U.S.A. Molloy--Smith | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/party-saturday-opens-assemblies-chairman-for-dance.html | PARTY SATURDAY OPENS ASSEMBLIES; CHAIRMAN FOR DANCE | True | Delar | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/other-railway-earnings.html | OTHER RAILWAY EARNINGS | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/finds-twin-stars-change-in-circling-dr-sterne-of-harvard-tells.html | FINDS TWIN STARS CHANGE IN CIRCLING; Dr. Sterne of Harvard Tells Scientific Session Shape Is Not Constant at All CHICKEN GROWTH SPURRED Dr. Higbee Reports Colchicine Injection Doubles Size of Combs and Wattles | True | By William L Laurence Special To the New York Times. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/boys-heart-sewed-up-queens-youngster-9-rallies-after-an-emergency.html | BOY'S HEART SEWED UP; Queens Youngster, 9, Rallies After an Emergency Operation | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/layton-is-improving-billiard-star-now-out-of-danger-hoppe-wins.html | LAYTON IS IMPROVING; Billiard Star Now Out of Danger --Hoppe Wins Benefit Match | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/guatemala-executes-12-in-christmas-revolt-plot.html | Guatemala Executes 12 In Christmas Revolt Plot | True | | C1B 483879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/1940-gains-shown-in-cahill-report-us-attorneys-staff-obtained.html | 1940 GAINS SHOWN IN CAHILL REPORT; U.S. Attorney's Staff Obtained Convictions in 99.2% of All Criminal Cases ONLY 37 WON ACQUITTAL Government Collected Many Times the Cost of Running the Local Office | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/book-sales-aid-britain-authors-and-booksellers-buy-9-ambulances-2.html | BOOK SALES AID BRITAIN; Authors and Booksellers Buy 9 Ambulances, 2 Kitchens | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/use-of-raw-cotton-at-record-levels-domestic-consumption-last-month.html | USE OF RAW COTTON AT RECORD LEVELS; Domestic Consumption Last Month 774,000 Bales, 719,000 Year Before 2,809,000 FOR 4 MONTHS Exports for the Season 495,000 Bales, 21% of 1939 Totaland Lowest Since 1873 | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/four-honored-by-black-stars.html | Four Honored by Black, Stars | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/topics-of-the-times-quite-desultory.html | Topics of The Times; Quite Desultory | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/new-unit-for-republic-steel.html | New Unit for Republic Steel | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/chevrolet-sales-up-this-month.html | Chevrolet Sales Up This Month | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/schafer-will-end-cult-certificates-metaphysician-agrees-after-a.html | SCHAFER WILL END CULT 'CERTIFICATES; Metaphysician Agrees After a Talk With Attorney General | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/financing-plans-filed-by-concerns-savannah-gas-company-will-issue.html | FINANCING PLANS FILED BY CONCERNS; Savannah Gas Company Will Issue $1,000,000 of Bonds and $400,000 of Notes Hayes Manufacturing Corp. Savannah Gas Files Data | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/germs-in-the-shelters.html | GERMS IN THE SHELTERS | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/col-fb-richards-retired-executive-chemist-and-metallurgist-had.html | COL. F.B. RICHARDS, RETIRED EXECUTIVE; Chemist and Metallurgist Had Served as M.A. Hanna & Co. Director--Dies at 78 HELD POST IN WORLD WAR Military Aide to the Assistant Secretary of War--Long a Leader in Metal Industry | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/buying-for-spring-starts-in-markets-stores-also-begin-to-fill-in.html | BUYING FOR SPRING STARTS IN MARKETS; Stores Also Begin to Fill In Stocks for January Sales of Women's Apparel COTTON GOODS COVERED Fashion Shows and Retailers' Meeting to Attract Many in Next Two Weeks | True | | C1B 483879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/press-comments-favorably-on-talk-newspapers-are-unanimous-in.html | PRESS COMMENTS FAVORABLY ON TALK; Newspapers Are Unanimous in Support of Defense Call-- Some Wary on War Role WARNING TO HITLER HAILED Public Opinion Held Voiced by President--Demand for More Data Is Made Superb in Its Directness" Speech Held Disappointing Words of Defiance" Hailed Crystallization of Opinion Calls It Voice of Majority Defense Delays "Frightful" No-War Pledge Reassuring Wise" in What He Left Out Answer to "Their War" Theory Calls for End of Wrangling No More "Business as Usual" Absence of Data Regretted Folly to Promote a Peace" Firmness play Shorten War Strong and Effective Appeal" Swift Kick" to Appeasers Answer to Three-Power Pact A Policy "We Must Adopt" Speech "Dispels Fog and Fear" Appeasers Seen Put in Place Action Must Back Up unity Notice Served on Dictators Asks Congress to Fall in Line Sorry It Was Not Call to War Powerful and Patriotic Plea" | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/clarissa-bowman-to-wed-daughter-of-late-new-york-hotel-man-engaged.html | CLARISSA BOWMAN TO WED; Daughter of Late New York Hotel Man Engaged to R.M. Nelson Jr. | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/football-frenzy-grips-new-orleans-boston-college-and-tennessee.html | FOOTBALL FRENZY GRIPS NEW ORLEANS; Boston College and Tennessee Colors Are Displayed in Shop Windows as Game Nears TEAMS HEADY WORK OVER Goodreault Sure to Start for Eagles-- Volunteers Remain Sugar Bowl Favorites Price Down to 5-8 A Man Named Cooper | True | By Arthur J. Daley Special To the New York Times. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/plan-of-colombia-on-debt-approved-us-state-department-loan-agency.html | PLAN OF COLOMBIA ON DEBT APPROVED; U.S. State Department, Loan Agency and the Treasury Recommend Refunding COVERS $50,100,000 BONDS Government Groups Friendly Intermediaries for Holders of Obligations Here | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/atlas-corp-buys-shares.html | Atlas Corp. Buys Shares | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/football-luncheon-on-jan-11.html | Football Luncheon on Jan. 11 | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/cochrane-takes-newark-bout.html | Cochrane Takes Newark Bout | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/cornell-defeats-wayne-stewarts-basket-in-final-20-seconds-wins-3635.html | CORNELL DEFEATS WAYNE; Stewart's Basket in Final 20 Seconds Wins, 36-35 | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/c-harold-wills-model-t-designer-the-former-chief-engineer-and-plant.html | C. HAROLD WILLS, MODEL T DESIGNER; The Former Chief Engineer and Plant superintendent for Henry Ford Dies at 62 BEGAN CAREER WHEN 17 After Acquiring Fortune Made Cars in His Own Factory-- Noted as Metallurgist | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/dr-siple-hails-scouts-sends-new-year-greeting-from-us-base-at.html | DR. SIPLE HAILS SCOUTS; Sends New Year Greeting From U.S. Base at Little America | True | | C1B 483879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/bonds-to-be-sold-by-southern-gas-company-in-los-angeles-files-for.html | BONDS TO BE SOLD BY SOUTHERN GAS; Company in Los Angeles Files for $11,500,000 of 3 Percent First Mortgage Issue 4 s WILL BE REDEEMED Blyth & Co., Inc., to Be the Principal Underwriters of New Securities | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/bank-debits-increase-in-reserve-districts-total-is-121323000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $121,323,000,000 for Quarter Ended Dec. 25 | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/glidden-company-clears-1727829-net-in-fiscal-year-to-oct-31-is-156.html | GLIDDEN COMPANY CLEARS $1,727,829; Net in Fiscal Year to Oct. 31 Is $1.56 a Share, Compared With Previous $1.70 SALES VALUE INCREASED Results of Operations Given by Other Corporations, With Comparative Data | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/vatican-notes-hindrance-pope-deplores-obstruction-of-his-war-relief.html | VATICAN NOTES HINDRANCE; Pope Deplores Obstruction of His War Relief Efforts | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/business-records.html | BUSINESS RECORDS | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/sees-early-dress-deliveries.html | Sees Early Dress Deliveries | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/strike-authorized-at-fordlincoln-cio-union-contends-plan-of-company.html | STRIKE AUTHORIZED AT FORD-LINCOLN; C.I.O. Union Contends Plan of Company Is to Ignore Its Rehiring Agreement APPEALS TO WASHINGTON Thomas Says Labor Will Never Surrender Right to Strike, but Will Back Defense Won't Surrender Strike Right | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/swedes-criticize-roosevelt-remark-resent-his-reference-to-their.html | SWEDES CRITICIZE ROOSEVELT REMARK; Resent His Reference to Their Shipments to Germany but Back Gist of Address | True | Wireless to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/swiss-avoid-comment-but-most-newspapers-carry-the-text-of.html | SWISS AVOID COMMENT; But Most Newspapers Carry the Text of Roosevelt's Radio Talk | True | By Telephone To the New York Times. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/pearson-is-sold-to-reds-by-yanks-righthander-goes-to-national.html | PEARSON IS SOLD TO REDS BY YANKS; Right-Hander Goes to National League for $20,000 and Lang, Rookie Infielder DEAL ON FIRE FOR MONTH Barrow Announces Schedule of 35 Exhibition Games--First Practice Set for Feb. 24 | True | By James P. Dawson | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/increase-shown-in-stocks-of-oil-total-on-dec-21-estimated-at.html | INCREASE SHOWN IN STOCKS OF OIL; Total on Dec. 21 Estimated at 262,488,000 Barrels | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/london-heartened-but-urges-speed-need-for-swift-help-from-us-is.html | LONDON HEARTENED BUT URGES SPEED; Need for Swift Help From Us Is Emphasized in Wake of President's Address STOCK EXCHANGE RALLIED Speech Is Expected to Stiffen Backbone of Petain Regime and Other Governments | True | Special Cable to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/dr-immanuel-pyle-medical-director-since-1931-in-jersey-city-public.html | DR. IMMANUEL PYLE; Medical Director Since 1931 in Jersey City Public Schools | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/comment-on-speech-forbidden-by-vichy-press-gets-a-summary-quoting.html | COMMENT ON SPEECH FORBIDDEN BY VICHY; Press Gets a Summary Quoting Three Salient Paragraphs | True | Special Cable to THE NEW YORK TIMES. | C1B 483879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/fort-dix-prepares-to-hail-new-year-numerous-parties-for-officers.html | FORT DIX PREPARES TO HAIL NEW YEAR; Numerous Parties for Officers and Men Are Planned | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/crooks-and-elman-heard-jarmila-novotna-also-sings-at-bagby-musical.html | CROOKS AND ELMAN HEARD; Jarmila Novotna Also Sings at Bagby Musical Morning | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/gov-vanderbilt-to-volunteer.html | Gov. Vanderbilt to Volunteer | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/wheeler-offers-quick-peace-plan-assails-warmongers-opposes-aid-to.html | WHEELER OFFERS 'QUICK' PEACE PLAN; Assails 'Warmongers,' Opposes Aid to Britain That Risks Getting Us Into Conflict | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/rev-dr-dw-wylie-dies-at-age-of-64-pastor-emeritus-of-the-central.html | REV. DR. D.W. WYLIE DIES AT AGE OF 64; Pastor Emeritus of the Central Presbyterian Church Is Stricken While on Bus A MINISTER FOR 41 YEARS Served in Final Pastorate for Decade and Half--Holder of Two Honorary Degrees | True | Times Studio | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/more-aid-to-china-expected-in-tokyo-presidents-speech-regarded.html | MORE AID TO CHINA EXPECTED IN TOKYO; President's Speech Regarded Unofficially as Pledge to Enemies of the Axis | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/davis-arranged-in-1938-to-barter-mexican-oil-for-german-machines-it.html | Davis Arranged in 1938 to Barter Mexican Oil for German Machines; It Was Only Way to Recover His $11,000,000 Investment, He Said--Stewart Publishes Commentator Magazine | True | Times Wide World, 1930 | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/gets-post-with-drug-group.html | Gets Post With Drug Group | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/raiders-in-the-pacific.html | RAIDERS IN THE PACIFIC | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/roosevelt-a-hero-to-athens-crowds-officials-say-speech-has-fired.html | ROOSEVELT A HERO TO ATHENS CROWDS; Officials Say Speech Has Fired the Greek People With a New Confidence in Final Victory TURKS SEE TURNING POINT, Spokesman Calls the Address 'Remarkably Strong'--Defeat of Axis Is Held Certain | | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/british-foreign-trade.html | BRITISH FOREIGN TRADE | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/lauds-fireside-chats-courage.html | Lauds Fireside Chat's Courage | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/fire-department.html | Fire Department | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/to-standardize-tool-steels.html | To Standardize Tool Steels | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/stay-on-buying-refused-universal-pictures-permitted-to-purchase.html | STAY ON BUYING REFUSED; Universal Pictures Permitted to Purchase Shares | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/davis-and-elkins-on-top-west-virginians-subdue-hudson-college-five.html | DAVIS AND ELKINS ON TOP; West Virginians Subdue Hudson College Five, 49-43 | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/vocational-school-takes-large-space-delehanty-institute-leases.html | VOCATIONAL SCHOOL TAKES LARGE SPACE; Delehanty Institute Leases 17,000 Square Feet in 37-41 East 18th St. RENT IN 485 MADISON AVE. New Tenant and 3 Expansions Recorded in Columbia Broadcasting Building | True | | C1B 483879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/gives-liquidating-data-hunter-steel-company-announces-payment-on.html | GIVES LIQUIDATING DATA; Hunter Steel Company Announces Payment on Shares | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/curran-confirmed-in-simpsons-post-makes-unity-plea-republican.html | CURRAN CONFIRMED IN SIMPSON'S POST; MAKES UNITY PLEA; Republican County Committee Elects Choice of District Leaders as Chairman HE LINES UP WITH JAECKLE Backing for Dewey in 1942 Governorship Race Now Is Believed to Be Assured | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/chain-store-sales-increase.html | Chain Store Sales Increase | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/american-maize-names-two-vice-presidents.html | American Maize Names Two Vice Presidents | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/official-slate-is-named-for-the-coffee-exchange.html | Official Slate Is Named For the Coffee Exchange | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/radio-today.html | RADIO TODAY | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/screen-news-here-and-in-hollywood-merle-oberon-to-play-the-lead-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Merle Oberon to Play the Lead in 'Affectionately Yours'-- Frances Dee Signed HARRY BRANDT 'RECANTS' Retracts 'Box-Office Poison' Claim About Miss Hepburn After Critics' Awards | True | By Douglas W. Churchill Special To the New York Times. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/england-succeeds-to-trade-board-post-takes-place-of-dr-walker-who.html | ENGLAND SUCCEEDS TO TRADE BOARD POST; Takes Place of Dr. Walker, Who Retires as Chief Economist | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/squad-reaches-sun-bowl-western-reserve-plans-to-stop-fast-arizona.html | SQUAD REACHES SUN BOWL; Western Reserve Plans to Stop Fast Arizona State Backs | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/mexico-permits-film-rejects-nazi-protest-against-showing-of-great.html | MEXICO PERMITS FILM; Rejects Nazi Protest Against Showing of 'Great Dictator' | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/4199000-financing-asked-for-mineola-ordinances-on-borrowing-are.html | $4,199,000 FINANCING ASKED FOR MINEOLA; Ordinances on Borrowing Are Submitted to Board | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/seeks-to-imprison-divine-former-angel-acts-after-cult-leader-fails.html | SEEKS TO IMPRISON DIVINE; Former 'Angel' Acts After Cult Leader Fails to Pay Judgment | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/cotton-is-up-again-in-brisk-trading-list-shows-gains-of-8-to-11.html | COTTON IS UP AGAIN IN BRISK TRADING; List Shows Gains of 8 to 11 Points, With Most Futures at the Season's High BUYING IS SCATTERED Mills Held to Have Taken 15,000 Bales of July--Traders Also Add to Holdings | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/stores-foresee-women-driving-delivery-fleets.html | Stores Foresee Women Driving Delivery Fleets | True | | C1B 483879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/havoc-in-the-city-ancient-guildhall-and-historic-churches-are.html | HAVOC IN "THE CITY"; Ancient Guildhall and Historic Churches Are Wrecked FIRE BOMBS SPREAD RUIN British Charge a 'Deliberate' Nazi Attempt to Destroy Heart of the Capital Censorship Restrictions Lifted Old Bailey Another Victim HAVOC IS SPREAD IN LONDON'S 'CITY' Firemen Hilled and Injured Raid Held Invasion Prelude Reprisal Clamor Expected Only One Raider During Day | True | By Robert P. Post Special Cable To the New York Times. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/bachs-cantatas-sung-at-all-souls-the-chiristmas-oratorio-given-in.html | BACH'S CANTATAS SUNG AT ALL SOULS; 'The Christmas Oratorio' Given in Entirety at Unitarian Church on Lexington Ave. WORK HEARD IN GERMAN Length of the Program Causes Recess for Dinner--Aids British Musicians' Fund Attempt Original Staging Six Hundred in Audience | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/the-international-situation.html | The International situation | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/retail-sales-gain-seen-but-taxes-will-cut-store-profit-meek-says.html | RETAIL SALES GAIN SEEN; But Taxes Will Cut Store Profit Meek Says | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/hungary-cites-caution-neutrality-is-held-implied-by-roosevelt-in.html | HUNGARY CITES 'CAUTION'; Neutrality Is Held Implied by Roosevelt in Speech | True | Wireless to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/wholesale-sales-up-7-last-month-november-total-however-was-off-9.html | WHOLESALE SALES UP 7% LAST MONTH; November Total, However, Was Off 9% From October, the Census Bureau Finds ONLY 3 LINES BEHIND 1939 Plumbing Supplies Had Gain of 22%--Stock-Sales and Collection Ratio Off | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/harvester-strike-today-auto-workers-vote-end-of-truce-after.html | HARVESTER STRIKE TODAY; Auto Workers Vote End of Truce After Conciliation Effort | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/ski-slopes-and-trails-repairs-are-made.html | SKI SLOPES AND TRAILS; Repairs Are Made | True | By Frank Elkins Special To the New York Times. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/annual-debutante-ball.html | Annual Debutante Ball | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/tells-of-ship-disguise-australian-minister-insists-the-raider-flew.html | TELLS OF SHIP DISGUISE; Australian Minister Insists the Raider Flew Japanese Flag | True | Wireless to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/10226-registrants-in-2d-area-called-phillipson-orders-induction-of.html | 10,226 REGISTRANTS IN 2D AREA CALLED; Phillipson Orders Induction of 7,826 in New York State and 2,400 in Jersey DATES ARE JAN. 20 TO 31 City quota Is 5,300 Men, 2,600 to Come From Queens--Two Stations Here Named | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/financial-change-hinted-in-capital-morgenthau-eccles-and-other.html | FINANCIAL CHANGE HINTED IN CAPITAL; Morgenthau, Eccles and Other Officials in Conference on Proposed Policy | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/weather-man-controls-speed-of-el-demolition.html | Weather Man Controls Speed of 'El' Demolition | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/san-diego-awards-4300000-issue-group-headed-by-halsey-stuart-co.html | SAN DIEGO AWARDS $4,300,000 ISSUE; Group Headed by Halsey, Stuart & Co. Bids 100,025 for Part as 3s, Rest as 1 s COST TO CITY IS 1.7131% Mississippi's $1,812,000 Loan Taken at Net Interest Rate to State of 2.447% State of Mississippi | True | | C1B 483879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/mrs-james-laidlaw-hostess-at-a-dinner-honors-anita-higgins-monica.html | MRS. JAMES LAIDLAW HOSTESS AT A DINNER; Honors Anita Higgins, Monica Wyatt and Elizabeth Derby | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/british-harry-foe-at-african-bases-libyan-air-stations-and-port.html | BRITISH HARRY FOE AT AFRICAN BASES; Libyan Air Stations and Port Bombed by R.A.F. as Siege of Bardia Continues ASSAULT PLANS PROGRESS Two-Week Artillery Duel Kept Up in Dogged Defense of Fascist Stronghold British Push Westward Rome Reports Blows Parried Long Siege Held Likely | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/new-minister-named-in-hungary.html | New Minister Named in Hungary | True | Wireless to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/letters-to-the-times-service-act-change-sought-conscientious.html | Letters to The Times; Service Act Change Sought Conscientious Objectors Should Not Be Exempted, Minister Holds | True | JOHN ROBERTSON McMAHON. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/asks-more-output-of-plane-gasoline-ws-farish-says-however-that.html | ASKS MORE OUTPUT OF PLANE GASOLINE; W.S. Farish Says, However, That 100-Octane Capacity Is, at Present, Adequate LOOKS FORWARD TO 1942 Head of Standard of New Jersey Suggests Purchases and Extra Storage | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/new-york-printing-sales-reach-fiveyear-high.html | New York Printing Sales Reach Five-Year High | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/anhalter-station-in-berlin-damaged-building-is-partly-burned-out-by.html | ANHALTER STATION IN BERLIN DAMAGED; Building Is Partly Burned Out by Fire That Starts in the Baggage Room | True | Wireless to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/sue-for-back-pay-22-red-caps-for-pennsylvania-involved-in-federal.html | SUE FOR BACK PAY; 22 'Red Caps' for Pennsylvania Involved in Federal Action | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/nondefense-economy.html | NON-DEFENSE ECONOMY | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/data-on-trading-released-by-sec-deals-made-by-members-of-stock.html | DATA ON TRADING RELEASED BY SEC; Deals Made by Members of Stock Exchange for Own Account Show Decline BUYING DONE ON BALANCE Figures Cover Transactions in Week Ended on Dec. 14-- Odd-Lot Totals | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/winter-sports-outlook-for-new-england-area.html | Winter Sports Outlook For New England Area | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/bank-offers-stock-to-employes.html | Bank Offers Stock to Employes | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/buy-up-foster-shares-feldmann-and-welker-own-75-of-machine-company.html | BUY UP FOSTER SHARES; Feldmann and Welker Own 75% of Machine Company Issue | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/the-play-elmer-rices-flight-to-the-west-dramatizes-the-passenger.html | THE PLAY; Elmer Rice's 'Flight to the West' Dramatizes the Passenger List of an Atlantic Clipper | True | By Brooks Atkinson | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/nya-adds-450-a-day-here-demand-for-experienced-young-persons-in.html | NYA ADDS 450 A DAY HERE; Demand for Experienced Young Persons in Industry Rises | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/canada-simplifies-steelmill-output-number-of-standard-shapes-cut.html | CANADA SIMPLIFIES STEEL-MILL OUTPUT; Number of Standard Shapes Cut About 75 Per Cent | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/milk-fund-opera-party-jan-25.html | Milk Fund Opera Party Jan. 25 | True | | C1B 483879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/locally-dressed-meats-beef-veal-lamb.html | LOCALLY DRESSED MEATS; BEEF VEAL LAMB | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph W. Long | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/expands-garand-capacity.html | Expands Garand Capacity | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/2-new-plays-in-boston-miss-lawrence-in-lady-in-dark-miriam-hopkins.html | 2 NEW PLAYS IN BOSTON; Miss Lawrence in 'Lady in Dark,' Miriam Hopkins in 'Angels' | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/writer-sees-why-britons-prefer-shelters-to-comforts-of-home-tour-of.html | Writer Sees Why Britons Prefer Shelters to Comforts of Home; Tour of Public Refuges During an Incendiary Raid Sheds Light on the Grim Endurance of London's Poorer Populace Narrowly Escapes Bomb Watcher Reported a Fire A "Really Big" Bomb | True | By David Anderson Special Cable To the New York Times. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/new-years-eve.html | NEW YEAR'S EVE | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/alberta-increases-oil-output.html | Alberta Increases Oil Output | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/rose-bowl-rivals-near-top-strength-nebraska-and-stanford-sick-lists.html | ROSE BOWL RIVALS NEAR TOP STRENGTH; Nebraska and Stanford Sick Lists Dwindle--Teams Work Behind Locked Gates FINAL REHEARSALS TODAY Players Will Drill at Scene of Contest--Clear Neather Boosts Indians' Chances | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/mary-f-norman-weds-married-to-lieut-lloyd-robert-block-in-atlanta.html | MARY F. NORMAN WEDS; Married to Lieut. Lloyd Robert Block in Atlanta, Ga. | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/mcarran-warns-of-danger-sign-he-says-arsenal-proposal-by-president.html | M'CARRAN WARNS OF 'DANGER SIGN'; He Says 'Arsenal' Proposal by' President Should Spur Drive to Avoid War AUSTIN PRAISES SPEECH Sheppard Gives Enthusiastic Approval, but Clark, Idaho, Hits 'Trick' Utterance | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/british-policemen-win-5-for-rescue-from-plane.html | British Policemen Win 5 For Rescue From Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/union-securities-elects-directors-name-2-vice-presidents-15ashare.html | UNION SECURITIES ELECTS; Directors Name 2 Vice Presidents -- $15-a-Share Dividend | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/wood-field-and-stream-sailfishing-at-peak.html | WOOD, FIELD AND STREAM; Sailfishing at Peak | True | By Raymond R. Camp | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/draft-oilcurb-law-producing-states-agree-on-plan-at-special-meeting.html | DRAFT OIL-CURB LAW; Producing States Agree on Plan at Special Meeting | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/miss-waring-links-victor.html | Miss Waring Links Victor | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/27th-maps-cadres-for-training-7000-will-split-divisions-11-units-to.html | 27TH MAPS CADRES FOR TRAINING 7,000; Will Split Division's 11 Units to Take Over 7,000 New York Recruits Due Soon FIELD ARTILLERY CHANGED 'Light' Regiments Will Give Up 75s, Get 105 MM Howitzers-- Some Back From Furloughs | True | By Anthony H. Leviero Special To the New York Times. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/dublin-denies-talk-of-deal-for-bases-reports-of-british-offer-to.html | DUBLIN DENIES TALK OF DEAL FOR BASES; Reports of British Offer to Eire for War Aid Repudiated | True | Special Cable to THE NEW YORK TIMES. | C1B 483879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/orders-35-locomotives-ny-central-to-add-to-switching-stockother.html | ORDERS 35 LOCOMOTIVES; N.Y. Central to Add to Switching Stock-- Other Roads Active | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/phone-strike-is-averted-walkout-at-airlines-terminal-settled-by.html | PHONE STRIKE IS AVERTED; Walkout at Airlines Terminal Settled by Union Pact | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/afl-official-returns-sees-canal-rows-ended.html | A.F.L. Official Returns; Sees Canal Rows Ended | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/yugoslavs-aid-tobacco-exports.html | Yugoslavs Aid Tobacco Exports | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/financial-markets-yearend-gains-extended-by-stock-market-with-deals.html | FINANCIAL MARKETS; Year-End Gains Extended by Stock Market With Deals Above Million-Share Mark--Tax Sales Drop | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/1940-lynchings-put-at-4-head-of-tuskegee-institute-offers-review-of.html | 1940 LYNCHINGS PUT AT 4; Head of Tuskegee Institute Offers Review of Record | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/federal-employes-work-today.html | Federal Employes Work Today | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/hopson-jury-is-locked-up-for-the-night-after-deliberating-nearly.html | Hopson Jury Is Locked Up for the Night After Deliberating Nearly Twelve Hours; JURY DELIBERATES ON HOPSON'S FATE | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/342-of-police-force-win-honor-awards-recipients-of-posthumous.html | 342 OF POLICE FORCE WIN HONOR AWARDS; RECIPIENTS OF POSTHUMOUS POLICE AWARDS | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/5000-end-holidays-leave-men-from-27th-start-back-for-fort-mcclellan.html | 5,000 END HOLIDAYS LEAVE; Men From 27th Start Back for Fort McClellan Today | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/berlin-is-cautious-on-roosevelt-talk-hitler-studies-it-closely-rome.html | BERLIN IS CAUTIOUS ON ROOSEVELT TALK; Hitler Studies It Closely-- Rome Sees Specter of War Temporarily Laid BERLIN IS CAUTIOUS ON ROOSEVELT TALK | True | By Percival Knauth By Telephone To the New York Times. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/madrid-features-speech-official-paper-gives-3-columns-but-makes-no.html | MADRID FEATURES SPEECH; Official Paper Gives 3 Columns but Makes No Comment | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/smith-gives-approval-to-roosevelt-speech-calls-it-courageous-and.html | Smith Gives Approval to Roosevelt Speech; Calls It 'Courageous' and 'Hard Hitting' | True | Times Wide World | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/thomas-j-mulvihill-mayor-of-carteret-192230-was-active-tn-business.html | THOMAS J. MULVIHILL; Mayor of Carteret, 1922-30, Was Active tn Business Affairs | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/1000-gifts-swell-fund-for-neediest-woman-now-in-texas-refuses-to.html | $1,000 GIFTS SWELL FUND FOR NEEDIEST; Woman, Now in Texas, Refuses to Allow Distance to Interfere With Her Mercy Work 2D DONOR VEILS IDENTITY Benefactors' Fears That They May Be Too Late to Share in Help Are Groundless | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/cbs-replies-to-marshall-explains-radio-time-could-not-be-granted-on.html | CBS REPLIES TO MARSHALL; Explains Radio Time Could Not Be Granted on Short Notice | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/georgetown-spurred-by-hope-of-high-rank-orange-bowl-game-gives.html | GEORGETOWN SPURRED BY HOPE OF HIGH RANK; Orange Bowl Game Gives Hoyas Chance to Prove Claim | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/news-of-the-stage-all-in-fun-expires-abruptlyarsenic-and-old-lace.html | NEWS OF THE STAGE; 'All in Fun' Expires Abruptly--'Arsenic and Old Lace' and 'Cream in the Well' Are Set Back | True | | C1B 483879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/118-loans-total-558900-placed-on-homes-under-construction-on-long.html | 118 LOANS TOTAL $558,900; Placed on Homes Under Construction on Long Island | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/more-freight-car-orders-pullmanstandard-car-official-sees-equipment.html | MORE FREIGHT CAR ORDERS; Pullman-Standard Car Official Sees Equipment Gains | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/booksauthors.html | Books--Authors | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/banking-group-plans-dinner.html | Banking Group Plans Dinner | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/union-acquits-official-afl-groups-membership-then-convicts-his.html | UNION 'ACQUITS OFFICIAL; A.F.L. Group's Membership Then 'Convicts' His Accuser | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/news-of-markets-in-european-cities-small-attendance-at-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Small Attendance at London Session Prevents Reflection of Roosevelt's Speech BERLIN BOERSE IRREGULAR Increase in Prices and Activity Develops in Amsterdam-- U.S. Shares Lead Way | True | Wireless to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/dc2-plane-ready-for-britain.html | DC-2 Plane Ready for Britain | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/dowding-promises-night-bombing-curb-new-methods-to-remove-sting-air.html | DOWDING PROMISES NIGHT BOMBING CURB; New Methods to Remove 'Sting' Air Chief Says in Canada | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/verne-marshall-tells-of-an-offer-of-peace-by-nazis-head-of-no-war.html | VERNE MARSHALL TELLS OF AN OFFER OF PEACE BY NAZIS; Head of 'No War' Group Says It Was Rejected by Our Government in 1939 FLOWN TO U.S. BY OIL MAN Terms Called 'Just,' Initialed by Goering, Not Feasible, State Department Found State Department Shies NAZI PEACE OFFER DECLARED BARRED Would Do Something Afterward Tells Story of Peace Terms Alters Statement Later | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/lieutcol-ro-miller-won-silver-star-for-gallantry-in-world-wardies.html | LIEUT.-COL. R.O. MILLER; Won Silver Star for Gallantry in World War-Dies at 53 | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/clark-gable-in-hospital.html | Clark Gable in Hospital | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/home-relief-drop-cuts-city-expense-estimate-board-appropriates.html | HOME RELIEF DROP CUTS CITY EXPENSE; Estimate Board Appropriates $1,362,666 Less for 6 Months Than in Preceding Period | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/il-trovatore-presented-alexander-sved-sings-the-role-of-count-di.html | 'IL TROVATORE' PRESENTED; Alexander Sved Sings the Role of Count di Luna at Opera | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/crane-would-wait-on-state-printery-moreland-inquiry-chief-in-his.html | CRANE WOULD WAIT ON STATE PRINTERY; Moreland Inquiry Chief in His Final Report Suggests Trial of Real Competitive Bids COLLUSION IS PICTURED Satisfactory Procurement Held Administrative, Not Legislative Procedure | True | By Warren Moscow Special To the New York Times. | C1B 483879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/inspectors-asked-for-small-plants-group-wants-advice-on-added.html | INSPECTORS ASKED FOR SMALL PLANTS; Group Wants Advice on Added Equipment for Defense | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/yugoslavia-bans-trade-unions.html | Yugoslavia Bans Trade Unions | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/rome-minimizes-roosevelt-speech-relations-are-seen-as-unchanged.html | Rome Minimizes Roosevelt Speech; Relations Are Seen as Unchanged; President Has Done Nothing New in View of Italy--Press Prints a Brief Summary-- Gayda Sees 'Undeclared War' | True | By Herbert L. Matthews By Telephone To the New York Times. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/conference-plan-drawn-eight-eastern-catholic-colleges-act-to.html | CONFERENCE PLAN DRAWN; Eight Eastern Catholic Colleges Act to Organize League | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/promoted-by-railroad.html | Promoted by Railroad | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/nation-seen-rallied-by-presidents-talk-croup-including-conant-and.html | NATION SEEN RALLIED BY PRESIDENT'S TALK; Croup Including Conant and L.W. Douglas Issues Statement | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/russians-kept-in-dark-moscow-is-expected-to-publish-summary-of.html | RUSSIANS KEPT IN DARK; Moscow Is Expected to Publish Summary of Speech Soon | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/coaches-sift-reports-of-changes-but-football-jobs-stay-unfilled.html | Coaches Sift Reports of Changes But Football Jobs Stay Unfilled; Dartmouth Council Will Name Mentor Next Month--Report Pond Will Stay at Yale --Posthumous Award to Cowell Made | True | By Lincoln A. Werden | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/policeman-caught-in-trap-for-thief-his-arrest-is-said-to-solve-long.html | POLICEMAN CAUGHT IN TRAP FOR THIEF; His Arrest Is Said to Solve Long Series of Burglaries in Pleasantville | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/troth-is-announced-of-miss-helen-bunce-engagement-fo-ff-wilder-made.html | TROTH IS ANNOUNCED OF MISS HELEN BUNCE; Engagement fo F.F. Wilder Made Known in Chestnut Hill, Mass. | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/two-canadian-fliers-killed.html | Two Canadian Fliers Killed | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/japanese-destroy-civilian-airplane-grounded-ship-attacked-with.html | JAPANESE DESTROY CIVILIAN AIRPLANE; Grounded Ship Attacked With Machine Guns of Chengtu | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/ludlow-valve-co-elects.html | Ludlow Valve Co. Elects | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/city-will-lift-lid-in-new-year-revel-most-hilarious-celebration-of.html | CITY WILL LIFT LID IN NEW YEAR REVEL; Most Hilarious Celebration of All Time Foreseen as Throngs Forget Worries of Wartime HOTEL BOOKINGS ARE BRISK 1,489 Police to Handle Crowd in Times Sq. Area Tonight-- Store Windows Reinforced Bookings Greatly Increased Final Word to Police Waldorf Expects Capacity TRAVEL TO HIT PEAK TODAY Traffic Is Fairly Heavy Despite Continued Bad Weather CITY WILL LIFT LID IN NEW YEAR REVEL | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/13235075-earned-by-utility-in-year-commonwealth-and-southern.html | $13,235,075 EARNED BY UTILITY IN YEAR; Commonwealth and Southern System's Net Is Equal to 13 Cents a Common Share GROSS REVENUES HIGHER Other Public Service Concerns Issue Their Statements on Operations and Profits | True | | C1B 483879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/riggs-takes-tennis-final-crushes-mulloy-in-sugar-bowl-tourney-62-75.html | RIGGS TAKES TENNIS FINAL; Crushes Mulloy in Sugar Bowl Tourney, 6-2, 7-5, 6-0 | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/british-to-curb-cotton-general-import-license-to-be-revoked-on-jan.html | BRITISH TO CURB COTTON; General Import License to Be Revoked on Jan. 13 | True | Special Cable to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/kingsmen-in-charity-game.html | Kingsmen in Charity Game | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/firm-changes.html | FIRM CHANGES | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/sports-of-the-times-jimmy-goes-bowling-again.html | Sports of the Times; Jimmy Goes Bowling Again | True | By Arthur J. Daley (SUBSTITUTING FOR JOHN KIERAN) | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/dynamite-cap-theft-solved-by-the-police-sabotage-scare-at-kensico.html | DYNAMITE CAP THEFT SOLVED BY THE POLICE; Sabotage Scare at Kensico Dam Laid to a Prankster | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/britain-buys-planes-of-pan-american-line-baltimore-sun-reports.html | BRITAIN BUYS PLANES OF PAN AMERICAN LINE; Baltimore Sun Reports Transfer of Three New Aircraft | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/president-to-act-he-considers-concrete-steps-to-speed-and-increase.html | PRESIDENT TO ACT; He Considers Concrete Steps to Speed and Increase Help to Britain SHIP SEIZURE IS WEIGHED Almost Unanimous Approval ofHis Speech Pleases the Chief Executive Chinese Seek Airplanes Supply Problem Discussed ROOSEVELT CONFERS ON AID TO BRITAIN Record Response Reported | True | By Turner Catledge Special To the New York Times. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/head-of-old-line-firm-in-street-38-years-quits.html | Head of Old Line Firm In Street 38 Years Quits | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/smythe-draws-100-fine-leafs-pilot-is-penalized-for-stepping-on-ice.html | SMYTHE DRAWS $100 FINE; Leafs' Pilot Is Penalized for Stepping on Ice in Garden | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/german-condor-airline-to-open-new-brazil-route.html | German Condor Airline To Open New Brazil Route | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/albert-tameling-civil-engineer-and-exlawyer-dies-in-brightwaters-li.html | ALBERT TAMELING; Civil Engineer and Ex-Lawyer Dies in Brightwaters, L.I. | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/floyd-gibbons-left-estate-of-236000-appraisal-shows-187269-was-in.html | FLOYD GIBBONS LEFT ESTATE OF $236,000; Appraisal Shows $187,269 Was in Twenty Banks in Six Cities | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/anne-bonnyman-engaged-to-wed-knoxville-tenn-girl-to-be-the-bride-of.html | ANNE BONNYMAN ENGAGED TO WED; Knoxville (Tenn.) Girl to Be the Bride of Thomas M. Atkinson, Resident of Montreal STUDIED IN ROME CONVENT Founder of Berry Schools Her Aunt--Bridegroom-Elect a Graduate of McGill Nugent--Carey Wilson-Tracy Howard--Kernan Mayer--Mayer | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/urges-building-revival-abraham-of-ruberoid-co-gives-1941-goals-for.html | URGES BUILDING REVIVAL; Abraham of Ruberoid Co. Gives 1941 Goals for Industry | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/restricts-auto-association.html | Restricts Auto Association | True | | C1B 483879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/dr-day-demands-discipline-of-free-tells-scientists-at-philadelphia.html | DR. DAY DEMANDS 'DISCIPLINE OF FREE'; Tells Scientists at Philadelphia It Is a Condition of Our National Unity ALTERNATIVE A DARK AGE Professor Carlson Denies This Is 'an Age of Science'--A Forum on Ethics Held Effective Discipline Urged Calls Program Practical | True | By Lawrence E. Davies Special To the New York Times. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/called-as-fort-dix-nurse.html | Called as Fort Dix Nurse | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/plane-group-pledges-rise-in-production-factory-space-is-doubled-and.html | PLANE GROUP PLEDGES RISE IN PRODUCTION; Factory Space Is Doubled and Personnel Tripled in Year | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/food-men-elect-a-gladstone.html | Food Men Elect A. Gladstone | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/reich-agrees-to-buy-half-of-spains-orange-surplus.html | Reich Agrees to Buy Half Of Spain's Orange Surplus | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/catharine-macfarlane-wins-the-gimbel-award.html | Catharine MacFarlane Wins the Gimbel Award | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/historians-back-roosevelt-policy-speakers-say-aid-to-britain.html | HISTORIANS BACK ROOSEVELT POLICY; Speakers Say Aid to Britain Conforms With Our Tradition as Well as Self-Interest | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/intoxicated-swimmer-fined.html | Intoxicated Swimmer Fined | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/judge-sears-quits-bench.html | Judge Sears Quits Bench | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/delayed-clipper-arrives-the-atlantic-held-up-by-bad-weather-here.html | DELAYED CLIPPER ARRIVES; The Atlantic, Held Up by Bad Weather, Here From Lisbon | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/extra-school-holidays-prove-alas-idle-rumor.html | Extra School Holidays Prove, Alas, Idle Rumor | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/seton-hall-wins-3429-quintet-beats-kansas-state-for-31st-straight.html | SETON HALL WINS, 34-29; Quintet Beats Kansas State for 31st Straight | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/american-fighter-planes-for-britain-on-the-assembly-line.html | AMERICAN FIGHTER PLANES FOR BRITAIN ON THE ASSEMBLY LINE | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/county-aides-sworn-in-mercer-and-gallagher-to-assume-westchester.html | COUNTY AIDES SWORN IN; Mercer and Gallagher to Assume Westchester Posts Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/canadians-regard-speech-as-epochal-rank-it-with-defense-pact-as.html | CANADIANS REGARD SPEECH AS EPOCHAL; Rank It With Defense Pact as Milestone in Collaboration for Common Cause AGREE DANGER IS GREAT President's Words Echo Their Feeling That Americas Have Stake in War | True | Special to THE NEW YORK TIMES. | C1B 483879 |
| 1940-12-31 | 1940-12-31 | https://www.nytimes.com/1940/12/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 483879 |