Exhibit B84

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/yugoslavs-fix-corn-price-seize-hoarding-suspects-workers-syndicates.html | YUGOSLAVS FIX CORN PRICE; Seize Hoarding Suspects -- Workers' Syndicates Banned | True | Wireless to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/store-gives-extra-vacations.html | Store Gives Extra Vacations | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/private-fliers-want-new-queens-airport-negotiations-under-way-to.html | PRIVATE FLIERS WANT NEW QUEENS AIRPORT; Negotiations Under Way to Build Municipal Field | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/bettina-signs-for-bout-will-box-christoforidis-jan-13-for-nba.html | BETTINA SIGNS FOR BOUT; Will Box Christoforidis Jan. 13 for N.B.A. Championship | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/nicaragua-had-prosperous-year.html | Nicaragua Had Prosperous Year | True | Special Cable to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/new-hangar-at-city-airport.html | New Hangar at City Airport | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/j-adarsonval-89-physicist-is-dead-french-scientist-predicted-use-of.html | J. A.D'ARSONVAL, 89, PHYSICIST, IS DEAD; French Scientist Predicted Use of Electrotherapy to World Fifty Years Ago DEVELOPED APPARATUSES Researches Led to Discovery of High Frequency Currents and Diathermy | True | Wireless to -"' Yo. ":Mr. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/british-seamen-guests-of-war-relief-society.html | BRITISH SEAMEN GUESTS OF WAR RELIEF SOCIETY | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/wheat-is-firmer-in-dull-session-newcrop-months-show-gains-of-34-and.html | WHEAT IS FIRMER IN DULL SESSION; New-Crop Months Show Gains of 3/4 and the May 1/4c -- Spreaders Are Active CORN ALSO ENDS HIGHER Cash Grain Is in Demand in Chicago Pit -- Oats, Rye and Soy Beans Advance | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/postal-agrees-to-curb-submits-to-decree-limiting-facilities-along.html | POSTAL AGREES TO CURB; Submits to Decree Limiting Facilities Along Rail Lines | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/greeks-drive-foe-from-vital-peaks-heights-near-key-town-and-crags.html | GREEKS DRIVE FOE FROM VITAL PEAKS; Heights Near Key Town and Crags on the Coast Route to Valona Reported Taken BAG OF PRISONERS GROWS Fresh Italian Reinforcements Among Captives -- British Aid With Air Attacks | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/john-gurney-callan-professor-inventor-member-of-harvard-business.html | JOHN GURNEY CALLAN, PROFESSOR, INVENTOR; Member of Harvard Business Faculty Held 70 Patents | True | Special to THE IEW YOR TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/mrs-joshua-conner-sang-at-age-of-93-as-soloist-before-political.html | MRS. JOSHUA CONNER; Sang at Age of 93 as Soloist Before Political Audience | True | Special to THE NEW ORK TIME. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/new-defense-plan-advances-knudsen-executive-order-is-drafted-to.html | NEW DEFENSE PLAN ADVANCES KNUDSEN; Executive Order Is Drafted to Make Him Actual Chief of Production Management LABOR CIRCLES WATCHING Expected Hillman to Remain in Coordinate Capacity in Four-Man Council | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/father-weds-after-daughter.html | Father Weds After Daughter | True | | C1B 483880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/argentina-pushes-trade-in-americas-her-increased-hemisphere-volume.html | ARGENTINA PUSHES TRADE IN AMERICAS; Her Increased Hemisphere Volume Helps Offset Loss of European Markets CANADA'S SALES DOUBLED Imports Also Up Sharply From Latin Nations -- Exports in Corresponding Rise | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/mexico-pays-on-damage-seventh-installment-on-1934-settlement-handed.html | MEXICO PAYS ON DAMAGE; Seventh Installment on 1934 Settlement Handed to Hull | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/eleanor-livingston-will-become-a-bride-engagement-to-john-c-early-a.html | ELEANOR LIVINGSTON WILL BECOME A BRIDE; Engagement to John C. Early Announced in Summit, N. d. | True | Special to TKS NBW YORK TnS. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/masquerade-ball-is-aiken-attraction-many-colonists-attend-annual.html | MASQUERADE BALL IS AIKEN ATTRACTION; Many Colonists Attend Annual Party at Palmetto Club | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/britain-will-get-clipper-in-month-first-boeing-plane-will-be-turned.html | BRITAIN WILL GET CLIPPER IN MONTH; First Boeing Plane Will Be Turned Over Soon, With Others to Follow Quickly PRICE IS $1,000,000 EACH Pan American to Supply Extra Parts and Instruct Crews in Their Operation | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/anna-stribling-engaged-graduate-of-mills-college-will-be-wed-to.html | ANNA STRIBLING ENGAGED; Graduate of Mills College Will Be Wed to William Taylor Jr. | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/northwestern-on-top-4636.html | Northwestern on Top, 46-36 | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/wisconsin-quintet-defeats-princeton-wins-at-milwaukee-by-52-to-40.html | WISCONSIN QUINTET DEFEATS PRINCETON; Wins at Milwaukee by 52 to 40 -- Illinois Beats Marquette | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/bevin-encourages-poles-says-in-broadcast-day-of-deliverance-is-not.html | BEVIN ENCOURAGES POLES; Says in Broadcast Day of Deliverance Is Not Far Off | True | Wireless to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/marshall-defies-us-to-bare-data-insists-we-could-have-aided-peace.html | MARSHALL DEFIES U.S. TO BARE DATA; Insists We Could Have Aided Peace -- Senator Lee Calls No-War Group 'Betrayers' MARSHALL DEFIES U.S. TO BARE DATA | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/general-camilo-idoate.html | GENERAL CAMILO IDOATE | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/bardia-is-passive-to-british-siege-italian-force-in-beleagured.html | BARDIA IS 'PASSIVE' TO BRITISH SIEGE; Italian Force in Beleagured Libyan Port Merely Awaits 'Events,' Cairo Reports OTHER BASES ARE BOMBED Airdromes Set Afire in Raids -- Most of Graziani's Army Held Checkmated | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/edward-gray-jr.html | EDWARD GRAY JR. | True | Special to TS iZ,N NOnK TIES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/peace-inquiry-suggested.html | Peace Inquiry Suggested | True | JAMES STONE | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/856890-for-ambulances-sum-has-been-raised-by-corps-here-for-britain.html | $856,890 FOR AMBULANCES; Sum Has Been Raised by Corps Here for Britain, Ruxton Says | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/budapest-suspends-nazi-paper.html | Budapest Suspends Nazi Paper | True | By Telephone To the New York Times. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/nashville-banker-warns-of-inflation-national-association-president.html | NASHVILLE BANKER WARNS OF INFLATION; National Association President Visions 'Joy-Ride' for Public | True | | C1B 483880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/mrs-c-t-schwarze.html | MRS. C. T. SCHWARZE | True | Special to THE NW YOK TIM.S. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/tankers-crew-sits-down-sailing-from-boston-is-held-up-by-demands.html | TANKER'S CREW SITS DOWN; Sailing From Boston Is Held Up By Demands From Union | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/nam-urges-speed-to-build-defense-fuller-in-first-letter-as-head-of.html | N.A.M. URGES SPEED TO BUILD DEFENSE; Fuller, in First Letter as Head of Group, Backs Roosevelt's Bid for Cooperation TASK NOW HELD DEFINED Outlined by President, Who Also Explained Urgency, Industry Is Told | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/lehman-assigns-judges-governor-reappoints-5-names-a-sixth-to.html | LEHMAN ASSIGNS JUDGES; Governor Reappoints 5, Names a Sixth, to Appellate Bench | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/pedestrian-deaths-rise-crossings-in-middle-of-block-blamed-for.html | PEDESTRIAN DEATHS RISE; Crossings in Middle of Block Blamed for November Toll | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/joins-riggs-foundation-dr-em-howard-of-cambridge-is-named-to.html | JOINS RIGGS FOUNDATION; Dr. E.M. Howard of Cambridge Is Named to Medical Staff | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/lionel-c-k-wood.html | LIONEL C. K. WOOD | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/-el01se-brown-to-be-wed-troth-to-raymond-keenan-made1-known-in.html | , EL01SE BROWN TO BE WED,; Troth to Raymond Keenan Made1 Known in Plainfield, N, J. i 1 ! | True | peclat to T NEW YORK TSS. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/westchester-clubs-give-new-year-fetes-apawamis-and-ardsley-country.html | WESTCHESTER CLUBS GIVE NEW YEAR FETES; Apawamis and Ardsley Country Hold Dinner Dances | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/mayor-to-greet-city-at-noon.html | Mayor to Greet City at Noon | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/rev-t-bahn-thomas.html | REV. T. BAHN THOMAS | True | Special to T N-w Non TL'u.s, | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/foreign-minister-optimistic.html | Foreign Minister Optimistic | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/pansy-in-bloom-in-jersey.html | Pansy in Bloom in Jersey | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/ncaa-hears-princeton-dean-make-plea-for-end-of-scholarships-in.html | N.C.A.A. Hears Princeton Dean Make Plea for End of Scholarships in Sports; MEN WHO GET AID BRANDED AS PROS Dean Gauss Refers to 'Ivory Hunting' Among Schoolboys Who Show Sports Ability BARS 'OUTSIDE REVENUE Does Not Want Athletic Card Hinging on Gate Receipts -- Defense Tie-Up Seen | True | By Lincoln A. Werden | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/new-engines-give-us-air-leadership-but-their-use-to-create-worlds.html | NEW ENGINES GIVE US AIR LEADERSHIP; But Their Use to Create World's Most Powerful Fighting Planes Is Postponed OUR EXPERTS 'FOOLED' Chose European Type Motors for Defense and Shift Over Now Is Barred by Crisis | True | By William L. Laurencespecial To the New York Times. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/troth-is-announced-of-elisabeth-brian-bethlehem-pa-girl-to-become.html | TROTH IS ANNOUNCED OF ELISABETH BRIAN; Bethlehem, Pa., Girl to Become the Bride of John Oswalt | True | Special tO THE NE.V YORK TIMES. | C1B 483880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/gustavus-l-gabriel.html | GUSTAVUS L. GABRIEL | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/duquesne-beats-santa-clara.html | Duquesne Beats Santa Clara | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/lw-cramer-injured-in-st-thomas-fall-exgovernor-of-virgin-islands.html | L.W. CRAMER INJURED IN ST. THOMAS FALL; Ex-Governor of Virgin Islands Tumbles Twenty Feet | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/scrap-steel-up-1-a-ton.html | Scrap Steel Up $1 a Ton | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/rose-bowl-rivals-rest-for-contest-stanford-and-nebraska-stay-off.html | ROSE BOWL RIVALS REST FOR CONTEST; Stanford and Nebraska Stay Off Playing Field, Drying From Recent Rains INDIANS FAVORED AT 1-2 90,000 Will See Cornhuskers Try to Topple Undefeated Coast Champions Today | True | By the United Press. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/physician-and-physicist.html | PHYSICIAN AND PHYSICIST | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/2000-greet-year-in-st-john-seryice-in-sermon-at-cathedral-rev-ta.html | 2,000 GREET YEAR IN ST. JOHN SERYICE; In Sermon at Cathedral Rev. T.A. Sparks Says Only Just Peace Can Be Permanent | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/next-draft-quota-in-city-is-66651-number-that-must-be-sent-to-the.html | NEXT DRAFT QUOTA IN CITY IS 66,651; Number That Must Be Sent to the Training Camps by June 30 Announced AMPLE TIME FOR BOARDS Col. McDermott Says Draining of Power From Sparsely Settled Areas Will Be Avoided | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/tooling-industry-had-10999718-net-analysis-of-business-done-in-1939.html | TOOLING INDUSTRY HAD $10,999,718 NET; Analysis of Business Done in 1939 by 8 Important Companies Released by F.T.C. TOTAL SALES $79,045,896 Cost and Expenses Put at $65,424,294 -- Rate of Return Was 14.6% | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/weather-man-reports-40-one-degree-too-cold.html | Weather Man Reports '40 One Degree Too Cold | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/china-sees-gains-over-japan-in-41-chiang-kaishek-praises-us-for.html | CHINA SEES GAINS OVER JAPAN IN '41; Chiang Kai-shek Praises U.S. for Help -- Says Roosevelt Is Guiding Democracies YEAR OF WAR IS REVIEWED War Minister Reports That 89 Towns Were Recaptured -- Kung Predicts Victory | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/new-year-revelry-downs-war-gloom-times-sq-jammed-pleasurebent.html | NEW YEAR REVELRY DOWNS WAR GLOOM; TIMES SQ. JAMMED; Pleasure-Bent Crowds Swarm Into Night Clubs, Trying to Forget Blackouts Abroad 1,489 POLICEMEN ON DUTY Hotels Report Reservations 50 Per Cent Above Last Year -- Champagne Is Scarce NEW YEAR REVELRY DOWNS WAR GLOOM | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/shortage-of-steel-denied-by-iron-age-says-much-of-backlog-orders-is.html | SHORTAGE OF STEEL DENIED BY IRON AGE; Says Much of Backlog Orders Is Not Wanted for Six Months to Year | True | | C1B 483880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/robert-coogans-have-daughter.html | Robert Coogans Have Daughter[ | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/broker-is-suspended-and-fined-by-curb-specialist-charged-with.html | BROKER IS SUSPENDED AND FINED BY CURB; Specialist Charged With Failure to Maintain Proper Market | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/briggs-nation.html | Briggs -- Nation | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/horse-show-aids-red-cross.html | Horse Show Aids Red Cross | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/chosen-by-reserve-bank-raymond-n-ball-to-be-director-of-branch-in.html | CHOSEN BY RESERVE BANK; Raymond N. Ball to Be Director of Branch in Buffalo | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/chicago-eastern-illinois-railroad-returns-to-private-control-under.html | Chicago & Eastern Illinois Railroad Returns To Private Control; Under Court Since 1933 | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/james-w-dunlap.html | JAMES W. DUNLAP | True | Special' to T Yo lJcs. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/ford-accuses-nlrb-asks-ruling-on-bias-wants-court-to-decide-if-he.html | FORD ACCUSES NLRB, ASKS RULING ON 'BIAS; Wants Court to Decide if He Must 'Sit Idly By' and Let Union Try to Seize Plant FORD ACCUSES NLRB, ASKS RULE ON 'BIAS' | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/cab-examiners-back-2-uscanada-lines-transcanada-and-american-to-get.html | C.A.B. EXAMINERS BACK 2 U.S.-CANADA LINES; Trans-Canada and American to Get Proposed Routes | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/talk-encourages-new-zealand.html | Talk Encourages New Zealand | True | Special Cable to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/woll-finds-labor-ready-for-full-aid-advocates-defense-body-similar.html | WOLL FINDS LABOR READY FOR FULL AID; Advocates Defense Body Similar to Old War Labor Board | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/death-rate-at-new-low-insurance-company-data-indicate-record-set-in.html | DEATH RATE AT NEW LOW; Insurance Company Data Indicate Record Set in 1940 | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/wood-field-stream.html | WOOD, FIELD STREAM | True | By Raymond R. Camp | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/new-adriatic-raids-prey-on-convoys-war-craft-send-more-fascist.html | NEW ADRIATIC RAIDS PREY ON CONVOYS; War Craft Send More Fascist Troopships to Bottom Near Coast of Yugoslavia MORE TROOPSHIPS SUNK IN ADRIATIC | True | By Telephone To the New York Times. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/menzies-hails-roosevelt-australian-premier-says-speech-aids.html | MENZIES HAILS ROOSEVELT; Australian Premier Says Speech Aids Democratic Will to Win | True | Special Cable to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/1100000-offering-by-dallas-texas-street-sewer-airport-and-school.html | $1,100,000 OFFERING BY DALLAS, TEXAS; Street, Sewer, Airport and School Bonds Will Be Awarded on Jan. 15 OTHER MUNICIPAL LOANS Syndicate Takes $512,500 Issue of Wichita, Kan., on Bid of 100.29 for 1 1/4s | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/harvester-strike-shuts-truck-plant-union-asks-concessions-for-men.html | HARVESTER STRIKE SHUTS TRUCK PLANT; Union Asks Concessions for Men Called to Army | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/bill-issues-in-december.html | Bill Issues in December | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/wilson-praises-his-army-lays-british-success-in-egypt-to-efficiency.html | WILSON PRAISES HIS ARMY; Lays British Success in Egypt to Efficiency of Patrols | True | Special Cable to THE NEW YORK TIMES. | C1B 483880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/senate-subway-car-runs-wild-crashes-open-throttle-as-power-turns-on.html | SENATE SUBWAY CAR RUNS WILD, CRASHES; Open Throttle as Power Turns On Causes Driverless Sprint | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/physical-education-held-defense-asset-teachers-reendorse-current.html | PHYSICAL EDUCATION HELD DEFENSE ASSET; Teachers Re-endorse Current Program of Colleges | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/in-the-nation-a-new-formula-for-control-of-agencies.html | In The Nation; A New Formula for Control of Agencies | True | By Arthur Krock | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/rules-on-tool-assessments.html | Rules on tool Assessments | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Bpecll to THE IEW YORK TIS. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/all-navy-games-off-for-this-year-fleet-kept-a-unit-battle-force-now.html | ALL NAVY 'GAMES' OFF FOR THIS YEAR; FLEET KEPT A UNIT; Battle Force Now in Hawaiian Waters Will Remain Intact for First Time in 20 Years SHIPS IN FIGHTING TRIM Gunnery Practice and Exercises Simulating War Conditions Are Almost Continuous ALL NAVY 'GAMES' OFF FOR THIS YEAR | True | By Leland C. Speersspecial To the New York Times. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/criticizes-ra-knight-court-refuses-to-accept-intemperate-brief.html | CRITICIZES R.A. KNIGHT; Court Refuses to Accept 'Intemperate' Brief Filed by Lawyer | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/san-juans-fete-gayest-in-years.html | San Juan's Fete Gayest in Years | True | Special Cable to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/luncheon-to-aid-british-relief.html | Luncheon to Aid British Relief | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/fighting-is-renewed-on-indochina-border-vichy-reports-heavy-thai.html | FIGHTING IS RENEWED ON INDO-CHINA BORDER; Vichy Reports Heavy Thai Losses in Cambodian Clashes | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/ask-exchange-dues-rise-committees-of-chicago-board-of-trade-for-300.html | ASK EXCHANGE DUES RISE; Committees of Chicago Board of Trade for $300 Instead of $250 | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/fresh-tension-reported-relations-of-moscow-and-berlin-said-to-be.html | FRESH TENSION REPORTED; Relations of Moscow and Berlin Said to Be Deteriorating | True | By Telephone To the New York Times. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/college-obtains-511000-rochester-convent-gets-loan-to-erect-new.html | COLLEGE OBTAINS $511,000; Rochester Convent Gets Loan to Erect New Buildings | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/first-ladys-wish-for-41-is-courage-hopes-it-will-be-sufficient-in.html | FIRST LADY'S WISH FOR '41 IS COURAGE; Hopes It Will Be Sufficient in Nation 'to Meet Day by Day Whatever Comes' | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/ftc-cites-dealers-in-food-equipment-makers-also-named-in-complaint.html | FTC CITES DEALERS IN FOOD EQUIPMENT; Makers Also Named in Complaint Charging Agreement to Curb Competition 'HONOR ROLL' DESCRIBED Certificates Went Only to Complying Producers, It Is Alleged | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/investor-acquires-newark-property-fivestory-office-and-left.html | INVESTOR ACQUIRES NEWARK PROPERTY; Five-Story Office and Left Building on Edison Place Sold by Bank BUILDER SELLS TAXPAYER Weehawken, Jersey City and Bloomfield Dwellings Go to New Owners | True | | C1B 483880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/early-new-year-in-manila-city-greets-1941-thirteen-hours-before-new.html | EARLY NEW YEAR IN MANILA; City Greets 1941 Thirteen Hours' Before New York Celebrators | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/no-knowledge-nazis-say.html | No Knowledge, Nazis Say | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/all-defense-aid-pledged-automobile-manufacturers-send-telegram-to.html | ALL DEFENSE AID PLEDGED; Automobile Manufacturers Send Telegram to President | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/fascist-airdromes-bombed.html | Fascist Airdromes Bombed | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/facelifting-work-will-start-at-coney-wide-extension-project-to-get.html | FACE-LIFTING WORK WILL START AT CONEY; Wide Extension Project to Get Under Way Soon | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/sports-of-the-times-the-overflowing-bowls.html | Sports of the Times; The Overflowing Bowls | True | Reg. U.S. Pat. Off.By John Kieran | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/us-freighter-sights-suspicious-vessel-refueling-uboats-off-african.html | U.S. Freighter Sights Suspicious Vessel Refueling U-Boats Off African Coast | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/throng-at-the-opera-hears-lucia-sung-lily-pons-gets-another-ovation.html | THRONG AT THE OPERA HEARS 'LUCIA' SUNG; Lily Pons Gets Another Ovation -- Jagel in Edgardo Role | True | R.P. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/accept-consent-decree-27-agree-to-end-pricefixing-in-solderless.html | ACCEPT CONSENT DECREE; 27 Agree to End Price-Fixing in Solderless Connecting Trade | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/st-patricks-holds-new-year-services-archbishop-spellman-presides-at.html | ST. PATRICK'S HOLDS NEW YEAR SERVICES; Archbishop Spellman Presides at First of Two Holy Hours | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/ladygolightly-victor-mrs-johnsons-mare-triumphs-at-southern-pines.html | LADY-GO-LIGHTLY VICTOR; Mrs. Johnson's Mare Triumphs at Southern Pines Show | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/printing-is-fifth-industry-place-in-economic-scheme-determined-by.html | PRINTING IS FIFTH INDUSTRY; Place in Economic Scheme Determined by Results in 1939 | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/society-to-watch-tennis-stage-and-sports-figures-also-to-see-miss.html | SOCIETY TO WATCH TENNIS; Stage and Sports Figures Also to See Miss Marble Play | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/mexican-president-urges-peace-prayer-new-year-message-emphasizes.html | MEXICAN PRESIDENT URGES PEACE PRAYER; New Year Message Emphasizes Sympathy for the Suffering | True | Special Cable to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/1000-get-fort-hancock-leave.html | 1,000 Get Fort Hancock Leave | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/gold-imports-off-smallest-in-year-8125755-in-week-to-dec-25.html | GOLD IMPORTS OFF, SMALLEST IN YEAR; $8,125,755 in Week to Dec. 25 Compares With Previous Total of $36,381,361 TRINIDAD SENDS IN METAL $160,000 Arrives Here Consigned to Canadian Bank -- Foreign Exchange Is Quiet | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/louis-k-thurlow.html | LOUIS K, THURLOW | True | Spectal to T NW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/madge-harshaw-engaged-tennis-player-will-be-the-bride-of-francis-a.html | MADGE HARSHAW ENGAGED; Tennis Player Will Be the Bride of Francis A. C. Vosters | True | | C1B 483880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/arms-plant-hit-nazis-say-pilots-held-to-have-seen-factory-near.html | ARMS PLANT HIT, NAZIS SAY; Pilots Held to Have Seen Factory Near London Collapse | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/italians-back-roosevelt-mazzini-society-pledges-will-to-work-and.html | ITALIANS BACK ROOSEVELT; Mazzini Society Pledges 'Will to Work and Fight' in Telegram | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/miss-juliana-wood.html | MISS JULIANA WOOD | True | Special to TJ NEW Yo. TtES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/staub-birmln-gham-i.html | Staub -- Birmln gham I | True | Specla! to Ts N-V YORK TLMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/record-for-alaskan-gold-value-of-output-last-year-topped-even-boom.html | RECORD FOR ALASKAN GOLD; Value of Output Last Year Topped Even 'Boom Days' | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/bonus-by-winchester-arms.html | Bonus by Winchester Arms | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/miss-catherine-graverendi.html | MISS CATHERINE GRAVERENDI | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/art-notes.html | Art Notes | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/turkish-press-hails-roosevelts-speech-death-sentence-on-the-axis-is.html | TURKISH PRESS HAILS ROOSEVELT'S SPEECH; 'Death Sentence on the Axis' Is Said to Have Been Broadcast | True | BY Telephone To the New York Times. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/us-increases-quota-for-oil-from-mexico-allotments-revised-on-basis.html | U.S. INCREASES QUOTA FOR OIL FROM MEXICO; Allotments Revised on Basis of Treaty With Venezuela | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/dr-william-j-kelly.html | DR, WILLIAM J. KELLY | True | Special to TIIE NEW NORI CLxISS. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/mrs-clifford-ellitt.html | MRS. CLIFFORD ELLI)TT | True | Special to TH NW YoP-TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/16story-house-bid-in-irving-place-apartment-hotel-goes-under-hammer.html | 16-STORY HOUSE BID IN; Irving Place Apartment Hotel Goes Under Hammer | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/to-study-longer-trading-special-committee-headed-by-edgar-scott.html | TO STUDY LONGER TRADING; Special Committee Headed by Edgar Scott Formed by Martin | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/rumanian-arrests-reported.html | Rumanian Arrests Reported | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/russia-said-to-agree-to-japans-fisheries-moscow-censor-halts-report.html | RUSSIA SAID TO AGREE TO JAPAN'S FISHERIES; Moscow Censor Halts Report on Extension of Pact | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/beach-progress.html | BEACH PROGRESS | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/turks-vote-more-for-defense.html | Turks Vote More for Defense | True | By Telephone To the New York Times. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/walter-iamp-jr-i-exfilm-ecutt-headed-inspirational-firm-dies-in.html | WALTER (IAMP JR. " i EX,FILM ECUTt; Headed Inspirational Firm Dies in California LONQiWITH W. A. HARRIMAN Played Halfback on Yale Var-I sity and Was Leading Punter ] Rowed on Crew . '1 | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/sells-queens-houses-holc-transfers-long-island-city-and-jamaica.html | SELLS QUEENS HOUSES; HOLC Transfers Long Island City and Jamaica Parcels | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/changes-by-canadian-national.html | Changes by Canadian National | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/9000-added-to-payroll-by-steel-in-november.html | 9,000 Added to Payroll By Steel in November | True | | C1B 483880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/hospitals-coal-sifted-for-bomb-skipper-of-barge-says-he-saw-a-red.html | HOSPITAL'S COAL SIFTED FOR BOMB; Skipper of Barge Says He Saw a 'Red Cylinder' in Cargo | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/changes-by-acme-steel-macmurray-quits-as-chairman-and-norton.html | CHANGES BY ACME STEEL; MacMurray Quits as Chairman and Norton Succeeds Him | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/frances-fall-laid-to-military-chiefs-de-saint-exupery-author-and.html | FRANCE'S FALL LAID TO MILITARY CHIEFS; de Saint Exupery, Author and Flier, Says They Failed to Comprehend Modern War HE ARRIVES ON SIBONEY Greek Army Mission Praises Valor of Italians, Declares Strategy Defeated Them | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/luna-park-to-be-improved-plans-call-for-adding-15-fair-amusements.html | LUNA PARK TO BE IMPROVED; Plans Call for Adding 15 Fair Amusements in Area | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/soose-mauriello-drill-rivals-in-sparring-sessions-for-garden-bout.html | SOOSE, MAURIELLO DRILL; Rivals in Sparring Sessions for Garden Bout on Friday | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/lord-louis-mountbatten-honored.html | Lord Louis Mountbatten Honored | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/a-berlin-view-of-issues-here.html | A Berlin View of Issues Here | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/policeman-rescues-boy-in-east-river-swims-to-lad-15-clinging-to.html | POLICEMAN RESCUES BOY IN EAST RIVER; Swims to Lad, 15, Clinging to Pile 200 Feet From Shore After Sinking of Boat | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/1900-families-in-queens-experience-a-blackout.html | 1,900 Families in Queens Experience a 'Blackout' | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/army-awards-meat-contracts.html | Army Awards Meat Contracts | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/camp-upton-orders-ban-on-hitchhiking-decree-becomes-a-new-years.html | CAMP UPTON ORDERS BAN ON HITCH-HIKING; Decree Becomes a New Year's Resolution for Men There | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/ryerson-gains-golf-final.html | Ryerson Gains Golf Final | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/french-are-urged-to-use-ingenuity-petain-predicting-hard-year-asks.html | FRENCH ARE URGED TO USE INGENUITY; Petain, Predicting Hard Year, Asks People to Overcome Expected Difficulties | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/no-holiday-for-shoe-plant.html | No Holiday for Shoe Plant | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/city-college-tops-geneva-five-4135-holman-quintet-ends-losing.html | CITY COLLEGE TOPS GENEVA FIVE, 41-35; Holman Quintet Ends Losing Streak -- Jayvees Win | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/business-world.html | Business World | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/garner-leaves-for-capital.html | Garner Leaves for Capital | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/excircus-owner-81-dies-gay-funeral-planned-by-dode-fisk-retired.html | EX-CIRCUS OWNER, 81, DIES; 'Gay' Funeral Planned by Dode Fisk, Retired Showman | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/appeal-in-bulgaria.html | Appeal in Bulgaria | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/red-wings-sign-mccaig.html | Red Wings sign McCaig | True | | C1B 483880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/neglected-lessons.html | NEGLECTED LESSONS | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/salvation-army-aid-service-to-100000-in-year-is-reported-by-agency.html | SALVATION ARMY AID; Service to 100,000 in Year Is Reported by Agency | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/rev-joseph-h-burke-exprefect-of-discipline-at-notre-dame-dies-in.html | REV. JOSEPH H. BURKE; Ex-Prefect of. Discipline at Notre Dame Dies in New Orleans ' | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/2-in-murder-ring-to-get-new-trial-court-of-appeals-reverses-the.html | 2 IN MURDER RING TO GET NEW TRIAL; Court of Appeals Reverses the Lower Tribunal in Maione and Abbandando Case FINDS JUDGE MADE ERROR Four-to-Three Decision Holds He Accepted Undisputed Testimony From Reles | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/river-vale-routs-rovers-mattson-and-nichols-set-pace-in-9to2-hockey.html | RIVER VALE ROUTS ROVERS; Mattson and Nichols Set Pace in 9-to-2 Hockey Victory | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/bridges-urges-sale-of-ships-to-britain-senator-asks-speedy-action.html | BRIDGES URGES SALE OF SHIPS TO BRITAIN; Senator Asks Speedy Action in Shift of Merchantmen | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/new-cadet-commandant-colonel-irving-will-succeed-colonel-ryder-at.html | NEW CADET COMMANDANT; Colonel Irving Will Succeed Colonel Ryder at West Point | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/lee-attacks-committee-senator-calls-it-a-lesson-in-nazi.html | LEE ATTACKS COMMITTEE; Senator Calls It 'a Lesson in Nazi Infiltration' | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/pittsburgh-steamship-elects.html | Pittsburgh Steamship Elects | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/palm-beach-hosts-give-many-parties-more-than-600-gather-at-the.html | PALM BEACH HOSTS GIVE MANY PARTIES; More Than 600 Gather at the Everglades for Traditional New Year's Dance HUGH DILLMAN ENTERTAINS Mrs. Elisha Dyer Hubbard Has Guests -- The Leland Cofers Entertain Small Group | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/night-spots-greet-1941-with-a-bang-hotels-and-clubs-call-crowd.html | NIGHT SPOTS GREET 1941 WITH A BANG; Hotels and Clubs Call Crowd Biggest and Gayest Since Pre-Depression Years 'ESCAPE FROM WAR SEEN Even Shortage of Champagne Fails to Dampen Enthusiasm -- 'Hangover' Parties Held | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/boyntonparker.html | BoyntonParker | True | Special to THE NZW YORK TLalEE. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/europes-first-gift-for-neediest-here-old-anonymous-friend-mailed.html | EUROPE'S FIRST GIFT FOR NEEDIEST HERE; Old Anonymous Friend Mailed $200 From Belgrade Nov. 25 -- 197 Donate $3,772 NEW YEAR TOTAL $220,017 Lightening the Burden of the Suffering Will Continue Through Months Ahead | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/congratulates-roosevelt-on-behalf-of-the-greeks.html | Congratulates Roosevelt On Behalf of the Greeks | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/200-at-rumson-dance-many-entertain-before-new-years-eve-fete-at.html | 200 AT RUMSON DANCE; Many Entertain Before New Year's Eve Fete at Club | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/gay-costume-party-is-held-at-tuxedo-dance-amid-big-top-decor-at.html | GAY COSTUME PARTY IS HELD AT TUXEDO; Dance Amid 'Big Top' Decor at Club in the Park Colony Ushers in New Year | True | Special to THE NEW YORK TIMES. | C1B 483880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/child-born-to-noah-beerys-jr.html | Child Born to Noah Beerys Jr. | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/30-children-guests-at-the-white-house-franklin-d-roosevelt-3d-among.html | 30 CHILDREN GUESTS AT THE WHITE HOUSE; Franklin D. Roosevelt 3d Among Those at Punch and Judy Show | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/french-more-hopeful.html | French More Hopeful | True | By G.h. Archambaultwireless To the New York Times. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/assumes-office-today-dr-wl-evans-to-take-presidency-of-chemical.html | ASSUMES OFFICE TODAY; Dr. W.L. Evans to Take Presidency of Chemical Society | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/german.html | German | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/italians-watchihg-roosevelt-policy-wait-to-see-what-us-stand-will.html | ITALIANS WATCHIHG ROOSEVELT POLICY; Wait to See What U.S. Stand Will Be -- Officials Ignore President's Speech | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/rovers-in-action-today-sextet-to-play-eagles-at-garden-arrows-face.html | ROVERS IN ACTION TODAY; Sextet to Play Eagles at Garden -- Arrows Face Olympic Juniors | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/giants-buy-hadley-for-waiver-price-yankee-hurler-purchased-for-7500.html | GIANTS BUY HADLEY FOR WAIVER PRICE; Yankee Hurler Purchased for $7,500 in the First Direct Deal Between the Clubs KNICKERBOCKER IS TRADED White Sox Send Sylvestri, a Catcher, to Bronx Bombers for Utility Infielder | True | By John Drebinger | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/mrs-william-putnam-brooklyn-art-donor-she-and-husband-gave-etchings.html | MRS. WILLIAM PUTNAM, BROOKLYN ART DONOR; She and Husband Gave Etchings of Rembrandt to Museum | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/charles-e-benjamin.html | CHARLES E. BENJAMIN | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/large-plot-bought-on-west-190th-st-2-6story-apartment-houses.html | LARGE PLOT BOUGHT ON WEST 190TH ST.; 2 6-Story Apartment Houses Containing 500 Rooms Will Be Built by Buyer 39-41 EAST 12TH ST. SOLD 8-Story Loft Building Taken by Holding Company -- Bank Sells House to Church | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/japanese-gloomy-in-visions-of-year-matsuoka-fears-1941-will-be-most.html | JAPANESE GLOOMY IN VISIONS OF YEAR; Matsuoka Fears 1941 Will Be 'Most Tragic and Unfortunate' for All Mankind PREMIER SEES TROUBLES Commerce Minister Says the Country Will Have to Suffer Greater Hardship | True | By Hugh Byaswireless To the New York Times. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/britain-to-compel-all-to-fight-fires-morrison-asks-volunteers-to.html | BRITAIN TO COMPEL ALL TO FIGHT FIRES; Morrison Asks Volunteers to Deal With Incendiary Bomb Menace in Meantime GUARD ON EVERY BUILDING Many Blazes Held Preventable -- Trinity House Among Landmarks Destroyed | True | Special Cable to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/47family-dwelling-bought-in-brooklyn-seven-holc-holdings-disposed.html | 47-FAMILY DWELLING BOUGHT IN BROOKLYN; Seven HOLC Holdings Disposed of in Various Areas | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/mrs-ann-nicholson.html | MRS, ANN NICHOLSON | True | | C1B 483880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/helen-stevenson-to-web-she-will-become-the-bride-of-frederic-f.html | HELEN STEVENSON TO WEB; She Will Become the Bride of Frederic F, Austin | True | Special to THE NEW YORK TI,',Iw.s. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/kohnstamm-ogden.html | Kohnstamm -- Ogden | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/financial-markets-transfers-continue-at-millionshare-pace-on-last.html | FINANCIAL MARKETS; Transfers Continue at Million-Share Pace on Last Day of 1940; Prices Firm but Mixed | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/police-support-assured.html | Police Support Assured | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/copiapo-brings-refugees-chilean-liner-docks-with-many-who-waited.html | COPIAPO BRINGS REFUGEES; Chilean Liner Docks With Many Who Waited Year to Enter | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/coal-operation-balanced-anthracite-program-equalized-output-and.html | COAL OPERATION BALANCED; Anthracite Program Equalized Output and Demand in 1940 | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/realty-financing.html | REALTY FINANCING | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/argaret-arvilq-engaged-to-iarrn-former-member-of-faculty-of-miss.html | ARGARET ARVIlq 'ENGAGED TO IARRN; Former Member of Faculty of Miss Hall's School to Be Wed to Frank Eric Barnes | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/auto-financing-up-10-rise-from-october-to-november-put-volume-43.html | AUTO FINANCING UP 10%; Rise From October to November Put Volume 43% Above 1939 | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/hands-off-brazil-is-vargas-warning-president-reaffirms-neutrality.html | HANDS OFF BRAZIL IS VARGAS WARNING; President Reaffirms Neutrality and Hemisphere Solidarity | True | Special Cable to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/the-hard-way-puts-off-arrival-plan-for-appearance-of-show-jan-7-on.html | 'THE HARD WAY' PUTS OFF ARRIVAL; Plan for Appearance of Show Jan. 7 on Broadway Canceled, to Permit Changes BIG MATINEE LIST TODAY Dennis King Musical to Be Known as 'Meet the Elite' Before Coming Here | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/swiss-press-sees-greater-us-help-roosevelt-speech-said-to-be.html | SWISS PRESS SEES GREATER U.S. HELP; Roosevelt Speech Said to Be Attempt to Prepare Nation for Any Eventuality ARMED AID HELD LOGICAL Hopeful Pronouncement for a 'Social Peace Under Social Democracy' Envisaged | True | By Telephone To the New York Times. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/3500-axis-planes-reported-down.html | 3,500 Axis Planes Reported Down | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/eagle-six-acquires-haynes.html | Eagle Six Acquires Haynes | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/realty-bond-average-up.html | Realty Bond Average Up | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/eloijise-wri6ht-will-be-married-betrothal-of-bronxville-girl-to.html | ELOIJISE WRI6HT WILL BE MARRIED; Betrothal of Bronxville Girl to Philip Conway of Green Village, N. J., Announced I SHE ATTENDED MASTERS Fiance Prepared at the Choate School and Was Graduated From Princeton in June | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/dance-given-in-honor-of-miss-alida-white-event-for-debutante.html | DANCE GIVEN IN HONOR OF MISS ALIDA WHITE; Event for Debutante Preceded by Several Dinners | True | Special to THE NEW YORK TIMES. | C1B 483880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/months-securities-total-513179000-flotation-of-47-new-bond-issues.html | MONTH'S SECURITIES TOTAL $513,179,000; Flotation of 47 New Bond Issues for $473,999,000 Is Largest in 4 Years STOCKS REACT $39,180,000 December's Figures More Than Double the Aggregate for November | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/aids-chinas-war-orphans-golden-rule-fund-cables-second-gift-of-1000.html | AIDS CHINA'S WAR ORPHANS; Golden Rule Fund Cables Second Gift of $1,000 | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/death-rates-drop-to-new-low-marks-mayor-specially-gratified-by.html | DEATH RATES DROP TO NEW LOW MARKS; Mayor Specially Gratified by Records Among Infants and the Tubercular TEN DIED OF DIPHTHERIA Rice Credits Immunization Campaign and Chemotherapy for City's Advances | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/furloughs-ended-5000-off-to-camp-men-of-27th-division-depart-for.html | FURLOUGHS ENDED, 5,000 OFF TO CAMP; Men of 27th Division Depart for Alabama After Spending Christmas at Home SOBS FEWER AT STATION Relatives 'Getting Used to It Now,' Sargeant Says -- Some on Leave Got Married | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/74-aliens-register-here.html | 74 Aliens Register Here | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/dr-francis-a-apgar.html | DR. FRANCIS A. APGAR | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/cotton-ends-year-at-seasons-highs-futures-close-4-to-7-points.html | COTTON ENDS YEAR AT SEASON'S HIGHS; Futures Close 4 to 7 Points Higher -- Bombay-New York Parity Is Increased PRICE-FIXING BY THE MILLS Liverpool Reveals License to Be Required for Imports Into England After Jan. 13 | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/personnel-policies-up-ama-session-also-to-discuss-defense-problems.html | PERSONNEL POLICIES UP; A.M.A. Session Also to Discuss Defense Problems | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/attack-on-bulgars-forecast.html | Attack on Bulgars Forecast | True | By Telephone To the New York Times. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/of-local-origin.html | Of Local Origin | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/dividends-in-year-largest-since-1937-payments-of-3927629933-compare.html | DIVIDENDS IN YEAR LARGEST SINCE 1937; Payments of $3,927,629,933 Compare With Total 3 Years Ago of $4,550,460,671 EARNINGS GAIN REFLECTED Average of 3,494 Concerns Voted Distributions -- 3,379 in 1937 -- Most by Utilities | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/righteous-peace-presidents-wish-to-the-italian-king-hopes-for-this.html | 'RIGHTEOUS PEACE' PRESIDENT'S WISH TO THE ITALIAN KING; Hopes for This Blessing for Monarch's People in '41 Voiced in New Year's Greeting SPECULATION IS AROUSED Payment in Raw Materials One of Means Weighed in Lease-Lend Aid for Britain 'RIGHTEOUS PEACE' PRESIDENT'S WISH | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/hunger-pilgrims-will-arrive-today-group-reaches-jersey-city-on-long.html | 'HUNGER' PILGRIMS WILL ARRIVE TODAY; Group Reaches Jersey City on Long March to Stir Aid for 'Starving Europeans' | True | Special to THE NEW YORK TIMES. | C1B 483880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/cio-to-organize-foreignflag-ships-maritime-union-will-offer.html | C.I.O. TO ORGANIZE FOREIGN-FLAG SHIPS; Maritime Union Will Offer Protection on All Vessels Owned by U.S. Interests 'FIRST TIME IN HISTORY' Action for American Seaman on Craft Registered Abroad Is Held Unprecedented | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/nazis-turn-wrath-on-roosevelt-talk-press-accuses-president-of.html | NAZIS TURN WRATH ON ROOSEVELT TALK; Press Accuses President of Distorting Facts to Scare People of the Americas ATTACK OF 'NERVES' SEEN Executive Pictured as Fearing for Britain in Predicament Into Which He Led Her | True | By Guido Enderiswireless To the New York Times. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/unbeaten-elevens-ready-for-battle-tennessee-rated-58-choice-over.html | UNBEATEN ELEVENS READY FOR BATTLE; Tennessee Rated 5-8 Choice Over Boston College for Sugar Bowl Honors BITTER RIVALRY LOOMS O'Rourke to Carry Hopes of Eagles Before Throng of 73,000 at New Orleans | True | By Arthur J. Daleyspecial To the New York Times. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/first-ladys-stand-on-youth-is-asked-head-of-foundation-seeks-light.html | FIRST LADY'S STAND ON YOUTH IS ASKED; Head of Foundation Seeks Light on Youth Congress Backing | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/italian.html | Italian | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/r-itroth-ablnoublced-of-miss-mkhsfield-bronxville-girl-graduate-of.html | r ITROTH AblNOUblCED OF MISS M/KHSFIELD; Bronxville Girl, Graduate of Ursuline Academy, Will Be Wed to A. W. Richardson | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/ceremonies-mark-completion-of-landscaping-of-new-square-at.html | Ceremonies Mark Completion of Landscaping Of New Square at Greenwich Village 'El' Site | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/old-pwa-loan-satisfied-on-boulevard-gardens.html | Old PWA Loan Satisfied On Boulevard Gardens | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/london-greets-41-gayly-and-bravely-joy-and-confidence-undimmed-as.html | LONDON GREETS '41 GAYLY AND BRAVELY; Joy and Confidence Undimmed as Crowds Jam Hotel and Night Club Parties GROUPS SING IN STREETS Celebration in Blackout Is Undisturbed by Bombs or Anti-Aircraft Fire | True | By James MacDonaldspecial Cable To the New York Times. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/reports-deal-for-track-miami-paper-says-swope-group-seeks.html | REPORTS DEAL FOR TRACK; Miami Paper Says Swope Group Seeks Gulfstream Park | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special t T Nzw YoP TIS. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/will-aid-boy-scouts-business-men-will-lead-drive-in-the-uptown.html | WILL AID BOY SCOUTS; Business Men Will Lead Drive in the Uptown District | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/mother-of-twins-has-triplets.html | Mother of Twins Has Triplets | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/business-leases.html | BUSINESS LEASES | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/upstate-man-killed-in-jersey.html | Up-State Man Killed in Jersey | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/ge-advances-mc-terney.html | G.E. Advances Mc Terney | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/november-loans-rose-state-savings-and-loan-groups-increased.html | NOVEMBER LOANS ROSE; State Savings and Loan Groups Increased Business | True | | C1B 483880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/dr-butler-calls-for-aid-to-britain-he-says-we-must-give-all.html | DR. BUTLER CALLS FOR AID TO BRITAIN; He Says We Must Give All Possible Help 'Short of Engaging in Military War' SEES U.S. RESPONSIBILITY Columbia President Declares America Failed to Foster International Cooperation | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/praises-presidents-speech.html | Praises President's Speech | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/kung-sees-victory-nearer.html | Kung Sees Victory Nearer | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/junior-league-to-entertain.html | Junior League to Entertain | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/bus-decision-reserved.html | Bus Decision Reserved | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/hitlers-year.html | HITLER'S YEAR | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/bonds-of-utility-called-commonwealth-and-southern-to-pay-pennohio.html | BONDS OF UTILITY CALLED; Commonwealth and Southern to Pay Penn-Ohio Edison 6s | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/red-cross-spent-16690000-on-war-it-gave-cash-and-supplies-to.html | RED CROSS SPENT $16,690,000 ON WAR; It Gave Cash and Supplies to Victims in Nine Countries During the Year SENT BRITAIN $8,972,000 Surgical Dressings and Garments Were Shipped to Ease the Suffering | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/large-apartment-taken-on-parkave-frederick-t-frelinghuysen-leases.html | LARGE APARTMENT TAKEN ON PARKAVE.; Frederick T. Frelinghuysen Leases 16-Room Suite With Six Baths SINGER GETS PENTHOUSE More Units in New House on Same Street Rented -- Many Others Reported | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/1940-stock-trading-smallest-since-21-207605359-shares-sold-last.html | 1940 STOCK TRADING SMALLEST SINCE '21; 207,605,359 Shares Sold Last Year -- 262,015,799 in 1939 -- 1,124,990,980 in 1929 1940 STOCK TRADING SMALLEST SINCE '21 | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/series-of-pacts-forming-7-south-american-countries-plan-interlocked.html | SERIES OF PACTS FORMING; 7 South American Countries Plan Interlocked Accords | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/auto-parts-house-clears-934450-nationalstandard-made-348-a-share-in.html | AUTO PARTS HOUSE CLEARS $934,450; National-Standard Made $3.48 a Share in Year to Sept. 30, Against Previous $2.70 BRITISH UNIT LITTLE HURT Results of Operations Given by Other Concerns With Comparative Data | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/bond-notes.html | BOND NOTES | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/harry-m-sloan-vice-president-and-treasurer-of-alcoholcompany-since.html | HARRY M. SLOAN; Vice President and Treasurer of Alcohol-Company Since 1935 I | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/charles-mintire.html | CHARLES M'INTIRE | True | | C1B 483880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/americans-down-canadiens-4-to-2-14378-at-garden-see-egan-set-up.html | AMERICANS DOWN CANADIENS, 4 TO 2; 14,378 at Garden See Egan Set Up Deciding Goal and Then Score Unaided NEW YORK IN SIXTH PLACE Montreal Drops to Cellar -- Field and Benoit Get Major Penalties for Fighting | True | By Joseph C. Nichols | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/child-to-e-r-mcphersons-jr-i.html | Child to E. R. McPhersons Jr. I | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/h-godfrey-phillips-evice-president-of-the-owensillinois-glass-co.html | H. GODFREY PHILLIPS, Ex-Vice President of the OwensIllinois Glass Co. Dies at 61 | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/curran-and-mayor-visit-at-city-hall-new-republican-county-chief.html | CURRAN AND MAYOR VISIT AT CITY HALL; New Republican County Chief Accompanies Koenig on New Year's Eve Call FUSION TREND STRESSED Door to Renomination Seen Left Open for La Guardia -- Leaders Meet Tomorrow | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/trustee-buys-alleghany-bonds.html | Trustee Buys Alleghany Bonds | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/army-places-orders-for-zippers-buttons-banner-silk-duck-hats-rain.html | ARMY PLACES ORDERS FOR ZIPPERS, BUTTONS; Banner Silk, Duck Hats, Rain Coats Also Purchased | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/canadian-newsprint-rate-off.html | Canadian Newsprint Rate Off | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/italys-industries-go-on-ration-basis-minister-of-corporations-is.html | ITALY'S INDUSTRIES GO ON RATION BASIS; Minister of Corporations Is Empowered to Requisition and Allot Materials | True | By Telephone To the New York Times. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/wallace-prepares-to-end-mexican-visit-hopes-to-become-a-specialist.html | WALLACE PREPARES TO END MEXICAN VISIT; Hopes to Become a Specialist on Latin-American Affairs | True | Wireless to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/golden-gate-race-draws-six-horses-vain-bo-and-omelet-assigned-113.html | GOLDEN GATE RACE DRAWS SIX HORSES; Vain Bo and Omelet Assigned 113 Pounds Each for the $10,000 Opening Feature DEW TO RIDE COMET II Mioland, Sweepida Withdrawn in Order to Compete at Santa Anita Today | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/giffordlippke.html | GiffordLippke | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/ascap-radio-contract-expires-society-begins-check-on-programs.html | ASCAP Radio Contract Expires; Society Begins Check on Programs; Action to Protect Copyrights on at Midnight -- $1,000,000 Insurance Will Indemnify BMI Advertiser or Station if Sued CONTRACT IS ENDED BY ASCAP AND RADIO | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/21-coaches-predict-winners-in-bowls-fordham-nebraska-tennessee-and.html | 21 COACHES PREDICT WINNERS IN BOWLS; Fordham, Nebraska, Tennessee and Georgetown Picked | True | By the United Press. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/production-of-oil-declines-in-week-daily-average-of-3385500-barrels.html | PRODUCTION OF OIL DECLINES IN WEEK; Daily Average of 3,385,500 Barrels Is Drop of 235,700 -- Off in Texas MOTOR FUEL STOCKS UP Crude Oil Runs to Stills Are Unchanged -- Refineries Raise Operations to 83% | True | | C1B 483880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/raymond-s-binder-on-news-and-editorial-staffs-of-the-daily-news-20.html | RAYMOND S. BINDER; On News and Editorial Staffs of The Daily News 20 Years | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/hopson-convicted-in-20000000-fraud-found-guilty-on-17-counts-but.html | HOPSON CONVICTED IN $20,000,000 FRAUD; Found Guilty on 17 Counts, but Cleared of Conspiracy -- Two Lawyers Acquitted HOPSON CONVICTED IN $20,000,000 FRAUD | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/ousting-of-finegan-by-mayor-is-denied-son-of-late-civil-service.html | OUSTING OF FINEGAN BY MAYOR IS DENIED; Son of Late Civil Service Head Insists His Father Quit Job for Financial Reasons REPLIES TO ALLEN CHARGE Transfer to Court Post Laid to Inability to Continue Law Practice Under Charter | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/belgian-lines-repaired-system-damaged-in-the-war-expected-to-be.html | BELGIAN LINES REPAIRED; System Damaged in the War Expected to Be Restored Soon | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/dublin-sees-food-peril-warns-of-threat-to-imports-gasoline-curbs.html | DUBLIN SEES FOOD PERIL; Warns of Threat to Imports -- Gasoline Curbs Eased | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/buicks-production-set-record-in-1940-company-to-continue-high-rate.html | BUICK'S PRODUCTION SET RECORD IN 1940; Company to Continue High Rate in New Year, Curtice Says | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/hupp-motor-meeting-abandoned.html | Hupp Motor Meeting Abandoned | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/ambulance-drivers-depart-for-africa-seven-young-americans-fly-to.html | AMBULANCE DRIVERS DEPART FOR AFRICA; Seven Young Americans Fly to Miami on First Leg of Trip | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/1000-wires-on-wheeler-speech.html | 1,000 Wires on Wheeler Speech | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/ben-kish-called-to-army-football-star-in-jan-16-quota-gelatka-joins.html | BEN KISH CALLED TO ARMY; Football Star in Jan. 16 Quota -- Gelatka Joins Air Corps | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/miss-jane-e-house-becomes-engaged-student-at-juilliard-school-will.html | MISS JANE E. HOUSE BECOMES ENGAGED; Student at Juilliard School Will! Be Wed to Robert Pierce, a Scarsdale Church Soloist SULLINS COLLEGE ALUIVINAJ Prospective Bride Is Soprano Soloist at the White Plains Memorial Methodist | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/dynamite-sticks-found-explosives-discovered-near-city-aqueducts-in.html | DYNAMITE STICKS FOUND; Explosives Discovered Near City Aqueducts in Westchester | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/speed-is-urged.html | Speed Is Urged | True | LOUIS. H. SCHWARTZ | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/buys-greenwich-plot-for-home.html | Buys Greenwich Plot for Home | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/west-hills-home-burns-mrs-muriel-a-laurence-loses-valuable-antiques.html | WEST HILLS HOME BURNS; Mrs. Muriel A. Laurence Loses Valuable Antiques in Fire | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/crisler-named-head-of-football-coaches-michigan-mentor-is-elected.html | CRISLER NAMED HEAD OF FOOTBALL COACHES; Michigan Mentor Is Elected as Association Meetings End | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/heart-sewed-boy-doing-well.html | Heart Sewed, Boy Doing Well | True | | C1B 483880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/1941-finds-no-revelry-to-greet-it-in-berlin.html | 1941 Finds No Revelry To Greet It in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/italian-post-set-afire-troops-routed-from-garrison-on-yugoslav.html | ITALIAN POST SET AFIRE; Troops Routed From Garrison on Yugoslav Border | True | By Telephone To the New York Times. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/becomes-head-of-ymca-ee-barnett-takes-national-post-in-organization.html | BECOMES HEAD OF Y.M.C.A.; E.E. Barnett Takes National Post in Organization Today | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/italy-pushes-lictor-line-accepts-higher-prices-for-work-on.html | ITALY PUSHES LICTOR LINE; Accepts Higher Prices for Work on Fortifications | True | By Telephone To the New York Times. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/excess-reserves-expected-to-rise-return-of-currency-treasury.html | EXCESS RESERVES EXPECTED TO RISE; Return of Currency, Treasury Payments and Increase in Gold Stock Factors REVIEW BY RESERVE BANK Institution Here Comments on Continued Increase in the Circulation of Money | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/sharp-replies-greet-america-first-bid-edna-ferber-releases-message.html | SHARP REPLIES GREET 'AMERICA FIRST' BID; Edna Ferber Releases Message on Keeping Out of War | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/italians-held-checkmated.html | Italians Held Checkmated | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/bartleymcdonough.html | Bartley McDonough | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/three-soccer-games-on-today.html | Three Soccer Games on Today | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/scarsdale-dwelling-bought.html | Scarsdale Dwelling Bought | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/koppers-coal-co-expands-takes-over-2-mines-of-sonman-shaft-coal.html | KOPPERS COAL CO. EXPANDS; Takes Over 2 Mines of Sonman Shaft Coal Company | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/alexander-e-henry.html | ALEX'ANDER E. HENRY | True | peciaL to THE IEW YORK 'uS. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/comment-on-the-presidents-speech-action-in-selfdefense.html | Comment on the President's Speech; Action in Self-Defense | True | L.C. PARKER | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/much-expected-from-us-planes-raf-officer-praises-their-role-britain.html | Much Expected From U.S. Planes; R.A.F. Officer Praises Their Role; Britain Held Stronger in Air Now Than When Invasion Was Foiled, but Still Facing a Constant Threat | True | By the United Press. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/ny-central-buys-100-cars.html | N.Y. Central Buys 100 Cars | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/colombias-plan-for-debt-assailed-bondholders-council-opposes-the.html | COLOMBIA'S PLAN FOR DEBT ASSAILED; Bondholders' Council Opposes the Proposal Commended by Federal Agencies DISCRIMINATION CHARGED Offer Not Based on What the Republic Plainly Can Do, Committee Insists | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/rev-c-patersonsmyth.html | REV. C. PATERSON-SMYTH | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/glass-output-at-peak-production-for-11-months-of-1940-was-19-above.html | GLASS OUTPUT AT PEAK; Production for 11 Months of 1940 Was 19% Above 1939 | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/1st-troop-of-city-cavalry-of-philadelphia-greeted-by-honorary.html | 1st Troop of City Cavalry of Philadelphia Greeted by Honorary Captains at a Ball | True | Special to THE NEW YORK TIMES. | C1B 483880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/art-museum-ends-adomission-charge-trustees-abolish-pay-day-fees-for.html | ART MUSEUM ENDS ADOMISSION CHARGE; Trustees Abolish 'Pay Day' Fees for 1941 at Main Metropolitan Building | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/mint-set-two-records-in-year.html | Mint Set Two Records in Year | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/harrison-quits-post-in-federal-reserve-he-becomes-executive-head-of.html | HARRISON QUITS POST IN FEDERAL RESERVE; He Becomes Executive Head of New York Life Today | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/50000-house-units-near-completion-report-expects-equal-number-to-be.html | 50,000 HOUSE UNITS NEAR COMPLETION; Report Expects Equal Number to Be Under Way by March for Men in Defense Trades BULK BY PRIVATE BUILDERS Commission's Coordinator Says Program Aims to Meet Needs Without Duplication or Gaps | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/27th-greets-1941-at-camp-parties-many-return-early-to-attend-shows.html | 27TH GREETS 1941 AT CAMP PARTIES; Many Return Early to Attend Shows Given by Soldier and Outside Talent HEAVY FIRING IS PLANNED Artillery Will Use Real Shells Against Mountainside if the Weather Turns Dry | True | By Anthony H. Levierospecial To the New York Times. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/limits-visit-here-of-dornier-jr.html | Limits Visit Here of Dornier Jr. | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/rex-cole-to-show-new-models.html | Rex Cole to Show New Models | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/fredw-clifford.html | FRED'W. CLIFFORD | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/85oo-attend-ritesi-for-mgr-jf-bridyi-mitty-take-part-in-mass-for-st.html | 8,5oo ATTEND RITESI FOR MGR. J.F. BR/iDYI; Mitty Take Part in Mass for [ St, Francis-de Sales [=astor ] THOUSANDS LINE' STREETS Priest's Service as Physician, Theologian and Educ'ator Is Extolled by Mgr. Reilly | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/soft-field-feared-for-fordham-game-rain-causes-cotton-bowl-to-be.html | SOFT FIELD FEARED FOR FORDHAM GAME; Rain Causes Cotton Bowl to Be Covered for Rams' Fray With Texas Aggies Today 45,700 WILL JAM STADIUM Pieculewicz, Improved, Hopes to Spell Noble -- Cadets Now Are Only 5-8 Choices | True | By William D. Richardsonspecial To the New York Times. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/laidler-finds-gains-in-us-social-fields-sees-general-progress-in.html | LAIDLER FINDS GAINS IN U.S. SOCIAL FIELDS; Sees General Progress in 1940 Despite Europe's War | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/most-prices-up-in-berlin.html | Most Prices Up in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/fort-dix-has-night-of-silent-bugles-new-years-parties-continue-till.html | FORT DIX HAS NIGHT OF SILENT BUGLES; New Year's Parties Continue Till Late as Taps Is Not Sounded at Camp LATE RISING ALSO GRANTED 14,600 Men to Begin Returning Today as Furloughs End Tomorrow Morning | True | Special to THE NEW YORK TIMES. | C1B 483880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/nazi-troops-mass-in-south-hungary-soldiers-on-yugoslav-frontier-two.html | NAZI TROOPS MASS IN SOUTH HUNGARY; Soldiers on Yugoslav Frontier -- Two More Divisions Are Drawn Up in Rumania BULGARIA ALSO MENACED Bucharest Reports Arrests and Growing Tension Between Moscow and Berlin | True | By Telephone To the New York Times. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/iowa-lad-19-pilots-287-victors-in-1940-dew-first-on-subdeb-in-santa.html | IOWA LAD, 19, PILOTS 287 VICTORS IN 1940; Dew First on Subdeb in Santa Anita Opener, Breaking Tie With Taylor for Lead REGRETS RIVAL'S MISHAP New Champion, in Saddle Four Years, Twice Won on Five Mounts This Season | True | By the United Press. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/to-discuss-investor-safeguards.html | To Discuss Investor Safeguards | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/asks-labor-election-in-lincoln-car-plant-uawcio-tells-nlrb-it-has.html | ASKS LABOR ELECTION IN LINCOLN CAR PLANT; U.A.W.-C.I.O. Tells NLRB It Has 95% Membership There | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/dr-edwin-j-kuh.html | DR. EDWIN J. KUH | True | Special to T NW Yoa Tr:dS. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/scientists-to-set-democracy-creed-cooperation-of-britons-sought-in.html | SCIENTISTS TO SET DEMOCRACY CREED; Cooperation of Britons Sought in Preparing a Charter for 'Welfare of Free Peoples' FIGHT FOR TRUTH IS URGED Dr. Blakeslee Asks Americans to Keep Aloft Torch Which Is Dimmed in Many Lands | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/persecution-is-charged.html | Persecution Is Charged | True | By Telephone To the New York Times. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/dr-john-f-simpson.html | DR. JOHN F. SIMPSON | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/walsh-challenged-by-church-leaders-protestants-deny-influence-in.html | WALSH CHALLENGED BY CHURCH LEADERS; Protestants Deny Influence in Nation Is on the Wane | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/baltimore-utility-has-5708528-net-gas-electric-light-made-403-a.html | BALTIMORE UTILITY HAS $5,708,528 NET; Gas Electric Light Made $4.03 a Share to Nov. 30, Against $4.39 Similarly in '39 | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/greek.html | Greek | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/news-of-markets-in-london-berlin-most-sections-on-the-british.html | NEWS OF MARKETS IN LONDON, BERLIN; Most Sections on the British Exchange Wind Up Year Quietly but Firm HOME RAILS STRENGTHEN Fractional Rises Develop on Boerse -- Reich Treasury Issues in Demand | True | Special Cable to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/prime-beef-steers-at-1940-high.html | Prime Beef Steers at 1940 High | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/airplanes-for-china.html | AIRPLANES FOR CHINA | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/skiing-lead-held-by-new-hampshire-squad-wins-crosscountry-run-at.html | SKIING LEAD HELD BY NEW HAMPSHIRE; Squad Wins Cross-Country Run at Lake Placid -- M'Lane of Dartmouth First | True | By Robert F. Kelleyspecial To the New York Times. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/elected-to-presidency-of-er-squibb-sons.html | Elected to Presidency Of E.R. Squibb & Sons | True | | C1B 483880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/ccny-fencing-listed-beavers-to-open-season-feb-15-against-liu-squad.html | C.C.N.Y. FENCING LISTED; Beavers to Open Season Feb. 15 Against L.I.U. Squad | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/social-security-aiding-52000000-federal-board-report-reveals-1000.html | SOCIAL SECURITY AIDING 52,000,000; Federal Board Report Reveals 1,000 Claims for Benefits Are Approved Daily INCREASE IN JOBS SHOWN Payments Under Unemployment Compensation Laws Drop to $29,600,000 | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/peekskill-salaries-cut-in-new-budget-revised-net-of-747766-approved.html | PEEKSKILL SALARIES CUT IN NEW BUDGET; Revised Net of $747,766 Approved by Taxpayers, 150 to 44 | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/stone-bell.html | Stone -- Bell | True | Special to TE NEW YORK TIIES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/screen-news-here-and-in-hollywood-lionel-barrymore-and-edward.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Lionel Barrymore and Edward Arnold to Appear for Metro in Adaptation of 'Roosty' 'BREAK THE NEWS OPENS English Film Directed by Rene Clair at the Bryant -- 'Love Thy Neighbor' in 3d Week | True | By Douglas W. Churchillspecial To the New York Times. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/failures-drop-in-3-lines-retail-and-wholesale-groups-show-increases.html | FAILURES DROP IN 3 LINES; Retail and Wholesale Groups Show Increases in Week | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/january-conventions-to-draw-30000-here-78-events-scheduled-in-month.html | JANUARY CONVENTIONS TO DRAW 30,000 HERE; 78 Events Scheduled in Month, Nichols Reports | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/east-selected-to-vanquish-west-in-engagement-at-san-francisco.html | East Selected to Vanquish West In Engagement at San Francisco; Reports of Dissension Among Players Fail to Lower Odds on Imposing Array to Be Led by Harmon and Reagan Today | True | By the United Press. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/four-promoted-by-bank.html | Four Promoted by Bank | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/britains-revenues-rise-207944033-752418136-out-of-expenses-of.html | BRITAIN'S REVENUES RISE 207,944,033; 752,418,136 Out of Expenses of 2,708,063,346 Raised | True | Special Cable to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/food-index-holds-steady-stays-at-248-for-third-week-was-234-for-the.html | FOOD INDEX HOLDS STEADY; Stays at $2.48 for Third Week -- Was $2.34 for the 1939 Period | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/68-us-issues-sold-by-agent-of-british-tjc-gifford-reports-on.html | 68 U.S. ISSUES SOLD BY AGENT OF BRITISH; T.J.C. Gifford Reports on Progress of Liquidation of Corporate Holdings MOST DEALS OVER COUNTER Transactions Were Made With as Little Disturbance to Market as Possible | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/leaps-to-death-at-hospital.html | Leaps to Death at Hospital | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/model-planes-play-big-role-in-defense-winthrop-rockefeller-reveals.html | MODEL PLANES PLAY BIG ROLE IN DEFENSE; Winthrop Rockefeller Reveals Rising Interest Among Youth | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/mary-dayton-betrothed-media-pa-girl-will-become-bride-of-charles.html | MARY DAYTON BETROTHED; Media (Pa.) Girl Will Become Bride of Charles McNeely Jr. | True | Special to THm NEW YORK TLgS. | C1B 483880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/pinkham-medicine-case-argued.html | Pinkham Medicine Case Argued | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/labor-rivals-give-defense-pledges-afl-and-cio-chiefs-say-peace-has.html | LABOR RIVALS GIVE DEFENSE PLEDGES; A.F.L. and C.I.O. Chiefs Say Peace Has Been Maintained in Major Basic Industries STRESS WORKERS' RIGHTS In Separate Statements Green and Murray Demand Voice for Unions in Arming Program | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/arizonans-choice-to-down-reserve-tempe-eleven-set-for-passing-game.html | ARIZONANS CHOICE TO DOWN RESERVE; Tempe Eleven Set for Passing Game Against Cleveland Team in Sun Bowl | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/yale-registers-sweep-varsity-squash-racquets-team-defeats-purdue-6.html | YALE REGISTERS SWEEP; Varsity Squash Racquets Team Defeats Purdue, 6 to 0 | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/briggs-named-no-1-baseball-executive-owner-of-tigers-is-honored-by.html | BRIGGS NAMED NO. 1 BASEBALL EXECUTIVE; Owner of Tigers Is Honored by The Sporting News | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/prospector-74-wants-to-know-why-he-gets-paper-money-for-colorado.html | Prospector, 74, Wants to Know Why He Gets Paper Money for Colorado Gold He Mines | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/called-bonds-increase-months-total-before-maturity-reaches.html | CALLED BONDS INCREASE; Month's Total Before Maturity Reaches $152,932,000 | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/quits-postoffice-after-35-years.html | Quits Postoffice After 35 Years | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/british.html | British | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/halt-referendum-dairymen-demand-cooperatives-seek-injunction-on.html | HALT REFERENDUM, DAIRYMEN DEMAND; Cooperatives Seek Injunction on Ballot on Amendments to U.S. Order in State COERCIVE ACTION CHARGED Wickard's Announcement Held an Attempt to Dictate to Producers How to Vote | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/dr-charles-parsons-exaide-of-grenfell-helped-plans-for-newfoundland.html | DR. CHARLES PARSONS, EX-AIDE OF GRENFELL; Helped Plans for Newfoundland Hosplta? Serving. 50,000 | True | 8pecl to Tr NzW Yo 'Z". | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/the-hopson-verdict.html | THE HOPSON VERDICT | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/sworn-into-planning-post.html | Sworn Into Planning Post | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/census-total-131669275-final-figures-including-all-possessions.html | CENSUS TOTAL 131,669,275; Final Figures, Including All Possessions, Reach 150,621,231 | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/hits-democracies-nazi-chief-reviles-them-and-their-leaders-as.html | HITS DEMOCRACIES; Nazi Chief Reviles Them and Their Leaders as Responsible for War EXHORTS ARMED FORCES Hitler Says This Year Will See the Consummation of the Reich's Greatest Victory HITLER FORESEES BIG VICTORY IN 1941 | True | By C. Brooks Peterswireless To the New York Times. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 483880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/wilson-idealism-needed.html | "Wilson Idealism Needed" | True | Brother C. PHILIP | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/tarkington-predicts-victory-for-britain-country-is-fighting-for.html | TARKINGTON PREDICTS VICTORY FOR BRITAIN; Country Is Fighting for Survival of Free Government, He Says | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/roerta-lawoh-led-cllibwomen-eugene-lawsons-widow-head-of-the.html | ROERTA LAWSOH, LED CLLIBWOMEN; Eugene Lawson's Widow, Head of the General Federation, 1935:38, Dies in Tulsa DESCENDANT OF INDIANS Grandfather Last Chief of the DelawaresmWrote on Music / and Legends of Tribes I | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/michigan-state-triumphs.html | Michigan State Triumphs | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/britain-notes-cut-in-losses-of-ships-43300-tons-sunk-by-foes-in.html | BRITAIN NOTES CUT IN LOSSES OF SHIPS; 43,300 Tons Sunk by Foes in Week Ended Dec. 23 Marks a Great Reduction PEOPLE WARNED ON FOOD Minister Dissipates Optimism by Advising Britons to Eat Less Meat, More Potatoes | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/white-house-and-hull-silent.html | White House and Hull Silent | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/speech-called-unconvincing.html | Speech Called Unconvincing | True | T.H. RESSLER | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/mayor-greets-police.html | Mayor Greets Police | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/hat-unit-to-fight-sales-below-cost-millinery-group-to-appoint-fair.html | HAT UNIT TO FIGHT SALES BELOW COST; Millinery Group to Appoint Fair Trade Body, Union Board Head Reports STABILIZATION IS THE AIM Calculation Sheets Prepared for Producers to Aid Compliance With Plan | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/bronx-dwellings-sold-five-properties-disposed-of-in-borough-by-holc.html | BRONX DWELLINGS SOLD; Five Properties Disposed Of in Borough by HOLC | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/orange-bowl-foes-on-edge-for-fray-mississippi-state-favored-at-58.html | ORANGE BOWL FOES ON EDGE FOR FRAY; Mississippi State Favored at 5-8 to Stop Georgetown in Miami Contest | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/balance-sheet.html | BALANCE SHEET | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/support-for-executive.html | Support for Executive | True | G.S. LAING | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/dr-concheso-nominated-as-cuban-envoy-to-us.html | Dr. Concheso Nominated As Cuban Envoy to U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/george-vi-honors-plane-designers-awards-stand-out-in-new-years-list.html | GEORGE VI HONORS PLANE DESIGNERS; Awards Stand Out in New Year's List -- Many Civilians Receive High Orders IRONSIDE BECOMES BARON Lord Camrose Now a Viscount -- Prof. Gilbert Murray and J.L. Garvin Singled Out George VI Singles Out Aircraft Designers For High Awards in New Year's Honors List | True | By Robert P. Postspecial Cable To the New York Times. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/robert-b-hall.html | ROBERT B. HALL | True | | C1B 483880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/ncaa-at-final-session-elects-prof-badger-of-nyu-president-backs-aau.html | N.C.A.A., at Final Session, Elects Prof. Badger of N.Y.U. President; Backs A.A.U. Plan for New Body Governing U.S. Teams in International Sports -- Steps to Aid Defense Listed by Convention | True | By Kingsley Childs | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/michael-s-sawmelle.html | MICHAEL S. SAWMELLE | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/marine-reserves-to-move-eight-battalions-are-ordered-from-quantico.html | MARINE RESERVES TO MOVE; Eight Battalions Are Ordered From Quantico to Guantanamo | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/call-daniel-gimbel-competent-in-mind-witnesses-at-contest-on-will.html | CALL DANIEL GIMBEL COMPETENT IN MIND; Witnesses at Contest on Will Say He Was Normal at Writing | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/named-to-executive-post-by-mcgrawhill-company.html | Named to Executive Post By McGraw-Hill Company | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/evening-ledger-at-philadelphia-is-sold-last-of-cyrus-hk-curtis.html | Evening Ledger at Philadelphia Is Sold; Last of Cyrus H.K. Curtis Newspaper Chain | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/no-negotiations-with-eire.html | No Negotiations With Eire | True | By the United Press. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/asks-unity-in-defense.html | Asks Unity in Defense | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/savings-bank-sells-jersey-city-house-apartment-at-18702-boulevard.html | SAVINGS BANK SELLS JERSEY CITY HOUSE; Apartment at 1870-2 Boulevard Goes to Samuel Meadoff | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/italian-offensive-rising-rome-says-naval-attacks-on-greek-ports-and.html | ITALIAN OFFENSIVE RISING, ROME SAYS; Naval Attacks on Greek Ports and Heavy Bombing of Bases Reported in Bulletin RAIDER DOWNED IN ITALY British Thrust in Libya Hurled Back and Solum Attacked, Fascisti Declare | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/1940-sales-reached-new-high-in-scarsdale-total-of-51-new-houses-and.html | 1940 SALES REACHED NEW HIGH IN SCARSDALE; Total of 51 New Houses and 233 Old Ones Traded | True | | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/chain-shoe-sales-rose-14.html | Chain Shoe Sales Rose 14% | True | Special to THE NEW YORK TIMES. | C1B 483880 |
| 1941-01-01 | 1941-01-01 | https://www.nytimes.com/1941/01/01/archives/group-insurance-at-record-levels-all-types-of-this-form-of.html | GROUP INSURANCE AT RECORD LEVELS; All Types of This Form of Protection Rose in 1940, T.I. Parkinson Announces | True | | C1B 483880 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/mcmahon-tompkins.html | McMahon -- Tompkins | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/armed-forces-provision.html | Armed Forces Provision | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/shucco-outpoints-walker.html | Shucco Outpoints Walker | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/utilities-enter-41-in-confused-state-integration-and-inability-to.html | UTILITIES ENTER '41 IN CONFUSED STATE; Integration and Inability to Clear Up Differences With SEC Major Difficulties READY FOR DEFENSE ROLE Observers See Court Conflict Over Constitutionality of the Holding Act Inevitable | True | By Thomas P. Swift | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/marcel-ulzberger.html | MARCEL $ULZBERGER | True | special to hte new yprtl | C1B 483881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/us-adds-to-stocks-of-war-materials-imports-of-some-items-in-1940.html | U.S. ADDS TO STOCKS OF WAR MATERIALS; Imports of Some Items in 1940 Rose to Five Times Those for Year Before DOMESTIC OUTPUT PUSHED Goods Classified by Army and Navy Board as Either 'Strategic' or 'Critical' | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/use-of-standards-in-defense-urged-necessity-for-revision-and.html | USE OF STANDARDS IN DEFENSE URGED; Necessity for Revision and Coordination Pointed Out in Agnew Statement AVIATION HELD EXAMPLE Changes in Specifications for Engines Seen Responsible for Failure to Speed Up | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/texas-near-1925-figures-trade-building-industry-and-agriculture.html | TEXAS NEAR 1925 FIGURES; Trade, Building, Industry and Agriculture Advanced | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/chicago-trails-its-district-but-its-trade-and-industry-had.html | CHICAGO TRAILS ITS DISTRICT; But Its Trade and Industry Had Substantial Gains | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/charles-a-bushman.html | CHARLES A. BUSHMAN | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/records-for-midsouth-piedmont-area-gets-boosts-from-big-cantonments.html | RECORDS FOR MID-SOUTH; Piedmont Area Gets Boosts From Big Cantonments | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/twoyear-supply-of-sulphur-noted-freeport-companys-president-tells.html | TWO-YEAR SUPPLY OF SULPHUR NOTED; Freeport Company's President Tells of Inventories of the Industry Above Ground LINKED TO DEFENSE NEEDS Concerns Said to Be Prepared to Meet Demands Without Emergency Measures | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/looks-for-upturn-in-montreal-list-chairman-of-exchange-feels.html | LOOKS FOR UPTURN IN MONTREAL LIST; Chairman of Exchange Feels British and Allied Success May Have Some Effect POLICY OF U.S. IMPORTANT Allen Believes Supply of War Materials Might Shake the Market Out of Inertia | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/turks-chided-by-gayda-italian-editor-points-to-their-hostility-to.html | TURKS CHIDED BY GAYDA; Italian Editor Points to Their Hostility to the Axis | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/noon-estate-sells-six-midtown-stores-sixteen-months-required-for.html | NOON ESTATE SELLS SIX MIDTOWN STORES; Sixteen Months Required for Deal on Lexington Ave. | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/1000gal-still-raided-in-jersey.html | 1,000-Gal. Still Raided in Jersey | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/italian-prisoners-reach-india.html | Italian Prisoners Reach India | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/track-opening-again-off-golden-gate-license-suspended-after-second.html | TRACK OPENING AGAIN OFF; Golden Gate License Suspended After Second Delay | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/barnyard-sounds-heard-in-the-city-amid-cackling-and-gobbling.html | BARNYARD SOUNDS HEARD IN THE CITY; Amid Cackling and Gobbling, Poultry Show Opens for Five Days at Capitol Hotel | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/fitzgerald-sworn-in-queens-sheriff-takes-oath-at-ceremony-in.html | FITZGERALD SWORN IN; Queens Sheriff Takes Oath at Ceremony in Courthouse | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/rev-dr-william-p-lee-founded-westside-presbyterian-church.html | REV. DR, WILLIAM P. LEE; Founded Westside Presbyterian Church, Philadelphia, in 1892 | True | Special to THZ N YOR TIMES. | C1B 483881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/harvard-group-critical-fear-of-bias-expressed-for-abstracting.html | HARVARD GROUP CRITICAL; Fear of 'Bias' Expressed for Abstracting Textbooks | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/baby-is-smothered-in-crib.html | Baby Is Smothered in Crib | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/british-reported-repelled.html | British Reported Repelled | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/don-manuel-l-ayulo-experuvian-consul-served-12-years-in-los-angeles.html | DON MANUEL L. AYULO, EX-PERUVIAN CONSUL; Served 12 Years in Los Angeles -- Son of International Banker | True | ]Bpecial to THE NEV YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/rome-radio-depicts-rough-time-of-foes-greeks-dare-not-come-down.html | ROME RADIO DEPICTS 'ROUGH TIME' OF FOES; Greeks Dare Not Come Down From Mountains, It Explains | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/reserve-city-bankers-meeting.html | Reserve City Bankers' Meeting | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/harry-l-cullen.html | HARRY L. CULLEN | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/record-demand-for-copper-seen-with-defense-program-in-full-swing.html | RECORD DEMAND FOR COPPER SEEN; With Defense Program in Full Swing Unprecedented Call for Output Is Expected PRICE-PEG HELD PROBABLE With Possible Exception of a Few Producers the Trade Feels 12c a Fair Level | True | By J.h. Carmical | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/canadiens-win-at-garden-when-pike-accidentally-bats-disk-into.html | Canadiens Win at Garden When Pike Accidentally Bats Disk Into Ranger Cage; RANGERS TOPPLED BY GIFT TALLY, 2-1 Pike Beats Own Goalie Trying to Clear Shot by Graboski of Canadiens Near End DROUIN GETS FIRST SCORE Pratt, Aided by Neil Colville, Equalizes for Blue Shirts in 2d Period at Garden | True | By Joseph C. Nichols | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/german-group-backs-roosevelts-policy-vigorous-support-promised-by.html | GERMAN GROUP BACKS ROOSEVELT'S POLICY; Vigorous Support Promised by Congress for Democracy | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/plentiful-credit-is-shown-by-rates-acceptances-close-year-below.html | PLENTIFUL CREDIT IS SHOWN BY RATES; Acceptances Close Year Below 1939 -- Money Stationary | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/ohio-valley-prospers-employment-index-rose-12-points-from-may-low.html | OHIO VALLEY PROSPERS; Employment Index Rose 12 Points From May Low -- Farmers Gained | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/farm-equipment-sales-high.html | Farm Equipment Sales High" | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/s-herbert-golden-head-ofwoolfirm-commission-merchant-for-40-years.html | S. HERBERT GOLDEN, HEAD OFWOOLFIRM; Commission Merchant for 40 Years Was Philanthropist Dies at Age of 65 ORGANIZER OF BOYS CLUB Member of the Conference of! Christians and Jews : Aide of Y. M. H.A., | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/girl-a-new-year-suicide-jobless-model-28-kills-herself-rather-than.html | GIRL A NEW YEAR SUICIDE; Jobless Model, 28, Kills Herself Rather Than Face Poverty | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/reno-1940-weddings-made-a-new-record-divorce-filings-fell-off-as.html | RENO 1940 WEDDINGS MADE A NEW RECORD; Divorce Filings Fell Off as Other Cities' Increased | True | | C1B 483881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/mayor-holds-city-democracys-proof-wide-variety-of-races-living.html | MAYOR HOLDS CITY DEMOCRACY'S PROOF; Wide Variety of Races Living Together in Peace Seen as Demonstrating Success EXAMPLE TO THE NATION La Guardia in His New Year Broadcast Praises Joy of Celebration Here | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/vandenberg-takes-new-stand-on-war-would-risk-getting-in-by-all-aid.html | VANDENBERG TAKES NEW STAND ON WAR; Would Risk Getting in by All Aid to Britain if Hitler Refused Just Peace, He Says VANDENBERG TAKES NEW STAND ON WAR | True | By Harold B. Hintonspecial To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/british-to-tighten-blockade-of-eire-irish-exports-to-be-seized-like.html | BRITISH TO TIGHTEN BLOCKADE OF EIRE; Irish Exports to Be Seized Like Those of Other Neutrals if Navicerts Are Lacking | True | Special Cable to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/six-are-promoted-at-queens-college-drs-david-goheen-hardaway-meng.html | SIX ARE PROMOTED AT QUEENS COLLEGE; Drs. David, Goheen, Hardaway, Meng, Pratt and Sard Made Assistant Professors APPROVED BY CITY BOARD All Are Authors of Volumes or Special Articles in Their Respective Fields | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/need-for-reducing-cost-of-distribution-greater-because-of-war-says.html | Need for Reducing Cost of Distribution Greater Because of War, Says Hartford | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/chinese-dance-hails-1941-us-british-and-axis-envoys-join-in.html | CHINESE DANCE HAILS 1941; U.S., British and Axis Envoys Join in Chungking Fete | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/washington-heights-plans-annual-fete-permanent-group-is-formed-to.html | WASHINGTON HEIGHTS PLANS ANNUAL FETE; Permanent Group Is Formed to Mark Washington's Birthday | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/john-shepards-jr-palm-beach-hosts-entertain-with-traditional-open.html | JOHN SHEPARDS JR. PALM BEACH HOSTS; Entertain With Traditional Open House in Celebration of His 84th Birthday J.E. DAVIESES GIVE PARTY Mr. and Mrs. G. Horton Glover Have Guests at Open House Held at Their Home | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/reception-is-given-for-miss-joan-dodd-jouett-shouses-entertain-in.html | RECEPTION IS GIVEN FOR MISS JOAN DODD; Jouett Shouses Entertain in the Capital far Daughter of Hostess | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/chevrolet-sales-up-11.html | Chevrolet Sales Up 11% | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/daviselkins-five-triumphs.html | Davis-Elkins Five Triumphs | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/vigorous-upturn-seen-for-business-full-capacity-employment-for-most.html | VIGOROUS UPTURN SEEN FOR BUSINESS; Full Capacity Employment for Most Lines Predicted in Merchants' Survey ALL PLEDGE DEFENSE AID Cooperation of Government and Labor Held Important in Meeting Crisis | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/site-is-purchased-for-apartments-four-sixstory-houses-along.html | SITE IS PURCHASED FOR APARTMENTS; Four Six-Story Houses Along Washington Square to Be Replaced BANK SELLS LOFT BUILDING Five-Story Tenement House on Eighth Ave. and One on 116th St. Are Sold | True | | C1B 483881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/changes-are-seen-in-defense-buying-methods-held-fast-nearing.html | CHANGES ARE SEEN IN DEFENSE BUYING; Methods Held Fast Nearing Wartime Basis Without Arousing Criticism NORMAL SYSTEMS PREVAIL Both Open-Bid and Negotiated Contracts in Force -- Latter Meets Some Opposition | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/july-intensive-german-and-english-air-raids-begin-roosevelt.html | JULY; Intensive German and English Air Raids Begin -- Roosevelt Renominated -- Small Business on Stock Exchange | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/defense-program-aided-by-expansion-of-plants.html | Defense Program Aided By Expansion of Plants | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/nazis-deny-alarm-over-hostile-us-berlin-calls-our-aid-to-britain.html | NAZIS DENY ALARM OVER 'HOSTILE' U.S.; Berlin Calls Our Aid to Britain Futile and Warns of Japan's Role if We Enter War | True | By Telephone To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/p-j-mgarry-rites-today-12-state-senators-will-attend-service-for.html | P. J. M'GARRY RITES TODAY 12; State Senators Will Attend Service for Foemer Associate | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/witherow-assails-defense-drifting-president-of-blawknox-says.html | WITHEROW ASSAILS DEFENSE 'DRIFTING'; President of Blaw-Knox Says Industry Alone Cannot Achieve Success ASKS BROADER SUPPORT Declares Nation's Hope Rests in Spiritual Teamwork of All Groups and People | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/revenues-up-54-electric-power-industry-sales-rose-in-1940.html | REVENUES UP 5.4%; Electric Power Industry Sales Rose in 1940 | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/30-bands-entertain-miami-game-crowd-willkies-receive-an-ovation-in.html | 30 BANDS ENTERTAIN MIAMI GAME CROWD; Willkies Receive an Ovation in Orange Bowl -- Snite Attends | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/record-steel-production-66500000-tons-in-40.html | Record Steel Production, 66,500,000 Tons in '40 | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/loan-sharks-loot-is-cut-by-bennett-tenyear-record-as-attorney.html | LOAN SHARKS' LOOT IS CUT BY BENNETT; Ten-Year Record as Attorney General Shows $25,000,000 Recovered for People 500 SWINDLERS JAILED Thousands More Were Driven From Securities Business in State, Study Finds | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/1940-sales-increase-seen-in-us-millinery.html | 1940 Sales Increase Seen in U.S. Millinery | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/september-bombing-of-london-severe-industrial-production-highest-of.html | SEPTEMBER; Bombing of London Severe -- Industrial Production Highest of Any Recorded Month but One | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/australia-widens-selfsufficiency-furnishes-capital-and-expands-its.html | AUSTRALIA WIDENS SELF-SUFFICIENCY; Furnishes Capital and Expands Its Manufactures and Exports of Goods | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/aircraft-industry-expands-rapidly-ee-wilson-of-united-stresses-that.html | AIRCRAFT INDUSTRY EXPANDS RAPIDLY; E.E. Wilson of United Stresses That Nation's Plants Enter Third Active Year | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/turks-see-tide-of-war-turned.html | Turks See Tide of War Turned | True | By Telephone To the New York Times. | C1B 483881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/chemical-industry-ready-to-aid-us-report-of-american-society.html | CHEMICAL INDUSTRY READY TO AID U.S.; Report of American Society Declares Laboratories Are Prepared for Defense MANY VITAL NEEDS FILLED Materials That Formerly Had to Be Procured Abroad Now Are Being Produced Here | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/watson-says-defense-is-first-consideration.html | Watson Says Defense Is First Consideration | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/banking-system-is-125-mutual-savings-hold-more-than-10500000000.html | BANKING SYSTEM IS 125; Mutual Savings Hold More Than $10,500,000,000 | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/retailers-warned-on-price-spiraling-dry-goods-association-group.html | RETAILERS WARNED ON PRICE SPIRALING; Dry Goods Association Group Heads Also Urge Maintenance of Quality Standards DEFENSE A COMPLICATION Increasing Expenditures by the Government Expected to Affect All Problems | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/strikes-in-7-months-cost-11000000-man-hours.html | Strikes in 7 Months Cost 11,000,000 Man Hours | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/italians-fall-back-in-klisura-region-counter-offensive-repulsed.html | ITALIANS FALL BACK IN KLISURA REGION; Counter -Offensive Repulsed, Athens States -- Greeks Drive Up Coast Toward Valona ITALIANS FALL BACK IN KLISURA REGION | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/rise-in-materials-used-for-building-construction-gained-25-to-the.html | RISE IN MATERIALS USED FOR BUILDING; Construction Gained 2.5% to the Highest Total in a Decade | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/leahy-visits-weddell-in-madrid.html | Leahy Visits Weddell in Madrid | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/four-families-flee-from-fire.html | Four Families Flee From Fire | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/afl-wins-insurance-vote.html | A.F.L. Wins Insurance Vote | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/grocer-mortality-termed-too-high-paul-s-willis-declares-poor.html | GROCER MORTALITY TERMED TOO HIGH; Paul S. Willis Declares Poor Merchandising Is Cause of 160 Daily Failures HE SCORES PRICE-CUTTING And Declares That in Spite of All Efforts to Curb It, 'Loss Leader' Selling Goes On | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/may-holland-and-belgium-captured-by-the-nazis-france-invaded-home.html | MAY; Holland and Belgium Captured by the Nazis, France Invaded -Home and Foreign Markets Weak | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/call-wheeler-talk-impressive.html | Call Wheeler Talk Impressive | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/states-financing-seen-decreasing-john-s-linen-expects-drop-in-the.html | STATES' FINANCING SEEN DECREASING; John S. Linen Expects Drop in the Long-Term Borrowing of Political Sections | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/canadas-tourist-trade-expected-to-give-dominion-a-net-balance-in-us.html | CANADA'S TOURIST TRADE; Expected to Give Dominion a Net Balance in U.S. Funds | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/canadas-railway-lines-found-meeting-dominions-war-demands.html | Canada's Railway Lines Found Meeting Dominion's War Demands | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/halfton-fruit-cake-cut-guests-at-hotel-here-celebrate-its-eleventh.html | HALF-TON FRUIT CAKE CUT; Guests at Hotel Here Celebrate Its Eleventh Anniversary | True | | C1B 483881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/john-t-gibbons.html | JOHN T. GIBBONS | True | special to THE NICW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/textbook-digests-for-nam-finished-industrial-group-soon-begins.html | TEXTBOOK DIGESTS FOR N.A.M. FINISHED; Industrial Group Soon Begins Distribution of Abstracts of 600 Volumes AVAILABLE TO THE PUBLIC Study Described as Move to Determine if Enterprise Gets Fair Deal in Schools | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/program-of-the-utility-industry-linked-to-national-defense-task.html | Program of the Utility Industry Linked to National Defense Task; Edward L. Shea, President of North American Company, Tells Function of Electric Power and Light Companies | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/british-airlines-active-civil-craft-fly-5000000-miles-in-year-carry.html | BRITISH AIRLINES ACTIVE; Civil Craft Fly 5,000,000 Miles in Year, Carry 30,000,000 Letters | True | Special Cable to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/american-architect-gets-british-royal-gold-medal.html | American Architect Gets British Royal Gold Medal | True | Special Cable to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/influence-of-the-american-attitude-toward-the-war.html | Influence of the American Attitude Toward the War | True | Wireless to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/british-war-honors.html | BRITISH WAR HONORS | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/advertising-gain-of-4-recorded-uncertain-world-conditions-held.html | ADVERTISING GAIN OF 4% RECORDED; Uncertain World Conditions Held Retarding Advance for the Year BRIGHTER OUTLOOK SEEN Definite Improvement Likely if Defense Does Not Hold Back Consumer Goods | True | By William J. Enright | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/department-store-sales-up-6-going-higher.html | Department Store Sales Up 6%; Going Higher | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/mexican-court-chief-named.html | Mexican Court Chief Named | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/effect-of-the-war-on-the-cotton-trade-exports-barely-onefifth-of-a.html | EFFECT OF THE WAR ON THE COTTON TRADE; Exports Barely One-fifth of a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/more-books-for-seamen-merchant-marine-library-unit-reports-40.html | MORE BOOKS FOR SEAMEN; Merchant Marine Library Unit Reports 40% Increase in 1940 | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/abraham-martinez-official-of-colombianamerican-chamber-of-commerce.html | ABRAHAM MARTINEZ; Official of Colombian-American Chamber of Commerce Was 57 | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/rev-edmund-j-burke-45-years-a-priest-82-economics-and-biology.html | REV. EDMUND J. BURKE, 45 YEARS A PRIEST, 82; Economics and Biology Teacher at uorJham University Since '13 | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/japans-economy-seen-as-capable-system-is-found-apparently-able-to.html | JAPAN'S ECONOMY SEEN AS CAPABLE; System Is Found Apparently Able to Continue Standing Up Under Strain TAXATION AND DEBT MOUNT Competitive Power Held Steady as All Other Nations Take On Similar Handicaps | True | By Hugh Byaswireless To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/f-mary-c-mathews-graduate-of-brearley-presented-to-older-friends-at.html | F. Mary C. Mathews, Graduate of Brearley, Presented to Older Friends at a Reception | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/swiss-film-market-off-american-producers-hurt-by-war-nazi.html | SWISS FILM MARKET OFF; American Producers Hurt by War -- Nazi Competition Rising | True | Special to THE NEW YORK TIMES. | C1B 483881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/apartment-houses-in-the-bronx-sold-one-of-56-suites-another-of-22.html | APARTMENT HOUSES IN THE BRONX SOLD; One of 56 Suites, Another of 22, Change Hands | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/chicago-sets-a-record-not-a-policeman-there-was-killed-by-a.html | CHICAGO SETS A RECORD; Not a Policeman There Was Killed by a Criminal in 1940 | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/advertising-news.html | Advertising News | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/venezuela-gets-credit-here.html | Venezuela Gets Credit Here | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/cold-is-worst-enemy-in-albania-fight-in-northeast-now-desultory.html | Cold Is Worst Enemy in Albania; Fight in Northeast Now Desultory; Shattered Italian Divisions Trying to Cover Retreat -- Greeks Try to Keep Warm -Blackshirts Not in Evidence | True | By James Aldridgenorth American Newspaper Alliance. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/wholesale-trade-spurts-in-chicago-market-council-finds-dry-goods.html | WHOLESALE TRADE SPURTS IN CHICAGO; Market Council Finds Dry Goods Volume for December 25% Above 1939 OTHER STAPLES ACTIVE Parsons Says Retailers Lost Business Because Stocks Were Inadequate | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/optimism-buoys-mexican-business-hopes-high-for-new-year-as-reversal.html | OPTIMISM BUOYS MEXICAN BUSINESS; Hopes High for New Year as Reversal of Cardenas Policies Is Seen | True | By Arnaldo S. Cortesispecial To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/6000000-new-jobs-seen-government-statisticians-labor-leaders-make.html | 6,000,000 NEW JOBS SEEN; Government Statisticians, Labor Leaders Make 1941 Forecast | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/charles-h-potts.html | CHARLES H. POTTS | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/dynamite-squads-at-work-in-london-historic-buildings-must-be-blown.html | DYNAMITE SQUADS AT WORK IN LONDON; Historic Buildings Must Be Blown Up in City as Result of Sunday's Raids TROOPS DRAFTED FOR JOB Financial District's Employes Carry On While Demolition and Repairs Proceed | True | By Robert P. Postspecial Cable To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/tax-probabilities-for-future-sifted-godfrey-n-nelson-gives-views-on.html | TAX PROBABILITIES FOR FUTURE SIFTED; Godfrey N. Nelson Gives Views on Federal Program for 1941 and 1942 DISCUSSION OF BUDGETS Revenue Requirements of the Government and Types of Imposts Weighed | True | By Godfrey N. Nelson | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/highspeed-generator-in-use.html | High-Speed Generator in Use | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/tulane-guard-breaks-leg-oboyle-of-eastern-eleven-hurt-in-in-allstar.html | TULANE GUARD BREAKS LEG; O'Boyle of Eastern Eleven hurt in in All-Star Game | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/magruderwhite.html | MagruderWhite | True | | C1B 483881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/industry-is-urged-to-put-strict-curb-upon-speculation-ga-renard-of.html | INDUSTRY IS URGED TO PUT STRICT CURB UPON SPECULATION; G.A. Renard of Purchasing Group Also Asks Inventory Limit to Help Defense COMMODITIES REVIEWED R.C. Kelley Expects Government Requirements Will Rule Cotton Textile Buying SPECULATION CURB URGED ON INDUSTRY | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/paterson-gains-cited.html | Paterson Gains Cited | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/bori-to-aid-musicians-she-and-other-artists-to-appear-sunday-at.html | BORI TO AID MUSICIANS; She and Other Artists to Appear Sunday at Dinner for Fund | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/finds-confidence-in-trusts-growing-odlum-expects-asset-and-market.html | FINDS CONFIDENCE IN TRUSTS GROWING; Odlum Expects Asset and Market Values to Be Closer | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/to-stop-direct-sales.html | To Stop Direct Sales | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/debutantes-honored-at-new-years-ball-aimee-g-russell-leads-grand.html | DEBUTANTES HONORED AT NEW YEAR'S BALL; Aimee G. Russell Leads Grand March at Dinner Event Here | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/chas-f-whittlesey-ivoted-architect-73-expert-in-reinforced-concrete.html | CHAS. F. WHITTLESEY, IVOTED ARCHITECT, 73; Expert in Reinforced Concrete Bnilt Many Edifices on Coast | True | Specia! to Trdl NEW YORK TIME/ | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/j-wallace-bostick-exeditor-of-timespicayune-78-served-paper-for-50.html | J. WALLACE BOSTICK; Ex-Editor of Times-Pica'yune, 78, Served Paper for 50 Years | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/shirley-temples-kin-to-wed.html | Shirley Temple's Kin to Wed | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/individual-incomes-near-record-level-new-high-mark-expected-for.html | INDIVIDUAL INCOMES NEAR RECORD LEVEL; New High Mark Expected for 1940 -- War the Main Factor | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/rose-bowl-coaches-trade-compliments-no-excuses-says-nebraskas-biff.html | ROSE BOWL COACHES TRADE COMPLIMENTS; 'No Excuses,' Says Nebraska's Biff Jones, Praising Rivals | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/steel-production-at-a-high-record-british-purchases-abnormal-home.html | STEEL PRODUCTION AT A HIGH RECORD; British Purchases Abnormal; Home Demand for Defense and Normal Requirements PRICES HAVE NOT RISEN | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/norma-v-street-to-be-wed.html | Norma V. Street to Be Wed | True | Special to T i'E YORK TIMS. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/us-largest-coffee-consumer.html | U.S. Largest Coffee Consumer | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/city-credit-sound-says-mgoldrick-position-is-strong-in-spite-of.html | CITY CREDIT SOUND, SAYS M'GOLDRICK; Position Is Strong in Spite of Record Issues of Long-Term Bonds in 1939 | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/soil-conservation-sharply-expanded-435-local-districts-embrace.html | SOIL CONSERVATION SHARPLY EXPANDED; 435 Local Districts Embrace 271,000,000 Acres | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/emanuel-ettinger-revenue-supervisor-yonkers-district-head-with-u-5.html | EMANUEL ETTINGER, REVENUE SUPERVISOR; Yonkers District Head With U. 5. Treasury Dept. Since 1912 | True | ' Special to THE NEar' YORE TIMES. | C1B 483881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/stocks-of-cotton-at-new-high-level-large-quantity-moving-into.html | STOCKS OF COTTON AT NEW HIGH LEVEL; Large Quantity Moving Into Government Loan | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/explaining-the-master-plan-it-is-described-as-simply-a-guide-for.html | Explaining the Master Plan; It Is Described as Simply a Guide for Proposed Zone Changes | True | CLARKE G. DAILEY | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/new-methods-to-train-nations-workers-for-skilled-posts-devised-by.html | New Methods to Train Nation's Workers For Skilled Posts Devised by Specialists | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/negro-title-goes-to-morris-brown-atlanta-eleven-rallies-to-set-back.html | NEGRO TITLE GOES TO MORRIS BROWN; Atlanta Eleven Rallies to Set Back Wilberforce, 19-3, on Birmingham Gridiron | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/domestic-cotton-use-at-high-but-exports-suffered-raising-surplus.html | Domestic Cotton Use at High, but Exports Suffered, Raising Surplus, Says Murchison | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/cuba-extends-old-budget-renews-expenditures-for-three-months-by.html | CUBA EXTENDS OLD BUDGET; Renews Expenditures for Three Months by Presidential Act | True | Wireless to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/april-invasion-of-scandinavia-by-nazis-general-market-unsettled-but.html | APRIL; Invasion of Scandinavia by Nazis -General Market Unsettled but Closes Firm | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/109-polls-in-state-won-by-afl-in-40-cio-union-captured-37-and.html | 109 POLLS IN STATE WON BY A.F.L. IN '40; C.I.O. Union Captured 37 and Independents 14 of Labor Board Contests 8 MORE ELECTIONS HELD Number of Workers Eligible to Vote in Year Declined, Bureau Report Shows | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/frank-b-hurd.html | FRANK B. HURD | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/small-losses-seen-in-foreign-credit-campbell-of-national-group-says.html | SMALL LOSSES SEEN IN FOREIGN CREDIT; Campbell of National Group Says They Have Remained Low Despite Troubles EXPECTS NEW PROBLEMS He Predicts Tighter Import Licensing Systems, Exchange Regulations in 1941 | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/coffeequota-plan-in-its-fourth-month-whole-purpose-of-the-scheme-is.html | COFFEE-QUOTA PLAN IN ITS FOURTH MONTH; Whole Purpose of the Scheme Is to Create Purchasing Power in Latin America WAR CUT EXPORTS 37% Growing Nations for First Time Are Working Together to Combat Problem | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/defense-experts-bar-reuther-plan-impracticable-they-say-of-proposal.html | DEFENSE EXPERTS BAR REUTHER PLAN; 'Impracticable' They Say of Proposal to Rush Plane Output in Auto Plants TOOL LACK ONE OBSTACLE Authorities in Capital Also Cite Shortage of Aluminum and Other Drawbacks | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/southwest-had-sharp-gains-trade-put-at-6-to-8-ahead-of-the-previous.html | SOUTHWEST HAD SHARP GAINS; Trade Put at 6 to 8% Ahead of the Previous Year | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/books-authors.html | Books -- Authors | True | | C1B 483881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/armed-forces-get-plea-of-chaplains-new-year-message-urges-the-men.html | ARMED FORCES GET PLEA OF CHAPLAINS; New Year Message Urges the Men to Seek Strength Through Religion SEES 1941 AS MOMENTOUS But the Presence of Men of All Faiths in Defense Units Reassures Col. Arnold | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/furniture-sales-up-1940-volume-put-at-450000000-gain-over-39-but.html | FURNITURE SALES UP; 1940 Volume Put at $450,000,000, Gain Over '39 but Below '37 | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/ambassador-to-cuba-here-gs-messersmith-arrives-on-the-america-for.html | AMBASSADOR TO CUBA HERE; G.S. Messersmith Arrives on the America for Report | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/london-enters-the-new-year-with-confidence-in-future-even-financial.html | London Enters the New Year With Confidence in Future; Even Financial Markets Have Recovered From the Disillusionment of June - Enormous War Expenditure Readily Met LONDON CONFIDENT OF THE NEW YEAR | True | By Raymond Daniellwireless To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/begins-12th-east-orange-term.html | Begins 12th East Orange Term | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/miss-jean-du-pont-presented-at-ball-pink-yellow-and-blue-used-in.html | MISS JEAN DU PONT PRESENTED AT BALL; Pink, Yellow and Blue Used in Decorations at Fete Given by Parents in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/10year-top-in-northwest-trade-employment-farm-income-ran-far-ahead.html | 10-YEAR TOP IN NORTHWEST; Trade, Employment, Farm Income Ran Far Ahead of 1939 | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/pennsylvania-jobs-up-5-districts-retail-trade-helped-by-big-defense.html | PENNSYLVANIA JOBS UP 5%; District's Retail Trade Helped by Big Defense Orders | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/rea-of-curb-sees-markets-regained-has-confidence-in-future-of.html | REA OF CURB SEES MARKETS REGAINED; Has Confidence in Future of Private Industry | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/january-russofinnish-war-continues-war-scare-in-neutral-markets.html | JANUARY; Russo-Finnish War Continues; War Scare in Neutral Markets -Industrial Activity Breaks a January Record | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/12000-chevrolet-men-to-take-strike-vote-production-of-motors-for.html | 12,000 CHEVROLET MEN TO TAKE STRIKE VOTE; Production of Motors for Army Trucks Is Threatened | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/use-of-us-ships-asked-british-to-tighten-blockade-of-eire.html | Use of U.S. Ships Asked; BRITISH TO TIGHTEN BLOCKADE OF EIRE | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/aviation-industry-much-larger.html | Aviation Industry Much Larger | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/bond-volume-in-1940-smallest-in-23-years.html | Bond Volume in 1940 Smallest in 23 Years | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/cotton-garment-orders-defense-calls-effect-on-civilian-needs.html | COTTON GARMENT ORDERS; Defense Call's Effect on Civilian Needs Unknown, Allison Says | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/british-censor-explains-says-aim-is-simply-to-bar-useful-data-from.html | BRITISH CENSOR EXPLAINS; Says Aim Is Simply to Bar Useful Data From Nation's Foes | True | Special Cable to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/gun-fails-to-salute-governor.html | Gun Fails to Salute Governor | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/odwyer-seeks-blueribbon-jury.html | O'Dwyer Seeks Blue-Ribbon Jury | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 483881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/to-begin-welfare-research.html | To Begin Welfare Research | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/greek-troops-praised.html | Greek Troops Praised | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/eagles-are-overjoyed-orourke-says-weather-almost-beat-boston.html | EAGLES ARE OVERJOYED; O'Rourke Says Weather Almost Beat Boston College | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/loan-on-forest-hills-house.html | Loan on Forest Hills House | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/frederick-b-bowne.html | FREDERICK B, BOWNE | True | Special to TB N YORK TrAS. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/talks-at-a-stalemate.html | Talks at a Stalemate | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/battle-for-the-adriatic.html | BATTLE FOR THE ADRIATIC | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/13-in-guatemalan-plot-details-of-foiled-revolt-given-out-in-el.html | 13 IN GUATEMALAN PLOT; Details of Foiled Revolt Given Out in El Salvador | True | Special Cable to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/shipyards-face-tremendous-job-naval-and-merchant-marine-programs.html | SHIPYARDS FACE TREMENDOUS JOB; Naval and Merchant Marine Programs Offer the Biggest Task Since World War STAFFS UP 45% IN YEAR Huge Increases in Facilities Needed to Meet Demands, H.G. Smith Points Out | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/sees-more-skirmishes-for-fair-trade-laws.html | Sees More Skirmishes For Fair Trade Laws | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/latin-trade-safe-from-nazi-inroads-we-can-hold-or-improve-our.html | LATIN TRADE SAFE FROM NAZI INROADS; We Can Hold or Improve Our Volume There Despite German Methods HIGH COSTS DISCOUNTED Our Quality Can Also Stem Japanese Competition, Exporters Assert LATIN TRADE SAFE FROM NAZI INROADS | True | By Charles E. Egan | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/spectator-dies-in-rose-bowl.html | Spectator Dies in Rose Bowl | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/asks-new-housing-to-help-defense-dahlberg-head-of-celotex.html | ASKS NEW HOUSING TO HELP DEFENSE; Dahlberg, Head of Celotex Corporation, Says Shortage May Hit National Effort | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/soccer-americans-win-turn-back-brookhattan-by-32-st-marys-healeys.html | SOCCER AMERICANS WIN; Turn Back Brookhattan by 3-2 -- St. Mary's, Healeys on Top | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/theatres-report-holiday-bonanza-costlier-admissions-for-many-eve.html | THEATRES REPORT HOLIDAY BONANZA; Costlier Admissions for Many Eve Shows Bring Highest Receipts for 1940 'PANAMA HATTIE' AT TOP 21 Matinees Held Yesterday, Against 15 Last Year -- 7 Play to Standees | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/youth-and-the-timid-elders.html | YOUTH AND THE TIMID ELDERS | True | | C1B 483881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/years-first-raid-on-britain-light-london-has-two-alarms-and-a-few.html | YEAR'S FIRST RAID ON BRITAIN LIGHT; London Has Two Alarms and a Few Bombs -- Scattered Attacks Elsewhere GERMANY HIT BY DAYLIGHT R.A.F. Announces Successful Assaults on Objectives in Cologne and the Ruhr | True | Special Cable to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/increases-watch-over-radio-lanes-fcc-adds-to-guard-against.html | INCREASES WATCH OVER RADIO LANES; FCC Adds to Guard Against Unlicensed Stations in Move to Help Defense Effort REPORTS ON YEAR'S GAINS Agency Says F-M Promises to Relieve the Congested Standard Wave Band | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/financial-review.html | FINANCIAL REVIEW | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/paramount-to-resume-film-production-in-britain-early-in-year-with-2.html | Paramount to Resume Film Production in Britain Early in Year With 2 Pictures; CRONIN STORY SCHEDULED Museum of Modern Art Film Library Begins Showing 2d Part of Series Monday | True | By Douglas W. Churchillspecial To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/radio-service-expansion-to-south-america-expected-in-1941-as-the.html | Radio Service Expansion to South America Expected in 1941 as the Facilities Improve | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/jules-henry-in-istanbul-new-vichy-envoy-to-turkey-says-empire-will.html | JULES HENRY IN ISTANBUL; New Vichy Envoy to Turkey Says Empire Will Be Defended | True | By Telephone To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/brokerage-firms-announce-changes-spencer-trask-takes-over-office-of.html | BROKERAGE FIRMS ANNOUNCE CHANGES; Spencer Trask Takes Over Office of Parker, McElroy | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/swedes-deny-aiding-nazis-war-machine-foreign-office-makes-a-reply.html | SWEDES DENY AIDING NAZIS' WAR MACHINE; Foreign Office Makes a Reply to Statement in Roosevelt Talk | True | Wireless to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/assails-landbuying-practices.html | Assails Land-Buying Practices | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/chief-outlays-on-defense.html | Chief Outlays on Defense | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/electrical-industry-aids-defense-work-production-record-of-concern.html | ELECTRICAL INDUSTRY AIDS DEFENSE WORK; Production Record of Concern in Various Lines Cited | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/1-club-suggested-to-assist-neediest-proud-member-writes-that-it.html | $1 CLUB SUGGESTED TO ASSIST NEEDIEST; 'Proud Member' Writes That It Would Bring Realization of Value of Small Gifts REFUGEES HAPPY TO AID Belgian and a Netherlander Send Joint Gift as Token of Appreciation to U.S. | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/utility-taxes-at-peak-levies-take-17-12-of-gross-electric-revenues.html | UTILITY TAXES AT PEAK; Levies Take 17 1/2% of Gross Electric Revenues | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/clark-officiates-at-princeton.html | Clark Officiates at Princeton | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/resigns-after-47-years-with-steinway-sons.html | Resigns After 47 Years With Steinway & Sons | True | | C1B 483881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/february-decrease-in-output-of-industry-especially-steel-stocks.html | FEBRUARY; Decrease in Output of Industry, Especially Steel - Stocks Irregular, Wheat Rises and Falls Excitedly | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/churchill-man-of-1940-magazine-time-selects-british-leader-for.html | CHURCHILL MAN OF 1940; Magazine Time Selects British Leader for Annual Award | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/bombing-of-ships-reported.html | Bombing of Ships Reported | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/campbell-griffith.html | Campbell -- Griffith | True | Special to TH NW YORK TLXigS. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/willkies-at-miami-game-joseph-p-kennedy-and-party-also-at-orange.html | WILLKIES AT MIAMI GAME; Joseph P. Kennedy and Party Also at Orange Bowl | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/argentina-faced-by-severe-crisis-looks-to-united-states-for-help.html | Argentina Faced by Severe Crisis, Looks to United States for Help; ARGENTINA FACED WITH SEVERE CRISIS | True | By John W. Whitewireless To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/new-hospital-unit-opens-3500000-triboro-tuberculosis-institution-is.html | NEW HOSPITAL UNIT OPENS; $3,500,000 Triboro Tuberculosis Institution Is in Jamaica | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/joseph-pope-ranney-building-contractor-and-realty-man-dies-in-dobbs.html | JOSEPH POPE RANNEY; Building Contractor and Realty Man Dies in Dobbs Ferry | True | Special to Tltu Nl:',v YORK TIDIES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/coast-industry-led-trade-ship-and-aircraft-builders-had-sharpest.html | COAST INDUSTRY LED TRADE; Ship and Aircraft Builders Had Sharpest Increases | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/miss-mary-risk-married-wed-to-edward-hine-jr-editor-of-magazine-in.html | MISS MARY RISK MARRIED; Wed to Edward Hine Jr., Editor of Magazine, in Mother's Home | True | Special to THE NsW YORK 'uMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/industrial-jobs-asked-for-rejected-trainees.html | Industrial Jobs Asked For Rejected Trainees | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/talk-with-ribbentrop-predicted.html | Talk With Ribbentrop Predicted | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/awards-gain-54-in-construction-private-building-contracts-for-week.html | AWARDS GAIN 54% IN CONSTRUCTION; Private Building Contracts for Week Jump 74% Over Same Period Last Year | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/dairy-farmers-union-picks-foster-as-head-dairymens-league-is.html | DAIRY FARMERS UNION PICKS FOSTER AS HEAD; Dairymen's League Is Assailed on Milk Order Amendments | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/holiday-end-finds-8500-back-in-27th-broken-train-windows-tell-of-a.html | HOLIDAY END FINDS 8,500 BACK IN 27TH; Broken Train Windows Tell of a Lively Return Trip to Alabama and Training MANY BRING GIFT RADIOS Dogs, Fruit Cakes, Golf Clubs, Rubber Boots Testify to Christmas at Home | True | By Anthony H. Levierospecial To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/luncheon-in-tuxedo-park-200-attend-event-held-at-club-marionette.html | LUNCHEON IN TUXEDO PARK; 200 Attend Event Held at Club -- Marionette Show Also Given | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/marjorie-goldsmith-a-prospective-bride-alumna-of-wellesley-college.html | MARJORIE GOLDSMITH A PROSPECTIVE BRIDE; Alumna of Wellesley College Engaged to Francis Thompson | True | | C1B 483881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/smuts-predicts-us-will-enter-war-such-intervention-necessary-for.html | SMUTS PREDICTS U.S. WILL ENTER WAR; Such Intervention Necessary for Britain to Win, Premier of South Africa States NAZI 'MENACE' STRESSED Roosevelt Leadership Praised -- Choice Between a Free and a Slave World Is Cited | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/british-flower-scarcity-may-keep-churches-bare.html | British Flower Scarcity May Keep Churches Bare | True | Special Cable to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/japanese-deny-sanction.html | Japanese Deny Sanction | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/de-filippo-hurt-in-collision.html | De Filippo Hurt in Collision | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/halts-border-smuggling-bulgaria-arrests-those-trying-to-send-corn.html | HALTS BORDER SMUGGLING; Bulgaria Arrests Those Trying to Send Corn to Greece | True | By Telephone To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/bulgarian-premier-on-trip-to-vienna-philoff-accompanied-by-nazi.html | BULGARIAN PREMIER ON TRIP TO VIENNA; Philoff Accompanied by Nazi Envoy -- Tells People 'God Helps Him Who Helps Self' MORE REICH TROOPS MOVE Rumanian Train Service Is Reported Suspended Because of Heavy Army Shipments | True | By Telephone To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/institutions-take-56-of-new-loans-growth-of-private-placement.html | INSTITUTIONS TAKE 56% OF NEW LOANS; Growth of Private Placement Traced -- Total Last Year Put at $1,300,000,000 RAILROADS NOT INCLUDED Spread of Practice Linked to Securities Legislation -- Effects on Various Classes | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/siberia-sung-in-rome-giordano-opera-given-in-revival-35-years-after.html | 'SIBERIA' SUNG IN ROME; Giordano Opera Given in Revival 35 Years After Premiere | True | By Telephone To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/marshall-outlines-aims-of-his-group-interventionist-publications.html | MARSHALL OUTLINES AIMS OF HIS GROUP; 'Interventionist Publications' Are Scored in Radio Talk | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/liquor-sales-in-40-put-at-1200000000-rosensteil-says-industry-paid.html | LIQUOR SALES IN '40 PUT AT $1,200,000,000; Rosensteil Says Industry Paid $650,000,000 Taxes | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/15000-is-gift-to-china.html | $15,000 Is Gift to China | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/britons-still-held-on-pacific-raiders-survivors-from-only-7-of-10.html | BRITONS STILL HELD ON PACIFIC RAIDERS; Survivors From Only 7 of 10 Ships Reach Australia From Small Island FREIGHTER'S FIGHT HAILED Turakina Battled Disguised Nazis for 2 1/2 Hours With Only One Gun | True | Wireless to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/installment-sales-rise-20-in-year-ml-merriam-federal-credit-chief.html | INSTALLMENT SALES RISE 20% IN YEAR; M.L. Merriam, Federal Credit Chief, Puts 1940 Volume at $5,000,000,000 Figure 1939 TOTAL $4,200,000,000 Analysis Shows Business Was 9% Above '37 but 23% Under Record Sales of 1929 | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/new-terms-started-by-nassau-officials-long-beach-mayor-promises-to.html | NEW TERMS STARTED BY NASSAU OFFICIALS; Long Beach Mayor Promises to Continue Economy Program | True | Special to THE NEW YORK TIMES. | C1B 483881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/14600-men-begun-return-to-fort-dix-training-will-be-resumed-today.html | 14,600 MEN BEGUN RETURN TO FORT DIX; Training Will Be Resumed Today as Holiday Furloughs End With Reveille at 5:45 OPEN HOUSE FOR OFFICERS Col. Utter and Col. Decker Are Hosts at Parties -- Contract for Hospital Units Approved | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/boston-college-six-wins-dumont-chaisson-pryor-stars-in-114-rout-of.html | BOSTON COLLEGE SIX WINS; Dumont, Chaisson, Pryor Stars in 11-4 Rout of Colgate | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/in-the-nation-the-federal-reserve-board-and-the-treasury.html | In The Nation; The Federal Reserve Board and the Treasury | True | By Arthur Krock | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/building-trade-in-west-labor-receiving-full-employment-on-defense.html | BUILDING TRADE IN WEST; Labor Receiving Full Employment on Defense Plans | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/expects-new-radio-gains.html | Expects New Radio Gains | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/gas-industry-more-important.html | Gas Industry More Important | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/americas-expect-better-trade-year-recognition-of-the-need-for.html | AMERICAS EXPECT BETTER TRADE YEAR; Recognition of the Need for Economic Solidarity Spurs Research Projects U.S. SCIENTISTS ARE AIDING Coffee Agreement Firms Prices Slightly -- Temporary Loans Also a Factor | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/iron-ore-shipments-increased.html | Iron Ore Shipments Increased | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/1940-retail-credits-called-satisfactory-buckeridge-reports-payments.html | 1940 RETAIL CREDITS CALLED SATISFACTORY; Buckeridge Reports Payments Again Held Up Well | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/woodmere-l-i-house-sold.html | Woodmere, L. I., House Sold | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/peacetime-goods-due-to-be-curbed-huge-armament-program-will-force.html | PEACETIME GOODS DUE TO BE CURBED; Huge Armament Program Will Force Some Curtailment, Economists Agree PEACETIME GOODS DUE TO BE CURBED | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/use-of-burlap-drops.html | Use of Burlap Drops | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/state-bankers-to-meet-here.html | State Bankers to Meet Here | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/navy-has-new-worry-its-2-sets-of-twins-recruits-not-only-look-alike.html | NAVY HAS NEW WORRY; IT'S 2 SETS OF TWINS; Recruits Not Only Look Alike But Have Similar Names | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/moore-strachan.html | Moore -- Strachan | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/stuck-an-hour-in-river-mud.html | Stuck an Hour in River Mud | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/six-die-in-mexican-clash.html | Six Die in Mexican Clash | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/miss-lilian-gardner-becomes-affianced-northfiehl-seminary-alumna-to.html | MISS LILIAN GARDNER BECOMES AFFIANCED; Northfiehl Seminary Alumna to Be Bride of Andrew J. Eken Jr. | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/plate-glass-trade-held-defense-aid-hs-wherrett-of-pittsburgh.html | PLATE GLASS TRADE HELD DEFENSE AID; H.S. Wherrett of Pittsburgh Company Says Products Meet Wide Usage | True | | C1B 483881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/new-zealand-makes-changes-in-its-output-at-the-request-of-the.html | New Zealand Makes Changes in Its Output At the Request of the British Government | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/prices-of-exchange-seats-lowest-in-many-years.html | Prices of Exchange Seats Lowest in Many Years | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/loeb-is-thrown-by-horse-chairman-of-white-group-here-suffers-brain.html | LOEB IS THROWN BY HORSE; Chairman of White Group Here Suffers Brain Concussion | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/art-exhibit-to-aid-greeks.html | Art Exhibit to Aid Greeks | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/miss-beryl-dawson-married.html | Miss Beryl Dawson Married | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/youth-16-is-wounded-companion-says-pistol-went-off-accidentally-in.html | YOUTH, 16, IS WOUNDED; Companion Says Pistol Went Off Accidentally in Hallway | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/commodity-boom-called-unlikely-commentator-in-london-sees-no.html | COMMODITY BOOM CALLED UNLIKELY; Commentator in London Sees No Possibility of Major Upturn This Year PROCEDURE IN 1940 CITED Optimists on Rise From War Found to Have Received a 'Serious Shock' | True | By Henry Heymanspecial To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/12-bergen-mayors-inducted.html | 12 Bergen Mayors Inducted | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/plant-executives-named-reynolds-metals-organizes-aides-for-new.html | PLANT EXECUTIVES NAMED; Reynolds Metals Organizes Aides for New Works in Alabama | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/send-wheeler-a-protest-czechoslovaks-here-oppose-his-plan-for-peace.html | SEND WHEELER A PROTEST; Czecho-Slovaks Here Oppose His Plan for Peace | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/music-row-is-news-to-radio-listeners-checkup-finds-that-most-are.html | MUSIC ROW IS NEWS TO RADIO LISTENERS; Check-Up Finds That Most Are Unaware of Split Between ASCAP and Networks SLOW REACTION EXPECTED Program Popularity Analyst Says Listening Is Matter of Habit -- Starts Poll Soon | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/argentine-writer-asks-cooperation-dispatch-to-buenos-aires-calls-on.html | ARGENTINE WRITER ASKS COOPERATION; Dispatch to Buenos Aires Calls on All Americans to Avert the Disasters of Europe HAILS ROOSEVELT STAND Ortiz Echague, Reporter for La Nacion, Begins Study of Hemisphere Solidarity | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/forty-years-of-expansion-in-steel-production.html | FORTY YEARS OF EXPANSION IN STEEL PRODUCTION | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/resignation-in-rutherford.html | Resignation in Rutherford | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/geraldine-robinson-to-be-wed.html | Geraldine Robinson to Be Wed | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/swiss-president-hopeful-wetter-says-independence-and-economy-can-be.html | SWISS PRESIDENT HOPEFUL; Wetter Says Independence and Economy Can Be Preserved | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/ryerson-takes-golf-final-special-to-the-new-york-times.html | Ryerson Takes Golf Final; Special to THE NEW YORK TIMES. | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/tension-rises-in-vichy.html | Tension Rises in Vichy | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/stalin-warns-his-nation-to-be-ready-for-attack.html | Stalin Warns His Nation To Be Ready for Attack | True | | C1B 483881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/many-call-on-archbishop-for-two-hours-visitors-file-through-his.html | MANY CALL ON ARCHBISHOP; For Two Hours Visitors File Through His Residence | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/break-the-news-a-rene-clair-effort-at-the-bryant-the-lone-wolf.html | 'Break the News,' a Rene Clair Effort, at the Bryant -- 'The Lone Wolf Keeps a Date' at the Rialto | True | By Bosley Crowther | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/killed-on-way-to-rose-parade.html | Killed on Way to Rose Parade | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/canadian-stocks-sharply-off-in-40-recovery-in-last-6-months-only.html | CANADIAN STOCKS SHARPLY OFF IN '40; Recovery in Last 6 Months Only Partly Cut Losses Caused by Fall of France BONDS MODESTLY HIGHER Share Prices Reflect Effect of Profit-Taxes and Lack of New York Impetus | True | By H.j. Larkinspecial To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/cuban-sugar-plan-set-work-to-start-jan-16-but-limit-on-crop-is-not.html | CUBAN SUGAR PLAN SET; Work to Start Jan. 16, but Limit on Crop Is Not Fixed | True | Wireless to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/rover-six-beaten-by-eagles-6-to-2-drops-fourth-straight-contest.html | ROVER SIX BEATEN BY EAGLES, 6 TO 2; Drops Fourth Straight Contest After Gaining Lead -- Arrows Down Junior Olympics | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/maxwells-on-top-in-dinghy-sailing-brothers-take-3-of-6-races-on.html | MAXWELLS ON TOP IN DINGHY SAILING; Brothers Take 3 of 6 Races on Manhasset Bay for 89 Points in Class B | True | By James Robbinsspecial To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/canadas-economy-viewed-as-steady-payasyougo-policy-wins-credit.html | CANADA'S ECONOMY VIEWED AS STEADY; 'Pay-as-You-Go' Policy Wins Credit for Improvement Since Start of War CANADA'S ECONOMY VIEWED AS STEADY | True | By P.j. Philipspecial To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/new-england-trade-up-2-connecticut-got-most-stimulus-from-defense.html | NEW ENGLAND TRADE UP 2%; Connecticut Got Most Stimulus From Defense Program | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/demand-for-oil-higher-last-year-another-consumption-record-is.html | DEMAND FOR OIL HIGHER LAST YEAR; Another Consumption Record Is Expected in 1941, Based on Defense Needs EXPORT TRADE HARD HIT Prices at Low Levels in Last Few Months Are Expected to Carry Over This Year | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/french-markets-since-surrender-financial-confidence-shown-by-course.html | FRENCH MARKETS SINCE SURRENDER; Financial Confidence Shown by Course of Prices on the Bourse at Lyon ECONOMIC POSITION BAD FRENCH MARKETS SINCE SURRENDER | True | By Fernand Maroniwireless To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/custom-tailors-list-10-bestdressed-men-guild-places-peter-arno.html | CUSTOM TAILORS LIST 10 BEST-DRESSED MEN; Guild Places Peter Arno First -- Whalen Missing This Year | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/activity-reported-in-leather-goods-large-government-orders-for.html | ACTIVITY REPORTED IN LEATHER GOODS; Large Government Orders for Shoes and Gloves Called Only a Minor Factor COMMERCIAL SALES GOOD M.A. Watson of the Tanners Council Reviews Trade in 1940 and Looks to 1941 | True | | C1B 483881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/flotations-in-1940-took-sharp-spurt-440-separate-bond-issues-for.html | FLOTATIONS IN 1940 TOOK SHARP SPURT; 440 Separate Bond Issues for $2,635,489,000 Were Put Out During the Year $304,061,000 IN STOCKS Threat to Remove Tax-Exempt Feature Stimulated Activity in Municipal Loans | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/1940-retail-trade-reached-a-figure-highest-in-decade-dollar-showing.html | 1940 RETAIL TRADE REACHED A FIGURE HIGHEST IN DECADE; Dollar Showing Up 7% in Year to $45,000,000,000 -- Volume Exceeds That of 1929 BIG RISE LOOMS IN 1941 Expansion of Defense Program Reflected in Upward Trend -- Price Control an Issue | True | By Thomas F. Conroy | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/bandit-robs-couple-of-375.html | Bandit Robs Couple of $375 | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/red-wings-triumph-marked-by-fighting-15308-at-chicago-see-detroit.html | RED WINGS' TRIUMPH MARKED BY FIGHTING; 15,308 at Chicago See Detroit Subdue Hawks by 4 to 1 | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/lady-newdigate-widow-of-western-australia-governor-dies-in-england.html | LADY NEWDIGATE; Widow of Western Australia Governor Dies in England | True | Special Cable to TI. I'':.Xv YORK TI:E:S. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/opera-debut-made-by-stella-roman-rumanian-is-heard-in-title-role-of.html | OPERA DEBUT MADE BY STELLA ROMAN; Rumanian Is Heard in Title Role of Verdi's 'Aida' at the Metropolitan MARTINELLI AS RADAMES Karin Branzell Sings the Part of Amneris -- Sved Heard in Character of Amonasro | True | By Olin Downes | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/london-shelters-1000000-nightly-raid-or-no-raid-they-refuse-to-live.html | LONDON SHELTERS 1,000,000 NIGHTLY; Raid or No Raid, They Refuse to Live at Siren's Call, Tour of East End Reveals PRIMITIVE LIFE RETURNS Writer Finds Elemental Needs Lacking but New Year Brings Hope of Improvement | True | By David Andersonspecial Cable To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/books-published-today.html | Books Published Today | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/french-stress-athletics-borotra-tells-of-80-new-fields-on-site-of.html | FRENCH STRESS ATHLETICS; Borotra Tells of 80 New Fields on Site of Paris Forts | True | Wireless to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/radio-talks-sent-to-warring-nations-dorothy-thompson-bids-germans.html | RADIO TALKS SENT TO WARRING NATIONS; Dorothy Thompson Bids Germans Keep Faith in Democracy | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/war-planes-for-china-discussed-in-capital-morgenthau-says-lendlease.html | WAR PLANES FOR CHINA DISCUSSED IN CAPITAL; Morgenthau Says Lend-Lease Aid May Be Extended | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/research-seeking-new-substitutes-maurice-holland-says-us.html | RESEARCH SEEKING NEW SUBSTITUTES; Maurice Holland Says U.S. Laboratories Hope to Create Articles Barred by War DEFENSE PROGRAM AIDED Many Notable Achievements Kept Secret Because of Military Importance | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/asks-legislature-to-let-state-aid-be-states-mayors-group-urges-also.html | ASKS LEGISLATURE TO LET STATE AID BE; State's Mayors' Group Urges Also That Nothing Be Done to Add to Local Costs | True | | C1B 483881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/november-roosevelt-reelected-industrial-production-index-goes.html | NOVEMBER; Roosevelt Re-elected -- Industrial Production Index Goes Higher -- Greeks Defeat Italians in Albania | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/new-mayor-at-hillside.html | New Mayor at Hillside | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/portugal-ousts-british-writer.html | Portugal Ousts British Writer | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/bissell-loomis.html | Bissell -- Loomis | True | SPeCiH] tO THE NEV ORK iIES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/industrial-pace-fastest-since-29-net-profit-in-every-major-line.html | INDUSTRIAL PACE FASTEST SINCE '29; Net Profit in Every Major Line Last Year Above That Shown for Preceding Period | True | By C.m. Reckert | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/pronazi-is-acting-premier.html | Pro-Nazi Is Acting Premier | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/june-paris-captured-willkie-nominated-by-the-republicans-record.html | JUNE; Paris Captured, Willkie Nominated by the Republicans -- Record Gold Imports | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/windsors-feted-at-party-duchess-dances-with-officer-of-maryland.html | WINDSORS FETED AT PARTY; Duchess Dances With Officer of Maryland State Police | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/curbs-on-freedom-by-states-feared-civil-liberties-union-predicts.html | CURBS ON FREEDOM BY STATES FEARED; Civil Liberties Union Predicts Attempt to Restrict Labor | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/martin-discusses-market-outlook-president-of-stock-exchange.html | MARTIN DISCUSSES MARKET OUTLOOK; President of Stock Exchange Stresses War Uncertainties and Political Flux | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/man-ends-life-in-crematory.html | Man Ends Life in Crematory | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/cornwell-traps-victor-string-of-100-annexes-scratch-cup-at-travers.html | CORNWELL TRAPS VICTOR; String of 100 Annexes Scratch Cup at Travers Island | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/11-new-schools-built-here-in-1940-17785-additional-seats-for.html | 11 NEW SCHOOLS BUILT HERE IN 1940; 17,785 Additional Seats for Children Provided, Says Marshall's Report TOTAL COST $14,582,426 Board Committee Is Studying $12,500,000 Building Plans for the New Year | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/italians-report-attacks.html | Italians Report Attacks | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/investment-men-clarify-problems-bankers-achieved-some-relief-from.html | INVESTMENT MEN CLARIFY PROBLEMS; Bankers Achieved Some Relief From Onerous Regulations in the Year 'TIMING' OF DEALS EASIER The Industry Is Now Ready to Present Further Recommendations to Congress | True | By Howard W. Calkins | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/floor-coverings-volume-was-best-since-29-stocks-are-low-further.html | Floor Coverings Volume Was Best Since '29; Stocks Are Low; Further Gains Predicted | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/says-average-wage-is-22.html | Says Average Wage is $22 | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/bares-bund-creed-calls-it-military-dies-committee-translates.html | BARES BUND CREED; CALLS IT MILITARY; Dies Committee Translates Document Seized From Kunze, Group's National Treasurer SAYS BUND MANUAL IS MILITARY TRACT | True | Special to THE NEW YORK TIMES. | C1B 483881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/peace-trek-ends-in-a-parade-here-five-footweary-pilgrims-who-pushed.html | PEACE TREK ENDS IN A PARADE HERE; Five Foot-Weary Pilgrims Who Pushed Handcart 170 Miles Sing to Broadway Crowds 50 SYMPATHIZERS MARCH Carry Placards With Appeals for Food for the Millions in Nazi-Conquered Lands | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/record-activity-seen-for-canada-royal-bank-says-dominions-most.html | RECORD ACTIVITY SEEN FOR CANADA; Royal Bank Says Dominion's Most Notable Effort for War Is Economic | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/smaller-business-has-program-for-41-churman-lists-moves-in-aid-of.html | SMALLER BUSINESS HAS PROGRAM FOR '41; Churman Lists Moves in Aid of the Defense Effort | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/ambulances-to-tour-us-aid-for-britain-planned-in-thumbs-up.html | AMBULANCES TO TOUR U.S.; Aid for Britain Planned in 'Thumbs Up Cavalcade' | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/idle-plant-capacity-to-find-increased-use.html | Idle Plant Capacity To Find Increased Use | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/central-americas-vary-in-prospects-ruination-of-coffee-markets-by.html | CENTRAL AMERICAS VARY IN PROSPECTS; Ruination of Coffee Markets by War Reduces Profits and Prosperity for Them SOME FAIRLY INDEPENDENT Others Dependent on Exports of One or Two Staples -- The Outlook for This Year | True | By C.h. Calhounspecial Cable To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/silver-imports-in-1940-were-smallest-since-1932.html | Silver Imports in 1940 Were Smallest Since 1932 | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/all-areas-gained-in-jobs-and-trade-industrial-districts-boosted-by.html | ALL AREAS GAINED IN JOBS AND TRADE; Industrial Districts, Boosted by Defense Orders, Had Sharpest Increases NEW RECORDS WERE SET And Other Sections Achieved Best Figures in 10 Years -- Farm Income Rose | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/westinghouse-head-sees-production-peak-in-41.html | Westinghouse Head Sees Production Peak in '41 | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/defense-message-forecast.html | Defense Message Forecast | True | By the United Press. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/charles-f-wartherton-retired-director-of-finance-for-british-war-of.html | CHARLES F. WARTHERTON; Retired Director of Finance for British War Office | True | Special Cable to Tile Nlw YORE 'u1SS. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/williamsport-gets-lou-bush.html | Williamsport Gets Lou Bush | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/sevenyear-rise-in-government-bonds-its-causes-effects-and-outlook.html | Seven-Year Rise in Government Bonds, Its Causes, Effects and Outlook Analyzed | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/german.html | German | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/will-fete-triangle-show-aides.html | Will Fete Triangle Show Aides | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/defense-demands-lift-power-output-industrial-sales-in-1940-were-16.html | DEFENSE DEMANDS LIFT POWER OUTPUT; Industrial Sales in 1940 Were 16 1/2% More Than Total in Preceding Year COMMERCIAL GAIN OF 7% Edison Electric Institute Says Utility Expansion Programs Are Adequate | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/arms-contracts-have-passed-peak-third-of-them-in-atlantic-states.html | Arms Contracts Have Passed Peak; Third of Them in Atlantic States | True | | C1B 483881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/october-draft-in-united-states-begins-industrial-production-index.html | OCTOBER; Draft in United States Begins -- Industrial Production Index at High Record | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/artist-begins-50th-year-in-west-57th-st-house.html | Artist Begins 50th Year In West 57th St. House | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/skirmishes-deep-in-libya-italy-is-hit-hard-by-raf-raiders.html | Skirmishes Deep in Libya; ITALY IS HIT HARD BY R.A.F. RAIDERS | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/tools-can-be-made-for-war-and-peace-cj-stillwell-of-the-warner.html | TOOLS CAN BE MADE FOR WAR AND PEACE; C.J. Stillwell of the Warner & Swasey Co. Says All Orders Can Be Taken Care Of DEPENDS ON COOPERATION He Says Manufacturers Must Stagger Wants to Meet the Immediate Demands | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/new-year-revelry-fatal-to-200-in-us-27-arrested-here-mild-day.html | NEW YEAR REVELRY FATAL TO 200 IN U.S.; 27 ARRESTED HERE; Mild Day Brings Out an Early 'Easter Parade' -- City Cleans Up Vast Bales of Confetti 16 PICKPOCKETS SEIZED Hotels and Night Clubs Find Last Year's Sprees Eclipsed -- 200,000 at Coney Island NEW YEAR REVELRY FATAL TO 200 IN U.S. | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/mummers-parade-in-aid-of-defense-uncle-sam-and-the-national-colors.html | MUMMERS PARADE IN AID OF DEFENSE; Uncle Sam and the National Colors Dominate the Annual Philadelphia Spectacle | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/summary-of-the-legislation-passed-in-the-third-session-of-the-76th.html | Summary of the Legislation Passed in the Third Session of the 76th Congress; Measures Are Adopted for Expanding Nation's Land, Sea and Air Defense Moves for Reapportionment of House, Protection of Investors, Aid to Veterans | True | By Hal H. Smithspecial To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/keisuku-mochizuki-tokyo-statesman-exminister-of-communications-was.html | KEISUKu MOCHIZUKI, TOKYO STATESMAN; Ex-Minister of Communications Was Member of Diet | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/middle-west-looking-forward-to-new-year-good-harvest-expected-in.html | MIDDLE WEST LOOKING FORWARD TO NEW YEAR; Good Harvest Expected in 1941 -- Government Policies Disliked | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/durable-goods-demand-set-a-high-under-spur-of-the-defense-program-a.html | Durable Goods Demand Set a High, Under Spur of the Defense Program; Aircraft, Ships and Locomotives Led Increases, but Machinery, Metal, Stone and Glass Products Shared in Upturn | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/mrs-john-m-bonner-daughter-of-john-p-vollmer-an-idaho-pioneer.html | MRS. JOHN M. BONNER; Daughter of John P. Vollmer, an Idaho Pioneer, Succumbs | True | Special to Tu N?.'.V YORK 'Fl,XS. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/monetary-plan-analyzed.html | Monetary Plan Analyzed | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/bette-davis-wed-to-a-boston-man-actress-is-bride-of-arthur.html | BETTE DAVIS WED TO A BOSTON MAN; Actress Is Bride of Arthur Farnsworth at Ranch of Friends in Arizona | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/jean-jameson-is-affianced.html | Jean Jameson Is Affianced | True | ..pecial to THE i'qEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/prairie-states-ahead-sharp-hog-gain-boosted-livestock-slaughter-in.html | PRAIRIE STATES AHEAD; Sharp Hog Gain Boosted Livestock Slaughter in Kansas City Area | True | Special to THE NEW YORK TIMES. | C1B 483881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/spy-leaves-train-en-route-to-sofia-russian-in-pay-of-italy-was.html | SPY LEAVES TRAIN EN ROUTE TO SOFIA; Russian, in Pay of Italy, Was Evicted From Yugoslavia, but Has Disappeared REPORTED STILL DETAINED Serbian Girl Trapped Reporter for Tass Agency Who Tried to Buy Fortification Plans | True | By Telephone To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/ticket-sale-opens-today.html | Ticket Sale Opens Today | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/british.html | British | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/20000-retailers-to-see-american-style-show.html | 20,000 Retailers to See American Style Show | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/dies-watching-accident-inquiry.html | Dies Watching Accident Inquiry | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/vichy-fixes-budget-for-next-4-months-40000000000franc-total.html | VICHY FIXES BUDGET FOR NEXT 4 MONTHS; 40,000,000,000-Franc Total Includes 6,202,000,000 for the Defense Services WAR COST IS DUPLICATED Special Fund for Occupation Army Keeps Expenditure at 1,000,000,000 Francs a Day | True | By Lansing Warrenwireless To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/petroleum-supply-for-defense-assayed-serious-restriction-of.html | PETROLEUM SUPPLY FOR DEFENSE ASSAYED; Serious Restriction of Civilian Quota Not Expected | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/rise-in-perus-budget-new-taxes-are-provided-to-cover-deficit-this.html | RISE IN PERU'S BUDGET; New Taxes Are Provided to Cover Deficit This Year | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/dr-john-f-dunlap-retired-bishop-of-evangelical-church-once-college.html | DR. JOHN F. DUNLAP; Retired Bishop of Evangelical Church Once College Head | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/fairtrade-laws-meet-difficulties-qf-walker-economist-says-leaders.html | 'FAIR-TRADE' LAWS MEET DIFFICULTIES; Q.F. Walker, Economist, Says Leaders of Movement Are Now on the Defensive SEES PRICES FORCED UP Declares Amendment Should Be Repealed if Competition Is to Be Vitalized | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/thirdperiod-drive-checks-rams-1312-texas-aggies-win-on-pass-play.html | THIRD-PERIOD DRIVE CHECKS RAMS, 13-12; Texas Aggies Win on Pass Play, Marker by Kimbrough After Penalty, Pugh Kick TYING BOOT STRIKES BAR Try Fails After Blumenstock Score -- Filipowicz Crosses -- 45,500 Watch Battle | True | By William D. Richardsonspecial to the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/link-to-japan-reported.html | Link to Japan Reported | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/hawaii-is-beaten-by-fresno-state-mickelwaits-field-goal-in-the.html | HAWAII IS BEATEN BY FRESNO STATE; Mickelwait's Field Goal in the First Quarter Decides in Pineapple Bowl, 3-0 | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/defense-to-spur-further-retail-gains-major-effect-by-midyear-says.html | Defense to Spur Further Retail Gains; Major Effect by Mid-Year, Says Gimbel | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/dynamite-hunt-ordered-stick-of-explosive-to-be-sought-in-cargo-of.html | DYNAMITE HUNT ORDERED; Stick of Explosive to Be Sought in Cargo of Coal for Hospital | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/french-style-loss-boon-to-us-trade-morris-kolchin-believes-new.html | FRENCH STYLE LOSS BOON TO U.S. TRADE; Morris Kolchin Believes New Interest in Our Fashions Foretells Good Year | True | | C1B 483881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/james-a-bugbee.html | JAMES A. BUGBEE | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/bay-frontage-sold-for-industrial-site-forty-acres-in-jersey-city-is.html | BAY FRONTAGE SOLD FOR INDUSTRIAL SITE; Forty Acres in Jersey City Is Set Aside for Plants in Defense Program ALL CASH PAID FOR TRACT Property Formerly Owned by Standard Oil Is Assessed at $2,996,000 | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/city-college-five-subdues-canisius-staves-off-rally-to-win-by-43-to.html | CITY COLLEGE FIVE SUBDUES CANISIUS; Staves Off Rally to Win by 43 to 42 at Buffalo -- Wake Forest Also Is Victor | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/predicts-a-critical-year.html | Predicts a Critical Year | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/march-market-inactive-trade-activity-below-february-russofinnish.html | MARCH; Market Inactive, Trade Activity Below February -Russo-Finnish War Ends, Finland Bonds Recover | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/eagles-vanquish-tennessee-1913-orourke-scores-on-twisting-dash-late.html | EAGLES VANQUISH TENNESSEE, 19-13; O'Rourke Scores on Twisting Dash Late in Fray to Top Off 80-Yard B.C. Drive FANS STAGE FREE-FOR-ALL Vols Dominate Opening Half -- Record Crowd of 73,181 at Sugar Bowl Encounter Boston College Beats Tennessee On Touchdown in Closing Minutes | True | By Arthur J. Daleyspecial To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/gov-and-mrs-lehman-observe-open-house-he-receives-public-for-ninth.html | GOV. AND MRS. LEHMAN OBSERVE 'OPEN HOUSE'; He Receives Public for Ninth Time at Executive Mansion | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/souths-gains-general-trade-up-8-to-12-payrolls-and-farm-income.html | SOUTH'S GAINS GENERAL; Trade Up 8 to 12% -- Payrolls and Farm Income Jumped | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/machine-efficiency-labor-productivity-has-doubled-manhour-output.html | Machine Efficiency, Labor Productivity Has Doubled Man-Hour Output Since 1918 | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/susan-w-tbijrlq-en6a6ed-to-marry-descendant-of-the-late-elihu-b-was.html | SUSAN W. t'BIJRlq EN6A6ED TO MARRY; Descendant of the Late Elihu B. Washburne Is Bride-Elect of Paul M. Winship WENT TO SARAH LAWRENCE Fiance Attended Westminster School and Was Graduated From Dartmouth College | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/world-coffee-production.html | World Coffee Production | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/sees-bankruptcies-rising-during-1941-heimann-says-better-business.html | SEES BANKRUPTCIES RISING DURING 1941; Heimann Says Better Business Will Bring an Increase in Unstable Ventures | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/freighter-arrives-from-manila.html | Freighter Arrives From Manila | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/brazil-optimistic-for-the-new-year-money-flowing-to-the-country.html | BRAZIL OPTIMISTIC FOR THE NEW YEAR; Money Flowing to the Country, Largely From Europe, and Business Booming NEW INDUSTRIES APPEAR Foreign Exchange Is Reported Sound -- Trade With United States Increased | True | By Frank M. Garciaspecial To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/state-tax-relief-is-urged.html | State Tax Relief Is Urged | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/poisoner-of-dogs-sought.html | Poisoner of Dogs Sought | True | | C1B 483881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/rail-way-financing-record-since-1936-274078000-securities-sold-in.html | RAIL WAY FINANCING RECORD SINCE 1936; $274,078,000 Securities Sold in 1940, Against $105,698,000 Year Before | True | By L.b.n. Gnaedinger | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/automobiles-open-1941-with-record-volume-of-retail-sales-for-the.html | AUTOMOBILES OPEN 1941 WITH RECORD; Volume of Retail Sales for the New Models Surpasses Any Autumn in History | True | By Kenneth L. Austin | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/prefabricated-housing.html | PREFABRICATED HOUSING | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/utility-stock-offerings-set-a-tenyear-record.html | Utility Stock Offerings Set a Ten-Year Record | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/turkey-rounds-up-counterfeiters-in-plot-to-debase-the-british-pound.html | Turkey Rounds Up Counterfeiters In Plot to Debase the British Pound; Gang Believed One of Several Circulating Forged Notes Made in Germany and Italy -- South American Legation Aide Held | True | By G.e.r. Gedyeby Telephone To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/spanish-are-sharp-on-tangier-stand-foreign-minister-indicates-us.html | SPANISH ARE SHARP ON TANGIER STAND; Foreign Minister Indicates U.S. Has No Place in Control of North African Area FRENCH VIEW BELITTLED Serrano Suner Says Nation That Was Defeated Showed Recalcitrance on Occupation | True | By T.j. Hamiltonwireless To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/pelley-reports-railways-ready-to-meet-any-national-emergency.html | Pelley Reports Railways Ready To Meet Any National Emergency; Properties and Equipment in Condition -Plans Made With Military Authorities for 'Effective Cooperation' | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/home-mobilization-of-women-is-asked-mrs-kerr-wpas-assistant-head-of.html | HOME MOBILIZATION OF WOMEN IS ASKED; Mrs. Kerr, WPA's Assistant Head, Offers Plan for Millions to President WITH PLACE FOR EVERY ONE Program Includes Map Work, Nursing, Nutrition, Aptitude Testing and Sanitation | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/mp-killed-in-air-war.html | M.P. Killed in Air War | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/august-production-increases-rapidly-to-high-august-record.html | AUGUST; Production Increases Rapidly to High August Record -- Employment Much Increased | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/nlra-amendments-urged.html | NLRA Amendments Urged | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/twins-born-in-different-years.html | Twins Born in Different Years | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/industrial-activity-in-1940-and-in-1941.html | Industrial Activity In 1940 and in 1941 | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/heart-attacks-kill-2-during-a-brush-fire-dr-kate-campbell-mead-and.html | HEART ATTACKS KILL 2 DURING A BRUSH FIRE; Dr. Kate Campbell Mead and an Employe Die at Haddam, Conn. | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/merchants-urged-not-to-speculate-and-consumers-are-counseled-to.html | MERCHANTS URGED NOT TO SPECULATE; And Consumers Are Counseled to Face Shortages Calmly to Keep Prices Stable PRICE-FIXING IS SHUNNED Fred Lazarus Jr. of Advisory Committee Suggests Policy for the Coming Year | True | | C1B 483881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/twister-strikes-texas-many-homes-are-blown-down-in-nacogdoches.html | TWISTER STRIKES TEXAS; Many Homes Are Blown Down in Nacogdoches County Area | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/rockefeller-son-to-go-into-army-winthrop-hopes-to-receive-years.html | ROCKEFELLER SON TO GO INTO ARMY; Winthrop Hopes to Receive Year's Training Under the Selective Service Act | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/150000000-outlay-on-way-to-increase-aluminum-supply.html | $150,000,000 Outlay on Way To Increase Aluminum Supply | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/parkdetmold.html | ParkDetmold | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/utility-bonds-called-for-redemption-decline.html | Utility Bonds Called For Redemption Decline | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/big-powder-plant-sped-in-indiana-to-supply-new-army-in-emergency.html | Big Powder Plant Sped in Indiana To Supply New Army in Emergency; Doubling of All Present Output Is Expected From First Two of Six Proposed Units -- Experts Stress Safety of Site BIG POWDER PLANT RUSHED IN INDIANA | True | By Harold Dennyspecial To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/ask-job-insurance-for-extrainees-directors-of-social-security.html | ASK JOB INSURANCE FOR EX-TRAINEES; Directors of Social Security Association Urge 6 Months' Benefits After Service U.S. WOULD FOOT THE BILL Group Says Nation Will Have to Care for Demobilized Men Till They Find Work | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/trade-here-gained-4-to-5-merchants-are-confident-of-further-rise-in.html | TRADE HERE GAINED 4 TO 5%; Merchants Are Confident of Further Rise in 1941 | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/weather-delays-clipper-atlantic-to-take-phillips-back-to-rome-to.html | WEATHER DELAYS CLIPPER; Atlantic, to Take Phillips Back to Rome, to Leave Tomorrow | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/toledo-tops-dartmouth-indians-suffer-first-defeat-in-five-games.html | TOLEDO TOPS DARTMOUTH; Indians Suffer First Defeat in Five Games, 54-48 | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/economic-program-urged-on-nation-ep-thomas-declares-us-must-offer.html | ECONOMIC PROGRAM URGED ON NATION; E.P. Thomas Declares U.S. Must Offer Alternative to Plans of the Axis ECONOMIC PROGRAM URGED ON NATION | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/british-children-get-aid-federation-here-sends-9000-to-begin-1941.html | BRITISH CHILDREN GET AID; Federation Here Sends $9,000 to Begin 1941 Program | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/war-spurs-output-of-cosmetics-here-worldfamous-concerns-to-open-us.html | WAR SPURS OUTPUT OF COSMETICS HERE; World-Famous Concerns to Open U.S. Plants, Says Mock | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/brazils-trade-prospects-new-markets-open-higher-prices-for-coffee.html | BRAZIL'S TRADE PROSPECTS; New Markets Open, Higher Prices for Coffee Expected | True | Special to THE NEW YORK TIMES | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/cooperatives-push-new-construction-refineries-mills-and-factories.html | COOPERATIVES PUSH NEW CONSTRUCTION; Refineries, Mills and Factories Erected to Produce Goods for 2,000,000 Members FINANCE GROUP SET-UP Oil Refinery in Kansas Is Listed by League as One of Most Progressive Steps | True | | C1B 483881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/westchester-areas-install-officials-gallagher-takes-office-as-new.html | WESTCHESTER AREAS INSTALL OFFICIALS; Gallagher Takes Office as New District Attorney | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/retail-gains-in-1941-likely-says-holmes.html | Retail Gains in 1941 Likely, Says Holmes | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/brokers-are-faced-by-many-problems-subjects-called-unfinished.html | BROKERS ARE FACED BY MANY PROBLEMS; Subjects Called 'Unfinished Business' at Start of 1940 Carried Over in 1941 MULTIPLE TRADING IS ONE Among Others Are Commissions, Fidelity Insurance and Changes in Laws | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/many-municipal-loans-new-york-city-placed-3-liens-for-145000000-in.html | MANY MUNICIPAL LOANS; New York City Placed 3 Liens for $145,000,000 in 1940 | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/record-sales-volume-price-cuts-on-refrigerators-big-factor-in.html | RECORD SALES VOLUME; Price Cuts on Refrigerators Big Factor in Increases | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/federal-sales-tax-for-defense-urged-wide-support-for-plan-shown-in.html | FEDERAL SALES TAX FOR DEFENSE URGED; Wide Support for Plan Shown in Nation-Wide Survey Made for N.A.M. 11 METHODS SUGGESTED 32% of Citizens Interviewed Back Impost Over Rise in Income or Business Levies | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/december-year-ends-with-intensive-bombing-of-london-stock-market.html | DECEMBER; Year Ends With Intensive Bombing of London -- Stock Market Uncertain, Commodity Prices Highest of Year | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/outlook-in-chile-is-called-cloudy-war-has-caused-nation-to-try-to.html | OUTLOOK IN CHILE IS CALLED CLOUDY; War Has Caused Nation to Try to Make Trade Treaties With Sister Nations MUCH EXPECTED FROM U.S. Foreign Exchange Is Serious Problem -- 1941 Budget Is at Record Levels | True | By Charles GriffinSpecial Cable To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/boy-with-sewed-heart-gains.html | Boy With Sewed Heart Gains | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/savings-banks-role-linked-to-democracy-bruere-of-the-bowery-cites.html | SAVINGS BANKS' ROLE LINKED TO DEMOCRACY; Bruere of the Bowery Cites National Value of Deposits | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/latin-america-opens-to-electrical-goods.html | Latin America Opens To Electrical Goods | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/porto-alegro-to-pay-on-bonds.html | Porto Alegro to Pay on Bonds | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/student-dispute-regretted-international-service-hopes-break-in-n-s.html | Student Dispute Regretted; International Service Hopes Break in N. S. F. A. Negotiations Is Temporary | True | ALFRED E. COHNJOSEPH P. LASH | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/gain-seen-for-cigarettes-philip-morris-president-says-sales-will.html | GAIN SEEN FOR CIGARETTES; Philip Morris President Says Sales Will Increase | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/snowslide-buries-four-utah-skiers-snow-boulders-and-debris-to-depth.html | SNOWSLIDE BURIES FOUR UTAH SKIERS; Snow, Boulders and Debris to Depth of 30 to 50 Feet Cover Wasatch Mountains Group CCC BOYS AID IN SEARCH Sheriff's Staff Takes Part in Digging Under Floodlights -- Race of Victims Told | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/greek.html | Greek | True | | C1B 483881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/blythchild.html | BlythChild | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/honduras-hails-roosevelt-talk.html | Honduras Hails Roosevelt Talk | True | Special Cable to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/at-the-rialto.html | At the Rialto | True | T.S. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/skiing-laurels-go-to-new-hampshire-team-annexes-slalom-contest-for.html | SKIING LAURELS GO TO NEW HAMPSHIRE; Team Annexes Slalom Contest for Sweep of Three Events at Lake Placid Club FIELD IS TOPPED BY COLE Williams Star Beats McLane, Dartmouth, by Close Margin Under Poor Conditions | True | By Robert F. Kelleyspecial To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/for-a-firm-dollar-report-advises-ending-presidents-power-to-devalue.html | FOR A FIRM DOLLAR; Report Advises Ending President's Power to Devalue Currency GOLD, DEBT AND TAX STEPS Direct Sale of Federal Bonds Urged -- Goal of a Balanced Budget Is Set Forth NEW POLICY ASKED BY RESERVE BOARD | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/willkie-renews-appeal-he-tells-miami-crowd-we-must-aid-britain-to.html | WILLKIE RENEWS APPEAL; He Tells Miami Crowd We Must Aid Britain to Aid Ourselves | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/charles-e-hoyer-exchief-clerk-of-the-richmond-county-health.html | CHARLES E. HOYER; Ex-Chief Clerk of the Richmond County Health Department | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/the-outlook-for-1941-influences-conflicting-favorable-factors-seen.html | THE OUTLOOK FOR 1941: INFLUENCES CONFLICTING; FAVORABLE FACTORS SEEN; PRODUCTION LARGE Home Industry Likely to Break Records During the New Year BUT WAR AN UNCERTAINTY Mounting Debt and Taxes Ahead -- Two Sides to Gold Imports OUTLOOK FOR YEAR SEEN FAVORABLE | True | By Alexander D. Noyes | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/skirt-makers-optimistic.html | Skirt Makers Optimistic | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/london-scouts-greet-new-york-citys-boys-to-help-rebuild-england.html | London Scouts Greet New York City's Boys; To Help Rebuild England When Time Comes | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/new-jersey-areas-induct-officials-3-new-freeholders-are-sworn-in.html | NEW JERSEY AREAS INDUCT OFFICIALS; 3 New Freeholders Are Sworn in Essex County -- 12 Mayors Take Office in Bergen CEREMONY AT PRINCETON Judge Clark Urges Municipal Ownership of Borough's Water Supply System | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/banks-eager-to-aid-defense-financing-begin-year-with-large-excess.html | BANKS EAGER TO AID DEFENSE FINANCING; Begin Year With Large Excess Reserves and Able to Lend 3 Billion for Arms Effort DANGERS IN EASY MONEY But Federal Treasury, to Be Chief Borrower in 1941, Is Interested in Low Rates | True | By Edward J. Condlon | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/steam-turbines-dominant.html | Steam Turbines Dominant | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/chiles-population-5000782.html | Chile's Population 5,000,782 | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/bloomfield-woman-found-dead.html | Bloomfield Woman Found Dead | True | | C1B 483881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/food-trade-taking-longrange-view-wise-manufacturers-to-shun-the.html | FOOD TRADE TAKING LONG-RANGE VIEW; Wise Manufacturers to Shun the 'Sellers' Market Tide,' Clarence Francis Asserts | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/electric-appliance-gain-seen-for-1941-increase-of-15-to-20-in-the.html | ELECTRIC APPLIANCE GAIN SEEN FOR 1941; Increase of 15 to 20% in the Industry for 1941 Predicted by Association Head DEFENSE A VITAL FACTOR W.J. Donald Expects Capacity Operations, but With Profits Far From Being Unusual | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/brazil-press-backs-stand-of-roosevelt-almost-unanimous-in-approving.html | BRAZIL PRESS BACKS STAND OF ROOSEVELT; Almost Unanimous in Approving Attitude to Axis Powers | True | Special Cable to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/norfolk-stars-triumph-down-richmond-pros-162-as-zontini-mcfadden.html | NORFOLK STARS TRIUMPH; Down Richmond Pros, 16-2, as Zontini, McFadden Shine | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/bankers-to-meet-in-princeton.html | Bankers to Meet in Princeton | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/governor-townsend-acts-in-truck-strike-offers-indianas-services-to.html | GOVERNOR TOWNSEND ACTS IN TRUCK STRIKE; Offers Indiana's Services to Aid Harvester Settlement | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/italy-starts-year-in-a-solemn-mood-rome-has-no-celebration-and-only.html | ITALY STARTS YEAR IN A SOLEMN MOOD; Rome Has No Celebration and Only Holiday Messages Are Those Issued Abroad ROOSEVELT'S IS OMITTED Greeting in Reply to King Not Mentioned in Press -- Public Warned of World Peril | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/changes-expected-in-securities-laws-many-conferences-already-held.html | CHANGES EXPECTED IN SECURITIES LAWS; Many Conferences Already Held by Members of the SEC and Financial Community SOME POINTS AGREED ON Clashes Seen Certain, However, on Others, Such as Lifting of Curbs on Insider Trading | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/6000-new-donors-sought-jewish-federation-speeds-efforts-in-brooklyn.html | 6,000 NEW DONORS SOUGHT; Jewish Federation Speeds Efforts in Brooklyn, Queens | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/open-house-at-republican-club.html | Open House at Republican Club | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/ccc-trains-hundreds-in-camp-food-service-many-graduate-cooks-and.html | CCC TRAINS HUNDREDS IN CAMP FOOD SERVICE; Many Graduate Cooks and Mess Stewards Are Now in Army | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/postwar-trade-is-seen-difficult-american-exporters-will-need-to-use.html | POST-WAR TRADE IS SEEN DIFFICULT; American Exporters Will Need to Use All Their Ingenuity, in Opinion of A.N. Gentes COMPETITION TO BE KEEN Banker Says Situation Will Be Especially Dark in Event Germany Wins | True | | C1B 483881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/whitney-reports-arbitration-gains-head-of-mediation-group-says.html | WHITNEY REPORTS ARBITRATION GAINS; Head of Mediation Group Says Clauses Are Gaining Favor to Speed Up Defense LONG LITIGATION AVOIDED Use of Association in Film Industry, Under Court Rule, Seen as Big Advance | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/o-t-wiedman-dies-childrens-friend-uncle-wiggly-to-thousands-of.html | O. T. WIEDMAN DIES; CHILDREN'S FRIEND; 'Uncle Wiggly' to Thousands of California Youngsters, Gave Self to Their Happiness LISTED 5,000 BIRTHDAYS Retired Hardware Executive' Ran Parties and Told Tales of Kindly Old Rabbit | True | Special to THE NW Yo'ac T:ES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/test-fails-to-show-whom-french-back-holiday-confuses-response-to-de.html | TEST FAILS TO SHOW WHOM FRENCH BACK; Holiday Confuses Response to De Gaulle Plea to Friends to Remain Indoors TENSION MOUNTS IN VICHY Negotiations With Germans Reported Broken Off, but This Is Not Confirmed | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/mayor-aids-white-group-he-accepts-chairmanship-of-new-york-chapter.html | MAYOR AIDS WHITE GROUP; He Accepts Chairmanship of New York Chapter | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/swope-in-annual-report-hails-new-york-turf-gains-resulting-from.html | Swope in Annual Report Hails New York Turf Gains Resulting From Mutuels; RACE BETTING HERE HIGHEST IN NATION Daily Average for State Hit $593,444, Sport Showing Gains All Along Line 2,054,314 VISITED TRACKS 175 Days Allotted to Courses This Year, Though Schedule in 1942 May Be Longer | True | By Bryan Field | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/carryover-of-wheat-will-be-the-largest-on-record-in-1941.html | CARRY-OVER OF WHEAT; Will Be the Largest on Record in 1941 | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/hosiery-shipments-declined-in-year-earl-constantine-says-some.html | HOSIERY SHIPMENTS DECLINED IN YEAR; Earl Constantine Says Some Recession From 1939 Peak Was Only Natural NYLON A SMALL FACTOR Carry-Over Held to Have Been Too High -- Defense Orders Total 37,000,000 Pairs | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/scout-leader.html | SCOUT LEADER | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/direct-grants-17-billions.html | Direct Grants 17 Billions | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/foreign-exchange-paralyzed-by-war-united-states-freezing-started-as.html | FOREIGN EXCHANGE PARALYZED BY WAR; United States 'Freezing' Started as German Invasions Began | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/tva-power-saving-is-put-at-9000000-agency-sold-3600000000.html | TVA POWER SAVING IS PUT AT $9,000,000; Agency Sold 3,600,000,000 Kilowatt-Hours in Year, Earning 3.6% on Investment BUILT FOR DEFENSE NEEDS It Increased Energy Capacity for Production -- Storage of Water a Curb to Floods | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/elmer-e-woodward.html | ELMER E, WOODWARD | True | Special to T mw YORk TrS. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/chemical-output-at-record-levels-both-domestic-consumption-and.html | CHEMICAL OUTPUT AT RECORD LEVELS; Both Domestic Consumption and Exports Reached New High Levels Last Year | True | | C1B 483881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/1940-wheat-trading-at-very-low-record-future-sales-smallest-since.html | 1940 WHEAT TRADING AT VERY LOW RECORD; Future Sales Smallest Since Record Was Begun | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/british-war-needs-put-in-5-categories-foreign-policy-association.html | BRITISH WAR NEEDS PUT IN 5 CATEGORIES; Foreign Policy Association Lists Ships and Planes, Minerals, Steel, Food, Money SAYS RAIDS SLOW OUTPUT Financial Position Is Believed Not Acute Yet -- Increased Production Aid Is Urged | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/debut-at-tea-dance-for-jeanne-p-white-morristown-girl-introduced-to.html | DEBUT AT TEA DANCE FOR JEANNE P. WHITE; Morristown Girl Introduced to Society in Mother's Home | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/latham-jones.html | Latham -- Jones | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/italian.html | Italian | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/assurances-from-hitler.html | ASSURANCES FROM HITLER | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/wpa-will-press-war-on-mosquito-300000-drainage-program-will-be.html | WPA WILL PRESS WAR ON MOSQUITO; $300,000 Drainage Program Will Be Carried On in Eight Queens Areas This Winter | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/atavisms-revived-by-dance-troupe-doris-humphrey-and-charles-weidman.html | 'ATAVISMS REVIVED BY DANCE TROUPE; Doris Humphrey and Charles Weidman Present His Work in a Revised Form COMPOSITION IN 2 PARTS Beatrice Seckler Dominating Figure in Offering -- 'To the Dance' Opens Program | True | By John Martin | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/no-trafficking-in-aid-seen-destroyernaval-base-deal-regarded-as.html | No Trafficking in Aid Seen; Destroyer-Naval Base Deal Regarded as Mutually Advantageous | True | A. DUDLEY MILLS | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/news-of-the-stage-lady-who-came-to-stay-here-tonight-irwin-shaw.html | NEWS OF THE STAGE; 'Lady Who Came to Stay' Here Tonight -- Irwin Shaw Play Closes Saturday -- 'Cream in Well' Set Back | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/sports-of-the-times-breaking-down-some-fancy-figures.html | Sports of the Times; Breaking Down Some Fancy Figures | True | Reg. U.S. Pat Off.By John Kieran | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/bermuda-works-out-compromise-on-base-st-davids-islanders-object-to.html | BERMUDA WORKS OUT COMPROMISE ON BASE; St. David's Islanders Object to Moving to a Westerly Parish | True | Special Cable to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/root-revelations-win-science-prize-californians-report-plants-play.html | ROOT REVELATIONS WIN SCIENCE PRIZE; Californians Report Plants Play a Dynamic Part in Absorbing Nutriment USEFUL POINTS STRESSED Gains to Agriculture Are Told in Paper Read at Philadelphia Session | True | By William L. Laurencespecial To the New York Times. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/new-uses-for-plastics-aid-defense-work-normal-fields-also-extend.html | New Uses for Plastics Aid Defense Work; Normal Fields Also Extend Utilization | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/hogle-johnson.html | Hogle -- Johnson | True | pecial to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/textile-industry-in-strong-position-cotton-mills-operating-at-or.html | TEXTILE INDUSTRY IN STRONG POSITION; Cotton Mills Operating at or Near Their Highest Level as the Year Ends HEAVY UNFILLED ORDERS Rayon Yarn Producers Make a Profit Despite Some Rises in Cost of Materials | True | By Prince M. Carlisle | C1B 483881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/zale-stops-tony-martin-referee-halts-milwaukee-bout-at-end-of.html | ZALE STOPS TONY MARTIN; Referee Halts Milwaukee Bout at End of Seventh Round | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/cio-asks-backing-on-work-benefits-it-urges-state-and-local-units-to.html | C.I.O. ASKS BACKING ON WORK BENEFITS; It Urges State and Local Units to Support Its Program to Liberalize System WARNS ON MERIT RATING Plans Desired by Employers Are Assailed as an Effort to Reduce Payments | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/elisabeth-f-green-i-is-ehgaged-to-wed-i-freshman-at-barnard-college.html | ELISABETH F. GREEN i IS EHGAGED TO WED; i Freshman at Barnard College Will Become the Bride of Richard H. Wilmer Jr. AN ALUMNA OF FOXCROFT Fiance, a Student at General Theological Seminary Here, Is Graduate of Yale | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/merchants-extend-service-to-public-consumerretailer-council-reports.html | MERCHANTS EXTEND SERVICE TO PUBLIC; Consumer-Retailer Council Reports the Most Successful Year Since Inception COOPERATION IS WIDENED H.W. Brightman, Chairman of the Group, Quotes Approval of Defense Official | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/bankers-praise-board-chicago-leaders-see-firm-step-to-maintain.html | BANKERS PRAISE BOARD; Chicago Leaders See Firm Step to Maintain National Credit | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/205000-mortgage-arranged.html | $205,000 Mortgage Arranged | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/factory-in-brooklyn-sold-to-spring-firm-two-2family-houses-and-one.html | FACTORY IN BROOKLYN SOLD TO SPRING FIRM; Two 2-Family Houses and One Single Also in Deals | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/heavy-troop-moves-reported.html | Heavy Troop Moves Reported | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/truce-on-defense-reached-in-uruguay-herreristas-agree-to-drop-fight.html | TRUCE ON DEFENSE REACHED IN URUGUAY; Herreristas Agree to Drop Fight Against Hemisphere Program | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/the-citys-health.html | THE CITY'S HEALTH | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/shows-expansion-of-merchant-fleet-maritime-commission-reports-179.html | SHOWS EXPANSION OF MERCHANT FLEET; Maritime Commission Reports 179 New Ships Built or on Ways in 1940 DEFENSE AID STRESSED All of New Vessels Can Quickly Be Transformed Into Auxiliaries for Navy | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/sikorski-heartens-poles-premier-bids-them-stand-by-for-an-imminent.html | SIKORSKI HEARTENS POLES; Premier Bids Them Stand By for an Imminent 'Dawn' | True | Special Cable to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/containers-sales-in-volume.html | Containers Sales in Volume | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/local-exchanges-back-equalization-coordination-of-rules-for-boards.html | LOCAL EXCHANGES BACK EQUALIZATION; Coordination of Rules for Boards and the Counter Would Be Welcomed QUESTIONNAIRE BY TIMES Several Also Favor Splitting of Basic or Over-Riding Commissions | True | By Burton Crane | C1B 483881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/child-to-atwood-h-millers.html | Child to Atwood H. Millers | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/hague-announces-he-will-seek-7th-term-as-he-greets-5000-at-new.html | Hague Announces He Will Seek 7th Term As He Greets 5,000 at New Year's Fete | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/us-exports-pass-four-billion-mark-total-is-highest-since-1929-but.html | U.S. EXPORTS PASS FOUR BILLION MARK; Total Is Highest Since 1929, but Traders Deplore the 'Unhealthy Concentration' WIDER SPREAD PREDICTED Rise in Agricultural Products Sent to British Empire in 1941 Is Foreseen | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/child-to-the-bucky-walterses.html | Child to the Bucky Walterses | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/danish-new-year-solemn-patriotic-restraint-marks-eve-whole-nation.html | DANISH NEW YEAR SOLEMN; Patriotic Restraint Marks Eve -- Whole Nation Hears King | True | Special Cable to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/jaines-p-mgee.html | JAIN.ES P. M'GEE | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/aau-offers-plan-for-aid-in-defense-divisional-groups-to-operate-in.html | A.A.U. OFFERS PLAN FOR AID IN DEFENSE; Divisional Groups to Operate in 41 Districts in Drive to Spread Athletics | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/ohrbach-five-to-play.html | Ohrbach Five to Play | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/calls-it-manpower-year-col-fleming-says-wagehour-law-is-generally.html | CALLS IT MAN-POWER YEAR; Col. Fleming Says Wage-Hour Law Is Generally Accepted | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/two-main-sources-yield-reich-funds-approximately-equal-amounts-are.html | TWO MAIN SOURCES YIELD REICH FUNDS; Approximately Equal Amounts Are Raised Through Loans and Through Taxes | True | Wireless to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/jacob-marmur.html | JACOB MARMUR | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/handbag-industry-gains.html | Handbag Industry Gains | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/daniel-frohmans-birthday.html | Daniel Frohman's Birthday | True | JOHN SIMON | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/program-of-armaments-will-test-our-economy-and-cooperative-power.html | PROGRAM OF ARMAMENTS WILL TEST OUR ECONOMY AND COOPERATIVE POWER; INDUSTRY IS READY Finance and Manufacturing Prepare for a $17,000,000,000 Job ANNUAL MONEY NEED HIGH Requirements Are Put at $13,000,000,000, Mostly for Deficits DEFENSE PROGRAM TESTING ECONOMY | True | By J.g. Forrest | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/elected-toronto-mayor-dr-fj-conboy-defeats-jd-mcnish-5-in-race-for.html | ELECTED TORONTO MAYOR; Dr. F.J. Conboy Defeats J.D. McNish -- 5 in Race for Board | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/sovietjapan-talks-go-on-molotoff-and-tokyos-envoy-in-conference-on.html | SOVIET-JAPAN TALKS GO ON; Molotoff and Tokyo's Envoy in Conference on Fisheries Pact | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/discouraging-alcohol-addicts.html | Discouraging Alcohol Addicts | True | FRANK NORRIS | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/dodge-first-in-road-race.html | Dodge First in Road Race | True | | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/japanese-base-on-hainan-submarine-posts-reported-to-be-ready-for.html | JAPANESE BASE ON HAINAN; Submarine Posts Reported to Be Ready for Next Drive | True | Wireless to THE NEW YORK TIMES. | C1B 483881 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/thomas-upholds-plan.html | Thomas Upholds Plan | True | Special to THE NEW YORK TIMES. | C1B 483881 |
| 1941-01-02 | 1941-01-02 | https://www.nytimes.com/1941/01/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 483881 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/new-high-records-reported-by-banks-chase-national-sets-mark-at.html | NEW HIGH RECORDS REPORTED BY BANKS; Chase National Sets Mark at Year-End With Total Deposits of $3,543,337,000 EARNINGS $1.83 A SHARE National City Also Enters the $3,000,000,000 Class -- Other Statements Issued NEW HIGH RECORDS REPORTED BY BANKS | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/tenth-avenue-building-sold.html | Tenth Avenue Building Sold | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/von-luckner-said-to-command-german-raider-in-south-pacific-world.html | Von Luckner Said to Command German Raider in South Pacific; World War Commerce Destroyer Reported in Charge of Ship Captured From British and Converted Into a Cruiser | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/mrs-john-f-bush.html | MRS. JOHN F. BUSH | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/jersey-loan-groups-to-report.html | Jersey Loan Groups to Report | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/closing-congress-leaves-big-issues-76th-session-367-days-long-puts.html | CLOSING CONGRESS LEAVES BIG ISSUES; 76th Session, 367 Days Long, Puts Fateful Year's Tasks Up to Successor Today LEADERS AT WHITE HOUSE Senate Will Meet for Half Hour Today Before Noon When New Session Will Start | True | By Henry N. Dorrisspecial To the New York Times. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/2016210-cleared-by-utility-in-year-profit-of-el-paso-natural-gas.html | $2,016,210 CLEARED BY UTILITY IN YEAR; Profit of El Paso Natural Gas Compares With $2,522,746 in Preceding Period $3.18 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/3-face-indictment-as-penn-slayers-foley-says-he-has-cleared-up.html | 3 FACE INDICTMENT AS PENN SLAYERS; Foley Says He Has Cleared Up Murder in 1939 of Music Publisher in Bronx | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/russia-yugoslavia-uneasy-over-reich-moscow-said-to-have-declared.html | RUSSIA, YUGOSLAVIA UNEASY OVER REICH; Moscow Said to Have Declared State of Siege in Odessa -- More Nazi Troops in Austria PHILOFF TRIP IS WATCHED Bulgarian Premier's Visit to Vienna Is Believed Certain to Involve German Plans | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/jones-sees-no-inflation-danger.html | Jones Sees No Inflation Danger | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/gets-orders-for-24-omnibuses.html | Gets Orders for 24 Omnibuses | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/dartmouth-seeks-coach-asks-suggestions-from-alumni-on-new-football.html | DARTMOUTH SEEKS COACH; Asks Suggestions From Alumni on New Football Mentor | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/british-doubt-move.html | British Doubt Move | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to THg NEW YORK TIMES. | C1B 483882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/jersey-man-dies-after-fall.html | Jersey Man Dies After Fall | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/traffic-record-set-by-port-authority-27395000-vehicles-used-its.html | TRAFFIC RECORD SET BY PORT AUTHORITY; 27,395,000 Vehicles Used Its Facilities in 1940 -- Income Up | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/60-per-cent-here-volunteer.html | 60 Per Cent Here Volunteer | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/46-at-hunter-named-for-phi-beta-kappa-initiation-to-take-place-this.html | 46 AT HUNTER NAMED FOR PHI BETA KAPPA; Initiation to Take Place This Evening at Assembly Hall | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/philoff-reaches-vienna.html | Philoff Reaches Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/civilian-pilot-training.html | Civilian Pilot Training | True | GEORGE W. COLE | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/warners-will-end-suspension-of-george-raft-and-star-him-in-danger.html | Warners Will End Suspension of George Raft and Star Him in 'Danger Zone'; FILM DRAWS 183,435 HERE 'The Philadelphia Story' Sets the Second Highest Weekly Mark at Music Hall | True | By Douglas W. Churchillspecial To the New York Times. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/parkinson-on-board-equitable-life-head-made-trustee-of-atlantic.html | PARKINSON ON BOARD; Equitable Life Head Made Trustee of Atlantic Mutual | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/in-the-nation-the-effect-of-geography-and-war-on-sweden.html | In The Nation; The Effect of Geography and War on Sweden | True | By Arthur Krock | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/sutton-house-sold-to-satisfy-lien-15story-apartment-house-on-east.html | SUTTON HOUSE SOLD TO SATISFY LIEN; 15-Story Apartment House on East 57th Street Bid In for $600,000 HOTEL DIVIDED IN SALE Third of Site and House on West 46th St. Taken Over by Plaintiff in Action | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/mental-experts-called-in-draft-dykstra-seeks-standards-to-keep-out.html | MENTAL EXPERTS CALLED IN DRAFT; Dykstra Seeks Standards to Keep Out Those Not Qualified to Serve 'CRACK-UPS' ARE FEARED Psychiatrist Warns Men Run Risk in Facing Dive Bombers, Tanks and Parachute Troops | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/rome-calls-fliers-back-from-france-naziaugmented-air-force-to.html | ROME CALLS FLIERS BACK FROM FRANCE; Nazi-Augmented Air Force to Concentrate on Foes in Mediterranean Area ROME CALLS FLIERS BACK FROM FRANCE | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/increase-linen-output-belgian-mills-authorized-to-step-up.html | INCREASE LINEN OUTPUT; Belgian Mills Authorized to Step Up Operations by Nazis | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/2900000-rail-certificates.html | $2,900,000 Rail Certificates | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/germans-review-the-war-on-britain-190000-tons-of-warships-sunk.html | GERMANS REVIEW THE WAR ON BRITAIN; 190,000 Tons of Warships Sunk Since June 25, It Is Asserted by the High Command 130 BIG AIR RAIDS STAGED Merchant Shipping Losses Put at 3,900,000 Tons -- Damage to Reich Called Slight | True | Wireless to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/miss-betty-bayer-betrothed.html | Miss Betty Bayer Betrothed | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/250000-more-to-greece-total-cabled-by-war-relief-group-thus-far-is.html | $250,000 MORE TO GREECE; Total Cabled by War Relief Group Thus Far Is $1,000,000 | True | | C1B 483882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/barriers-rise-in-france.html | Barriers Rise in France | True | Wireless to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/coudert-inquiry-calls-30-students-committee-sifting-subversive.html | COUDERT INQUIRY CALLS 30 STUDENTS; Committee Sifting Subversive Activities to Hear Groups From City's Colleges STUDENT UNION PROTESTS Urges Youths Not to Become 'Terrorized' by Any 'Police Grilling' of Witnesses | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/yon-ribbentrops-father-dies.html | Yon Ribbentrop's Father Dies | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/fc-moffatt-picked-as-curb-chairman-nominating-group-selects-him-for.html | F.C. MOFFATT PICKED AS CURB CHAIRMAN; Nominating Group Selects Him for Election on Feb. 10 -- Will Serve One Year GOVERNORS ALSO CHOSEN Two Seats Are to Be Sold at $2,600 and $2,500, Lowest Levels Since 1921 | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/mrs-charles-h-booth-former-actress-headed-detroit-womens-golf-group.html | MRS. CHARLES H. BOOTH; Former Actress Headed Detroit Women's Golf Group 15 Times | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/engineering-skill-available-but-feeling-exists-that-government-is.html | Engineering Skill Available; But Feeling Exists That Government Is Wasting Valuable Asset | True | JACOB MARK | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/defense-body-split-on-reuther-plan-some-engineers-and-economists.html | DEFENSE BODY SPLIT ON REUTHER PLAN; Some Engineers and Economists Call It Practicable, Disputing the Critics TOOL SHORTAGE IS DENIED Fabricating in Small Shops Is Cited -- Auto Plants Called Equal to the Project | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/dublin-houses-hit-12-hurt.html | Dublin Houses Hit, 12 Hurt | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/7826-more-in-state-called-to-service-new-york-city-boards-will.html | 7,826 MORE IN STATE CALLED TO SERVICE; New York City Boards Will Provide 4,623 Trainees, Up-State 3,203 Under New Call INDUCTION BEGINS JAN. 20 5 Army Stations Will Receive and Examine Registrants in Two Five-Day Periods | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/george-w-metzel.html | GEORGE W. METZEL | True | Special to THE NEW YORK TI:xlES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/us-drops-last-5-of-front-cases-indictment-against-the-men-accused.html | U.S. DROPS LAST 5 OF 'FRONT' CASES; Indictment Against the Men Accused of Treason Plot Is Nolle Prossed | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/geneva-five-wins-4935-turns-back-rider-with-jersey-and-visciarelli.html | GENEVA FIVE WINS, 49-35; Turns Back Rider, With Jersey and Visciarelli Excelling | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/alleghany-to-withdraw-funds.html | Alleghany to Withdraw Funds | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/firm-tone-in-amsterdam.html | Firm Tone in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 483882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/new-hampshire-star-is-official-winner-merrill-led-team-to-victory.html | NEW HAMPSHIRE STAR IS OFFICIAL WINNER; Merrill Led Team to Victory in Lake Placid Skiing | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/warns-on-us-contracts-kilduff-urges-legal-advice-on-plant.html | WARNS ON U.S. CONTRACTS; Kilduff Urges Legal Advice on Plant Negotiations | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/allen-c-strough.html | ALLEN C, STROUGH | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/-w-bunn-is-dead-exrail-official-retired-vice-president-of-the.html | (. W. BUNN IS DEAD; EX-RAIL OFFICIAL; Retired Vice President of the Northern Pacific Road Is Stricken in St. Paul GENERAL COUNSEL OF LINE Wrote Book on 'Jurisdiction and Practice in the Courts of the United States' | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/more-italian-losses-in-adriatic-reported-three-ships-were-destroyed.html | MORE ITALIAN LOSSES IN ADRIATIC REPORTED; Three Ships Were Destroyed by Submarine, Fishermen Say | True | By Telephone To the New York Times. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/income-tax-blanks-ready-persons-who-filed-last-year-to-get-them-in.html | INCOME TAX BLANKS READY; Persons Who Filed Last Year to Get Them in Mail Soon | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/buys-wilton-conn-house-architect-obtains-property-for-allyear.html | BUYS WILTON, CONN., HOUSE; Architect Obtains Property for All-Year Residence | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/fox-stuns-experts-with-his-memory-once-a-pet-he-recognizes-his.html | FOX STUNS EXPERTS WITH HIS MEMORY; Once a Pet, He Recognizes His Former Mistress 4 Months After Being Given Away | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/willard-of-b-o-greets-roads-fellowemployes.html | Willard of B. & O. Greets Road's 'Fellow-Employes' | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/wheat-is-steady-in-narrow-market-some-buying-by-mills-and-cash.html | WHEAT IS STEADY IN NARROW MARKET; Some Buying by Mills and Cash Interests Leaves List Even to 1/8 Cent Off TRADERS ARE CAUTIOUS Corn Futures Are Set Back 3/8 to 1/2 Cent, With Demand at Low Ebb -- Oats Erratic | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/us-marines-ask-japanese-apology-commander-of-peiping-guard-demands.html | U.S. MARINES ASK JAPANESE APOLOGY; Commander of Peiping Guard Demands Assurances Over Assault on 5 of His Men | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/dr-west-asks-extension-of-scout-work-honored-for-30year-service-to.html | Dr. West Asks Extension of Scout Work; Honored for 30-Year Service to Youth | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/miss-ethel-buell-allen.html | MISS ETHEL BUELL ALLEN | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/new-year-calls-a-record-telephone-and-wire-services-report-increase.html | NEW YEAR CALLS A RECORD; Telephone and Wire Services Report Increase Over 1940 | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/joseph-mordecai.html | JOSEPH MORDECAI | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/illness-strikes-rangers-five-players-have-colds-but-are-expected-to.html | ILLNESS STRIKES RANGERS; Five Players Have Colds but Are Expected to Play Tomorrow | True | | C1B 483882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/bolt-removed-from-childs-lung.html | Bolt Removed From Child's Lung | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/germans-are-silent.html | Germans Are Silent | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/dr-m-vernon-snyder.html | DR. M. VERNON SNYDER | True | Special to THE NEW YoK TIs. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/selfridge-joins-kresge-made-assistant-to-the-president-of.html | SELFRIDGE JOINS KRESGE; Made Assistant to the President of Department Stores | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/abc-extends-tournament.html | A.B.C. Extends Tournament | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/indecision-seen-in-hitlers-delays-plans-on-vichy-spain-held-awry.html | Indecision Seen in Hitler's Delays; Plans on Vichy, Spain Held Awry; Nazi Advantage Gained in Rumania Not Yet Followed Up -- Petain and Franco Viewed as Resisting the Demands of Berlin | True | By Pertinaxnorth American Newspaper Alliance | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/sports-of-the-times-in-the-end-zone.html | Sports of the Times; In the End Zone | True | Reg. U.S. Pat. Off.By John Kieran | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/memberships-transferred.html | Memberships Transferred | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/young-woman-killed-in-jamaica.html | Young Woman Killed in Jamaica | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/162-children-placed-in-homes.html | 162 Children Placed in Homes | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/record-rayon-output-du-pont-estimates-1940-gain-over-1939-at-20-per.html | RECORD RAYON OUTPUT; Du Pont Estimates 1940 Gain Over 1939 at 20 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/nazi-blow-strikes-south-wales-city-night-raiders-blast-buildings.html | NAZI BLOW STRIKES SOUTH WALES CITY; Night Raiders Blast Buildings but Factories and the Coal Industry Keep at Work LONDON HAS BRIEF ALARM British Army Does Demolition in Fire-Bombed City Area -- Prevention Service Formed | True | By Robert P. Postspecial Cable To the New York Times. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/knudsen-awaits-report-on-plan.html | Knudsen Awaits Report on Plan | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/long-tenancies-noted-in-studio-suites-bank-loan-aids.html | Long Tenancies Noted in Studio Suites; Bank Loan Aids Limited-Dividend Housing | True | By Lee E. Cooper | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/submarine-command-to-withers.html | Submarine Command to Withers | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/elected-by-united-states-trust.html | Elected by United States Trust | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/phone-union-dispute-is-heard-by-board-housing-project-lacks-service.html | PHONE UNION DISPUTE IS HEARD BY BOARD; Housing Project Lacks Service Because of Jurisdictional Row | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/7500000-bond-offering-luzerne-county-gas-and-electric-plans.html | $7,500,000 BOND OFFERING; Luzerne County Gas and Electric Plans Refundings | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/french-parliament-is-still-on-payroll-though-shorn-of-power-it-gets.html | FRENCH PARLIAMENT IS STILL ON PAYROLL; Though Shorn of Power, It Gets Funds Under New Budget | True | Wireless to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/europes-markets-in-1940.html | EUROPE'S MARKETS IN 1940 | True | | C1B 483882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/spca-asks-stamp-in-honor-of-bergh-humane-group-at-its-annual.html | S.P.C.A. ASKS STAMP IN HONOR OF BERGH; Humane Group, at Its Annual Session, Urges Postal Tribute to National Founder YEAR'S WORK IS REVIEWED $484,788 Spent During 1940 -- 159 Convictions Obtained in Cases of Cruelty | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/von-papen-assails-roosevelt-speech-nazi-envoy-tells-germans-in.html | VON PAPEN ASSAILS ROOSEVELT SPEECH; Nazi Envoy Tells Germans in Turkey Talk Was 'Slap in Face of Historic Truths' URGES MORE PROPAGANDA Insists Reich Fights Only to Protect Borders and Give New Order to Europe | True | By G.e.r. Gedyeby Telephone To the New York Times. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/new-highway-map-ready-port-authority-issues-1941-edition-of.html | NEW HIGHWAY MAP READY; Port Authority Issues 1941 Edition of Metropolitan Area | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/ftc-seeks-to-curb-trend-to-monopoly-annual-report-repeats-warning.html | F.T.C. SEEKS TO CURB TREND TO MONOPOLY; Annual Report Repeats Warning, Asks New Law on Acquiring Corporate Assets WON 42 OF 45 CASES IN '40 Made 1,900 Investigations During Year and Issued 331 Complaints | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/murdoch-c-mleod-retired-editor-70-served-worldtelegram-and-its.html | MURDOCH C. M'LEOD, RETIRED EDITOR, 70; Served World-Telegram and Its Predecessor for Three Decades | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/promotions-by-bo-fg-hoskins-made-general-manager-of-eastern-lines.html | PROMOTIONS BY B.&O.; F.G. Hoskins Made General Manager of Eastern Lines | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/raider-called-warship.html | Raider Called Warship | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/750000-of-gold-arrives-600000-here-from-venezuela-canadian-dollar.html | $750,000 OF GOLD ARRIVES; $600,000 Here From Venezuela -- Canadian Dollar Off | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/snead-first-choice-in-california-golf-crack-field-will-start-play.html | SNEAD FIRST CHOICE IN CALIFORNIA GOLF; Crack Field Will Start Play Today in $10,000 Tourney on Los Angeles Links | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/kawaii-canberra-envoy-appointment-gives-japan-direct-representation.html | KAWAII CANBERRA ENVOY; Appointment Gives Japan Direct Representation in Australia | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/yonkers-building-drops-total-in-1940-is-2647977-under-previous-year.html | YONKERS BUILDING DROPS; Total in 1940 Is $2,647,977 Under Previous Year | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/mother-and-2-die-as-train-hits-auto-ramsey-njwoman-son-and-daughter.html | MOTHER AND 2 DIE AS TRAIN HITS AUTO; Ramsey, N.J.,Woman, Son and Daughter Killed After Waiting for Freight to Pass MAN DROWNED IN CREEK Loses Life When Car Plunges Off Ridgefield Park Bridge-Girl Killed in Jamaica | True | Special to THE NEW YORE TS. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/women-tell-of-hardships-overcrowding-bad-food-and-little-water-for.html | WOMEN TELL OF HARDSHIPS; Overcrowding, Bad Food and Little Water for Prisoners of Raider | True | Wireless to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/sec-orders-hearing-on-multiple-trading-stock-exchange-is-expected.html | SEC ORDERS HEARING ON MULTIPLE TRADING; Stock Exchange Is Expected to Explain Action on Jan. 21 | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/surety-association-to-meet.html | Surety Association to Meet | True | | C1B 483882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/bulge-in-cotton-attracts-selling-hedging-operations-a-factor-in.html | BULGE IN COTTON ATTRACTS SELLING; Hedging Operations a Factor in Setback From Early Rise -- List 1 Point Up to 5 Off SOME REALIZING IS SEEN Bombay Interests on Both Sides of Market With Sales Made on Balance | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/springfield-six-gets-kelley.html | Springfield Six Gets Kelley | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/parking-fines-upheld-against-owner-of-auto.html | Parking Fines Upheld Against Owner of Auto | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/gone-with-the-old-year-jersey-mans-110-however-is-found-in-1940.html | GONE WITH THE OLD YEAR; Jersey Man's $110, However, Is Found in 1940 Calendar on Dump | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/florida-counties-seek-14000000-four-subdivisions-4-road-and-bridge.html | FLORIDA COUNTIES SEEK $14,000,000; Four Subdivisions' 4% Road and Bridge and School Bonds Offered by R.E. Crummer PRICED TO YIELD 2 TO 4% Proceeds to Retire Same Par-Value Amount of Higher-Rate Issues -- Other Municipals | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/vessel-torpedoed-off-africa-asks-aid-sinking-of-5-ships-reported-by.html | VESSEL TORPEDOED OFF AFRICA ASKS AID; Sinking of 5 Ships Reported by Maritime Register Here | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/2-torpedoes-sank-ship-with-us-crew-submarine-attacked-tanker.html | 2 TORPEDOES SANK SHIP WITH U.S. CREW; Submarine Attacked Tanker Despite Fact Panama Flags Were Visible, Captain Says TWO OF THE CREW MISSING Undersea Craft Came to the Surface After Firing Vessel Off the African Coast | True | By Capt. E.r. Blomquist (AS TOLD TO THE UNITED PRESS) | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/punctureproof-tire-shown.html | Puncture-Proof Tire Shown | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/liu-quintet-downs-daviselkins-5442-wins-ninth-straight-despite-27.html | L.I.U. QUINTET DOWNS DAVIS-ELKINS, 54-42; Wins Ninth Straight Despite 27 Points by Maravich | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/charles-p-bechtel.html | CHARLES P. BECHTEL | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/us-security-seen-linked-to-britain-68-of-voters-believe-english.html | U.S. SECURITY SEEN LINKED TO BRITAIN; 68% of Voters Believe English Victory Is Vital to Us, Gallup Survey Finds ROOSEVELT VIEWS BACKED Prediction of Axis Defeat Is Held as Reflecting Mind of Average American | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/ministers-son-home-missing-two-months-robert-megaw-20-found-by-us.html | MINISTER'S SON HOME; MISSING TWO MONTHS; Robert Megaw, 20, Found by U.S. Agents in Florida | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/mrs-emma-h-watkins.html | MRS. EMMA H. WATKINS | True | Special to THE IIEV., YORK TI.IES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/alexander-hurh-secretary-of-korean-students-christian-group-ymca.html | ALEXANDER HURH; Secretary of Korean Students Christian Group, Y.M.C.A. Aide | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/lee-allen.html | Lee -- Allen | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/palestine-recruiting-on.html | Palestine Recruiting On | True | Wireless to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/british.html | British | True | | C1B 483882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/nazi-port-blasted-20000-fire-bombs-rain-on-plane-factories-and.html | NAZI PORT BLASTED; 20,000 Fire Bombs Rain on Plane Factories and Shipyards RAID ONE OF WAR'S WORST Mills and Refineries Said to Be Among Targets -- Coast of France Attacked PLANES BOMB EIRE; NAZI MISSILE FOUND | True | By Raymond Daniellwireless To the New York Times. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/fivecent-hitlers.html | FIVE-CENT HITLERS | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/broadcasts-go-to-italy-antifascist-group-opens-series-of-daily.html | BROADCASTS GO TO ITALY; Anti-Fascist Group Opens Series of Daily Programs | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/many-aid-china-relief-mrs-buck-reports-increasing-enrollment-in.html | MANY AID CHINA RELIEF; Mrs. Buck Reports Increasing Enrollment in Legion | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/army-navy-contracts-placed.html | Army, Navy Contracts Placed | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/will-reopen-steel-plant.html | Will Reopen Steel Plant | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/commodity-index-rises-gauge-is-up-to-highest-figure-since-february.html | COMMODITY INDEX RISES; Gauge Is Up to Highest Figure Since February, 1938 | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/white-resigns-allied-aid-post-to-stay-as-honorary-chairman-kansas.html | White Resigns Allied Aid Post; To Stay as Honorary Chairman; Kansas Editor Pleads Press of Newspaper Duties and Age -- Suggests Successor Make It Full-Time Job -- Schism Is Denied | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/savings-up-in-canada-deposits-1625878000-nov-30-1599464000-oct-31.html | SAVINGS UP IN CANADA; Deposits $1,625,878,000 Nov. 30, $1,599,464,000 Oct. 31 | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/red-cross-aids-cuban-town.html | Red Cross Aids Cuban Town | True | Wireless to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/shifts-in-personnel-made-by-cities-service-oil-co.html | Shifts in Personnel Made By Cities Service Oil Co. | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/raider-called-formerly-british.html | Raider Called Formerly British | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/two-exchange-firms-will-merge-on-jan-10-lapham-davis-bianchi-to.html | TWO EXCHANGE FIRMS WILL MERGE ON JAN. 10; Lapham, Davis & Bianchi to Join Pyne, Kendall & Hollister | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/japanese-aid-doubted.html | Japanese Aid Doubted | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/the-pilot-training-program.html | THE PILOT TRAINING PROGRAM | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/second-widow-in-coster-case.html | Second 'Widow' in Coster Case | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/col-j-a-g-campbell-oeawae-un-rut-ed-18991935-a-civic-leader.html | COL. J. A. G. CAMPBELL; Oe,awa.e un; -- ru.t ,e.d.' 1899-1935, a Civic Leader | True | Special to THE I"EV YORK TIMES. I | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/sank-25-allied-ships.html | Sank 25 Allied Ships | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/italian-air-force-attacks.html | Italian Air Force Attacks | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/445-elmira-parolees-returned.html | 445 Elmira Parolees Returned | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/berlin-denies-any-break.html | Berlin Denies Any Break | True | | C1B 483882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/woman-63-slain-in-brooklyn-home-wife-of-shipyard-executive-is.html | WOMAN, 63, SLAIN IN BROOKLYN HOME; Wife of Shipyard Executive Is Beaten to Death Trying to Fight Off Attacker | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/edward-p-mkeefe-research-chemist-president-of-bradleymckeefe-corp.html | EDWARD P. M'KEEFE; Research Chemist, President of Bradley-McKeefe Corp., Was 65 | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/ruling-on-accountants-registered-investment-companies-gain.html | RULING ON ACCOUNTANTS; Registered Investment Companies Gain Temporary Exemption | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/jersey-quotas-announced.html | Jersey Quotas Announced | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/domestic-shipping-held-us-problem-fj-taylor-blames-obsolete-tonnage.html | DOMESTIC SHIPPING HELD U.S. PROBLEM; F.J. Taylor Blames Obsolete Tonnage, Unremunerative Freight Rates in Nation GOVERNMENT AID ASKED Merchant Marine Institute Head Calls Expansion as Result of War Uncertain | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/443-meetings-here-in-41-city-had-611-in-1940-nation-and-canada-to.html | 443 MEETINGS HERE IN '41; City Had 611 in 1940 -- Nation and Canada to Get 20,000 | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/vote-board-reelects-cohen.html | Vote Board Re-elects Cohen | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/air-raid-group-to-meet-legion-men-here-to-organize-emergency.html | AIR RAID GROUP TO MEET; Legion Men Here to Organize Emergency Warning Service | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/envoy-to-represent-mexico-at-inaugural-special-delegation-will-not.html | ENVOY TO REPRESENT MEXICO AT INAUGURAL; Special Delegation Will Not Be Sent for Roosevelt Affair | True | Special Cable to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/gable-loses-molar-hour-and-half-operation-needed-to-pull-stars.html | GABLE LOSES MOLAR; Hour and Half Operation Needed to Pull Star's Infected Tooth | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/big-loans-abroad-by-federal-bank-exportimport-authorizations-in.html | BIG LOANS ABROAD BY FEDERAL BANK; Export-Import Authorizations, in 1940 Amounted to $300,000,000 | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/john-j-daley.html | JOHN J. DALEY | True | SDectal to THE NE%% YORK TLES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/arthur-s-murray.html | ARTHUR S. MURRAY | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/sift-coal-for-dynamite-police-order-work-after-barge-captain-sees.html | SIFT COAL FOR DYNAMITE; Police Order Work After Barge Captain Sees 'Red Cylinder' | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/take-over-austrian-schools.html | Take Over Austrian Schools | True | By Telephone To the New York Times. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/scores-report-on-nlrb-es-smith-charges-bias-in-house-committees.html | SCORES REPORT ON NLRB; E.S. Smith Charges Bias in House Committee's Findings | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/stanford-victory-tribute-to-coach-observers-laud-shaughnessy-for.html | STANFORD VICTORY TRIBUTE TO COACH; Observers Laud Shaughnessy for Winners' Speed and Timing in Rose Bowl COMPLIMENT FROM JONES Indians Rated With Minnesota by Nebraska Mentor -- Teams' Clean Play Remarked | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/retires-as-the-secretary-of-mission-organization.html | Retires as the Secretary Of Mission Organization | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/walkout-closes-mines-dispute-over-house-water-rates-hits-steel.html | WALKOUT CLOSES MINES; Dispute Over House Water Rates Hits Steel Mills' Supply | True | | C1B 483882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/only-one-course-seen-for-us.html | Only One Course Seen for Us | True | DAVID M. NEWOLD | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/reports-12-bombers-in-hawaii.html | Reports 12 Bombers in Hawaii | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/4-million-road-tolls-paid-collection-begun-on-cross-county-parkway.html | 4 MILLION ROAD TOLLS PAID; Collection Begun on Cross County Parkway on March 13 | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/authorized-to-drop-trackage.html | Authorized to Drop Trackage | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/naming-secretary-for-air-expected-feeling-grows-in-capital-that.html | NAMING SECRETARY FOR AIR EXPECTED; Feeling Grows in Capital That Stimson Will Have New Aide to Push Production CORPS PROGRESS STRESSED Patterson Predicts Personnel of 54-Group Combat Force Will Be Near Goal by July | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/paper-production-set-a-record-in-1940-industry-enters-1941-with.html | PAPER PRODUCTION SET A RECORD IN 1940; Industry Enters 1941 With Users' Stocks Low | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/french-relief-group-denies-feeding-nazis-head-of-agency-stresses.html | FRENCH RELIEF GROUP DENIES FEEDING NAZIS; Head of Agency Stresses Humane Purpose of Efforts | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/adirondack-skating-tomorrow.html | Adirondack Skating Tomorrow | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/boys-at-fort-dix-get-back-to-work-545-reveille-is-a-difficult.html | BOYS AT FORT DIX GET BACK TO WORK; 5:45 Reveille Is a Difficult Awakening After the Long Holiday Furloughs FIRST DAY DUTIES LIGHT Enlarged Phone Switchboard Put Into Operation -- Farm Compromise Announced | True | By Marshall Newtonspecial To the New York Times. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/reports-of-activities-in-the-real-estate-market-lease-large-space.html | Reports of Activities in the Real Estate Market; LEASE LARGE SPACE ON SECOND AVENUE Two Companies Getting Out Defense Equipment Take 32,000 Square Feet WHOLE FLOORS RENTED Six in Downtown and Midtown Areas Will Be Occupied by Manufacturers | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/prentiss-bailey-left-486548.html | Prentiss Bailey Left $486,548 | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/food-news-of-the-week-compulsory-use-of-government-grades-on-all.html | Food News of the Week; Compulsory Use of Government Grades on All Meats Sold Here Is Studied | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/noninterference-by-labor-foreseen.html | Non-Interference by Labor Foreseen | True | FRANK R. CROSSWAITH | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/cuba-names-new-envoy-to-reich.html | Cuba Names New Envoy to Reich | True | Special Cable to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/tells-gains-lags-in-army-housing-patterson-reports-construction-at.html | TELLS GAINS, LAGS IN ARMY HOUSING; Patterson Reports Construction at Fort Dix and Fort Bragg Is Going Ahead Rapidly | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/bank-of-canadas-report-increase-in-note-circulation-is-shown-in.html | BANK OF CANADA'S REPORT; Increase in Note Circulation Is Shown in Week | True | | C1B 483882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/mischa-levitzki-noted-pianist-dies-virtuoso-who-won-acclaim-of.html | MISCHA LEVITZKI, NOTED PIANIST, DIES; Virtuoso Who Won Acclaim of Audiences Throughout World Succumbs to Heart Attack KNOWN AS CHILD PRODIGY Composer, 42, Made His Debut Here in 1916 After Giving Many Recitals in Europe | True | Special o THE NE1F YORK TL"ES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/nine-factories-sold-by-general-motors-chanins-head-syndicate-in.html | NINE FACTORIES SOLD BY GENERAL MOTORS; Chanins Head Syndicate in Deal Near Hartford, Conn. | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/blind-students-to-give-comedy.html | Blind Students to Give Comedy | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/new-pajamaskirt-is-exhibited-here-variations-of-one-theme-by.html | NEW PAJAMA-SKIRT IS EXHIBITED HERE; Variations of One Theme by Charles James Feature of B. Altman Showing CLASSIC LINES PRESERVED One Leg Cut Twice as Full as the Other Permits Draping as in Wrap-Around Skirt | True | By Virginia Pope | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/daughter-to-albert-j-pyles.html | Daughter to Albert J. Pyles | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/i-a-preston-jump-sr-i-personnel-director-for-the-isthmian-steamship.html | i' A. PRESTON JUMP SR.; I ......... Personnel Director for the Isthmian Steamship Lines | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/5-britishus-ambulances-to-tour-nation-to-raise-funds-for-raf-rescue.html | 5 British-U.S. Ambulances to Tour Nation To Raise Funds for R.A.F. Rescue Planes | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/reserve-bank-position-range-of-important-items-in-1940-and-in.html | RESERVE BANK POSITION; Range of Important Items in 1940 and in Preceding Years | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/savings-bank-celebrates-its-eightieth-anniversary.html | Savings Bank Celebrates Its Eightieth Anniversary | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/adelphi-lawsuits-are-set-for-trial-justice-kadien-denies-motion-to.html | ADELPHI LAWSUITS ARE SET FOR TRIAL; Justice Kadien Denies Motion to Dismiss $61,000 Actions by Ousted Teachers | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/dr-dwight-w-wylie-honored-at-funeral-25-officers-of-central-church.html | DR. DWIGHT W. WYLIE HONORED AT FUNERAL; 25 Officers of Central Church Bearers for Pastor Emeritus | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/lehman-daughter-wed-last-month-marriage-of-hilda-jane-19-to-boris.html | LEHMAN DAUGHTER WED LAST MONTH; Marriage of Hilda Jane, 19, to Boris de Vadetsky on Dec, 1 Is Revealed i ANNOUNCEMENT IS BRIEF Governor's Secretary Has 'No Idea Who the Man Is'Ceremony in Ell(ton, Md. | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/californias-farm-income-rises.html | California's Farm income Rises | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/calder-to-sift-assault-hockey-chief-to-get-report-of-attack-on.html | CALDER TO SIFT ASSAULT; Hockey Chief to Get Report of Attack on Spectator | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/newburgh-skating-put-off.html | Newburgh Skating Put Off | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/wall-street-comment-reserved.html | Wall Street Comment Reserved | True | | C1B 483882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/excess-reserves-rise-180000000-total-for-member-banks-in-the-week.html | EXCESS RESERVES RISE $180,000,000; Total for Member Banks in the Week Ended Dec. 31 Is Put at $6,620,000,000 CIRCULATION SHOWS DROP Reserve Balances Increase $189,000,000 -- Treasury Deposits Are Down | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/sir-john-rowland.html | SIR JOHN ROWLAND | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/earnings-steady-for-shoe-company-6473612-cleared-by-international.html | EARNINGS STEADY FOR SHOE COMPANY; $6,473,612 Cleared by International in 12 Months on Nov. 30; $6,588,209 Year Before EQUAL TO $1.93 A SHARE Results of Operations Listed by Other Corporations With Figures of Comparison | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/news-of-markets-in-european-cities-london-exchange-opens-year-with.html | NEWS OF MARKETS IN EUROPEAN CITIES; London Exchange Opens Year With Firm Tone and Slight Increase in Activity MOST PRICES UP IN BERLIN New Reich Treasury 3 1/2% Issue Is Traded Heavily -- Rally in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/alfred-stowe.html | ALFRED STOWE | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/the-play-the-lady-who-came-to-stay-brings-a-ghost-story-into-maxine.html | THE PLAY; 'The Lady Who Came to Stay' Brings a Ghost Story Into Maxine Elliott's Theatre | True | By Brooks Atkinson | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/spain-suffers-in-cold-high-winds-cause-damage-in-that-country-and.html | SPAIN SUFFERS IN COLD; High Winds Cause Damage in That Country and Portugal | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/colombia-jails-nazis-three-germans-sentenced-for-propaganda.html | COLOMBIA JAILS NAZIS; Three Germans Sentenced for Propaganda Activities | True | Special Cable to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/army-buys-coats-shirts-trousers-negotiated-contracts-placed-for.html | ARMY BUYS COATS, SHIRTS, TROUSERS; Negotiated Contracts Placed for Amounts Differing From Quantities Sought GETS PERCALE SHIRT BIDS Also Opens Bids on Banner Silk and Embroidery Thread Items | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/architects-file-building-plans-bank-structure-and-flat-are-among.html | ARCHITECTS FILE BUILDING PLANS; Bank Structure and Flat Are Among Latest Projects in Manhattan LIST $50,000 ALTERATION New Tenement for Site on Topping Avenue in Bronx Will Cost $325,000 | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/uruguay-impost-ended-discriminatory-levy-removed-by-proclamation.html | URUGUAY IMPOST ENDED; Discriminatory Levy Removed by Proclamation | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/j-l-drisc0ll-t03-oldest-n-y-mason-exsuperintendent-of-catskill.html | J. L. DRISC0LL, t03, OLDEST N. Y. MASON; Ex-Superintendent of Catskill Mountain Railroad Dies in His Home Up-State PHILOSOPHY IN FEW WORDS ' Take Life as it Comes -- Few Things Worth Worrying or Fretting About' | True | Special to TEE NEW Yo TrES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/budge-in-top-condition-works-out-here-for-pro-tennis-at-the-garden.html | BUDGE IN TOP CONDITION; Works Out Here for Pro Tennis at the Garden Monday | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/italy-reports-planes-active.html | Italy Reports Planes Active | True | | C1B 483882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/treasury-asks-bids.html | Treasury Asks Bids | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/quotes-president-as-hoping-to-disarm-mrs-roosevelt-says-he.html | QUOTES PRESIDENT AS HOPING TO DISARM; Mrs. Roosevelt Says He Visualizes an End to War Cycle | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/dinner-given-here-by-orson-d-munns-susanne-walmsley-entertains-for.html | DINNER GIVEN HERE BY ORSON D. MUNNS; Susanne Walmsley Entertains for Betty Lohman and Carol King, Debutantes of Season CLARITA CROSBY HOSTESS Mme. Suzanne Henricot, Mrs. Frank Vanderlip and Griswold Thompsons Have Guests | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/cabinet-changes-foreseen.html | Cabinet Changes Foreseen | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/roamans-to-open-new-store.html | Roaman's to Open New Store | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/raymond-j-baker.html | RAYMOND J. BAKER | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/states-facilitate-arms-shipments-unanimous-in-their-desire-to-lift.html | STATES FACILITATE ARMS SHIPMENTS; Unanimous in Their Desire to Lift Trade Barriers as Aid to Defense Program BANE PUSHING REFORMS Reviews Advances Made in the Fight on Discriminatory Fees in Interstate Commerce | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/west-side-house-sold-holding-company-buys-building-on-west-end.html | WEST SIDE HOUSE SOLD; Holding Company Buys Building on West End Avenue | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/financial-markets-stocks-turn-lower-after-holding-firm-through-most.html | FINANCIAL MARKETS; Stocks Turn Lower After Holding Firm Through Most of Session -- Treasurys Slump | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/jockey-bierman-suspended.html | Jockey Bierman Suspended | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/lee-rubber-will-meet-stockholders-to-vote-on-plan-to-indemnify.html | LEE RUBBER WILL MEET; Stockholders to Vote on Plan to Indemnify Officers | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/india-licenses-paper-imports.html | India Licenses Paper Imports | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/boston-plans-rousing-reception.html | Boston Plans Rousing Reception | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/first-blocked-punt-in-six-years-held-cause-of-tennessee-defeat.html | First Blocked Punt in Six Years Held Cause of Tennessee Defeat; Turned Tide to Boston College in Sugar Bowl -- Long Rest for O'Rourke Another Factor -- Leahy's Attack Interesting | True | By Arthur J. Daleyspecial To the New York Times. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/charles-lang-mechanical-engineer-organized-indoor-polo-association.html | CHARLES LANG; Mechanical Engineer Organized Indoor Polo Association in 1912 | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/pig-owners-summoned-bronx-housewives-complain-of-sanitary-code.html | PIG OWNERS SUMMONED; Bronx Housewives Complain of Sanitary Code Violations | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/sec-approves-bond-proposals.html | SEC Approves Bond Proposals | True | | C1B 483882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/most-prices-up-in-berlin.html | Most Prices Up in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/jesse-spaldings-3d-honored-in-south-they-are-guests-at-a-cocktail.html | JESSE SPALDINGS 3D HONORED IN SOUTH; They Are Guests at a Cocktail Party at Palm Beach Villa of Mrs. Jesse Spalding | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/rigney-accepts-terms-white-sox-also-sign-2-rookies-eighteen-now-in.html | RIGNEY ACCEPTS TERMS; White Sox Also Sign 2 Rookies -- Eighteen Now in Fold | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/crash-stalls-traffic-staten-island-train-hits-auto-commuters-wait.html | CRASH STALLS TRAFFIC; Staten Island Train Hits Auto -- Commuters Wait 75 Minutes | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/cotton-acreage-reduced-26699917-allotted-for-1941-against-27070173.html | COTTON ACREAGE REDUCED; 26,699,917 Allotted for 1941, Against 27,070,173 Last Year | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/sees-british-arms-sales-mp-expresses-fear-exports-are-being-made-to.html | SEES BRITISH ARMS SALES; M.P. Expresses Fear Exports Are Being Made to Japan | True | Wireless to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/hudsons-1940-sales-up-22.html | Hudson's 1940 Sales Up 22% | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/efficient-management-demanded-by-union-as-contract-condition-shop.html | Efficient Management Demanded By Union as Contract Condition; SHOP EFFICIENCY IS UNION DEMAND | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/educational-drive-urged-on-liquor-men-grossman-for-move-to-offset.html | EDUCATIONAL DRIVE URGED ON LIQUOR MEN; Grossman for Move to Offset Effects of Price Wars | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/purdue-in-front-4128-ohio-state-upsets-creighton-five-5542-illinois.html | PURDUE IN FRONT, 41-28; Ohio State Upsets Creighton Five, 55-42 -- Illinois Victor | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/miss-anita-higgins-makes-her-debut-sarah-lawrence-student-is.html | MISS ANITA HIGGINS MAKES HER DEBUT; Sarah Lawrence Student Is Presented at Dinner Dance on Iridium Room Balcony | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/quail-title-to-pointer-the-texas-ranger-first-in-field-trial-of.html | QUAIL TITLE TO POINTER; The Texas Ranger First in Field Trial of Southern Club | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/miss-eleanor-tomb-engaged-to-marry-h-to-be-bride-tomorrow-of-john-c.html | MISS ELEANOR TOMB ENGAGED TO MARRY; h To Be Bride Tomorrow of John C. Bowman 4th in Los Angeles | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/german-planes-operating.html | German Planes Operating | True | By Telephone To the New York Times. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/men-of-27th-drill-despite-rain-mud-troops-trucks-combat-cars-take.html | MEN OF 27TH DRILL DESPITE RAIN, MUD; Troops, Trucks, Combat Cars Take to the Road to Work Out Problems of Warfare | True | By Anthony H. Levierospecial To the New York Times. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/frank-c-tripp.html | FRANK C. TRIPP | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/fordham-players-on-allbowl-team-de-filippo-ungerer-picked-by-united.html | FORDHAM PLAYERS ON ALL-BOWL TEAM; De Filippo, Ungerer Picked by United Press -- Kimbrough, O'Rourke Outstanding | True | | C1B 483882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/slrb-settlements-high-report-shows-91-of-its-cases-closed-without.html | SLRB SETTLEMENTS HIGH; Report Shows 91% of Its Cases Closed Without Proceedings | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/truesdell-transferred-leaves-first-division-command-to-lead-sixth.html | TRUESDELL TRANSFERRED; Leaves First Division Command to Lead Sixth Army Corps | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/appointed-by-milgrims-to-direct-advertising.html | Appointed by Milgrim's To Direct Advertising | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/plan-for-opera-comique-americans-to-sing-donizetti-work-in.html | PLAN FOR OPERA COMIQUE; Americans to Sing Donizetti Work in Greenwich Village | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/will-produce-molasses-but-south-porto-rico-sugar-sees-no-profit-in.html | WILL PRODUCE MOLASSES; But South Porto Rico Sugar Sees No Profit in Move | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/booth-out-of-hospital.html | Booth Out of Hospital | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/opera-to-aid-mission-society.html | Opera to Aid Mission Society | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/soose-is-favored-in-mauriello-bout-experience-gives-him-edge-in.html | SOOSE IS FAVORED IN MAURIELLO BOUT; Experience Gives Him Edge in Ten-Round Main Contest at Garden Tonight RECORDS OF BOTH GOOD Pennsylvanian Beat Overlin and Zale -- Fordham Rival Invincible in 24 Fights | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/mrs-john-v-b-thayer.html | MRS. JOHN V. B. THAYER | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/bronx-young-republicans-elect.html | Bronx Young Republicans Elect | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/first-snow-of-new-year-proves-to-be-only-flurry.html | First Snow of New Year Proves to Be Only Flurry | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/marion-berry-honored-aunt-gives-reception-and-tea-for-freshman-at.html | MARION BERRY HONORED; Aunt Gives Reception and Tea for Freshman at Smith College. | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/woman-fatally-stricken-at-movie.html | Woman Fatally Stricken at Movie | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/the-new-congress.html | THE NEW CONGRESS | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/mary-emily-stanley-engaged.html | Mary Emily Stanley Engaged | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/vichy-defendants-out-of-nazi-reach-reynaud-and-mandel-included-in.html | VICHY DEFENDANTS OUT OF NAZI REACH; Reynaud and Mandel Included in 14 Removed From Prison Too Close to Germans NOW IN SOUTH OF FRANCE New High Court-Martial to Sit Monday for First Trials of de Gaullist Officers | True | By the United Press. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/two-army-fliers-killed.html | Two Army Fliers Killed | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/debt-passes-old-limit-federal-total-above-45000000000-several-days.html | DEBT PASSES OLD LIMIT; Federal Total Above $45,000,000,000 Several Days Ago | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/frank-j-zeman-former-president-of-a-nebraska-bank-dies-on-the-coast.html | FRANK J. ZEMAN; Former President of a Nebraska Bank Dies on the Coast | True | Special to THE i'EW YORK '-PIIES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/court-vacancies-stir-puerto-rico-centuryold-bar-association-urges.html | COURT VACANCIES STIR PUERTO RICO; Century-Old Bar Association Urges Naming Island Men | True | Special Cable to THE NEW YORK TIMES. | C1B 483882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/dailey-resigns-us-post-special-aide-to-attorney-general-fought.html | DAILEY RESIGNS U.S. POST; Special Aide to Attorney General Fought Insurance Frauds | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/jean-mcall-to-be-bride-engaged-to-william-l-edwards-grandson-of.html | JEAN M'CALL TO BE BRIDE; Engaged to William L. Edwards, Grandson of Late U.S. Senator | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/bank-sells-brooklyn-dwelling.html | Bank Sells Brooklyn Dwelling | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/ragman-had-26000-dies-in-dingy-store-food-scavenger-slept-on-rags.html | RAGMAN HAD $26,000; DIES IN DINGY STORE; Food Scavenger Slept on Rags -- Used Only Candlelight | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/divorces-el-delafield-the-former-eloise-b-moore-receives-decree-in.html | DIVORCES E.L. DELAFIELD; The Former Eloise B. Moore Receives Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/la-guardia-urges-real-home-rule-charges-legislature-failed-to-meet.html | LA GUARDIA URGES REAL HOME RULE; Charges Legislature Failed to Meet a Single Problem Vital to the City | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/civil-liberties-in-1941.html | CIVIL LIBERTIES IN 1941 | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/brooklyn-in-benefit-game.html | Brooklyn in Benefit Game | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/new-minimum-pay-on-70000-rail-jobs-36centsanhour-scale-is-set-by.html | NEW MINIMUM PAY ON 70,000 RAIL JOBS; 36-Cents-an-Hour Scale Is Set by Wage-Hour Administrator for Major Carriers | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/pollard-heads-ocean-steamship.html | Pollard Heads Ocean Steamship | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/drowned-as-car-dives-in-creek.html | Drowned as Car Dives in Creek | True | special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/6-drop-for-week-in-bank-clearings-decline-from-year-ago-in-23.html | 6% DROP FOR WEEK IN BANK CLEARINGS; Decline From Year Ago in 23 Leading Cities Makes the Total $5,761,046 DECREASE OF 9.1% HERE Aggregate for 22 Other Centers Off 1.5% -- Only Portland, Ore., Down More Than 10% | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/support-given-baldomir-herrerista-party-votes-to-aid-uruguayan.html | SUPPORT GIVEN BALDOMIR; Herrerista Party Votes to Aid Uruguayan Bases Plan | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/last-mora-work-is-exhibited-here-grand-central-galleries-show-the.html | LAST MORA WORK IS EXHIBITED HERE; Grand Central Galleries Show 'The Greatest Victory,' Which Depicts Christ's Deposition WILL BE ON VIEW 9 DAYS Display of Scroll Compositions by Tsiang Zen Sponsored by Medical Aid to China | True | By Edward Alden Jewell | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/famous-british-almanac-publishing-despite-bombs.html | Famous British Almanac Publishing Despite Bombs | True | Wireless to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/british-will-reduce-meat-ration-monday-shortage-held-temporary-as.html | BRITISH WILL REDUCE MEAT RATION MONDAY; Shortage Held Temporary as Result of Holiday Consumption | True | Wireless to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/german.html | German | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/rome-makes-gift-to-pope-governor-prince-borghese-presents-chalice.html | ROME MAKES GIFT TO POPE; Governor, Prince Borghese, Presents Chalice to the Pontiff | True | By Telephone To the New York Times. | C1B 483882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/increases-insurance-gain-northwestern-national-life-lifts-total.html | INCREASES INSURANCE GAIN; Northwestern National Life Lifts Total $19,463,474 in 1940 | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/medical-academy-seeking-1800000-fiveyear-program-is-set-to-increase.html | MEDICAL ACADEMY SEEKING $1,800,000; Five-Year Program Is Set to Increase Endowment So Projects Can Go On WIDE FIELDS EMBRACED Plans for Future Outlined by Dr. Goodridge Starting His 2d Term as President | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/kuhn-appeal-off-until-jan-28.html | Kuhn Appeal Off Until Jan. 28 | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/peter-j-mgarry-rites-jurists-and-officials-among-500-at-service-for.html | PETER J. M'GARRY RITES; Jurists and Officials Among 500 at Service for Ex-State Senator | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/exchange-announces-changes-in-the-list-pending-applications-for.html | EXCHANGE ANNOUNCES CHANGES IN THE LIST; Pending Applications for Trading Privileges Also Revealed | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/prospects-of-weekend-skiing-dim-unless-weatherman-lends-a-helping.html | Prospects of Week-End Skiing Dim Unless Weatherman Lends a Helping Hand; SKI PLAYGROUNDS IN NEED OF SNOW Three to Five Inch Falls Are Required to Provide Good Sport in Most Centers LITTLE RUNNING POSSIBLE Practice Slopes of Bradford Report 'Good' Conditions -- Jump Set for Sunday | True | By Frank Elkins | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/art-notes.html | Art Notes | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/preview-at-air-terminal-building-to-be-shown-today-though-opening.html | PREVIEW AT AIR TERMINAL; Building to Be Shown Today Though Opening Is Delayed | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/1775000-provided-to-pension-employees-newport-news-shipbuilding.html | $1,775,000 PROVIDED TO PENSION EMPLOYEES; Newport News Shipbuilding Will Aid Under New Plan | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/89room-apartment-purchased-in-queens-mortgage-trustees-dispose-of.html | 89-ROOM APARTMENT PURCHASED IN QUEENS; Mortgage Trustees Dispose of Elmhurst House | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/189-donors-assist-fund-for-neediest-contributions-in-day-for-aid-of.html | 189 DONORS ASSIST FUND FOR NEEDIEST; Contributions in Day for Aid of Deserving Unfortunates Reaches Total of $1,339 TOTAL RECEIPTS $223,328 Times Chapel of 'Big Six' Union Makes Annual Gift -- Charity Group Endorses Appeal | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/panama-questions-new-us-army-base-but-cooperation-is-pledged-as.html | PANAMA QUESTIONS NEW U.S. ARMY BASE; But Cooperation Is Pledged as Constitution Goes Into Effect | True | Wireless to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/curran-purge-on-kaplan-quits-post-republican-chief-gets-head-of-law.html | CURRAN PURGE ON; KAPLAN QUITS POST; Republican Chief Gets Head of Law Committee to Resign | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/bamberger-advances-ginsburg.html | Bamberger Advances Ginsburg | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/italian-cabinet-will-meet-saturday-radio-reports.html | Italian Cabinet Will Meet Saturday, Radio Reports | True | | C1B 483882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/activity-declined-in-adolescent-court-229-fewer-cases-before.html | ACTIVITY DECLINED IN ADOLESCENT COURT; 229 Fewer Cases Before Brooklyn Tribunal in Year | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/loan-of-26000000-sought-by-utility-lone-star-gas-corporation-to.html | LOAN OF $26,000,000 SOUGHT BY UTILITY; Lone Star Gas Corporation to Give 'Notes to Banks Here and in Pittsburgh INTEREST TO 1950 AT 2% $21,000,000 Would Be for the Redemption at 105 of 3 1/2 Per Cent Debentures | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/sea-service-is-extended-clydemallory-line-will-keep-up-sailings.html | SEA SERVICE IS EXTENDED; Clyde-Mallory Line Will Keep Up Sailings | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/appeal-made-to-us-to-mobilize-for-war-open-letter-to-congress-is.html | APPEAL MADE TO U.S. TO MOBILIZE FOR WAR; 'Open Letter' to Congress Is Sponsored by Prominent Men | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/married-at-clorgymans-home.html | Married at Clorgyman's Home | True | Special to THE I'gE'.V YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/press-group-ousts-2-as-nazi-agents-the-association-of-foreign.html | PRESS GROUP OUSTS 2 AS NAZI AGENTS; The Association of Foreign Correspondents Also Gets Borchers Resignation DIES CHARGES ACTED UPON Two Who Were Dropped Are Accused of Falsely Posing as Newspaper Men | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/confirms-madden-over-taft-protest-senate-by-vote-of-36-to-14-backs.html | CONFIRMS MADDEN OVER TAFT PROTEST; Senate, by Vote of 36 to 14, Backs Former NLRB Head for Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/sinfona-biblica-is-given-premiere-philharmonic-plays-nicolas.html | 'SINFONA BIBLICA' IS GIVEN PREMIERE; Philharmonic Plays Nicolas Nabokoff Work With Dimitri Mitropoulos Conducting JASCHA HEIFETZ SOLOIST Violinist Heard in Beethoven Concerto in the Program at Carnegie Hall | True | By Olin Downes | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/italian-press-turns-its-guns-on-roosevelt-says-he-inspired-british.html | Italian Press Turns Its Guns on Roosevelt; Says He Inspired British Plea to Oust Duce | True | Wireless to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/bulgarian-view-reported.html | Bulgarian View Reported | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/reports-blomberg-held-london-radio-says-reich-exwar-minister-is-in.html | REPORTS BLOMBERG HELD; London Radio Says Reich Ex-War Minister Is in Lensberg Fort | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/to-prevent-inflation.html | TO PREVENT INFLATION | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/new-phone-record-reported-by-it-it-its-south-american-service.html | New Phone Record Reported by I.T. & T.; Its South American Service Extended | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/guaranty-trust-elects-tj-watson-and-mt-murray-jr-on-board-of.html | GUARANTY TRUST ELECTS; T.J. Watson and M.T. Murray Jr. on Board of Directors | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/west-orange-show-set-new-yorkers-file-entries-in-riding-club-event.html | WEST ORANGE SHOW SET; New Yorkers File Entries in Riding Club Event Tomorrow | True | | C1B 483882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/calles-to-go-to-mexico-former-president-will-live-in-capital-as.html | CALLES TO GO TO MEXICO; Former President Will Live in Capital as 'Retired Citizen' | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/embroidery-wage-fixed.html | Embroidery Wage Fixed | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/bertrand-russell-begins-new-course-reporter-barred-from-first.html | BERTRAND RUSSELL BEGINS NEW COURSE; Reporter Barred From First Lecture at Barnes Foundation | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/new-york-firm-gets-contract.html | New York Firm Gets Contract | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/brady-is-inducted-as-judge.html | Brady Is Inducted as Judge | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/italian.html | Italian | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/jones-ingersoll.html | Jones -- Ingersoll | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/improvement-of-justice.html | IMPROVEMENT OF JUSTICE | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/no-marketing-quotas-on-rice.html | No Marketing Quotas on Rice | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/attempted-beguilement-charged.html | Attempted Beguilement Charged | True | HOWARD D. ROELOFS | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/plans-suit-on-radio-sale-candy-man-retains-counsel-to-fight-for.html | PLANS SUIT ON RADIO SALE; Candy Man Retains Counsel to Fight for WMCA Deal | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/business-world.html | Business World | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/poultry-winners-selected-at-show-prizes-awarded-in-variety-of.html | POULTRY WINNERS SELECTED AT SHOW; Prizes Awarded in Variety of Classes -- 2,000 Entries | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/army-needs-nurses-large-quotas-required-in-new-hospitals-throughout.html | ARMY NEEDS NURSES; Large Quotas Required in New Hospitals Throughout Country | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/pressure-on-vichy-believed-growing-madrid-hears-only-petains-threat.html | PRESSURE ON VICHY BELIEVED GROWING; Madrid Hears Only Petain's Threat to Go to Africa Holds Off a Nazi Invasion LEAHY EAGERLY AWAITED U.S. Moral Backing Needed -- Envoy, Feted In Spain, Will Resume Journey Today | True | By T.j. Hamiltonwireless To the New York Times. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/vandenberg-urges-british-aid-curbs-he-would-bar-dissipation-of-our.html | VANDENBERG URGES BRITISH AID CURBS; He Would Bar 'Dissipation' of Our Defense and Balk at Co-Belligerency in War | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/buick-will-make-airplane-engines-studebaker-shares-in-grant-of.html | BUICK WILL MAKE AIRPLANE ENGINES; Studebaker Shares in Grant of $70,000,000 Made for Air Corps Expansion Plant FOR FACTORY EXPANSION Arms Production in Arsenals Is Expanding Very Rapidly, Says Patterson | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/mrs-albert-f-henipy.html | MRS. ALBERT F. HENIPY | True | Special to THS NEW YOK TZ.,[ZS. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/sheffield-harwich-raids-listed.html | Sheffield, Harwich Raids Listed | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/fl-jacobs-co-gives-rights.html | F.L. Jacobs Co. Gives Rights | True | | C1B 483882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/extension-on-debentures-adolf-gobel-stockholders-to-vote-on-5-years.html | EXTENSION ON DEBENTURES; Adolf Gobel Stockholders to Vote on 5 Years More for 4 1/2s | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/56000000-lent-to-europe-in-year-united-states-decided-also-in.html | $56,000,000 LENT TO EUROPE IN YEAR; United States Decided Also in 'Political' Realm to Let China Have $95,000,000 ALL PAYMENTS KEPT UP Danish Loan and Most of That to Norway Were Annulled -- Finns Exhausting Fund | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/evelyn-a-cleaves-engaged.html | Evelyn A. Cleaves Engaged | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/stapleton-parcel-sold-koffer-properties-in-family-for-eighty-years.html | STAPLETON PARCEL SOLD; Koffer Properties in Family for Eighty Years | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/trading-in-treasurys-declined-sharply-in-40.html | Trading in Treasurys Declined Sharply in '40 | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/towns-are-taken-in-greek-advance-despite-bad-weather-the-push-in.html | TOWNS ARE TAKEN IN GREEK ADVANCE; Despite Bad Weather the Push in the North Continues -- All Counter-Attacks Checked ITALIANS SHELL KHIMARA U.S. Army Observer Praises the Bravery of Greek Soldiers -- Says Planes Are Needed | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/factories-hit-germans-admit.html | Factories Hit, Germans Admit | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/greek.html | Greek | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/bank-marks-50th-anniversary.html | Bank Marks 50th Anniversary | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/tva-raises-pay-by-million.html | TVA Raises Pay by Million | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/vesta-buys-hosiery-mills.html | Vesta Buys Hosiery Mills | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/georgeiurray-brooks-general-counsel-and-executive-vice-president-of.html | GEORGEiURRAY BROOKS; General Counsel and Executive Vice President of Okonite Co. | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/cold-sets-record-in-hungary.html | Cold Sets Record in Hungary | True | By Telephone to the New York Times. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/medicine-for-free-china.html | MEDICINE FOR FREE CHINA | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/exconvict-is-held-as-key-man-here-in-biggest-racket-bernoff-linked.html | EX-CONVICT IS HELD AS KEY MAN HERE IN 'BIGGEST RACKET'; Bernoff Linked to Fay's Vast Milk Shakedown, Also to the Lepke-Gurrah Crimes COURT SETS $50,000 BAIL Two-Month Hunt for Witness Ends -- Loot Called Largest 'in Country's History' Ex-Convict Held as Key Man in Milk Racket, Described as Biggest in History of Country | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/flaws-found-in-wheeler-plan-practicability-of-senators-first-peace.html | Flaws Found in Wheeler Plan; Practicability of Senator's First Peace Point Is Questioned -- Other Objections | True | LOUIS GROSSMAN | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/refrigerator-sales-at-high-for-11-months-ranges-also-set-new-record.html | REFRIGERATOR SALES AT HIGH FOR 11 MONTHS; Ranges Also Set New Record as November Volume Jumps | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 483882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/broker-gets-university-post.html | Broker Gets University Post | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/mosconi-and-caras-split-lauri-defeats-ponzi-twice-in-pocket.html | MOSCONI AND CARAS SPLIT; Lauri Defeats Ponzi Twice in Pocket Billiard Competition | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/fights-cuba-railroad-plan.html | Fights Cuba Railroad Plan | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/racing-to-go-on-at-fair-grounds-auction-of-new-orleans-track-halted.html | RACING TO GO ON AT FAIR GROUNDS; Auction of New Orleans Track Halted Dramatically When Oil Man Intervenes $525,000 CHECK IS POSTED Money Put Up 'to Close Deal on Option' -- Action Is Seen Halting Realty Project | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/worships-reported-in-africa.html | Worships Reported in Africa | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/yankee-clipper-here-after-a-long-delay-flying-boat-brings-only-one.html | YANKEE CLIPPER HERE AFTER A LONG DELAY; Flying Boat Brings Only One Passenger From Lisbon | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/to-hold-sulphur-prices-freeport-co-announces-it-will-protect-its.html | TO HOLD SULPHUR PRICES; Freeport Co. Announces It Will Protect Its Customers | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/schools-to-drop-225-glasses-feb-3-campbell-attributes-action-to.html | SCHOOLS TO DROP 225 GLASSES FEB. 3; Campbell Attributes Action to Unexpected Decline in Enrollment Figures | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/ecdjritn-hr-aide-vice-president-of-national-co-former-fca.html | *& SECURlTN HR AIDE; Vice President of National Co., Former FCA Commissioner, Dies in Washington HELD FARM POST 6 YEARS Under Him the Administration Granted Shert-Term Loans Totaling Billion Dollars | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/cornell-defense-work-approved.html | Cornell Defense Work Approved | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/british-get-planes-flown-from-us-beaverbrook-asserts-steady-stream.html | BRITISH GET PLANES FLOWN FROM U.S.; Beaverbrook Asserts 'Steady Stream' of Bombers Is Now Crossing the Atlantic BRITISH GET PLANES FLOWN FROM U.S. | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/chile-to-censor-papers-3-journals-to-be-punished-for-attacks-on.html | CHILE TO CENSOR PAPERS; 3 Journals to Be Punished for Attacks on Government | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/foreman-to-direct-gibson-sales.html | Foreman to Direct Gibson Sales | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/sec-issues-rulings-on-trust-reports-action-held-to-constitute-first.html | SEC ISSUES RULINGS ON TRUST REPORTS; Action Held to Constitute First Step in Elimination of Duplicate Filings OTHER CHANGES EXPECTED Companies Not Already Subject to Annual Requirements Gain an Exemption | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/britain-and-spain-in-deal-on-tangier-pact-on-commercial-interests.html | BRITAIN AND SPAIN IN DEAL ON TANGIER; Pact on Commercial Interests Believed Near -- Question of Control Left Unsettled | True | Wireless to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/the-opera.html | THE OPERA | True | N.S. | C1B 483882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/cbs-infringement-charged-by-ascap-suit-begun-over-use-on-allen-show.html | CBS INFRINGEMENT CHARGED BY ASCAP; Suit Begun Over Use on Allen Show of Song Held Gershwin Work -- Network Denies It CBS INFRINGEMENT CHARGED BY ASCAP | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/pittsburgh-index-holds-remains-at-record-high-and-sharply-ahead-of.html | PITTSBURGH INDEX HOLDS; Remains at Record High and Sharply Ahead of Year Ago | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/hope-for-nazi-diversion.html | Hope for Nazi Diversion | True | By Telephone To the New York Times. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/labors-problems-visioned-for-1941-status-in-some-of-defense.html | LABOR'S PROBLEMS VISIONED FOR 1941; Status in Some of Defense Industries Will Be One of Crucial Questions RIVAL UNIONS TO FIGHT ON Dark Days Ahead Are Seen for NLRB Unless About-Face Is Executed by Board LABOR'S PROBLEMS VISIONED FOR 1941 | True | By Louis Starkspecial To the New York Times. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/group-to-foster-dental-health.html | Group to Foster Dental Health | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/daniel-o-moran-i-oil-producer-96-in-field-for-78-years-had-drilled-.html | DANIEL O. MORAN I; Oil Producer, 96, in Field for 78 Years, Had Drilled 125 Wells [ | True | Special to TRz NEV YORK TIi.IES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/colgate-shut-out-by-dartmouth-20-maloon-scores-in-first-and-third.html | COLGATE SHUT OUT BY DARTMOUTH, 2-0; Maloon Scores in First and Third Periods of Hockey Game at Rye Playland LAPRES EXCELS IN GOAL Indians' Net-Minder Makes 34 Saves, to 18 for Ford -- Raiders Press Victors | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/leon-goldsmith.html | LEON GOLDSMITH | True | Special to T NEW YOFtK Ts. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/the-germans-go-south.html | THE GERMANS GO SOUTH | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/battle-of-angels-to-end-boston-run-theatre-guilds-production.html | 'BATTLE OF ANGELS' TO END BOSTON RUN; Theatre Guild's Production, Starring Miriam Hopkins, to Undergo Revisions 'LADY IN WAITING' TO CLOSE Ruth Gordon Will Say Good-Bye to 'Here Today' in Chicago Tomorrow Night | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/rumania-will-send-rail-engines-to-reich-100-go-to-germany-for.html | RUMANIA WILL SEND RAIL ENGINES TO REICH; 100 Go to Germany for 'Repairs' -- 59 More Officers Dismissed | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/circulation-eases-in-bank-of-england-note-issue-reduced-1049000-in.html | CIRCULATION EASES IN BANK OF ENGLAND; Note Issue Reduced 1,049,000 in Week as Holiday Demand for Currency Subsides RESERVE RATIO OFF TO 6% Buying of British Government Securities Continues as 46,325,000 Is Added | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/to-cut-utility-holdings-group-of-companies-gains-sec-approval-of.html | TO CUT UTILITY HOLDINGS; Group of Companies Gains SEC Approval of Plans | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/rex-theatre-leased-in-rutherford-nj-two-holc-properties-traded-in.html | REX THEATRE LEASED IN RUTHERFORD, N.J.; Two HOLC Properties Traded in Jersey City | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/portenoy-launches-own-firm.html | Portenoy Launches Own Firm | True | | C1B 483882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/us-may-take-over-pacific-ship-routes-washington-considers-a-plan.html | U.S. MAY TAKE OVER PACIFIC SHIP ROUTES; Washington Considers a Plan for Our Vessels to Free British Craft for Atlantic LONDON VIEWS AWAITED Meanwhile Britons Seek More Destroyers as Urgent Need to Guard Cargoes | True | By Turner Catledgespecial To the New York Times. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/north-carolina-victor-downs-lehigh-five-by-62-to-58-glamack-nets-33.html | NORTH CAROLINA VICTOR; Downs Lehigh Five by 62 to 58 -- Glamack Nets 33 Points | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/ohrbachs-defeat-newark-triumph-at-basketball-5036-as-karp-scores-16.html | OHRBACHS DEFEAT NEWARK; Triumph at Basketball, 50-36, as Karp Scores 16 Points | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/rochester-to-get-arena.html | Rochester to Get Arena | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/rumania-tightens-watch-budapest-hears-iron-guards-now-supervise.html | RUMANIA TIGHTENS WATCH; Budapest Hears Iron Guards Now Supervise Border Patrol | True | By Telephone To the New York Times. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/city-banks-reduce-holdings-sharply-53000000-drop-in-investments-in.html | CITY BANKS REDUCE HOLDINGS SHARPLY; $53,000,000 Drop in Investments in Member Institutions Cuts Credit Total $25,000,000 LOANS RISE $28,000,000 $78,000,000 Decline in Treasury Bills Is Chief Change in Reserve Report for Week | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/roosevelt-urges-oil-supply-curb-letter-asks-house-group-to-frame.html | ROOSEVELT URGES OIL SUPPLY CURB; Letter Asks House Group to Frame Measures to Safeguard Petroleum for Defense | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/omnibus-corp-sells-gray-line-in-chicago-sightseeing-company.html | OMNIBUS CORP. SELLS GRAY LINE IN CHICAGO; Sight-Seeing Company Conveyed to Harry Dooley, President | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/mrs-john-l-kelly.html | MRS. JOHN L. KELLY | True | Special to THS NEV YORK TIIES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/will-not-resign-dewey-declares-prosecutor-denies-report-he-will.html | WILL NOT RESIGN, DEWEY DECLARES; Prosecutor Denies Report He Will Quit Before End of This Winter | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/netherlands-bank-reports.html | Netherlands Bank Reports | True | Wireless to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/beardsley-ruml-heads-bank-board-chairman-of-federal-reserve.html | BEARDSLEY RUML HEADS BANK BOARD; Chairman of Federal Reserve Institution Here Chosen by Governors of System FRANK J. LEWIS IN CHICAGO New Deputy Chairmen Will Be Edmund E. Day, New York; C.V. Gregory, Chicago | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/to-manage-department-of-road.html | To Manage Department of Road | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/raf-fliers-blast-foes-libyan-bases-bardia-an-objective-italians.html | R.A.F. FLIERS BLAST FOE'S LIBYAN BASES; Bardia an Objective -- Italians' Garrison There Displaying 'No Sign of Activity' POSTS IN ERITREA BOMBED Rome Reports Aerial Assaults Against the British Forces on North African Front | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/st-francis-on-top-6933-quintet-overwhelms-alumni-as-laurie-leads-in.html | ST. FRANCIS ON TOP, 69-33; Quintet Overwhelms Alumni as Laurie Leads in Scoring | True | | C1B 483882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/hagen-files-for-1942-will-play-in-pga-seniors-tourney-when-he-is-50.html | HAGEN FILES FOR 1942; Will Play in P.G.A. Seniors' Tourney When He Is 50 | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/more-pedestrian-signals-to-be-installed-by-police.html | More Pedestrian Signals To Be Installed by Police | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/germany-to-double-tribute-from-czechs-finds-economic-situation.html | GERMANY TO DOUBLE TRIBUTE FROM CZECHS; Finds Economic Situation Justifies Levy on 'Protectorate' | True | Wireless to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/gets-jersey-bench-post-exstate-senator-woodruff-is-named-a-vice.html | GETS JERSEY BENCH POST; Ex-State Senator Woodruff Is Named a Vice Chancellor | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/books-authors.html | Books -- Authors | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/mrs-whitney-darrow.html | MRS. WHITNEY DARROW | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/utilities-give-sale-data-central-new-york-power-and-its-parent-file.html | UTILITIES GIVE SALE DATA; Central New York Power and Its Parent File With SEC | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/elected-vice-president-of-schick-service-corp.html | Elected Vice President Of Schick Service Corp. | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/miss-diana-v-cutler-plans-her-marriage-will-be-bride-of-john-rowe.html | MISS DIANA V. CUTLER PLANS HER MARRIAGE; Will Be Bride of John Rowe Jr. in Church Ceremony Jan. 11 | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/marion-stebbins-to-be-wed-jan-24-she-and-herman-a-heydt-jr-will.html | MARION STEBBINS TO BE WED JAN. 24; She and Herman A. Heydt Jr. Will Have 27 Attendants at Their Marriage Here PLANS SMALL RECEPTION Mrs. F. Bourne Ruthrauff and Miss Frances Martin to Be Matron and Maid of Honor | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/president-weighs-dollar-proposals-he-was-told-in-advance-of-plea-by.html | PRESIDENT WEIGHS DOLLAR PROPOSALS; He Was Told in Advance of Plea by Reserve Board to End His Devaluation Powers MORGENTHAU ALSO WAITS Not Considered Unalterably Opposed -- Wall Street Wary in Advancing Its Views | True | Special to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/nicaragua-to-seek-trade-control-commission-replaces-1931-foreign.html | NICARAGUA TO SEEK TRADE; Control Commission Replaces 1931 Foreign Exchange Board | True | Special Cable to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/marshall-backs-daviss-oil-deals-he-declares-facts-of-mexican.html | MARSHALL BACKS DAVISS OIL DEALS; He Declares Facts of Mexican Business Will Be Bared to Disprove 'Nazi' Slur | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/thailand-negotiates-in-france-on-border-but-vichy-reports-four-new.html | THAILAND NEGOTIATES IN FRANCE ON BORDER; But Vichy Reports Four New but Small Frontier Clashes | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/effects-of-shift-in-holiday-studied-sloans-city-body-questions.html | EFFECTS OF SHIFT IN HOLIDAY STUDIED; Sloan's City Body Questions Stores on Benefits From Early Thanksgiving COMMITTEE'S AIMS CITED Advisory Unit Seeks to Help Business, Spur Employment, Commissioner Says | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/100000000-bill-offer-treasury-asks-tenders-on-91day-defense-series.html | $100,000,000 BILL OFFER; Treasury Asks Tenders on 91-Day Defense Series | True | Special to THE NEW YORK TIMES. | C1B 483882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/british-see-chiles-president.html | British See Chile's President | True | Special Cable to THE NEW YORK TIMES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/living-costs-rise-in-hungary.html | Living Costs Rise in Hungary | True | By Telephone To the New York Times. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/industrial-output-seen-at-new-peak-national-city-bank-review.html | INDUSTRIAL OUTPUT SEEN AT NEW PEAK; National City Bank Review Asserts 1940 Production Is 10% Above 1929 LESS FEAR OF INFLATION Bank Holds Sober Judgment Is Diminishing Danger of Over-Buying | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/high-steel-rate-cheers-is-olds-united-states-corporations-chairman.html | HIGH STEEL RATE CHEERS I.S. OLDS; United States Corporation's Chairman Sees Capacity Adequate for Defense | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/on-basketball-courts.html | ON BASKETBALL COURTS | True | By Lincoln A. Werden | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/many-bombs-in-netherlands.html | Many Bombs in Netherlands | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/divergence-shown-in-tenant-income-families-making-up-to-1962-live.html | DIVERGENCE SHOWN IN TENANT INCOME; Families Making Up to $1,962 Live in Vladeck Houses | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/assembly-to-fete-many-debutantes-those-of-last-season-also-to.html | ASSEMBLY TO FETE MANY DEBUTANTES; Those of Last Season Also to Attend Tonight's Final Dance | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/three-stooges-at-loews-state.html | Three Stooges at Loew's State | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/mrs-william-r-c-corson.html | MRS. WILLIAM R. C. CORSON | True | Special to TRIZ. NE,V YoR. TX.aXES. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/noble-is-ordered-to-hospital-as-fordham-reaches-new-orleans-on-way.html | Noble Is Ordered to Hospital as Fordham Reaches New Orleans on Way Home; RAM TEAM REVIEWS DEFEAT BY AGGIES Fordham Bemoans Brief Lapse During Which Texans Made 13 Points at Dallas PRAISE FOR BLUMENSTOCK Party Leaves New Orleans Today for Jacksonville -- Fever Puts Noble in Hospital | True | By William D. Richardsonspecial To the New York Times. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/rise-in-unemployment-in-november-reported.html | Rise in Unemployment In November Reported | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/fears-of-irish-rise-explosives-dropped-by-planes-over-2-nights.html | FEARS OF IRISH RISE; Explosives Dropped by Planes Over 2 Nights -- German Bomb Found 3 SLAIN, HOUSES WRECKED Twelve Are Injured in Dublin -- Parachutes of Nazi-Made Silk Fall With Mines BREMEN BLASTED; VAST FIRES RAGING | True | By Hugh Smithspecial Cable To the New York Times. | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/appeals-to-plane-makers-coast-manufacturer-asks-his-employes-to-aid.html | APPEALS TO PLANE MAKERS; Coast Manufacturer Asks His Employes to Aid Defense | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/willkie-flies-to-savannah.html | Willkie Flies to Savannah | True | | C1B 483882 |
| 1941-01-03 | 1941-01-03 | https://www.nytimes.com/1941/01/03/archives/stays-auto-concern-tax-federal-writ-bars-sale-of-general-motors.html | STAYS AUTO CONCERN TAX; Federal Writ Bars Sale of General Motors Plant in Linden, N.J. | True | Special to THE NEW YORK TIMES. | C1B 483882 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/mrs-john-hepburn.html | MRS. JOHN HEPBURN | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/windsors-aid-raffle-for-plane.html | Windsors Aid Raffle for Plane | True | Wireless to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/article-20-no-title.html | Article 20 -- No Title | True | By Raymond R. Camp | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/cotton-advances-after-early-drop-futures-close-unchanged-to-3.html | COTTON ADVANCES AFTER EARLY DROP; Futures Close Unchanged to 3 Points Up -- Initial Decline Laid to Bombay Sales SPOT HOUSE ALSO SELLING Certificated Stocks Show a Reduction for First Time in Two Months | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/british.html | British | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/roosevelt-starts-rush-plan-to-build-200-merchant-ships-he-announces.html | ROOSEVELT STARTS RUSH PLAN TO BUILD 200 MERCHANT SHIPS; He Announces Program for a Prefabricated Cargo Fleet to Cost 300 to 350 Millions LIKE DRIVE OF WORLD WAR He Allocates $36,000,000 to Prepare Facilities -- Avoids Questions on British Aid ROOSEVELT STARTS BIG NEW SHIP PLAN | True | By Frank L Kluckhohnspecial To the New York Times. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/maximilian-esternaux-christian-science-practitioner-was-lecturer.html | MAXIMILIAN ESTERNAUX; Christian Science Practitioner Was Lecturer and Mine Operator | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/sports-of-the-times-when-irish-eyes-are-smiling.html | Sports of the Times; When Irish Eyes Are Smiling | True | Reg. U.S. Pat. Off.By John Kieran | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/named-to-defense-wire-board.html | Named to Defense Wire Board | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/notice-held-adequate-sec-rules-on-publication-in-the-federal.html | NOTICE HELD ADEQUATE; SEC Rules on Publication in the Federal Register | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/allout-british-aid-approved.html | All-Out British Aid Approved | True | J.W. FRENCH. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/nazi-derides-role-of-canada-in-war-spokesman-minimizes-effect-if.html | NAZI DERIDES ROLE OF CANADA IN WAR; Spokesman Minimizes Effect if British Government and Fleet Move to Dominion | True | Wireless to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/cup-skiing-on-feb-1516.html | Cup Skiing on Feb. 15-16 | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/classifications-of-member-banks-in-this-reserve-area-changed.html | Classifications of Member Banks In This Reserve Area Changed; GROUPING CHANGED FOR RESERVE BANK | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/the-academy-appeals.html | THE ACADEMY APPEALS | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/estranged-wife-a-suicide.html | Estranged Wife a Suicide | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/nicaraguan-planter-drowned.html | Nicaraguan Planter Drowned | True | Special Cable to THE NEW YORK TIMES. | C1B 483883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/congress-cheers-unity-for-defense-as-session-opens-rayburn.html | CONGRESS CHEERS UNITY FOR DEFENSE AS SESSION OPENS; Rayburn, Re-elected Speaker of House, Asks Parties to Put Our Security First DEMOCRACY'S MAJOR TEST Senators of 76th in Seats When Garner's Gavel Bangs Down to Begin 77th Congress CONGRESS CHEERS UNITY FOR DEFENSE | True | Special to THE NEW YORK TIMES | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/to-name-puerto-rico-governor.html | To Name Puerto Rico Governor | True | Special to THE NEW YORK TIMES | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/schwarzkopf-pension-barred.html | Schwarzkopf Pension Barred | True |  | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/youth-robbed-of-1000-bronx-messenger-says-pants-bandits-held-him-up.html | YOUTH ROBBED OF $1,000; Bronx Messenger Says 'Pants Bandits' Held Him Up | True |  | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/australia-welcomes-rain-drought-broken-in-many-areas-pastoral.html | AUSTRALIA WELCOMES RAIN; Drought Broken in Many Areas -- Pastoral Country Aided | True | Wireless to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/peace-workers-off-for-plea-at-capital-100-of-mobilization-group-to.html | PEACE WORKERS OFF FOR PLEA AT CAPITAL; 100 of Mobilization Group to Protest Loans to Britain | True |  | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/mission-on-way-to-peru-us-experts-to-aid-in-survey-of-fishery.html | MISSION ON WAY TO PERU; U.S. Experts to Aid in Survey of Fishery Resources | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/harry-l-george.html | HARRY L. GEORGE | True | Special to TH 'gKW YORK TLMSS. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/port-defenses-cut-biggest-air-raid-of-war-in-africa-aids-attack-by.html | PORT DEFENSES CUT; Biggest Air Raid of War in Africa Aids Attack by Australians ITALIAN FORCE SURPRISED British Tanks Crash Through Lines at Dawn -- 5 Cruisers at Tripoli Are Bombed | True | Wireless to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/us-envoy-said-to-quit-hornibrook-is-reported-retiring-from-costa.html | U.S. ENVOY SAID TO QUIT; Hornibrook Is Reported Retiring From Costa Rica Legation | True | Special Cable to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/ap-extends-use-of-grade-labeling-informative-data-to-appear-on-its.html | A.&P. EXTENDS USE OF GRADE LABELING; Informative Data to Appear on Its Full Line of Canned Fruits, Vegetables THREE CLASSES LISTED A, B and C Markings Affect 120 Items -- Other Chains Plan Similar Move | True |  | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/banking-firm-gets-a-new-certificate-brown-brothers-harriman-co.html | BANKING FIRM GETS A NEW CERTIFICATE; Brown Brothers Harriman & Co. Authorized by State | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/music-notes.html | MUSIC NOTES | True |  | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/busy-department.html | BUSY DEPARTMENT | True |  | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/job-insurance-grant-made.html | Job Insurance Grant Made | True |  | C1B 483883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/tension-mounting-in-balkan-states-athens-sees-way-paved-for-an.html | TENSION MOUNTING IN BALKAN STATES; Athens Sees Way Paved for an 'Important Development in the War' Soon GERMANY ISSUES WARNING She Won't Tolerate 'Foreign' Interference in Southeast -- Philoff May Go to Berlin | True | By Telephone To the New York Times. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/indians-bolster-catching.html | Indians Bolster Catching | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/effort-to-widen-war-seen-london-sources-say-nazi-aim-is-to-make.html | EFFORT TO WIDEN WAR SEEN; London Sources Say Nazi Aim Is to Make Britain Extend Forces | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/david-hulls-in-key-west.html | David Hulls in Key West | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/sun-ray-drug-raises-dividend.html | Sun Ray Drug Raises Dividend | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/bellows-falls-water-cut-off.html | Bellows Falls' Water Cut Off | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/ship-without-flag-sighted-off-alaska-ignores-radio-challenges-and.html | SHIP WITHOUT FLAG SIGHTED OFF ALASKA; Ignores Radio Challenges and Light Signals of Vessels | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/players-name-coachs-twins.html | Players Name Coach's Twins | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/tibbett-returns-in-rigoletto-role-makes-his-first-appearance-of.html | TIBBETT RETURNS IN 'RIGOLETTO' ROLE; Makes His First Appearance of Season at Metropolitan in Opera by Verdi LILY PONS PLAYS GILDA Charles Kullman Is the Duke, Anna Kaskas Maddalena and John Gurney Monterone | True | By Olin Downes | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/inquiry-minority-defends-the-nlrb-healey-and-murdock-of-house-group.html | INQUIRY MINORITY DEFENDS THE NLRB; Healey and Murdock of House Group Say Majority Sows National Disunity FORMAL DISSENT BARRED Chairman Smith Challenges Statement That Opposing Views Were Ignored | True | By Louis Starkspecial To the New York Times. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/nazisoviet-tension-seen-relations-reported-reaching-the-breaking.html | NAZI-SOVIET TENSION SEEN; Relations Reported Reaching the Breaking Point Over Balkans | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/denies-fleet-concentration.html | Denies Fleet Concentration | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/john-c-hartman.html | JOHN C. HARTMAN | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/guarding-the-pedestrian.html | GUARDING THE PEDESTRIAN | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/for-panamerican-tennis-cooke-suggests-competition-as-substitute-for.html | FOR PAN-AMERICAN TENNIS; Cooke Suggests Competition as Substitute for Davis Cup Play | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/found-mexico-friendly-wallace-expresses-wish-to-visit-all-other.html | FOUND MEXICO FRIENDLY; Wallace Expresses Wish to Visit All Other Latin Americas | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/ford-offers-to-reinstate-any-antiunion-victims.html | Ford Offers to Reinstate Any Anti-Union Victims | True | Special to THE NEW YORK TIMES. | C1B 483883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/nazi-aid-to-break-foe-italians-hear-press-says-added-forces-will.html | NAZI AID TO BREAK FOE, ITALIANS HEAR; Press Says Added Forces Will Help Smash British in Africa, Albania and Mediterranean AXIS UNITY IS STRESSED New Move Notice to London, Germans Hold -- All Enemies Are Warned in Italy | True | By Telephone To the New York Times. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/davis-to-explain-his-foreign-deals-oil-executive-dismayed-by-press.html | DAVIS TO EXPLAIN HIS FOREIGN DEALS; Oil Executive, 'Dismayed' by Press Accounts, Promises to Reveal True Facts NO WORD ABOUT AGENDA Conference to Be Held Monday -- Aide Says Stories Have Been 'Most Distorted' | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/ball-for-britain-in-philadelphia-mrs-roosevelt-a-patroness-of-event.html | 'BALL FOR BRITAIN' IN PHILADELPHIA; Mrs. Roosevelt a Patroness of Event Sponsored by State Emergency Aid Group | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/plane-a-longrange-bomber.html | Plane a Long-Range Bomber | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/reinsmans-body-unclaimed.html | Reinsman's Body Unclaimed | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/profit-rise-shown-for-garden-corp-154702-for-madison-square-in.html | PROFIT RISE SHOWN FOR GARDEN CORP.; $154,702 for Madison Square in Quarter, Against $83,081 the Year Before SIX-MONTH LOSS REDUCED Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/three-referees-for-hockey.html | Three Referees for Hockey | True | FLORENCE GLASS | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/duke-sets-back-lehigh-wins-basketball-game-by-6630-price-gets-22.html | DUKE SETS BACK LEHIGH; Wins Basketball Game by 66-30 -- Price Gets 22 Points | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/british-relief-game-off-use-of-los-angeles-coliseum-is-refused-to.html | BRITISH RELIEF GAME OFF; Use of Los Angeles Coliseum Is Refused to All-Stars | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/bartle-bull-mp-hurt-british-lieutenant-is-husband-of-rosemary-baur.html | BARTLE BULL, M.P., HURT; British Lieutenant Is Husband of Rosemary Baur of Chicago | True | Wireless to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/nazis-pound-town-in-west-england-soldiers-and-firemen-killed.html | NAZIS POUND TOWN IN WEST ENGLAND; Soldiers and Firemen Killed Fighting Blazes -- Bristol or Birmingham the Target CARDIFF IS STRUCK HARD After Attack in South Wales Thursday Night, Germans Raid Over Area Again | True | By Robert P. Postspecial Cable To the New York Times. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/vichy-sets-trial-date-will-arraign-suspects-against-state-security.html | VICHY SETS TRIAL DATE; Will Arraign Suspects Against State Security Monday | True | Wireless to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/blomberg-arrest-denied-former-reich-war-minister-vacationing-at-spa.html | BLOMBERG ARREST DENIED; Former Reich War Minister Vacationing at Spa, Berlin Says | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/sender-blank-closing-soon.html | 'Sender Blank' Closing Soon | True | | C1B 483883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/brill-merger-vote-postponed-in-fight-meeting-on-union-with-american.html | BRILL MERGER VOTE POSTPONED IN FIGHT; Meeting on Union With American Car Put Over to Jan. 22 | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/paul-r-stephan.html | PAUL R. STEPHAN | True | Special to THE NEW YORK TBXES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/some-st-johns-feats-marks-made-by-redmen-on-garden-court-are-listed.html | SOME ST. JOHN'S FEATS; Marks Made by Redmen on Garden Court Are Listed by Reader | True | JOSEPH F.X. CUNEEN | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/westchester-cat-show-to-open.html | Westchester Cat Show to Open | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/washington-sees-slight-aid.html | Washington Sees Slight Aid | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/express-streets-found-locals-now-check-on-3d-year-of-routes-cleared.html | 'EXPRESS STREETS FOUND LOCALS NOW; Check on 3d Year of Routes Cleared to Speed Traffic Shows Little Change TRUCKS BENEFIT CHIEFLY Garment Area Thronged With Loading Vehicles, as Autos Filter Slowly Past | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/frank-b-force.html | FRANK B. FORCE. | True | Special to THe. r OR T-B. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/british-view-of-the-move.html | British View of the Move | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/take-national-oil-shares.html | Take National Oil Shares | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/bombs-kill-six-fighting-fires.html | Bombs Kill Six Fighting Fires | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/miss-van-strander-engaged-to-marry-fiancee-of-pierce-mcconaughy-son.html | MISS VAN STRANDER ENGAGED TO MARRY; Fiancee of Pierce McConaughy, Son of Connecticut Official | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/irish-here-send-protest-societies-decry-bombings-in-a-telegram-to.html | IRISH HERE SEND PROTEST; Societies Decry Bombings in a Telegram to Reich Embassy | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/bronx-zoo-to-exhibit-paintings-of-reptiles-of-british-guiana.html | Bronx Zoo to Exhibit Paintings of Reptiles Of British Guiana Jungles Here Tomorrow | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/joseph-b-politz-63-a-manufacturer-president-of-samuel-w-peck-maker.html | JOSEPH B. POLITZ, 63, A MANUFACTURER; President of Samuel W. Peck, Maker of Boys' and Men's Clothing, Dies at Home WAS MALE STYLE EXPERT Authority on Woolens Began as a Window Trimmer in San Francisco Store | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/big-reception-set-for-fordham-team-beaten-rams-will-be-greeted-as.html | BIG RECEPTION SET FOR FORDHAM TEAM; Beaten Rams Will Be Greeted as Victors on Return to Penn Station Tomorrow NOBLE STAYS IN HOSPITAL Party in Jacksonville Today -- Series With Tennessee Extended to 3 Games | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/capt-hv-mkittrick-here-for-navy-post-will-assume-duties-as-head-of.html | CAPT. H.V. M'KITTRICK HERE FOR NAVY POST; Will Assume Duties as Head of Yard on Monday | True | | C1B 483883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/fund-for-neediest-rises-to-227047-124-give-large-and-small-amounts.html | FUND FOR NEEDIEST RISES TO $227,047; 124 Give Large and Small Amounts Totaling $3,718 to Help Relieve Distress $2,000 IS LARGEST GIFT Contributor Cloaks Identity in Anonymity -- Children Are Among Those Aiding | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/dies-says-nazis-get-russian-funds-here-reports-15000000-shifted-in.html | Dies Says Nazis Get Russian Funds Here, Reports $15,000,000 Shifted in 2 Months; DIES SAYS RUSSIA FUNDS NAZIS HERE | True | By Henry N. Dorrisspecial To the New York Times. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/questioned-in-slaying-house-painter-examined-all-day-in-brooklyn.html | QUESTIONED IN SLAYING; House Painter Examined All Day in Brooklyn Case | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/indochina-obtains-dominion-status-autonomous-government-will.html | INDO-CHINA OBTAINS DOMINION STATUS; Autonomous Government Will Continue to Receive French Aid Against Thailand EMPIRE'S UNITY STRESSED Minor Clashes Continue on the Thai Frontier, According to Reports to Bangkok | True | Wireless to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/a-good-word-for-handball.html | A Good Word for Handball | True | R. GERHARDT | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/mr-white-did-his-job.html | MR. WHITE DID HIS JOB | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/store-sales-rise-was-59-for-week-but-big-gain-was-due-chiefly-to.html | STORE SALES RISE WAS 59% FOR WEEK; But Big Gain Was Due Chiefly to Additional Shopping Days, Reserve Board Finds TRADE HERE JUMPED 43% Total for 4 Cities in This Area Increased 51% -- Apparel Shops 11% Ahead | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/advanced-by-the-rock-island.html | Advanced by the Rock Island | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/eastwest-stars-draw-aau-ban-all-but-one-of-44-football-players-in.html | EAST-WEST STARS DRAW A.A.U. BAN; All but One of 44 Football Players in Coast Benefit Game Are Disciplined CASE CENTERS IN HARMON Union Demanded Application for Permit to Appear With Athlete Who Got Radio Pay | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/three-hostesses-arrive-for-fort-dix-duty-uncertain-of-work.html | Three Hostesses Arrive for Fort Dix Duty Uncertain of Work, Bewildered at Stir | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/bantam-is-champion-of-the-poultry-show-mckean-entry-wins-grand.html | BANTAM IS CHAMPION OF THE POULTRY SHOW; McKean Entry Wins Grand Prize -- Other Breeds Judged | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/troops-man-road-barriers-irish-ask-amends-in-note-to-berlin.html | Troops Man Road Barriers; IRISH ASK AMENDS IN NOTE TO BERLIN | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/visit-held-nonpolitical.html | Visit Held Non-Political | True | Wireless to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/rowena-goddard-married-in-hom-she-is-wed-to-william-thacher-mwears.html | ROWENA GODDARD MARRIED IN HOM); She Is Wed to William Thacher mWears Princess Gown of Ice Blue Satin ATTENDED BY HER SISTERS William Nelson West 3d Best Man -- Reception Is Held After the Ceremony | True | | C1B 483883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/first-boheme-of-season.html | First 'Boheme' of Season | True | H.T. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/auto-exports-jumped-404.html | Auto Exports Jumped 40.4% | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/wtp-hazard-dies-as-grocery-clerk-descendant-of-old-and-welltodo.html | W.T.P. HAZARD DIES AS GROCERY CLERK; Descendant of Old and Well-to-Do Family Was Victim of 1929 Market Crash WORKED FOR EX-EMPLOYE Bought Small Interest in Third Ave. Store in 'Comeback' -- Funeral This Morning | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/strike-at-bayonne-plant-defense-work-reported-involved-at-boiler.html | STRIKE AT BAYONNE PLANT; Defense Work Reported Involved at Boiler Factory | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/wool-goods-trade-lags-holiday-inventory-taking-cut-market-activity.html | WOOL GOODS TRADE LAGS; Holiday, Inventory Taking Cut Market Activity in Week | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/mothers-plea-leads-to-arrest-in-court-woman-interceding-for-son-is.html | MOTHER'S PLEA LEADS TO ARREST IN COURT; Woman Interceding for Son Is Seized as Fugitive Disturber | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/reorganized-road-to-issue-securities-chicago-great-western-also.html | REORGANIZED ROAD TO ISSUE SECURITIES; Chicago Great Western Also Gets Sanction of I.C.C. for Loan | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/tax-assessor-gets-a-tip-on-how-it-was-done-in-83.html | Tax Assessor Gets a Tip On How It Was Done in '83 | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/trading-in-cotton-slumps-total-2040750-bales-in-december-against.html | TRADING IN COTTON SLUMPS; Total 2,040,750 Bales in December Against 5,666,650 Year Before | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/warning-to-britain-nazis-say.html | Warning to Britain, Nazis Say | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/loans-to-brokers-show-increase-in-december.html | Loans to Brokers Show Increase in December | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/32-drown-in-yugoslav-sinking.html | 32 Drown in Yugoslav Sinking | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/preparing-women-for-war.html | Preparing Women for War | True | INA SCHNALL | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/palm-beach-scene-of-several-fetes-mrs-dorothy-leary-mrs-rw-scott.html | PALM BEACH SCENE OF SEVERAL FETES; Mrs. Dorothy Leary, Mrs. R.W. Scott and Mrs. Diana Guest Entertain at Parties ROYCE KENTS ARE HOSTS Give Dinner at Home for Their House Guests, Mr. and Mrs. Wilbur F.L. Denious | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/ogdensburg-free-of-auto-toll.html | Ogdensburg Free of Auto Toll | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/elizabeth-hicks-to-marry.html | Elizabeth Hicks to Marry | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/held-in-wifes-death-italian-veteran-of-world-war-is-accused-of.html | HELD IN WIFE'S DEATH; Italian Veteran of World War Is Accused of Shooting Mate | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/two-penn-oarsmen-join-navy.html | Two Penn Oarsmen Join Navy | True | | C1B 483883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/willkie-clubs-here-meet-set-up-permanent-organization-for-new-york.html | WILLKIE CLUBS HERE MEET; Set Up Permanent Organization for New York County | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/notes-to-replace-bonds-pittsburgh-coal-makes-deal-with-banks-for.html | NOTES TO REPLACE BONDS; Pittsburgh Coal Makes Deal With Banks for Refunding | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/machinery-exports-up-record-set-in-november-for-second-month-in-row.html | MACHINERY EXPORTS UP; Record Set in November for Second Month in Row | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/to-study-store-policies-nrdga-sessions-to-weigh-problems-due-to.html | TO STUDY STORE POLICIES; N.R.D.G.A. Sessions to Weigh Problems Due to Defense | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/cost-10000-to-satisfy-his-curiosity-over-boltz.html | Cost $10,000 to Satisfy His Curiosity Over Boltz | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/aid-fight-on-paralysis-leaders-of-varied-groups-join-presidents.html | AID FIGHT ON PARALYSIS; Leaders of Varied Groups Join President's Birthday Drive | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/war-defers-opera-debut-here-of-french-soprano.html | War Defers Opera Debut Here of French Soprano | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/st-johns-son-top-6449-geilen-paces-quintets-victory-over.html | ST. JOHN'S SON TOP, 64-49; Geilen Paces Quintet's Victory Over Springfield College | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/promoted-by-the-nickel-plate.html | Promoted by the Nickel Plate | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/sheriff-indicted-in-slaying.html | Sheriff Indicted in Slaying | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/david-de-costa-andrada-tenor-who-sang-in-gilbert-and-sullivan.html | DAVID DE COSTA ANDRADA; Tenor Who Sang in Gilbert and Sullivan Operettas Dies at 75 | True | Special to THE NW YORK TL'.IES -- | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/to-raze-rail-spur-to-fair-demolition-of-terminal-of-city-line-to.html | TO RAZE RAIL SPUR TO FAIR; Demolition of Terminal of City Line to Begin Jan. 15 | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/procita-in-second-place-beats-ponzi-twice-at-pocket-billiards.html | PROCITA IN SECOND PLACE; Beats Ponzi Twice at Pocket Billiards -- Mosconi Wins Two | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/boris-reported-firm.html | Boris Reported Firm | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/rovers-are-beaten-32-bow-to-olympic-sextet-before-9500-at-boston.html | ROVERS ARE BEATEN, 3-2; Bow to Olympic Sextet Before 9,500 at Boston Garden | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/charles-b-duffy.html | CHARLES B, DUFFY | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/first-game-on-neutral-field.html | First Game on Neutral Field | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/miss-marble-favored-expected-to-beat-miss-hardwick-in-pro-debut.html | MISS MARBLE FAVORED; Expected to Beat Miss Hardwick in Pro Debut Monday | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/glamack-north-carolinas-ace-puts-fordham-to-test-tonight-ram.html | Glamack, North Carolina's Ace, Puts Fordham to Test Tonight; Ram Quintet's Half of Garden Double Bill Shares Interest With Michigan State Bid to End 9-Game L.I.U. Streak | True | By Joseph M. Sheehan | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/7397000-paid-out-in-insurance-daily-disbursements-to-beneficiaries.html | $7,397,000 PAID OUT IN INSURANCE DAILY; Disbursements to Beneficiaries of Life Policies Reached $2,700,000,000 in 1940 | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/kern-moves-to-appeal-seeks-to-take-contempt-order-to-highest-state.html | KERN MOVES TO APPEAL; Seeks to Take Contempt Order to Highest State Court | True | | C1B 483883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/avoiding-tuberculosis-in-camps.html | Avoiding Tuberculosis in Camps | True | SAMUEL BUSHWICK, President, American Association for the Tuberculous. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/masses-for-mother-seton.html | Masses for Mother Seton | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/meat-rations-explained-british-ships-needed-to-supply-libyan-force.html | MEAT RATIONS EXPLAINED; British Ships Needed to Supply Libyan Force, Woolton Says | True | Special Cable to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/washington-denies-negro-draft-charge-draft-officials-explain-lag-in.html | WASHINGTON DENIES NEGRO DRAFT CHARGE; Draft Officials Explain Lag in Induction Into Army | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/plane-plant-to-build-republic-corp-awards-contract-for-5280000.html | PLANE PLANT TO BUILD; Republic Corp. Awards Contract for $5,280,000 Structure | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/action-is-pleasing-to-london.html | Action Is Pleasing to London | True | By the United Press. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/wouldbe-flier-15-missing.html | Would-Be Flier, 15, Missing | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/2-ballets-added-to-list-jeux-denfants-and-childrens-games-will-be.html | 2 BALLETS ADDED TO LIST; 'Jeux d'Enfants' and 'Children's Games' Will Be Seen Tonight | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/pitcher-signs-contract.html | Pitcher Signs Contract | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/store-trade-off-in-week-but-postholiday-drop-is-less-than-usual.html | STORE TRADE OFF IN WEEK; But Post-Holiday Drop Is Less Than Usual, Dun's Reports | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/mrs-edgar-h-betts-sr.html | MRS. EDGAR H. BETTS SR, | True | Secial to TE I'.V YORK TLIES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/nephews-withdraw-gimbel-will-suit-philadelphia-case-ends-without.html | NEPHEWS WITHDRAW GIMBEL WILL SUIT; Philadelphia Case Ends Without 'Inducement of Any Kind' | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/insulation-suit-upheld-judge-in-chicago-denies-defense-motions-in.html | INSULATION SUIT UPHELD; Judge in Chicago Denies Defense Motions in Anti-Trust Case | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/largo-caballero-seized-esspanish-premier-reported-sent-to-spain-by.html | LARGO CABALLERO SEIZED; Ex-Spanish Premier Reported Sent to Spain by France | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/ussoviet-trade-worries-britain-cotton-and-rubber-shipments-to.html | U.S.-SOVIET TRADE WORRIES BRITAIN; Cotton and Rubber Shipments to Russia Seen as Threat to Blockade of Axis DOUBT ON AID EXPRESSED Washington Thinks Volume of Traffic Not Big Enough to Justify Concern | True | Wireless to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/leather-exports-at-peak-november-total-boosted-by-heavy-soviet.html | LEATHER EXPORTS AT PEAK; November Total Boosted by Heavy Soviet Buying | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/britons-confer-in-chile-discuss-ways-to-increase-trade-with-london.html | BRITONS CONFER IN CHILE; Discuss Ways to Increase Trade With London | True | Special Cable to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/claim-association-meeting-set.html | Claim Association Meeting Set | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/seaway-agreement-nears-final-form-ottawa-reports-substitution-of.html | SEAWAY AGREEMENT NEARS FINAL FORM; Ottawa Reports Substitution of Convention for a Treaty Requiring Two-thirds Vote BERLE SITS IN CONFERENCE Assistant Secretary of State Joins Technical Advisers on St. Lawrence Project | True | Special to THE NEW YORK TIMES. | C1B 483883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/white-group-plans-new-policy-board-executive-committee-to-meet.html | WHITE GROUP PLANS NEW POLICY BOARD; Executive Committee to Meet Today to Discuss Steps to Reorganize Control NEW CHAIRMAN A TOPIC But Naming of Successor to Editor Will Wait -- Conant Reported Choice | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/carey-indictment-ended-staten-island-garbage-case-is-dismissed-by.html | CAREY INDICTMENT ENDED; Staten Island Garbage Case Is Dismissed by Court | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/rams-to-visit-st-augustine.html | Rams to Visit St. Augustine | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/an-allamerican-sports-day.html | An All-American Sports Day | True | GEORGE DURST | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/ford-to-make-new-engine-early-production-of-6cylinder-model-is.html | FORD TO MAKE NEW ENGINE; Early Production of 6-Cylinder Model Is Scheduled | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/manual-clinches-title-routs-jackson-60-in-psal-hockey-tech-tops.html | MANUAL CLINCHES TITLE; Routs Jackson, 6-0, in P.S.A.L. Hockey -- Tech Tops Textile | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/french-submarine-sunk-by-a-torpedo-navy-tanker-blown-up-after.html | FRENCH SUBMARINE SUNK BY A TORPEDO; Navy Tanker Blown Up After Saving Five of Warship's Crew Off Africa Dec. 19 SHIPS TO QUIT ARGENTINA Five Will Attempt to Reach France With Food -- Help From U.S. Is Expected | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/more-information-sought.html | More Information Sought | True | WILLIAM WATT. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/canada-amused-at-viewpoint.html | Canada Amused at Viewpoint | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/defense-courses-at-rochester.html | Defense Courses at Rochester | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/in-jail-but-acts-as-judge-illinois-magistrate-hears-case-through.html | IN JAIL, BUT ACTS AS JUDGE; Illinois Magistrate Hears Case Through Barred Window | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/ascap-gets-flood-of-piracy-charges-complaints-of-unauthorized-use.html | ASCAP GETS FLOOD OF PIRACY CHARGES; Complaints of Unauthorized Use of Its Music by Radio Now Being Studied SMALL STATIONS AT FAULT 'Hit Parade' Program Goes On Tonight for First Time With Only BMI Tunes | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/mild-weather-starts-sap-run.html | Mild Weather Starts Sap Run | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/wife-of-german-admiral-killed.html | Wife of German Admiral Killed | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/robert-f_-larkin.html | ROBERT F_.. LARKIN | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/pointers-take-honors-ellis-and-woodruff-entries-win-georgia-quail.html | POINTERS TAKE HONORS; Ellis and Woodruff Entries Win Georgia Quail Trials | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 483883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/new-yorkers-to-talk-on-crime.html | New Yorkers to Talk on Crime | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/greek.html | Greek | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/roll-out-the-bombers.html | "ROLL OUT THE BOMBERS" | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/andover-six-gains-final-northwood-team-also-triumphs-in-lake-placid.html | ANDOVER SIX GAINS FINAL; Northwood Team Also Triumphs in Lake Placid Tourney | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/schenck-faces-trial-feb-10.html | Schenck Faces Trial Feb. 10 | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/civilians-battle-incendiaries.html | Civilians Battle Incendiaries | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/battle-still-in-progress-assault-on-bardia-started-by-british.html | Battle Still in Progress; ASSAULT ON BARDIA STARTED BY BRITISH AUSTRALIANS: REPORTED SWARMING THROUGH AT BARDIA | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/cuba-railroad-committee.html | Cuba Railroad Committee | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/friend-of-girl-suicide-cleared.html | Friend of Girl Suicide Cleared | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/hurler-failed-to-live-up-to-minor-league-promise-indians-get-susce.html | Hurler Failed to Live Up to Minor League Promise -- Indians Get Susce, Catcher-Coach -- Lee in White Sox Fold | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/food-exports-drop-35-shipments-in-november-were-smaller-in-most.html | FOOD EXPORTS DROP 35%; Shipments in November Were Smaller in Most Lines | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/air-defense-test-will-enlist-10000-volunteers-to-flash-reports-jan.html | AIR DEFENSE TEST WILL ENLIST 10,000; Volunteers to Flash Reports Jan. 21 to 24 in New York-to-Boston Experiment | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/river-vale-to-play-gulls.html | River Vale to Play Gulls | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/soviet-gets-bulgars-pigs-shipments-go-to-black-sea-ports-instead-of.html | SOVIET GETS BULGARS' PIGS; Shipments Go to Black Sea Ports Instead of Westward | True | By Telephone To the New York Times. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/army-band-program-upset.html | Army Band Program Upset | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/many-interned-in-britain-freed.html | Many Interned in Britain Freed | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/washington-correspondent-to-be-produced-by-john-kruger-lead-for.html | 'Washington Correspondent' to Be Produced by John Kruger -- Lead for Robert Preston; 'LARCENY STREET' OPENS English Melodrama at Central Today -- 'Great Dictator' Grosses Top 1st Week | True | By Douglas W. Churchillspecial To the New York Times. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/3-life-terms-puzzle-thug-with-only-one-harlems-going-to-miss-me-a.html | 3 LIFE TERMS PUZZLE THUG WITH ONLY ONE; 'Harlem's Going to Miss Me a Long Time,' He Sighs | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/nazis-decline-to-comment.html | Nazis Decline to Comment | True | By Telephone to the New York Times. | C1B 483883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/cahill-to-argue-browder-appeal.html | Cahill to Argue Browder Appeal | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE EW YORK TEES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/carlos-noel-dies-argenti-leader-speaker-of-house-of-deputies-who.html | CARLOS NOEL DIES; ARGENTI LEADER; Speaker of House of Deputies, Who Served Twice as Mayor of Buenos Aires, Was 54 ONCE MINISTER TO CHILE Former Director of Municipal Fund Headed Radical Party Committee After Exile | True | SDecial Cable to T l%TEW YOgi[ TIZIZS. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/museum-concerts.html | MUSEUM CONCERTS | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/two-more-signed-for-claudia-cast-frances-starr-and-donald-cook-join.html | TWO MORE SIGNED FOR 'CLAUDIA' CAST; Frances Starr and Donald Cook Join Company for New Play by Rose Franken DOZEN SHOWS TOMORROW Night Performances Listed -- 'Mr. and Mrs. North' Debut Advanced to Jan. 12 | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/golden-gate-still-unsafe.html | Golden Gate Still Unsafe | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/berlin-trading-irregular.html | Berlin Trading Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/kurtsinger-a-landlord.html | Kurtsinger a Landlord | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/stalin-warning-fake-says-soviet-agency-no-new-year-message-on-peril.html | STALIN WARNING FAKE, SAYS SOVIET AGENCY; No New Year Message on Peril Issued, Asserts Tass | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/sir-charles-s-crossman.html | SIR CHARLES S. CROSSMAN | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/nevins-is-named-to-post-at-oxford-author-and-columbia-teacher-to-be.html | NEVINS IS NAMED TO POST AT OXFORD; Author and Columbia Teacher to Be Harmsworth Professor of American History | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/mrs-anthony-e-bishof-once-held-the-womens-national-and-jersey.html | MRS. ANTHONY E. BISHOF; Once Held the Women's National and Jersey Bowling Titles | True | Special to TH N-W YoRK TZES, | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/aid-for-britain-ball-draws-a-picket-line-philadelphia-group-calls.html | AID FOR BRITAIN BALL DRAWS A PICKET LINE; Philadelphia Group Calls It Warmongers' Dance | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/soviet-resales-denied.html | Soviet Resales Denied | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/8-in-jersey-called-by-senate-group-mayor-hague-not-among-those.html | 8 IN JERSEY CALLED BY SENATE GROUP; Mayor Hague Not Among Those Subpoenaed to Elections Campaign Cost Hearing REPUBLICANS INCLUDED Adams Says Democratic Chief Will Not Be Heard Unless 'Testimony Leads to Him' | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/convict-faces-court-13-years-after-flight-job-is-held-for-him.html | CONVICT FACES COURT 13 YEARS AFTER FLIGHT; Job Is Held for Him Pending a Decision by Parole Board | True | | C1B 483883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/teacher-loses-appeal-ruling-by-graves-is-upheld-by-supreme-court-at.html | TEACHER LOSES APPEAL; Ruling by Graves Is Upheld by Supreme Court at Albany | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/increase-in-loans-by-municipalities-21814765-scheduled-for-sale.html | INCREASE IN LOANS BY MUNICIPALITIES; $21,814,765 Scheduled for Sale Next Week, Up From Current Period's $12,949,196 OKLAHOMA CITY TOPS LIST $6,911,000 Bonds to Be Offered Tuesday -- $1,500,000 for Pittsburgh Monday | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/film-critics-honor-ignored-by-chaplin-writers-get-no-response-to.html | FILM CRITICS HONOR IGNORED BY CHAPLIN; Writers Get No Response to Invitation to Get Award for 'Great Dictator' Role | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/siegfried-levi.html | SIEGFRIED LEVI | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/europe-nazi-bombs-strike-at-heart-of-the-dilemma-of-ireland.html | Europe; Nazi Bombs Strike at Heart of the Dilemma of Ireland | True | By Anne O'Hare McCormick | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/princeton-downs-harvard-six-104-maccoy-cages-three-counters-stuckey.html | PRINCETON DOWNS HARVARD SIX, 10-4; MacCoy Cages Three Counters, Stuckey and Faxon Two Each to Pace Tigers' Attack | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/the-new-merchant-fleet.html | THE NEW MERCHANT FLEET | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/another-hardy-perennial.html | Another Hardy Perennial | True | RICHARD W. GREEN | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/william-lane-io0-retired-ilqventor-manufaoturer-with-brother-of.html | WILLIAM LANE, iO0, RETIRED IlqVENTOR; Manufaoturer With Brother of Lane Steamer, Early Auto, Dies in Poughkeepsie INTRODUCED CAR IN 1901 It Averaged 12V= M. P, H. With High Speed of 22 in Famed Race the Same Year | True | Special to T Nw oR T. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/merchant-ends-life-by-11story-plunge-samuel-cooperman-leaps-from.html | MERCHANT ENDS LIFE BY 11-STORY PLUNGE; Samuel Cooperman Leaps From Tower of RCA Building | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/levitzki-services-tomorrow.html | Levitzki Services Tomorrow | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/sears-freedley.html | Sears -- Freedley | True | Special to TIE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/dr-h-emilie-cady-she-was-a-retired-physioian-and-writer-dies-here-a.html | DR. H. EMILIE CADY; She Was a Retired Physician and Writer -- Dies Here at 92 | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/brooklyn-woman-99-found-dead-in-home-brother-90-insisting-sister-is.html | BROOKLYN WOMAN, 99, FOUND DEAD IN HOME; Brother, 90, Insisting Sister Is Alive, Is Taken to Hospital | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/the-queen-elizabeth-reaches-cape-town-largst-ship-afloat-is-bound.html | THE QUEEN ELIZABETH REACHES CAPE TOWN; Largest Ship Afloat Is Bound for an Undisclosed Destination | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/president-extends-work-day-at-bases-order-suspending-eighthour.html | PRESIDENT EXTENDS WORK DAY AT BASES; Order Suspending Eight-Hour Limit in Leased Areas Stresses 'Extraordinary Emergency' LOCAL CONDITIONS CITED Program Follows Policy Set Up in Arsenals Here and on Navy Projects in Pacific | True | Special to THE NEW YORK TIMES. | C1B 483883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/sets-up-patent-inquiry-wheeler-selects-group-to-study-ties-to-reich.html | SETS UP PATENT INQUIRY; Wheeler Selects Group to Study Ties to Reich Industries | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/fate-about-to-be-sealed.html | "Fate About to Be Sealed" | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/financial-markets-stock-market-rallies-fractions-to-3-points-in.html | FINANCIAL MARKETS; Stock Market Rallies Fractions to 3 Points in Final Half Hour on News of Private Deals | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/treasury-spent-9-billion-in-1940-defense-costs-accounted-for.html | TREASURY SPENT 9 BILLION IN 1940; Defense Costs Accounted for $2,587,000,000, a Record for Peace-Time Arming WPA BUDGET DECLINED Deficit of Calendar Year Was Financed by Borrowing, With Rise in Public Debt | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/ships-to-leave-argentina.html | Ships to Leave Argentina | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/teachers-face-loss-of-union-charter-local-here-ordered-to-reply-to.html | TEACHERS FACE LOSS OF UNION CHARTER; Local Here Ordered to Reply to Charges of Factionalism, Anti-Democratic Action TEACHERS FACING LOSS OF CHARTER | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/japanese-civilian-blamed.html | Japanese Civilian Blamed | True | Wireless to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/final-dance-held-of-junior-series-majority-of-debutantes-of-the.html | FINAL DANCE HELD OF JUNIOR SERIES; Majority of Debutantes of the Season and Many of Last Year Attend Assembly GREEN AND WHITE DECOR Several Fetes Given in Advance -- Some Serve as Formal Coming-Out Parties | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/stabilization-notice-dillon-read-files-to-peg-price-of-texas.html | STABILIZATION NOTICE; Dillon, Read Files to Peg Price of Texas Corporation Stock | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/finds-defense-jobs-stir-migrant-flow-house-committee-in-tentative.html | FINDS DEFENSE JOBS STIR MIGRANT FLOW; House Committee, in Tentative Report, Urges Program for Conserving of Skills ASKS THREE MONTHS MORE Digest of All Suggestions Is Planned -- End of the Arming Effort Called a Problem | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/split-verdict-won-by-pennsylvanian-soose-gives-mauriello-boxing.html | SPLIT VERDICT WON BY PENNSYLVANIAN; Soose Gives Mauriello Boxing Lesson in Ten-Round Bout Before 13,038 at Garden CASTILLOUX BEATS SPOLDI Gains Decision in Hard-Fought Semi-Final -- Vigh Triumphs in Match With Welch | True | By James P. Dawson | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/bond-issue-planned-by-utility.html | Bond Issue Planned by Utility | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/dr-george-m-hayes-aide-at-city-college-assistant-professor-in.html | DR. GEORGE M. HAYES, AIDE AT CITY COLLEGE; Assistant Professor in School of Business Taught at Forclham | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/baltimore-seeks-conn-bout.html | Baltimore Seeks Conn Bout | True | | C1B 483883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/exchampion-boxer-takes-count-in-court-panama-al-brown-admits-ring.html | EX-CHAMPION BOXER TAKES COUNT IN COURT; Panama Al Brown Admits Ring Battles Drove Him to Narcotics | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/one-raider-treats-prisoners-kindly-german-commodore-in-pacific.html | ONE RAIDER TREATS PRISONERS KINDLY; German Commodore in Pacific Called More Humane Than Aides by Survivors SUPPLIED CARDS AND RADIO Von Luckner Also Reported to Have Been Courteous to Seamen He Captured | True | Wireless to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/weights-assigned-for-widener-stake-challedon-draws-top-impost-of.html | WEIGHTS ASSIGNED FOR WIDENER STAKE; Challedon Draws Top Impost of 132 Pounds, Kayak II 128 for Rich Race March 1 | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/braille-calendar-for-president.html | Braille Calendar for President | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/miss-elsa-focke-a-bride-married-in-south-orange-church-ceremony-to.html | MISS ELSA FOCKE A BRIDE; Married in South Orange Church Ceremony to Harry Osborne Jr. | True | Special to THE NKXV YOI' | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/british-held-italians-say-bomb-hit-on-cruiser-off-coast-of-libya.html | BRITISH HELD, ITALIANS SAY; Bomb Hit on Cruiser Off Coast of Libya Also Claimed by Rome | True | By Telephone To the New York Times. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/jane-pickman-is-engaged-exstudent-at-sacred-heart-to-be-bride-of.html | JANE PICKMAN IS ENGAGED; Ex-Student at Sacred Heart to Be Bride of Joseph O. Procter 3d | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/dividend-increased-by-bank.html | Dividend Increased by Bank | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/continental-can-company-will-inaugurate-25000000-plant-expansion.html | Continental Can Company Will Inaugurate $25,000,000 Plant Expansion This Year | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/daniel-blum.html | DANIEL BLUM | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/loughlin-five-triumphs-turns-back-holy-trinity-3424-other-school.html | LOUGHLIN FIVE TRIUMPHS; Turns Back Holy Trinity, 34-24 -- Other School Results | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/rm-marshall-gets-rail-post.html | R.M. Marshall Gets Rail Post | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/miss-cora-a-quimby.html | MISS CORA A. QUIMBY' | True | Special to Ts= Iw YOR TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/von-luckners-courtesy.html | Von Luckner's Courtesy | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/indian-leader-arrested-azad-head-of-congress-party-is-seized-under.html | INDIAN LEADER ARRESTED; Azad, Head of Congress Party, Is Seized Under Defense Act | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/27th-plans-course-for-7000-trainees-civilian-contingent-to-arrive.html | 27TH PLANS COURSE FOR 7,000 TRAINEES; Civilian Contingent to Arrive in 10 Days by Fourteen Trains, Starting About Jan. 25 DRILL UNITS ARE SET UP Mrs. Haskell Calls 150 Wives of Division Officers to Form Red Cross Committee | True | By Anthony H. Levierospecial To the New York Times. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/palmer-dispute-ended-dorsays-widow-conveys-all-her-claims-to.html | PALMER DISPUTE ENDED; D'Orsay's Widow Conveys All Her Claims to Father-in-Law | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/skier-found-under-avalanche.html | Skier Found Under Avalanche | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/army-calls-up-3000-of-enlisted-reserve-men-in-the-area-to-be.html | ARMY CALLS UP 3,000 OF ENLISTED RESERVE; Men in the Area to Be Assigned to Active Duty by Feb. 15 | True | | C1B 483883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/germany-issues-warning.html | Germany Issues Warning | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/58-of-voters-found-dissatisfied-with-output-of-planes-for-defense.html | 58% of Voters Found Dissatisfied With Output of Planes for Defense; Yet, Gallup Survey Says, the Public Has an Exaggerated Idea of How Much Actually Is Produced -- Many Blame Roosevelt | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/lavengro-victor-in-coast-sprint-annexes-2500-contest-at-santa-anita.html | LAVENGRO VICTOR IN COAST SPRINT; Annexes $2,500 Contest at Santa Anita -- Returns $7.20 for $2 Ticket VINO PURO HOME SECOND Camp Verde Finishes Third -- Brodea Triumphs Over Tow Rope a Mile | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/break-in-fog-lets-a-few-planes-go-many-flights-called-off-at-city-a.html | BREAK IN FOG LETS A FEW PLANES GO; Many Flights Called Off at City Airport -- Departure of Atlantic Clipper Held Up | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/president-sending-hopkins-to-britain-personal-envoy-to-have-brief.html | PRESIDENT SENDING HOPKINS TO BRITAIN; Personal Envoy to Have Brief Mission, Linked in Surmise to Arms Lease Plan President Sends Hopkins on British Mission; Trip Linked in Surmise to Arms Leasing Plan | True | By Turner Catledgespecial To the New York Times. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/railways-increase-equipment-orders-number-of-locomotives-bought-in.html | RAILWAYS INCREASE EQUIPMENT ORDERS; Number of Locomotives Bought in 1940 Largest Since 1929 -- Fewer Steam Engines MORE PASSENGER COACHES Orders for Freight Cars Up 10,000 From 1939 -- Export Trade Reported | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/noice-guid.html | Noice-. -- Guid: | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/mintyre-becomes-bishop-wednesday-consecration-rites-for-new.html | M'INTYRE BECOMES BISHOP WEDNESDAY; Consecration Rites for New Auxiliary Prelate to Be Held at St. Patrick's DINNER FOR DR. KELLER To Be Honored by Four Church Groups -- Union of Hebrew Congregations to Meet | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/elected-by-pacific-telephone.html | Elected by Pacific Telephone | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/new-rachmaninoff-work-three-symphonic-dances-heard-in-philadelphia.html | NEW RACHMANINOFF WORK; Three 'Symphonic Dances' Heard in Philadelphia Premiere | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/400-paid-for-tea-cloth-art-objects-from-collection-of-mrs-elisha-d.html | $400 PAID FOR TEA CLOTH; Art Objects From Collection of Mrs. Elisha D. Hubbard Sold | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/miss-ruth-blank-bride-married-at-east-williston-l-i-to-edwin-david.html | MISS RUTH BLANK BRIDE; Married at East Williston, L. I., to Edwin David Maxfield | True | Special to THE NEW YOiK TXM8. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/kayser-sales-at-10year-high.html | Kayser Sales at 10-Year High | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/james-dollard.html | JAMES DOLLARD | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/robert-h-phillips-sr.html | ROBERT H. PHILLIPS SR, | True | Special to THE iEX',' ORF. TLIES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/gauleiter-makes-czechs-laugh.html | Gauleiter Makes Czechs Laugh | True | Special Cable to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/final-football-standing.html | Final Football Standing | True | JAMES B. LEWIS | C1B 483883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/conant-reported-choice.html | Conant Reported Choice | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/shanghai-radio-still-suffers.html | Shanghai Radio Still Suffers | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/thurston-heads-tennis-group.html | Thurston Heads Tennis Group | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/composers-league-to-form-aid-group-will-discuss-plans-at-meeting-to.html | COMPOSERS LEAGUE TO FORM AID GROUP; Will Discuss Plans at Meeting Today to Help Music Writers | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/durfee-hanschka-win-reach-second-round-in-cornell-club-squash.html | DURFEE, HANSCHKA WIN; Reach Second Round in Cornell Club Squash Racquets | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/george-l-weitz-82-a-piano-craftsman-made-uartertone-instrument-with.html | GEORGE L. WEITZ, 82, A PIANO CRAFTSMAN; 'Made uarter-Tone Instrument With Hans Barth in 1928 | True | Spsclal to T NBW YOR Tt. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/hague-again-goes-south.html | Hague Again Goes South | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/bars-aircraft-plant-gossip.html | Bars Aircraft Plant 'Gossip' | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/hitler-hates-to-hear-the-truth.html | Hitler Hates to Hear the Truth | True | A.E. JOHNSON. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/lucy-ralston-to-bow-debutante-will-be-presented-at-reception-in.html | LUCY RALSTON TO BOW; Debutante Will Be Presented at Reception in Pelham | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/3-indicted-in-penn-case-louis-capone-and-2-unidentified-men-charged.html | 3 INDICTED IN PENN CASE; Louis Capone and 2 Unidentified Men Charged With Murder | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/manhattan-defeats-cooper-union-5638-kravetz-leads-five-to-victory.html | MANHATTAN DEFEATS COOPER UNION, 56-38; Kravetz Leads Five to Victory With 16 Points -- Cubs Win | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/lingerie-outlook-bright-fn-kiamie-says-1940-business-approximates.html | LINGERIE OUTLOOK BRIGHT; F.N. Kiamie Says 1940 Business Approximates 1937 Level | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/louis-salter-ward.html | LOUIS SALTER WARD | True | Special to THE NEW YORK TIES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/reaction-in-amsterdam.html | Reaction in Amsterdam | True | Wireless to THE NEW YORX TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/andre-maurois-honored-feted-with-wife-by-mrs-alma-clayburgh-and.html | ANDRE MAUROIS HONORED; Feted With Wife by Mrs. Alma Clayburgh and James Grews | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/prince-is-fined-250-alleged-bogus-nobleman-accused-of-soliciting.html | 'PRINCE IS FINED $250; Alleged Bogus Nobleman Accused of Soliciting Alms | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/news-of-markets-in-european-cities-warloan-issues-lead-rise-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; War-Loan Issues Lead Rise in Government Securities on Exchange in London MIXED TRADING IN BERLIN Amsterdam Reaction Caused by Wall Street's Dullness -- U.S. Section Declines | True | | C1B 483883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/28000000-outlay-by-jersey-utility-public-service-corp-plans-new.html | $28,000,000 OUTLAY BY JERSEY UTILITY; Public Service Corp. Plans New Equipment and Replacements This Year TO RAISE ELECTRIC OUTPUT Expansion of Gas Plants and Addition of 269 Buses Also Included | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/japanese-bomb-kunming-attack-follows-a-leaflet-raid-denouncing.html | JAPANESE BOMB KUNMING; Attack Follows a Leaflet Raid Denouncing Chiang Kai-Shek | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/mrs-allan-farquhar-long-was-active-in-social-and-civic-work-in.html | MRS. ALLAN FARQUHAR; Long Was Active in Social and Civic Work in Baltimore | True | Special to TH N.W YoR: TIDIES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/barbara-armstrong-a-prospective-bride-graduate-of-masters-school-is.html | BARBARA ARMSTRONG A PROSPECTIVE BRIDE; Graduate of Masters School Is Engaged to Walter Dunlap Jr. | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/britain-obtained-970000-old-rifles-extent-of-indirect-sales-of.html | BRITAIN OBTAINED 970,000 OLD RIFLES; Extent of Indirect Sales of Other Obsolete Arms Since Oct. 15 Is Revealed WIDE RANGE OF MATERIAL Army Received $22,929,438 in All -- Largely World War Vintage, It Cost $58,853,179 | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/leota-lane-wed-to-ej-pitts.html | Leota Lane Wed to E.J. Pitts | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/kaplan-quits-party-post-curran-gets-resignation-of-law-committee.html | KAPLAN QUITS PARTY POST; Curran Gets Resignation of Law Committee Head | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/nyu-overwhelms-illinois-wesleyan-unbeaten-five-takes-seventh.html | N.Y.U. OVERWHELMS ILLINOIS WESLEYAN; Unbeaten Five Takes Seventh Straight Contest, 55 to 39, on Its Home Court PACE SET BY KAPLOWITZ Violet Ace Tallies 14 Points on Long Shots -- Cubs Beaten by Boys Club, 47 to 43 | True | By Lincoln A. Werden | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/freed-in-phone-call-row-woman-tenant-held-not-obliged-to-carry.html | FREED IN PHONE CALL ROW; Woman Tenant Held Not Obliged to Carry Messages | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/hospital-nets-60000.html | Hospital Nets $60,000 | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/too-many-soft-spots-frequent-easy-games-hurt-local-basketball-teams.html | TOO MANY SOFT SPOTS; Frequent Easy Games Hurt Local Basketball Teams, Says Fan | True | B.G. HALE | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/miss-kerr-heard-in-piano-recital-makes-her-first-appearance-here.html | MISS KERR HEARD IN PIANO RECITAL; Makes Her First Appearance Here Since 1934 in Program Given at Town Hall THE 'PHANTASIE' IS PLAYED Schumann's Work Her Chief Contribution -- Ravel Pieces Also Are Offered | True | N.S. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/john-flanagan.html | JOHN FLANAGAN | True | Speel[ to TH NEW YORK TLMSS. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/sec-to-study-mortgage-deal.html | SEC to Study Mortgage Deal | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/hard-task-faces-new-envoy-effort-is-made-to-ease-lord-halifaxs.html | Hard Task Faces New Envoy; Effort Is Made to Ease Lord Halifax's Burden Through Understanding | True | LAURA PUFFER MORGAN. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/rome-admits-some-losses.html | Rome Admits "Some Losses" | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/budgeting-college-costs-president-hamilton-holt-explains-how-it-has.html | Budgeting College Costs; President Hamilton Holt Explains How It Has Been Done at Rollins | True | HAMILTON HOLT, | C1B 483883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/big-wool-shipments-arranged.html | Big Wool Shipments Arranged | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/urges-tax-repeal-for-virgin-islands-governors-report-asks-end-of.html | URGES TAX REPEAL FOR VIRGIN ISLANDS; Governor's Report Asks End of Raw Sugar Impost and the Refund of Excise Levies | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/french-envoy-predicts-aid.html | French Envoy Predicts Aid | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/more-banks-show-gains-for-quarter-corn-exchanges-deposits-up-to.html | MORE BANKS SHOW GAINS FOR QUARTER; Corn Exchange's Deposits Up to $383,641,996 as Assets Reach $418,998,558 CONDITION CALL IS ISSUED State Superintendent Names Date as Dec. 31 -- Change in Staff Announced | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/holdup-man-to-go-free-kings-grand-jury-refuses-to-indict-wouldbe.html | HOLD-UP MAN TO GO FREE; Kings Grand Jury Refuses to Indict Would-Be Robber | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/and-still-going-strong-amazing-record-of-hoppe-cited-by-veteran.html | AND STILL GOING STRONG; Amazing Record of Hoppe Cited by Veteran Billiard Man | True | T.A. DWYER | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/important-development-seen.html | "Important Development" Seen | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/two-die-in-jersey-auto-crash.html | Two Die in Jersey Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/lehman-soninlaw-former-wpa-actor-boris-de-vadetzky-also-was-a.html | LEHMAN SON-IN-LAW FORMER WPA ACTOR; Boris de Vadetzky Also Was a Research Worker Here | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/china-purges-ministry-fraud-is-bared-in-chungking-department-of.html | CHINA PURGES MINISTRY; Fraud Is Bared in Chungking Department of Economics | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/hoppe-12-favorite-to-defeat-schaefer-threecushion-challenge-match.html | HOPPE 1-2 FAVORITE TO DEFEAT SCHAEFER; Three-Cushion Challenge Match to Open in Chicago Monday | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/6000-to-share-pay-rise-electrical-fixture-and-lamp-factory-workers.html | 6,000 TO SHARE PAY RISE; Electrical Fixture and Lamp Factory Workers Sign Contract | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/first-foreign-minister.html | First Foreign Minister | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/3-sentenced-for-holdup-edison-robbers-get-reformatory-terms-fourth.html | 3 SENTENCED FOR HOLD-UP; Edison Robbers Get Reformatory Terms -- Fourth Wins Leniency | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/american-priest-slain-in-china.html | American Priest Slain in China | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/fort-dix-barracks-isolated-by-mud-powell-doubts-men-can-move-in.html | FORT DIX BARRACKS ISOLATED BY MUD; Powell Doubts Men Can Move In Soon, Despite Views of War Under-Secretary HE WILL GO TO BENNING Other Officers Also Will Take Courses There -- Number in Hospital Down to 332 | True | By Marshall Newtonspecial To the New York Times. | C1B 483883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/imperturbable-john-bull.html | IMPERTURBABLE JOHN BULL | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/serving-of-a-summons-as-gift-package-fails.html | Serving of a Summons As Gift Package Fails | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/weeks-new-bonds-total-30528250-crucible-steel-leads-issues-with.html | WEEK'S NEW BONDS TOTAL $30,528,250; Crucible Steel Leads Issues With $15,000,000, Which Is Oversold in Day TAX-EXEMPT FIELD RISES Seven Such Loans Aggregating $9,028,250 Reach Market -- Registrations Filed | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/drives-of-italians-broken-by-greeks-bulge-is-forced-toward-road.html | DRIVES OF ITALIANS BROKEN BY GREEKS; Bulge Is Forced Toward Road Linking Tepeleni and Valona -- Way to Beret Menaced FASCISTI USE TANKS AGAIN Elbasan Heavily Attacked by R.A.F. -- Advance Made in the Klisura Region | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/french-ship-ashore-at-shanghai.html | French Ship Ashore at Shanghai | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/hearst-sale-held-a-lesson-to-spain-never-again-would-she-let-such.html | HEARST SALE HELD A LESSON TO SPAIN; Never Again Would She Let Such Treasures Go, Falange Paper Says of Monastery | True | Wireless to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/thetis-torpedoes-an-italian-submarine-victor-was-salvaged-after.html | Thetis Torpedoes an Italian Submarine; Victor Was Salvaged After Pre-War Disaster | True | By James MacDonaldspecial Cable To the New York Times. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/40-buffalo-police-study-morse.html | 40 Buffalo Police Study Morse | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/23000000-for-du-pont-plant.html | $23,000,000 for du Pont Plant | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/inaugural-gown-is-scarlet-wool-mrs-roosevelt-picks-tailored-daytime.html | INAUGURAL GOWN IS SCARLET WOOL; Mrs. Roosevelt Picks Tailored Daytime Dress for Jan. 20 Ceremony and Parade SELECTS 2 OTHER OUTFITS Formal Satin and Toe-Length Crepe Get Final Fitting at Arnold Constable | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/auto-output-off-in-week-wards-puts-total-for-this-year-at-4675000.html | AUTO OUTPUT OFF IN WEEK; Ward's Puts Total for This Year at 4,675,000 Cars | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/telephone-installations-rise.html | Telephone Installations Rise | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/says-method-is-not-fixed.html | Says Method Is Not Fixed | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/wool-market-quiet.html | WOOL MARKET QUIET | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/mt-vernon-woman-ends-life.html | Mt. Vernon Woman Ends Life | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/senator-muzzicato-sworn-in.html | Senator Muzzicato Sworn In | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/thumbs-up-tour-begins-britishamerican-ambulances-set-out-to-raise.html | 'THUMBS UP' TOUR BEGINS; British-American Ambulances Set Out to Raise Funds | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/german.html | German | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/wayne-beats-dartmouth-quintet-triumphs-by-38-to-34-with-secondhalf.html | WAYNE BEATS DARTMOUTH; Quintet Triumphs by 38 to 34 With Second-Half Spurt | True | Special to THE NEW YORK TIMES. | C1B 483883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/pilots-skill-saves-life-of-wallaces-secretary.html | Pilot's Skill Saves Life Of Wallace's Secretary | True | Special Cable to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/holds-trade-rise-certain-arnold-constable-head-expects-end-of-timid.html | HOLDS TRADE RISE CERTAIN; Arnold Constable Head Expects End of 'Timid' Spending | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/violent-storm-rages-in-southern-europe-rail-and-ship-movement.html | VIOLENT STORM RAGES IN SOUTHERN EUROPE; Rail and Ship Movement Delayed -- Avalanches Hit Balkans | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/assails-white-group-gen-wood-regrets-it-did-not-back-his-neutrality.html | ASSAILS WHITE GROUP; Gen. Wood 'Regrets' It Did Not Back His Neutrality Law Stand | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/costume-jewelry-gains-sales-in-1940-exceeded-1939-volume.html | COSTUME JEWELRY GAINS; Sales in 1940 Exceeded 1939 Volume, Rosenberger Says | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/james-stuart-88-landscape-artist-painter-of-early-scenes-in-far.html | JAMES STUART, 88; LANDSCAPE ARTIST; Painter of Early Scenes in Far West, Grandson of Gilbert Stuart, Dies on Coast HIS WORK IN WHITE HOUSE Five Compositions, Done by Special Process on Aluminum, Were Sold or $1,000 Each | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/a-earl-kettle.html | A, EARL, KETTLE | True | Special to TH NZW YOR TIAIE. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/greek-pilots-fly-low.html | Greek Pilots Fly Low | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/extends-army-and-navy-policy.html | Extends Army and Navy Policy | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/wealthy-junk-man-was-on-relief-rolls-city-to-act-against-estate-of.html | WEALTHY JUNK MAN WAS ON RELIEF ROLLS; City to Act Against Estate of Dealer Who Had $26,000 | True | | C1B 483883 |
| 1941-01-04 | | https://www.nytimes.com/1941/01/04/archives/mrs-william-h-morgan.html | MRS, WILLIAM H, MORGAN | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/200000-fire-sweeps-new-britain-stores-hartford-rushes-aid-as-troops.html | $200,000 FIRE SWEEPS NEW BRITAIN STORES; Hartford Rushes Aid as Troops Help Maintain Order | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | | https://www.nytimes.com/1941/01/04/archives/vichy-change-seen-as-baudoin-quits-talk-of-ruling-triumvirate.html | VICHY CHANGE SEEN AS BAUDOIN QUITS; Talk of Ruling Triumvirate Revived -- Great Hopes Are Placed in U.S. Envoy VICHY CHANGE SEEN AS BAUDOIN QUITS | | By G.h. Archambaultby Telephone To the New York Times. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/held-in-extortion-move-washington-pa-youth-accused-of-writing-to.html | HELD IN EXTORTION MOVE; Washington, Pa., Youth Accused of Writing to Betty Grable | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/marines-get-bids-on-wool-fabrics-prices-offered-on-flannel-and-two.html | MARINES GET BIDS ON WOOL FABRICS; Prices Offered on Flannel and Two Constructions of Green Kersey ARMY BUYS RIDING GLOVES Also Awards a Contract for Presses -- Navy Orders Tin and Movie Equipment | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/downes-directs-gypsum-sales.html | Downes Directs Gypsum Sales | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/record-deposits-for-chicago.html | Record Deposits for Chicago | True | | C1B 483883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/deputy-collectors-keep-benefits.html | Deputy Collectors Keep Benefits | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/bill-would-forbid-pay-for-legislators-talks.html | Bill Would Forbid Pay For Legislators' Talks | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/mutuels-hailed-as-success.html | Mutuels Hailed as Success | True | JOHN R. BECHTOLD | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/fashions-capture-beauty-of-nassau-tropical-colors-in-fabric-and.html | FASHIONS CAPTURE BEAUTY OF NASSAU; Tropical Colors in Fabric and Accessories Strike Keynote at Luncheon Showing CRUISE ENSEMBLES SEEN Bahama Brown, Whallings White and Coral Tweed New Hues in Parade Here | True | By Virginia Pope | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/novak-stops-mader-in-2d-lou-and-otis-thomas-also-win-in-kansas-city.html | NOVAK STOPS MADER IN 2D; Lou and Otis Thomas Also Win in Kansas City Ring | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/edward-fairbairn-sr-with-buffalo-department-store-for-more-than-65.html | EDWARD FAIRBAIRN SR.; With Buffalo Department Store for More Than 65 Years | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/italian.html | Italian | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/asks-wiretapping-to-help-fight-spies-jackson-in-annual-report-again.html | ASKS WIRE-TAPPING TO HELP FIGHT SPIES; Jackson, in Annual Report, Again Urges Congress to Allow Such Defense Action WOULD LIMIT USE RIGIDLY Hoover Stresses the Need of Preventing Sabotage -- Arnold Upholds Anti-Trust Drive | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/wheat-loans-to-dec-31-271410744-bushels-valued-at-195915388-in.html | WHEAT LOANS TO DEC. 31; 271,410,744 Bushels Valued at $195,915,388 in Storage | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/strangles-her-husband-bronx-dressmaker-surrenders-to-police-is-sent.html | STRANGLES HER HUSBAND; Bronx Dressmaker Surrenders to Police, Is Sent to Bellevue | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/max-baer-refuses-match-with-godoy-jacobs-offer-for-bout-here-in.html | MAX BAER REFUSES MATCH WITH GODOY; Jacobs Offer for Bout Here in March Turned Down | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/delays-chirillo-removal-westchester-to-let-family-appeal-in-relief.html | DELAYS CHIRILLO REMOVAL; Westchester to Let Family Appeal in Relief Case Ouster | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/hits-secret-foes-of-reuther-plan-leader-of-cio-auto-workers-defends.html | HITS 'SECRET' FOES OF REUTHER PLAN; Leader of C.I.O. Auto Workers Defends Mass-Airplane Production in Radio Talk PROPOSER SEES LOVETT He Explains to Stimson Aide His Program for Turning Out 500 Machines a Day | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/delay-on-gas-rates-federal-power-board-postpones-binghamton-ny.html | DELAY ON GAS RATES; Federal Power Board Postpones Binghamton, N.Y., Hearing | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/5-professors-deny-communist-links-brooklyn-college-instructors-and.html | 5 PROFESSORS DENY COMMUNIST LINKS; Brooklyn College Instructors and Counsel for Legislative Group File Final Briefs | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/total-of-students-in-state-higher.html | Total of Students in State Higher | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/new-bankhead-fatherson-team.html | New Bankhead Father-Son Team | True | | C1B 483883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/shifts-announced-in-exchange-firms-new-partnership-is-formed-by-ab.html | SHIFTS ANNOUNCED IN EXCHANGE FIRMS; New Partnership Is Formed by A.B. Lichtenstein and Walter Hirshon SHIFTS ANNOUNCED IN EXCHANGE FIRMS | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/costa-rica-sifts-death-japanese-dies-after-cabaret-brawl-with.html | COSTA RICA SIFTS DEATH; Japanese Dies After Cabaret Brawl With Germans | True | Special Cable to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/boston-college-six-defeats-dartmouth-eagles-triumph-43-at-rye-first.html | BOSTON COLLEGE SIX DEFEATS DARTMOUTH; Eagles Triumph, 4-3, at Rye -- First Setback for Green | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/irish-ask-amends-reparations-demanded-in-energetic-note-to-berlin.html | IRISH ASK AMENDS; Reparations Demanded in 'Energetic' Note to Berlin on Attacks DUBLIN POSTS RAID UNITS Safety Services Put on Alert -- Road Barriers Manned to Balk Any Invasion Move | True | By Hugh Smithspecial Cable To the New York Times. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/charles-h-wacker.html | CHARLES H, WACKER | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/frederick-william-zipf.html | FREDERICK WILLIAM ZIPF | True | Special to THE iE%V YOgi{ TL%lES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/ymca-relic-destroyed-room-where-group-started-is-burned-in-raid-on.html | Y.M.C.A. RELIC DESTROYED; Room Where Group Started Is Burned in Raid on London | True | Wireless to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/yanks-unaware-of-farley-moves.html | Yanks Unaware of Farley Moves | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/japanese-in-peiping-accuse-us-marine-incident-laid-to-grabbing-of.html | JAPANESE IN PEIPING ACCUSE U.S. MARINE; Incident Laid to Grabbing of Pipe From Civilian in Cabaret | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/nazis-admit-1233-raids-by-british-since-june-24.html | Nazis Admit 1,233 Raids By British Since June 24 | True | By the United Press. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | By Telephone To the New York Times. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/ccny-routs-scranton-captures-six-swimming-events-to-score-5024.html | C.C.N.Y. ROUTS SCRANTON; Captures Six Swimming Events to Score 50-24 Triumph | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/canadian-ad-budgets-up.html | Canadian Ad Budgets Up | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/asks-expanded-research-dr-compton-warns-of-lag-in-jobs-after.html | ASKS EXPANDED RESEARCH; Dr. Compton Warns of Lag in Jobs After Defense Emergency | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/stock-exchange-seat-up-3000.html | Stock Exchange Seat Up $3,000 | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/straw-hat-feud-fatal-watchman-accused-of-shooting-man-who-crushed.html | STRAW HAT FEUD FATAL; Watchman Accused of Shooting Man Who Crushed Headgear | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/mrs-charles-craig.html | MRS. CHARLES S. CRAIG | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/marian-anderson-recital.html | Marian Anderson Recital | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/berlin-reveals-damage-factory-fires-reported-in-two-north-german.html | BERLIN REVEALS DAMAGE; Factory Fires Reported in Two North German Cities | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/last-merrimac-survivor-john-p-kevii-who-had-served-as-powder-boy.html | LAST MERRIMAC SURVIVOR; John P. Kevi;I, Who Had Served as Powder Boy, Dies at 96 | True | | C1B 483883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/j-harry-hoffman-superintendent-of-schools-ofi-bucks-county-pa-35.html | J. HARRY HOFFMAN; Superintendent of Schools ofl Bucks County, Pa., 35 Years | True | Special to THe: Nw YORK 'rz,xxss. j | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/drop-by-tobacco-company-britishamericans-net-in-year-to-sept-30-off.html | DROP BY TOBACCO COMPANY; British-American's Net in Year to Sept. 30 Off 300,012 | True | Wireless to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/business-world.html | Business World | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/ri-skating-postponed.html | R.I. Skating Postponed | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/direct-phone-service-restored.html | Direct Phone Service Restored | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/robbins-shows-spring-dresses.html | Robbins Shows Spring Dresses | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/thomas-a-walac.html | THOMAS A. WA!.LAC | True | eeit to T N\',' YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/wheat-responds-to-buying-by-mill-may-delivery-closes-18c-up-with.html | WHEAT RESPONDS TO BUYING BY MILL; May Delivery Closes 1/8c Up With New Crop Unchanged -- Traders Are Bearish OPEN INTEREST IS SMALL 50,116,000 Bushels the Lowest in 20 Years -- Corn Is 1/8c Down in Narrow Market | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/frontier-clashes-continue.html | Frontier Clashes Continue | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/buttari-is-minister-at-large.html | Buttari Is Minister at Large | True | Wireless to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/many-a-slip-given-by-triangle-club-1500-see-first-showing-here-of.html | 'MANY A SLIP' GIVEN BY TRIANGLE CLUB; 1,500 See First Showing Here of 52d Annual Production of Princeton Organization FOURTEEN SONGS INCLUDED Show Deals With Problem of Group When Deprived of the Female Lead by Draft | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/sifting-of-coal-goes-on-barge-twothirds-unloaded-with-no-sign-of.html | SIFTING OF COAL GOES ON; Barge Two-thirds Unloaded With No Sign of Dynamite | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/hungary-tries-25-nazis-deputy-called-leader-of-plot-to-kill.html | HUNGARY TRIES 25 NAZIS; Deputy Called Leader of Plot to Kill Interior Minister | True | By Telephone To the New York Times. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/taft-backs-money-bill-seeks-to-make-changes-urged-by-federal.html | TAFT BACKS MONEY BILL; Seeks to Make Changes Urged by Federal Reserve System | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/daniel-h-laubersheimer.html | DANIEL H. LAUBERSHEIMER | True | Special to Tlt NZV YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/snow-may-delay-leahy.html | Snow May Delay Leahy | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/with-canadian-company.html | With Canadian Company | True | | C1B 483883 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/electrical-gains-foreseen-for-1941-association-directors-expect.html | ELECTRICAL GAINS FORESEEN FOR 1941; Association Directors Expect Rise to Parallel Those of Durable Goods PROFITS TO BE MODERATE But Efforts to Hold Prices of Materials in Line Are Viewed With Hope | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/nazis-exploit-coal-gains-supplies-are-being-shipped-to-italy-and.html | NAZIS EXPLOIT COAL GAINS; Supplies Are Being Shipped to Italy and Other Countries | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/two-parties-list-low-expenditure-democratic-national-committee.html | TWO PARTIES LIST LOW EXPENDITURE; Democratic National Committee Reports $2,438,091 and Republican, $2,812,003 OTHER SPENDING IS HIGH Total by All Groups Active in Presidential Campaign Is Estimated at $30,000,000 | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/italoturkish-pact-ends-britain-is-now-the-leading-trade-partner-of.html | ITALO-TURKISH PACT ENDS; Britain Is Now the Leading Trade Partner of Turkey | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/bremen-hit-again-in-allnight-raids-raf-aim-is-to-destroy-port.html | BREMEN HIT AGAIN IN ALL-NIGHT RAIDS; R.A.F. Aim Is to Destroy Port Industrially -- Western City in England Bombed BREMEN HIT AGAIN IN ALL-NIGHT RAIDS | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/jones-laughlin-seeks-28000000-steel-corporation-files-sec-statement.html | JONES & LAUGHLIN SEEKS $28,000,000; Steel Corporation Files SEC Statement for 3 1/4 Per Cent Bonds Due in 1961 PROCEEDS FOR REFUNDING 4 1/4% Issues and 4s to Be Redeemed, Subsidiary's 3 1/2% Notes to Be Paid | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/spoiled-child-at-37-jailed-for-car-theft-man-who-preferred-bad.html | 'SPOILED CHILD' AT 37 JAILED FOR CAR THEFT; Man Who Preferred Bad Checks to Work Faces 3-Year Term | True | | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/school-construction-called-too-costly-increase-in-states.html | SCHOOL CONSTRUCTION CALLED TOO COSTLY; Increase in State's Supervision Staff Is Urged at Hearing | True | Special to THE NEW YORK TIMES. | C1B 483883 |
| 1941-01-04 | 1941-01-04 | https://www.nytimes.com/1941/01/04/archives/mrs-john-f-davis.html | MRS. JOHN F. DAVIS | True | SpPCJ'I O T// StV'-o | C1B 483883 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/phillips-departs-for-post-in-rome-us-envoy-declines-to-link-plans.html | PHILLIPS DEPARTS FOR POST IN ROME; U.S. Envoy Declines to Link Plans for Wife to Join Him With Any Turn in War | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/italy-backs-hungary-in-rumanian-dispute-official-organ-tells.html | ITALY BACKS HUNGARY IN RUMANIAN DISPUTE; Official Organ Tells Antonescu to Revise His Attitude | True | By Telephone To the New York Times. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/french-cabinet-studies-issues.html | French Cabinet Studies Issues | True | By G.h. Archambaultwireless To the New York Times. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/propaganda-mail-under-low-rates-assailed-by-dies-law-to-revoke.html | PROPAGANDA MAIL UNDER LOW RATES ASSAILED BY DIES; Law to Revoke Postal Favor Is Urged to Stop the Flood, Mostly From Germany MUNICH'S 40 TONS A YEAR Arrivals of It on Japanese Ships Listed in Report Citing Aim to Sap Democracy PROPAGANDA MAIL ASSAILED BY DIES | True | Special to THE NEW YORK TIMES. | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/chilean-aid-for-us-hit-section-of-press-oppose-plan-for-cooperation.html | CHILEAN AID FOR U.S. HIT; Section of Press Oppose Plan for Cooperation in War | True | Special Cable to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/textile-swimmers-show-way-5511-titleholders-increase-margin-in.html | TEXTILE SWIMMERS SHOW WAY, 55-11; Titleholders Increase Margin in Manhattan-Bronx P.S.A.L. by Crushing Stuyvesant MONROE UPSETS CLINTON Gains Triple Tie With Rivals and Evander for 2d Place -- Automotive Prevails | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/in-boarding-school-paula-goes-away-to-school-by-marguerite-vance.html | In Boarding School; PAULA GOES AWAY TO SCHOOL. By Marguerite Vance. Illustrated by Maginel Wright Barney. 276 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/on-sarasotas-beaches.html | ON SARASOTA'S BEACHES | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/charles-h-lathrop-exaide-of-state-employe-once-knickerbocker-press.html | CHARLES H. LATHROP; Ex-Aide of State Employe Once Knickerbocker Press Editor | True | ,'4pecial to TIt | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/2000-pilots-monthly.html | 2,000 PILOTS MONTHLY | True | B.R. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/an-unusual-doctor-a-surgeons-life-by-jmt-finney-396-pp-new-york-gp.html | An Unusual Doctor; A SURGEON'S LIFE. By J.M.T. Finney. 396 pp. New York: G.P. Putnam's Sons. $3.50. | True | By Saul Jarcho, M.d. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/boston-by-wire-massachusetts-sees-lady-in-the-dark-and-battle-of.html | BOSTON BY WIRE; Massachusetts Sees 'Lady in the Dark' and 'Battle of Angels' BOSTON ON THE WIRE | True | Special to THE NEW YORK TIMES.BOSTON.EDWIN F. MELVIN. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/cooper-plans-exhibit-metal-work-from-all-over-world-will-be.html | Cooper Plans Exhibit; Metal Work From All Over World Will Be Displayed | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/legion-draft-plan-will-get-hearing-prompt-considering-of-1821-age.html | LEGION DRAFT PLAN WILL GET HEARING; Prompt Considering of 18-21 Age Range Promised in House and Senate Committees SYSTEM BACKED AS FAIRER Van Zandt and Short Support Proposal for Giving Younger Trainees to the Army | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/lafayette-begins-vocational-help-training-program-to-meet-engineer.html | Lafayette Begins Vocational Help; Training Program to Meet Engineer Shortage to Start Feb. 3 | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W. A. MacDonald | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/express-streets-studied-by-police-survey-showing-congestion-on-them.html | EXPRESS STREETS STUDIED BY POLICE; Survey Showing Congestion on Them Is Referred to Two Deputies by Valentine TRAFFIC SIGNALS TESTED New Pedestrian Lights Will Be Thoroughly Proved Before the Idea Is Extended | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/windsor-puts-up-trophy-cup-will-go-to-angler-landing-largest-fish.html | WINDSOR PUTS UP TROPHY; Cup Will Go to Angler Landing Largest Fish at Miami | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/yearend-data-issued-by-banks-final-statements-for-1940-reflect.html | YEAR-END DATA ISSUED BY BANKS; Final Statements for 1940 Reflect General Trend to Increased Deposits GAINS ALSO IN RESOURCES New High Records Are Established -- Figures of Institutions Are Given | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/objection-to-arrangements.html | Objection to Arrangements | True | JOHAN FRANCO | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/planes-from-auto-plants.html | PLANES FROM AUTO PLANTS | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/numerous-jobs-of-pruning-can-be-done-in-wintertime-shaping-of.html | Numerous Jobs of Pruning Can Be Done in Wintertime; Shaping of Shrubs and Trees Needed to Maintain Balance in the Landscape -- Both Rules and Equipment for the Work Are Simple | True | By Leon Felid | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/miss-louise-faul-engaged-to-wed-brooklyn-girl-will-become-bride-of.html | Miss Louise Faul Engaged to Wed; Brooklyn Girl Will Become Bride of H. B. Matthews Jr. - Graduate of Packer | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/on-aid-to-britain.html | ON AID TO BRITAIN | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/dairy-expert-at-70-sets-up-new-goal-hw-jeffers-sr-pioneer-in-mile.html | DAIRY EXPERT, AT 70, SETS UP NEW GOAL; H.W. Jeffers Sr., Pioneer in Mile Sanitation, Dreams of Service to 200,000 | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/wodehouse-as-usual-quick-service-by-pg-wodehouse-310-pp-new-york.html | Wodehouse as Usual; QUICK SERVICE. By P.G. Wodehouse. 310 pp. New York: Doubleday, Doran & Co. $2. | True | BEATRICE SHERMAN. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/obrian-may-be-defense-lawyer.html | O'Brian May Be Defense Lawyer | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/new-york.html | New York | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/yankees-and-reds-picked-to-triumph-jack-doyle-not-yet-ready-to.html | YANKEES AND REDS PICKED TO TRIUMPH; Jack Doyle, Not Yet Ready to Quote Odds, Gives Views on Pennant Races of 1941 | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/wcills-mark-50th-anniversary.html | Wcills Mark 50th Anniversary | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/the-allaround-oxalis-bowiei.html | The All-Around Oxalis Bowiei | True | S.V.C. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/ecuador-students-on-way-here.html | Ecuador Students on Way Here | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/chaplin-declines-award-by-critics-chosen-best-actor-for-great.html | CHAPLIN DECLINES AWARD BY CRITICS; Chosen Best Actor for 'Great Dictator,' He Says Stars Are Not in Competition FIRST TO REFUSE HONOR Miss Hepburn, Zanuck, Ford and Disney to Get Prizes at Ceremonies Today | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/miss-dalton-wins-in-fencing-event-salle-darmes-vince-entrant-takes.html | MISS DALTON WINS IN FENCING EVENT; Salle d'Armes Vince Entrant Takes 7 Final-Round Bouts in Voorhees Tourney MRS. FUNKE IS RUNNER-UP Draws With Miss Grimmelman, but Takes Second Honors on Fewer Touches | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/golf-at-st-augustine.html | GOLF AT ST. AUGUSTINE | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/inaugural-concert-will-condemn-dictators-stars-of-stage-and-screen.html | Inaugural Concert Will Condemn Dictators; Stars of Stage and Screen Will Join Attack | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/schools-in-drive-to-help-british-new-york-idea-opens-the-way-for.html | Schools in Drive To Help British; New York Idea Opens the Way for Movement Sweeping Country | True | By Wilson Parkhill, Headmaster, Collegiate School, and President, Guild of Independent Schools of New York City | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/st-paul-northwest-seems-ready-to-follow-roosevelt.html | St. Paul; Northwest Seems Ready To Follow Roosevelt | True | By Herbert L. Lewis | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/business-continuing.html | BUSINESS CONTINUING | True | | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/resort-styles-show-spring-trends.html | RESORT STYLES SHOW SPRING TRENDS | True | By Virginia Pope | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/n-edwards-dead-i-lqjjrance-expert-head-of-reinsurance-corp-53.html | N. EDWARDS DEAD; I [lqIJRANCE EXPERT; Head of Reinsurance Corp., 53, Served as Mayor of Rumson in 1936-37 EX-OFFiCiAL OF VICK, CO, Former Johnson & Johnson Treasurer, Once Farm' Boy, Entered Business at 35 | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/opera-performance-to-serve-as-benefit-for-the-milk-fund-daughter-of.html | Opera Performance to Serve As Benefit for the Milk Fund; 'Daughter of Regiment' Will Be Vehicle for Charity Party to Take Place at Metropolitan Jan. 25 | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/frederick-j-brissette.html | FREDERICK J. BRISSETTE | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/the-nation.html | THE NATION | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/exiles-from-nazism-aid-britain-in-raids-army-service-of-men-who.html | EXILES FROM NAZISM AID BRITAIN IN RAIDS; Army Service of Men Who Fled Camps Praised in Broadcast | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/jasper-park-visitors.html | JASPER PARK VISITORS | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/nazis-see-vichy-sabotage.html | Nazis See Vichy "Sabotage" | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/some-modern-italian-ruins.html | SOME MODERN ITALIAN RUINS | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/would-readjust-social-work-study-head-of-simmons-unit-asks-more.html | Would Readjust Social Work Study; Head of Simmons Unit Asks More Emphasis on Government | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/laurentian-sport-plans.html | LAURENTIAN SPORT PLANS | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/skiing-at-postholiday-peak-in-runs-about-north-conway-bridge-and.html | Skiing at Post-Holiday Peak In Runs About North Conway; Bridge and Backgammon Occupy the Enthusiasts After Daily Slides on Creanmore Mountain | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/the-british-think-its-jerrybuilt.html | THE BRITISH THINK IT'S "JERRY-BUILT" | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/gamblers-names-wanted-mayor-gets-request-from-credit-and-trade.html | GAMBLERS' NAMES WANTED; Mayor Gets Request From Credit and Trade Associations | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/scout-troops-to-be-cited-four-units-are-to-be-rewarded-tuesday-for.html | SCOUT TROOPS TO BE CITED; Four Units Are to Be Rewarded Tuesday for 'Good Turns' | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/1941-allamerica-selections-offer-glamour-for-the-garden-flower.html | 1941 All-America Selections Offer Glamour for the Garden; Flower 'Novelties,' Chosen as Most Promising for the New Year, Include Colorful Petunias and Marigolds That Are Readily Grown | True | By W. Ray Hastings Chairman of the All-American Selections Committee | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/don-pasquale-at-opera.html | 'Don Pasquale' at Opera | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/mrs-charles-edwards-1-mother-of-exdistrict-attorney.html | MRS. CHARLES EDWARDS; 1 Mother of Ex-District Attorney | True | | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/asks-more-speed-in-navy-building-vinson-head-of-house-group-says.html | ASKS MORE SPEED IN NAVY BUILDING; Vinson, Head of House Group, Says Construction Should Call for More Vessels 'CAPS TO PROTECT DECKS They Will Be Fitted Over the Ships in Service to Guard the Men From Bombs | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/ireland-yet-holds-to-her-neutrality-bombs-heighten-realization-of.html | IRELAND YET HOLDS TO HER NEUTRALITY; Bombs Heighten Realization of War for Country That Lacks Defense Power ISSUE CLEAR TO PEOPLE | True | By Hugh Smithspecial Cable To the New York Times. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/augusta-golf-play.html | AUGUSTA GOLF PLAY | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/vermonts-snow-season-its-many-mountains-provide-a-variety-of-slopes.html | VERMONT'S SNOW SEASON; Its Many Mountains Provide a Variety of Slopes and Challenging Trails | True | By Marshall Sprague | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/geology-study-held-world-aid-dr-ac-swinnerton-believes-it-will.html | Geology Study Held World Aid; Dr. A.C. Swinnerton Believes It Will Perform Valuable Psychological Function | True | By Dr. Allyn C. Swinnerton Geology Department, Antioch College | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/beck-to-open-in-parkchester.html | Beck to Open in Parkchester | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/genghis-khan-the-earth-is-the-lords-by-taylor-caldwell-550-pp-new.html | Genghis Khan; THE EARTH IS THE LORD'S. By Taylor Caldwell. 550 pp. New York: Charles Scribners's Sons. $2.75. | True | JOHN COURNOS. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/italy-doubles-aid-for-war-windows-new-plan-for-foreign-trade.html | ITALY DOUBLES AID FOR WAR WINDOWS; New Plan for Foreign Trade Control Also Is Approved by Rome Cabinet BRITISH HEROISM DENIED Press Urged Not to Build Up Too Great Popular Opinion of English Tenacity | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/northwood-in-front-21-beats-andover-sextet-in-final-of-lake-placid.html | NORTHWOOD IN FRONT, 2-1; Beats Andover Sextet in Final of Lake Placid Tourney | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/housekeepers-trained-to-bring-family-peace-jewish-social-service.html | Housekeepers Trained To Bring Family Peace; Jewish Social Service Gives Course in Amenities | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/end-of-nazism-british-aim.html | END OF NAZISM BRITISH AIM | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/preview-of-the-new-budget.html | PREVIEW OF THE NEW BUDGET | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/spain-suffers-in-cold-some-train-passengers-snowbound-3-days-storm.html | SPAIN SUFFERS IN COLD; Some Train Passengers Snowbound 3 Days -- Storm Continues | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/for-taxing-exempt-bonds-kean-again-offers-measures-to-end-issuing.html | FOR TAXING EXEMPT BONDS; Kean Again Offers Measures to End Issuing Authority | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/clergymen-get-medals-war-veterans-honor-priest-and-rabbi-for.html | CLERGYMEN GET MEDALS; War Veterans Honor Priest and Rabbi for Citizenship Aid | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/mcneill-heads-tampa-draw.html | McNeill Heads Tampa Draw | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/42248-inventions-patented-in-1940.html | 42,248 Inventions Patented in 1940 | True | Special to THE NEW YORK TIMES. | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/try-to-free-grounded-vessel.html | Try to Free Grounded Vessel | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/us-closes-consulate-shuts-southampton-office-consul-moved-to-canada.html | U.S. CLOSES CONSULATE; Shuts Southampton Office -- Consul Moved to Canada | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/nazis-reported-hard-upon-luxembourg-correct-army-rule-gone-under.html | NAZIS REPORTED HARD UPON LUXEMBOURG; 'Correct' Army Rule Gone Under Gestapo, Grand Duchess Says | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/leonardo-models-marked-in-hebrew-inscriptions-on-reproductions-of.html | LEONARDO MODELS MARKED IN HEBREW; Inscriptions on Reproductions of Three Statues, Unnoticed 400 Years, Revealed Here JEWISH WORK INDICATED Curator of Museum Expresses Belief Casts Were Made by Jew or Marrano | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/your-town-program-on-weaf.html | Your Town Program on WEAF | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/will-deport-8-devils-islanders.html | Will Deport 8 Devil's Islanders | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/songs-volume-urged.html | SONGS: Volume Urged | True | ROSALEE BAZEN | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/pitcairn-covers.html | Pitcairn Covers | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/guests-at-littleton.html | GUESTS AT LITTLETON | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/twelfth-night-at-ocala.html | TWELFTH NIGHT AT OCALA | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/course-in-mapmaking-added.html | Course in Map-Making Added | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/british.html | British | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/boston-new-england-prepares-to-do-all-that-is-needed.html | Boston; New England Prepares to Do All That Is Needed | True | By F. Lauriston Bullard | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/voters-to-honor-sullivan.html | Voters to Honor Sullivan | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/yachtsmen-elect-baker-he-succeeds-commodore-costigan-at-the-harlem.html | YACHTSMEN ELECT BAKER; He Succeeds Commodore Costigan at the Harlem Club | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/will-induct-officers-bronx-soroptimist-club-to-hear-national-leader.html | WILL INDUCT OFFICERS; Bronx Soroptimist Club to Hear National Leader | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/plans-religious-symposium.html | Plans Religious Symposium | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/agree-not-to-fix-prices-electrical-equipment-houses-accept-consent.html | AGREE NOT TO FIX PRICES; Electrical Equipment Houses Accept Consent Decree | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/sugar-shortage-protests.html | Sugar Shortage Protests | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/held-in-grudge-killing.html | Held in Grudge Killing | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/state-law-halts-airport-expansion-hangars-needed-but-rate-of.html | STATE LAW HALTS AIRPORT EXPANSION; Hangars Needed but Rate of Amortization Makes Rents Too High, Mayor Says | True | | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/dar-head-a-visitor-mrs-robert-will-attend-three-events-billed.html | D.A.R. Head a Visitor; Mrs. Robert Will Attend Three Events Billed Tomorrow | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/decker-lufburrow.html | Decker -- Lufburrow | True | Special to TH E:W MORK TI.IgS, | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/to-select-besthatted-men.html | To Select Best-Hatted Men | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/says-aliens-man-panama-projects-louisiana-official-charges-imported.html | SAYS ALIENS MAN PANAMA PROJECTS; Louisiana Official Charges Imported Labor Is Bar to Southern Applicants CANAL OFFICE COMMENTS Representatives in Capital Assert All Skilled Workers on Defenses Are Citizens | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/1941s-list-uncertain-war-clouds-the-future-but-2000-designs-are.html | 1941'S LIST UNCERTAIN; War Clouds the Future, But 2,000 Designs Are Expected | True | By Kent B. Stiles | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/miss-anne-stewart-south-orange-bride-married-to-arthur-congdon-jr.html | Miss Anne Stewart South Orange Bride; Married to Arthur Congdon Jr. -- Wears Satin Ivory Gown | True | Bpecial to TIt NRV YORK TI.IgS. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/adelaide-storer-bows-to-society-graduate-of-miss-hewitts-is.html | Adelaide Storer Bows to Society; Graduate of Miss Hewitt's Is Introduced Here by Parents At a Dinner Dance | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/miss-katherine-day-married-in-church-she-is-escorted-by-brother-at.html | Miss Katherine Day Married in Church; She Is Escorted by Brother at Wedding to Peter T. Wood | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/blue-ridge-ball-on-jan-31-mrs-will-reeves-gregg-is-the-chairman-of.html | Blue Ridge Ball on Jan. 31; Mrs. Will Reeves Gregg Is the Chairman of Annual Event | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/riverside-church-pushes-pension-fund-89140-pledged-in-drive-to-aid.html | RIVERSIDE CHURCH PUSHES PENSION FUND; $89,140 Pledged in Drive to Aid Seventy Employes | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/the-evil-men-do-by-cortland-fitzsimmons-281-pp-new-york-frederick-a.html | THE EVIL MEN DO. By Cortland Fitzsimmons. 281 pp. New York: Frederick A. Stokes Company. $2. | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/pegasus-poloists-triumph.html | Pegasus Poloists Triumph | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/making-little-ones-out-of-big-ones.html | MAKING LITTLE ONES OUT OF BIG ONES | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/artillery-at-dix-ends-dry-firing-training-begun-in-september-will.html | ARTILLERY AT DIX ENDS 'DRY FIRING'; Training Begun in September Will Be Put Into Practice on Range This Week SUB-CALIBER SHELLS FIRST 4,000-Acre Impact Area Has Been Cleared -- Construction Pleases Phillipson | True | By Marshall Newtonspecial To the New York Times. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/melchior-in-role-of-tannhaeuser-performance-of-wagner-opera-at.html | MELCHIOR IN ROLE OF TANNHAEUSER; Performance of Wagner Opera at Metropolitan Called Its Best in Recent Seasons | True | By Noel Straus | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/at-white-sulphur-springs.html | AT WHITE SULPHUR SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/100-dinners-as-usual.html | $100 Dinners as Usual | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/princeton-halted-by-northwestern-tiger-quintet-held-to-2-goals-in.html | PRINCETON HALTED BY NORTHWESTERN; Tiger Quintet Held to 2 Goals in First Half as Wildcats Triumph by 34 to 23 | True | Special to THE NEW YORK TIMES. | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/siegal-bears-star-engaged.html | Siegal, Bears' Star, Engaged | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/idleness-near-end-says-miss-perkins-defense-program-will-break-back.html | IDLENESS NEAR END, SAYS MISS PERKINS; Defense Program Will Break Back of Unemployment This Year, Report Declares PUTS JOBS AT 5,000,000 Secretary Denies the Wages and Hours Law Hinders the National Arms Work | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/michigan-woman-100-155-descendants-had-celebrated-her-birthday-last.html | MICHIGAN WOMAN, 100; 155 Descendants Had Celebrated Her Birthday Last Dec, 6 | True | Special to THg NEW YORK TI | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/taxes-eased-on-military-treasury-defers-levy-on-incomes-cut-by.html | TAXES EASED ON MILITARY; Treasury Defers Levy on Incomes Cut by Service | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/output-gain-predicted-fenner-beane-also-sees-peak-for-national.html | OUTPUT GAIN PREDICTED; Fenner & Beane Also Sees Peak for National Income in 1941 | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/berchtesgaden-immune.html | BERCHTESGADEN: Immune? | True | FRANCIS MARQUIS | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/4200000-donated-for-british-relief-aldrich-sees-society-on-way-to.html | $4,200,000 DONATED FOR BRITISH RELIEF; Aldrich Sees Society on Way to Exceed $20,000,000 Goal by Middle of 1941 DECEMBER SETS A RECORD $800,000 Response Shows Our Growing Willingness to Aid, Organization's Head Says | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/c-j-bates-dies-at-93-an-exmanufacturer-former-needle-maker-was-once.html | C. J. BATES DIES AT 93; AN EX-MANUFACTURER; Former Needle Maker Was Once a Connecticut Representative | True | Special to TRS N | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/plans-garden-lectures-ws-tuttle-park-official-to-open-series-at-nyu.html | PLANS GARDEN LECTURES; W.S. Tuttle, Park Official, to Open Series at N.Y.U. Friday | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/six-suffer-minor-injuries.html | Six Suffer Minor Injuries | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/community-trust-lists-yearss-gifts-222964-total-of-grants-the-large.html | COMMUNITY TRUST LISTS YEARSS GIFTS; $222,964 Total of Grants, the Largest in Its History, Aided Many Institutions $48,586 TO SALVATIONISTS Visiting Nurse Group, Hebrew University in Palestine Also Get Large Sums | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/review-1-no-title-blue-willow-by-doris-gates-illustrated-by-paul.html | Review 1 -- No Title; BLUE WILLOW. By Doris Gates. Illustrated by Paul Lantz. 173 pp. New York: The Viking Press. $2. | True | By Ellen Lewis Buell | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/defense-viewed-as-budget-keynote-gearing-of-huge-expenditures-to.html | 'DEFENSE' VIEWED AS BUDGET KEYNOTE; Gearing of Huge Expenditures to Armament Program Puts Economy Into Eclipse ESTIMATE IS 17 BILLIONS | True | By Turner Catledge | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/hc-horton-dead-ice-cream-maker-president-191315-of-firm-founded-by.html | H.C. HORTON DEAD: ICE CREAM MAKER; President, 1913-15, of Firm Founded by Father in '70, Succumbs at Age of 75 SERVED AS TREASURER { Was a Founder of State and International Groups of ice Cream Manufacturers | True | | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/bette-davis-and-warners-solve-a-problem-after-a-cycle-of-heavy.html | BETTE DAVIS AND WARNERS SOLVE A PROBLEM; After a Cycle of Heavy Melodramas the Actress Gets a Comedy -- Other Events | True | By Douglas W. Churchillhollywood. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/notre-dame-five-victor-staves-off-kentuckys-rally-to-win-4847-at.html | NOTRE DAME FIVE VICTOR; Staves Off Kentucky's Rally to Win, 48-47, at Louisville | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/party-for-blind-children.html | Party for Blind Children | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/argentina-sees-way-to-ship-to-britain-plan-said-to-provide-for.html | ARGENTINA SEES WAY TO SHIP TO BRITAIN; Plan Said to Provide for Neutral Vessels to Go to Cuba | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/card-party-to-assist-nursery.html | Card Party to Assist Nursery | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/vienna-expects-conference.html | Vienna Expects Conference | True | Wireless to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/shelled-from-sea-4-hours.html | Shelled From Sea 4 Hours | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/mary-e-black-a-bride.html | Mary E. Black a Bride | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/british-toilers-rush-work-on-bombers-men-and-women-pay-little-heed.html | BRITISH TOILERS RUSH WORK ON BOMBERS; Men and Women Pay Little Heed to Bomb Peril | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/pillsbury-heads-school-group.html | Pillsbury Heads School Group | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/stokowski-has-his-say-the-eminent-conductor-finds-the-furor-over.html | STOKOWSKI HAS HIS SAY; The Eminent Conductor Finds the Furor Over 'Fantasia' Not at All Unusual | True | By Theodore Straussphiladelphia. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/roosevelt-jr-gets-a-fish-he-boats-a-sail-just-under-8-feet-off.html | ROOSEVELT JR. GETS A FISH; He Boats a Sail Just Under 8 Feet Off Florida East Coast | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/securities-recover-in-amsterdam.html | Securities Recover in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/seton-hall-44-ill-wesleyan-26.html | Seton Hall 44, Ill. Wesleyan 26 | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/jerome-rappaports-recital.html | Jerome Rappaport's Recital | True | R.P. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/captain-samuel-j-hatfieldi.html | CAPTAIN SAMUEL J. HATFIELDI | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/san-francisco-spirit-of-fatalism-spreads-in-west-coast-cities.html | San Francisco; Spirit of Fatalism Spreads In West Coast Cities | True | By Arthur Caylor | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/bremen-master-retires-noted-for-war-voyage.html | Bremen Master Retires; Noted for War Voyage | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/dozen-new-courses-offered-at-hunter-both-day-and-evening-sessions.html | Dozen New Courses Offered at Hunter; Both Day and Evening Sessions Are Being Expanded | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/overlin-is-sought-for-soose-match-winner-would-then-box-zale-in.html | OVERLIN IS SOUGHT FOR SOOSE MATCH; Winner Would Then Box Zale in Jacobs's Plan to Clarify Middleweight Situation OVERLIN IS SOUGT FOR SOOSE MATCH | True | By James P. Dawson | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/start-of-aiken-program.html | START OF AIKEN PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/hundreds-of-planes-in-raid.html | Hundreds of Planes in Raid | True | | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/freight-shippers-to-meet-this-week-atlantic-states-advisory-board.html | FREIGHT SHIPPERS TO MEET THIS WEEK; Atlantic States Advisory Board to Discuss Defense Problems Affecting Railways OFFICERS TO BE ELECTED Gathering in Hotel Here Will Hear Talk on the Proposed St. Lawrence Waterway | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/blitzkrieg-damage-to-belgium-listed-4-of-every-5-towns-and-villages.html | BLITZKRIEG DAMAGE TO BELGIUM LISTED; 4 of Every 5 Towns and Villages Suffered in 18 Days | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/hong-kongmanila-cable-cut.html | Hong Kong-Manila Cable Cut | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/willkie-ending-holiday-leaving-florida-today-flying-back-to-new.html | WILLKIE ENDING HOLIDAY; Leaving Florida Today Flying Back to New York | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/modernistic-and-flurry-capture-titles-at-the-annual-ox-ridge-horse.html | Modernistic and Flurry Capture Titles at the Annual Ox Ridge Horse Show; DIVISION LAURELS TO LASKER JUMPER Modernistic, Shown by Owner, Leads Red Rock in Taking Rosette at Darien HUNTER FLURRY IS FIRST Gains Championship Award for Melville -- Shamrock Annexes Three Blues | True | From a Staff Correspondent | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/knudsen-to-map-role-of-sae-in-defense-army-and-navy-officials-and.html | KNUDSEN TO MAP ROLE OF S.A.E. IN DEFENSE; Army and Navy Officials and Beale to Speak in Detroit | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/are-men-cooks-better-than-women-the-old-question-is-reexamined-not.html | Are Men Cooks Better Than Women? The Old Question Is Re-Examined; Not Sex but a Feeling for Food and Long Training, Say the Experts, Decide Culinary Ability | True | B. KILEY TAYLOR | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/sea-island-archery.html | SEA ISLAND ARCHERY | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/the-twothirds-majority-rules-in-making-their-annual-awards-the-film.html | THE TWO-THIRDS MAJORITY RULES; In Making Their Annual Awards, the Film Critics Had Their Usual Difficulties -- 'Night Train' Burns the Rails | True | By Bosley Crowther | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/signora-bastianelli-is-stricken-in-italy-exphiladelphian-was-wife.html | SIGNORA BASTIANELLI IS STRICKEN IN ITALY; 'Ex-Philadelphian Was Wife of i Physician to King and Mussolini | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/richmond-tops-lehigh-quintet-wins-4038-for-fifth-triumph-of-the.html | RICHMOND TOPS LEHIGH; Quintet Wins, 40-38, for Fifth Triumph of the Season | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/la-guardia-renews-drive-on-raucous-auto-horns.html | La Guardia Renews Drive On Raucous Auto Horns | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/french-goods-due-here-cargo-from-marseille-for-us-via-martinique-is.html | FRENCH GOODS DUE HERE; Cargo From Marseille for U.S. Via Martinique Is Rumored | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/poultry-show-awards-three-pennsylvanians-win-prizes-n-special.html | POULTRY SHOW AWARDS; Three Pennsylvanians Win Prizes n Special Classes | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/fordham-beats-liu-fencers.html | Fordham Beats L.I.U. Fencers | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/bulgaria-takes-precautions.html | Bulgaria Takes Precautions | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/the-dance-two-works-added-to-ballet.html | THE DANCE; Two Works Added to Ballet | True | By John Martin | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/torp-mcaneny.html | Torp -,McAneny | True | Special to THE NEW YORK TI.'-S. | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/volendam-hero-honored-netherland-captain-helped-save-320-children.html | VOLENDAM HERO HONORED; Netherland Captain Helped Save 320 Children on Liner | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/32-nations-will-mark-sosua-anniversary-meeting-at-ciudad-trujillo.html | 32 NATIONS WILL MARK SOSUA ANNIVERSARY; Meeting at Ciudad Trujillo to Observe First Year | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/finlands-cabinet-formed-by-banker-two-weeks-of-negotiation-end-with.html | FINLAND'S CABINET FORMED BY BANKER; Two Weeks of Negotiation End With J.W. Rangell Taking Post of Premier ONLY IMPORTANT CHANGE Serious Problems Relating to Food Shortage and Homes for Karelians Unsolved | True | Wireless to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/j-walter-gallagher-head-of-brooklyn-clothing-and-woolen-importing.html | J. WALTER GALLAGHER; Head of Brooklyn Clothing and Woolen Importing Firm | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/dallas-southwest-is-united-in-wanting-to-aid-britain.html | Dallas; Southwest Is United in Wanting to Aid Britain | True | By Walter C. Hornaday | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/no-nazis-are-found-in-bulgarian-port-visit-to-russe-on-danube-fails.html | NO NAZIS ARE FOUND IN BULGARIAN PORT; Visit to Russe on Danube Fails to Bear Out Balkan Reports | True | By Telephone To the New York Times. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/war-shears-scope-of-foreign-trade-growing-dependence-here-is-seen.html | WAR SHEARS SCOPE OF FOREIGN TRADE; Growing Dependence Here Is Seen on Small Range of Products for Few Markets IMPLICATIONS ARE TRACED Difficult Readjustments Said to Be Certain When Demand for Armaments Ends WAR SHEARS SCOPE OF FOREIGN TRADE | True | By Winthrop W. Case | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/italys-collapse-held-near.html | Italy's Collapse Held Near | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/books-and-authors.html | Books and Authors | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/coming-during-january.html | COMING DURING JANUARY | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/londoners-on-our-side-protested-to-george-iii-against-tyranny.html | Londoners on Our Side; Protested to George III Against Tyranny Toward Colonies | True | JOHN NI{'RRAY | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/detroit-topples-leaf-sextet-31-red-wings-draw-to-within-2-points-of.html | DETROIT TOPPLES LEAF SEXTET, 3-1; Red Wings Draw to Within 2 Points of League Leaders Before 12,444 Fans GROSSO, LISCOMBE STAR Get First Two Goals Quickly in Second Period -- Apps Tallies for Losers | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/adult-day-classes-may-be-restored-dr-campbell-discloses-that-25000.html | ADULT DAY CLASSES MAY BE RESTORED; Dr. Campbell Discloses That $25,000 Is Sought for Them in 1941-42 School Budget HIS STAND COMMENDED He Is Visited by Delegation That Points Out That Many Aliens Cannot Read | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/censored-great-dictator-will-be-shown-in-chile.html | Censored 'Great Dictator' Will Be Shown in Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/raf-has-machine-gun-that-shoots-backward.html | R.A.F. Has Machine Gun That Shoots Backward | True | By the Canadian Press. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/peterson-quinn.html | Peterson -- Quinn | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/yale-alumni-back-break-in-tradition-best-possible-coach-needed-even.html | YALE ALUMNI BACK BREAK IN TRADITION; 'Best Possible' Coach Needed Even if He Is Not an 'Old Blue,' Many Here Agree | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/cooling-off.html | COOLING OFF? | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/fire-visible-at-100-miles-germans-say-good-weather-aided-heavy.html | FIRE VISIBLE AT 100 MILES; Germans Say Good Weather Aided Heavy Attack on Bristol | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/american-missions-repeatedly-bombed-japanese-accused-of-ignoring-us.html | AMERICAN MISSIONS REPEATEDLY BOMBED; Japanese Accused of Ignoring U.S. Flags in China | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/700000000-granted-for-defense-plants-this-is-total-of-the-contracts.html | $700,000,000 GRANTED FOR DEFENSE PLANTS; This Is Total of the Contracts Let by the Commission | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/to-address-electors-jackson-daniels-and-flynn-will-speak-at-dinner.html | TO ADDRESS ELECTORS; Jackson, Daniels and Flynn Will Speak at Dinner on Jan. 19 | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/bob-davis-talks-on-the-caliph-of-bagdad-a-search-for-facts-about-o.html | Bob Davis Talks on "The Caliph of Bagdad"; A Search for Facts About O. Henry Leads to the Office of His Editor and Friend Bob Davis | True | By Robert van Gelder | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/an-all-out-on-defense-industry-abandons-plan-of-business-as-usual.html | AN 'ALL OUT' ON DEFENSE; Industry Abandons Plan Of 'Business as Usual' -- Role in Aircraft | True | By William C. Callahan | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/benefit-for-blind-jan-25-institute-chorus-to-give-concert-in-town.html | BENEFIT FOR BLIND JAN. 25; Institute Chorus to Give Concert in Town Hall Here | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/preexamination-of-aliens-renewed-right-restored-to-take-one-before.html | PRE-EXAMINATION OF ALIENS RENEWED; Right Restored to Take One Before Re-entry for Permanent Stay, but Rules Are Strict PRE-EXAMINATION OF ALIENS RENEWED | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/larger-than-life.html | LARGER THAN LIFE | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/smaller-business-asks-defense-unit-group-here-would-establish.html | SMALLER BUSINESS ASKS DEFENSE UNIT; Group Here Would Establish Liaison Agency to Get Share of Government Orders | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/reported-from-the-field-of-science.html | Reported From the Field of Science | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/our-ships-in-pacific-move-empire-goods-british-craft-are-thus-freed.html | OUR SHIPS IN PACIFIC MOVE EMPIRE GOODS; British Craft Are Thus Freed for Service in Atlantic | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/von-luckner-sea-raider-deplored-war-year-ago.html | Von Luckner, Sea Raider, Deplored War Year Ago | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/chinese-statue-sold-at-art-sale-for-2950-item-from-mccormick-estate.html | CHINESE STATUE SOLD AT ART SALE FOR $2,950; Item From McCormick Estate Brings Auction Total to $47,532 | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/murder-out-of-turn-by-frances-and-richard-lockridge-294-pp-new-york.html | MURDER OUT OF TURN. By Frances and Richard Lockridge. 294 pp. New York: Frederick A. Stokers Company. $2. | True | By Isaac Anderson | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/columbus-council-sets-pace.html | Columbus Council Sets Pace | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/women-by-women.html | WOMEN: BY WOMEN | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/morganhiggins.html | MorganHiggins | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/mrs-harold-a-parsons-last-of-nine-generations-that-lived-on-bristol.html | MRS. HAROLD A. PARSONS; Last of Nine Generations That Lived on Bristol (Pa.) Estate | True | peeJ | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/gets-draft-call-in-wilds-yellowstone-park-keeper-starts-60mile.html | GETS DRAFT CALL IN WILDS; Yellowstone Park Keeper Starts 60-Mile Tramp on Snowshoes | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/mosconi-procita-divide-each-wins-game-in-title-pocket-billiard.html | MOSCONI, PROCITA DIVIDE; Each Wins Game in Title Pocket Billiard Tournament | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/paralysis-fight-aided-parents-and-teachers-groups-enlist-in-the.html | PARALYSIS FIGHT AIDED; Parents and Teachers' Groups Enlist in the Campaign | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/travel-rule-explained-canadian-official-here-says-it-does-not.html | TRAVEL RULE EXPLAINED; Canadian Official Here Says It Does Not Affect U.S. Citizens | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/wives-give-aid-to-isolationists-mrs-wheeler-and-mrs-champ-clark.html | Wives Give Aid To Isolationists; Mrs. Wheeler and Mrs. Champ Clark Join Drive to Keep America Out of War | True | By Malvina Stephensonnorth American Newspaper Alliance | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/aidtoallies-group-discusses-new-head-executive-committee-takes-up.html | AID-TO-ALLIES GROUP DISCUSSES NEW HEAD; Executive Committee Takes Up Issue of White Successor | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/new-airlines-depot-gay-decorations-and-modern-mechanisms-give-it-an.html | NEW AIRLINES DEPOT; Gay Decorations and Modern Mechanisms Give It an Arabian Nights Atmosphere NEW AIRLINES TERMINAL TO OPEN | True | By Barron C. Watson | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/symphony-played-by-nbc-orchestra-rachmaninoffs-2d-in-e-minor.html | SYMPHONY PLAYED BY NBC ORCHESTRA; Rachmaninoff's 2d in E Minor Conducted by Wallenstein in Absence of Toscanini SPANISH WORK OFFERED Albeniz-Arbos Composition and Parts of Shostakovich's 'Golden Age' Are Heard | True | N.S. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/27th-makes-plans-to-spur-relaxing-dramas-variety-newspaper-boxing.html | 27TH MAKES PLANS TO SPUR RELAXING; Dramas, Variety, Newspaper, Boxing and Fencing Are on Wider Program ALL TALENT WILL BE USED Each Regiment Will Parade in Turn on Sundays and Will Give Concert | True | By Anthony H. Levierospecial To the New York Times. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/events-of-interest-in-shipping-world-hw-warley-named-president-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; H.W. Warley Named President of Calmar Concern and L.D. Parmelee Gets AGWI Post PRESIDENT LINES ELECT Capt. Hartvig Kolner, Veteran Tanker Skipper, Is Retired After Long Service | True | | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/inquires-if-japan-drafts-americans-gillette-asks-check-on-reports.html | INQUIRES IF JAPAN DRAFTS AMERICANS; Gillette Asks Check on Reports of Calls to Citizens Who Trace Back to Nippon CONSULATES ARE ACCUSED But Complete Denial That Any Such Activity Exists Is Made by Consul at Hawaii | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/named-instructor-at-nyu.html | Named Instructor at N.Y.U. | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/rabbi-froim-levine.html | RABBI FROIM LEVINE | True | Specila tht ethe new tiem | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/cornhill-annexes-trapshoot-honors-tops-field-at-travers-island.html | CORNHILL ANNEXES TRAPSHOOT HONORS; Tops Field at Travers Island, Hitting 99 in the Scratch Event -- Forsman Wins HELSEL VICTOR WITH 49 Takes Lewis Class Contest at Bergen Beach Club -- Miss Zilinski Scores | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/brazilian-folk-music-how-it-was-influenced-by-songs-dances-and.html | BRAZILIAN FOLK MUSIC; How It Was Influenced by Songs, Dances And Ceremonies of the Negroes | True | By Margaret E. Stewardrio de Janeiro. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/dartmouth-58-rochester-53.html | Dartmouth 58, Rochester 53 | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/music-settlement-busy-school-provided-instruction-for-1006-children.html | MUSIC SETTLEMENT BUSY; School Provided Instruction for 1,006 Children in Year | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/news-from-the-studios.html | NEWS FROM THE STUDIOS | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/norwegians-in-canada-11-travel-halfway-round-world-to-join-fight-on.html | NORWEGIANS IN CANADA; 11 Travel Halfway Round World to Join Fight on Germany | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/praises-american-home-mrs-harriman-calls-it-worlds-most-democratic.html | PRAISES AMERICAN HOME; Mrs. Harriman Calls It World's Most Democratic Institution | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/delay-in-mexican-draft-seen.html | Delay in Mexican Draft Seen | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/chile-plans-raid-shelter-capital-project-would-provide-protection.html | CHILE PLANS RAID SHELTER; Capital Project Would Provide Protection for 15,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/panama-building-sets-new-mark.html | Panama Building Sets New Mark | True | Special Cable to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/train-kills-4-in-auto-two-girls-two-boys-victims-in-north-carolina.html | TRAIN KILLS 4 IN AUTO; Two Girls, Two Boys Victims in North Carolina Collision | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/federalized-trade-opposed-in-survey-nam-reports-71-in-study.html | FEDERALIZED TRADE OPPOSED IN SURVEY; N.A.M. Reports 71% in Study Preferred Private Operation | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/charge-denied-in-capital.html | Charge Denied in Capital | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/3-schools-provided-for-officer-training-army-sets-adjutant.html | 3 SCHOOLS PROVIDED FOR OFFICER TRAINING; Army Sets Adjutant, Artillery and Transport Courses | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/rugg-defends-his-textbooks-long-attacked-denounces-all-foreign-isms.html | Rugg Defends His Textbooks, Long Attacked; Denounces All Foreign Isms and Says Only Aim Is Better Education | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/many-failing-to-claim-us-oldage-benefits.html | Many Failing to Claim U.S. Old-Age Benefits | True | | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/cotton-exchange-seat-2800.html | Cotton Exchange Seat $2,800 | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/age-is-held-no-bar-in-defense-trades-jobs-are-open-to-men-over-40.html | AGE IS HELD NO BAR IN DEFENSE TRADES; Jobs Are Open to Men Over 40, Women, Inexperienced Youth, Miss Miller Declares SAYS LAWS SPEED OUTPUT In 1940 Report, She Holds War Industries 'Singularly Free' of Labor Strife | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/on-program-music-again.html | On Program Music Again | True | DAVID LOCKETT | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/german-prestige-lower-in-balkans-in-spite-of-constant-stream-of.html | GERMAN PRESTIGE LOWER IN BALKANS; In Spite of Constant Stream of Berlin Propaganda, Nazi Influence Is Weakened MUCH GRUMBLING IS HEARD | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/a-reviewers-notebook-in-galleries-brief-comment-on-some-of-the.html | A REVIEWER'S NOTEBOOK: IN GALLERIES; Brief Comment on Some of the Recently Opened Shows -- Group Exhibitions by Contemporaries -- Paintings by Six Artists | True | By Howard Devree | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/business-group-surveys-health-of-membership-record-sought-on.html | Business Group Surveys Health Of Membership; Record Sought on Emotional Stability and Capacity to Meet Emergencies | True | By Anne Petersen | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/forty-to-dance-polka-figures-at-ball-jan-24-debutantes-to-rehearse.html | Forty to Dance Polka Figures At Ball Jan. 24; Debutantes to Rehearse Their Program on Wednesday for Kosciuszko Philanthropy | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/sports-at-coral-gables.html | SPORTS AT CORAL GABLES | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/mrs-j-t-lupton-dies-chattanooga-leader-benefactor-of-y-w-c-a-and-a.html | MRS. J. T. LUPTON DIES; CHATTANOOGA LEADER; Benefactor of Y. W. C. A.. and a Hospital in City -- Was 69 | True | Special to THE NEW YORK TI | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/peru-bans-scrap-copper-export.html | Peru Bans Scrap Copper Export | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/nyu-riflemen-triumph.html | N.Y.U. Riflemen Triumph | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/to-show-living-lithography.html | To Show 'Living Lithography' | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/old-cities-in-yucatan.html | OLD CITIES IN YUCATAN | True | By John M'Leod | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/new-york-twofold-fashion-center-fashion-center.html | NEW YORK: TWOFOLD FASHION CENTER; FASHION CENTER | True | By Virginia Pope | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/status-of-women-scheduled-for-study-at-university-graduate-school.html | Status of Women Scheduled for Study At University Graduate School in Capital; Course to Be Given by Federal Officials and Women Leaders Will Link Inter-American Interests | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/workshop-at-dartmouth-college-offers-extracurricular-course-in.html | WORKSHOP AT DARTMOUTH; College Offers Extra-Curricular Course in Handicrafts | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/east-indies-not-a-province.html | East Indies Not a Province | True | D.F. VAN CORT | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/and-there-is-light-torch-of-civilization-by-matthew-luckiesh.html | And There Is Light; TORCH OF CIVILIZATION. By Matthew Luckiesh. Illustrated. 269 pp. New York: G. P. Putnam's Sons. $3. | True | By H. Gordon Garbedian | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/backlogs-touch-peak-california-plane-plants-have-1290000000-in.html | BACKLOGS TOUCH PEAK; California Plane Plants Have $1,290,000,000 In Orders on Books | True | By James Bassett | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/union-temple-prevails.html | Union Temple Prevails | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to TIIF, NE | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/cotton-irregular-in-quiet-session-opening-prices-are-strong-but.html | COTTON IRREGULAR IN QUIET SESSION; Opening Prices Are Strong but Bulge Draws Out a Fair Volume of Selling PRICE-FIXING A BUTTRESS Bombay Is Relatively Inactive -- Spot House Offers March and May as Hedges | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/giants-schedule-35-spring-games-club-will-launch-its-1941.html | GIANTS SCHEDULE 35 SPRING GAMES; Club Will Launch Its 1941 Exhibition Tour Against Dodgers at Havana GIANTS SCHEDULE 35 SPRING GAMES | True | By John Drebinger | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/mr-south-burned-his-mouth-by-gentry-nyland-272-pp-new-york-william.html | MR. SOUTH BURNED HIS MOUTH. By Gentry Nyland. 272 pp. New York: William Morrow & Co. $2. | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/phils-send-schulte-to-coast.html | Phils Send Schulte to Coast | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/mrs-dunlaps-fine-novel-of-france-new-novels-by-josephine-lawrence-a.html | Mrs. Dunlap's Fine Novel of France -- New Novels by Josephine Lawrence and P.G. Wodehouse; ONCE THERE WAS A VILLAGE. By Katherine Dunlap. 248 pp. New York: William Morrow & Co. $2. | True | KATHARINE WOODS. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/labor-standard-consumer-topic-league-at-meeting-saturday-will-take.html | Labor Standard Consumer Topic; League at Meeting Saturday Will Take Up Production Needs of Nation | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/english-comedy-bright-intervals-by-eh-clements-260-pp-new-york-ep.html | English Comedy; BRIGHT INTERVALS. By E.H. Clements. 260 pp. New York: E.P. Dutton & Co., Inc. $2. | True | JANE SPENCE SOUTHRON. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/more-food-for-bermuda-public-sales-from-contraband-seizures-are.html | MORE FOOD FOR BERMUDA; Public Sales From Contraband Seizures Are Opened | True | Special Cable to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/electoral-machine-functions-again-this-weeks-ceremony-dates-back-to.html | ELECTORAL MACHINE FUNCTIONS AGAIN; This Week's Ceremony Dates Back to First Congress in 1789 | True | By Frederick Gruin | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/sec-postpones-merrill-hearing.html | SEC Postpones Merrill Hearing | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/dinner-honors-donnatin-mecca-temple-recorder-marks-25-years-in.html | DINNER HONORS DONNATIN; Mecca Temple Recorder Marks 25 Years in Office | True | | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/seeking-eternal-truths-in-a-world-of-chaos-the-institute-for.html | SEEKING ETERNAL TRUTHS IN A WORLD OF CHAOS; The Institute for Advanced Study at Princeton, founded a decade ago, frees scholars to pursue their pioneering. SEEKING ETERNAL TRUTHS IN A WORLD OF CHAOS SEEKING TRUTHS | True | By Eleanor Kittredge | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/new-french-policy-in-syria.html | New French Policy in Syria | True | Wireless to THE NEW YORK TIMES | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/hidalgo-and-jackson-tie-in-school-chess-draw-final-game-in-47-moves.html | HIDALGO AND JACKSON TIE IN SCHOOL CHESS; Draw Final Game in 47 Moves -- Rubin Class A Victor | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/composers-theatre-proposed-by-league-movement-would-follow-the.html | COMPOSERS THEATRE PROPOSED BY LEAGUE; Movement Would Follow the Musical Trend of Stage | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/naurus-postal-history.html | NAURU'S POSTAL HISTORY | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/omaha-farm-states-gain-clearer-view-of-need-for-unity.html | Omaha; Farm States Gain Clearer View of Need for Unity | True | By Roland M. Jones | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/golf-at-st-petersburg.html | GOLF AT ST. PETERSBURG | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/torch-finland-to-greece.html | TORCH: Finland to Greece | True | AUSTIN STRONG | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/senators-daughter-wed-marriage-of-miss-elaine-gurney-18-months-ago.html | SENATOR'S DAUGHTER WED; Marriage of Miss Elaine Gurney 18 Months Ago Announced | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/forum-for-consumers-city-federation-will-hear-aaa-counsel-friday.html | Forum for Consumers; City Federation Will Hear AAA Counsel Friday | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/columbia-may-get-tax-compromise-irvington-under-threat-of-a-suit.html | COLUMBIA MAY GET TAX COMPROMISE; Irvington, Under Threat of a Suit, Considers a Reduction of Levies on Two Estates PART WOULD BE EXEMPT Donaldson and du Pont Gifts in Westchester Are at Issue in Village-University Dispute | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/victuals-and-vitamins.html | VICTUALS AND VITAMINS | True | By Kiley Taylor | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/democracy-it-works.html | DEMOCRACY: It Works | True | SAMUEL SCHIFF | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/celine-baekeland-roll-fiancee-of-ja-earle-troth-of-bennington.html | Celine Baekeland Roll Fiancee of J.A. Earle; Troth of Bennington College Junior Announced at Party | True | Special to THE NEW YORK TIMES | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/netherlander-sees-freedom-regained-van-kleffens-in-book-says-dutch.html | NETHERLANDER SEES FREEDOM REGAINED; Van Kleffens, in Book, Says Dutch Cannot Live in Reich Orbit | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/naumburg-auditions.html | NAUMBURG AUDITIONS | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/no-southampton-consul-no-american-tourists-or-ships-so-office-is.html | NO SOUTHAMPTON CONSUL; No American Tourists or Ships, So Office Is Closed | True | Special to THE NEW YORK TIMES. | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/big-bomber-flying-in-3000mile-test-fourmotored-boeing-goes-on.html | BIG BOMBER FLYING IN 3,000-MILE TEST; Four-Motored Boeing Goes On, Non-Stop, 9,500 Feet Up, in Subzero Temperature RECORD FOR AIR CORPS Reactions of Machine and Six Men From Dayton to El Paso and Back a Study in Defense | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/alumnae-of-barnard-to-hold-opera-party-performance-of-manon-next.html | Alumnae of Barnard To Hold Opera Party; Performance of 'Manon' Next Friday to Aid Scholarships | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/nazi-model-town-a-belgrade-puzzle-refugee-camp-across-danube-from.html | NAZI 'MODEL TOWN' A BELGRADE PUZZLE; Refugee Camp Across Danube From Yugoslav Capital Has Mysterious Features IS LARGER THAN REQUIRED Secrecy Veils Some of Buildings -- 'Empty' Barges Coming From Reich May Have Cargo | True | By Margaret Lane | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/albert-m-van-wagenan.html | ALBERT M. VAN WAGENAN | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/european-collections-hero.html | European Collections Hero | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/fund-for-the-neediest.html | FUND FOR THE NEEDIEST | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/debutantes-give-aid-to-children-fourth-annual-benefit-for-the.html | Debutantes Give Aid to Children; Fourth Annual Benefit for the Society to Be Held at 'Louisa' Performance on Jan. 20 | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/jane-wyman-has-daughter.html | Jane Wyman Has Daughter | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/ccc-men-go-to-university.html | CCC Men Go to University | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/miss-fairbrother-actress-68-dead-versatile-british-comedienne-known.html | MISS FAIRBROTHER, ACTRESS, 68, DEAD; Versatile British Comedienne, Known for Cockney Roles, on Stage 51 Years SHE CAME HERE IN '90S Seen in This Country Under Sydney Carroll Management -- Also Appeared in Films | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/minimizes-british-heroism.html | Minimizes British Heroism | True | By Telephone To the New York Times. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/the-talking-clock-by-frank-gruber-276-pp-new-york-farrar-rinehart-2.html | THE TALKING CLOCK. By Frank Gruber. 276 pp. New York: Farrar & Rinehart. S2. | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/here-there-elsewhere-exhibitions-and-other-events-current-and-to.html | HERE, THERE, ELSEWHERE; Exhibitions and Other Events Current And to Come Along the Art Trail | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/duchin-looks-ahead.html | DUCHIN LOOKS AHEAD | True | By Lanfranco Rasponi | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/abroad.html | ABROAD | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/british-sailors-aided-those-on-exus-destroyers-get-knitted-garments.html | BRITISH SAILORS AIDED; Those on Ex-U.S. Destroyers Get Knitted Garments Made Here | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/lessons-of-art-week-grave-economic-problems.html | LESSONS OF ART WEEK: GRAVE ECONOMIC PROBLEMS | True | By Walter Abell | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/new-ambassador-from-panama-here-dr-carlos-n-brin-exchief-surgeon-at.html | NEW AMBASSADOR FROM PANAMA HERE; Dr. Carlos N. Brin, Ex-Chief Surgeon at Santo Tomas, in First Diplomatic Post | True | | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/my-sister-eileen-in-praise-of-the-seasons-first-gay-antic-the-case.html | 'MY SISTER EILEEN'; In Praise of the Season's First Gay Antic -- The Case of G.S. Kaufman IN RE 'MY SISTER EILEEN' | True | By Brooks Atkinson | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/joshua-barney-sailor-of-fortune-hulbert-footners-life-of-the.html | Joshua Barney, Sailor of Fortune; Hulbert Footner's Life of the Revolutionary Boy Commander and Hero Of the War of 1812 SAILOR OF FORTUNE: THE LIFE AND ADVENTURES OF COMMODORE BARNEY, U.S.N. By Hulbert Footner. Illustrated. 323 pp. New York: Harper & Brothers. $3.50. | True | By Fred T. Marsh | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/new-slants-on-us-by-our-child-visitors.html | NEW SLANTS ON US; By Our Child Visitors | True | By Hilda Sidney | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/a-year-ago-and-now.html | "A YEAR AGO AND NOW" | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/princeton-downs-harvard-six-62-tigers-sweep-2game-series-with-easy.html | PRINCETON DOWNS HARVARD SIX, 6-2; Tigers Sweep 2-Game Series With Easy Victory in Game Marked by 15 Penalties STUCKEY DRIVES 2 GOALS Fenn in Crimson Cage Has 25 Saves -- Willetes and Ayres Avert Cantab Shutout | True | Special to THE NEW YORK TIMES | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/democrats-shift-committee-posts-quayle-made-general-manager-of.html | DEMOCRATS SHIFT COMMITTEE POSTS; Quayle Made General Manager of National Body, With Reynolds as Treasurer FLYNN EXPLAINS THE MOVE Lays It to Increased Work, Due to Laws Affecting Politics and Elections | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/alsace-pressure-eased-nazis-say-mass-expulsions-were-ended-on-dec.html | ALSACE PRESSURE EASED; Nazis Say Mass Expulsions Were Ended on Dec. 20 | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/sharp-gains-made-by-att-in-1940-net-rise-in-telephones-in-use-put-a.html | SHARP GAINS MADE BY A.T.&T. IN 1940; Net Rise in Telephones in Use Put at 940,000, a New Record for the System TOTAL IS NOW 17,500,000 900,000,000 Toll Calls Completed in Year -- Daily Average of All Calls 78,700,000 | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/dunn-oconnor.html | Dunn -- O'Connor | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/7-more-guard-units-ordered-into-service-new-york-new-jersey-groups.html | 7 MORE GUARD UNITS ORDERED INTO SERVICE; New York, New Jersey Groups Among Those to Report Jan. 27 | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/to-advise-on-medical-aid-committee-is-formed-to-assist-ambulance.html | TO ADVISE ON MEDICAL AID; Committee Is Formed to Assist Ambulance Corps' Work | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/valley-forge-adding-facilities.html | Valley Forge Adding Facilities | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/bloc-in-egypt-asks-for-british-pledge-wafd-urges-king-to-call-vote.html | BLOC IN EGYPT ASKS FOR BRITISH PLEDGE; Wafd Urges King to Call Vote to Unify the Nation and Get Stand on Post-War Status | True | Wireless to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/museum-concert-held-david-mannes-opens-24th-free-series-at-the.html | MUSEUM CONCERT HELD; David Mannes Opens 24th Free Series at the Metropolitan | True | | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/in-england.html | IN ENGLAND | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/city-college-quintet-checks-springfield-rally-to-gain-third-victory.html | City College Quintet Checks Springfield Rally to Gain Third Victory of Week; BEAVERS WIN, 44-37, AS PHILLIPS STARS Sophomore Tallies 19 Markers in City College Triumph Over Springfield LOSERS' LATE BID FAILS Lavender Gains 25-13 Margin at Half, but Is Outscored for Rest of the Way | True | By Kingsley Childs | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/cooper-union-downs-pace.html | Cooper Union Downs Pace | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/letters-to-the-editor.html | Letters to the Editor | True | GEORGE S. BRYAN | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/the-army-meets-an-emergency.html | The Army Meets an Emergency | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/hagerty-declines-offers-georgetown-coach-sought-by-pro-team-and-for.html | HAGERTY DECLINES OFFERS; Georgetown Coach Sought by Pro Team and for College Post | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/wide-choice-of-food-awaits-visitors-at-the-driveinn-eatery-or-noted.html | Wide Choice of Food Awaits Visitors at the 'Drive-Inn' Eatery or Noted Restaurant | True | By Robert O. Foote | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/wiles-platt.html | Wiles -- Platt | True | Special to THE N-W YoIu TIMES | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/six-novelists-of-scandinavia-six-scandinavian-novelists-lie.html | Six Novelists of Scandinavia; SIX SCANDINAVIAN NOVELISTS: Lie, Jacobsen, Heidenstam, Selma Lagerlof, Hamsun, Sigrid Undset. By Alrik Gustafson. 367 pp. Princeton and New York: Princeton University Press and American-Scandinavian Foundation. $3.50. Six Novelists of Scandinavia | True | By Alma Luise Olson | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/aviation-corp-deal-up-for-sec-decision-examiners-report-waived-in.html | AVIATION CORP. DEAL UP FOR SEC DECISION; Examiner's Report Waived in Plan to End Affiliate | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/berlin-silent-on-parley.html | Berlin Silent on Parley | True | Wireless to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/the-dance-events-ahead-final-ballet-russe-bills-ballet-theatre.html | THE DANCE: EVENTS AHEAD; Final Ballet Russe Bills -- Ballet Theatre Exhibition -- Folk Evenings | True | By John Martin | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/transport-strike-called-in-mexico-federal-district-workers-to-go.html | TRANSPORT STRIKE CALLED IN MEXICO; Federal District Workers to Go Out Saturday, Backing Tramway Employes TEST FOR THE NEW REGIME Situation Is Watched Because It Follows the Pattern That Preceded Oil Seizures | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/jack-frye-marries-head-of-twa-weds-former-wife-of-cornelius.html | JACK FRYE MARRIES; Head of TWA Weds Former Wife of Cornelius Vanderbilt Jr. | True | | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/grocery-price-law-held-successful-massachusetts-food-councils-head.html | GROCERY PRICE LAW HELD SUCCESSFUL; Massachusetts Food Council's Head Outlines State Self-Control Methods MARK-UP IS 6 PER CENT E.M. Synan Says It Represents Difference Between Staying in Business and Bankruptcy | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/shift-in-local-political-outlook-new-gop-leader-will-have-influence.html | SHIFT IN LOCAL POLITICAL OUTLOOK; New G.O.P. Leader Will Have Influence In Mayoralty Race | True | By James A. Hagerty | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/turks-to-expand-armed-force.html | Turks to Expand Armed Force | True | By Telephone To the New York Times. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/15000000-to-file-income-tax-forms-new-rule-in-effect-this-year.html | 15,000,000 TO FILE INCOME TAX FORMS; New Rule in Effect This Year Makes Gross, Not Net, Test for Making a Return | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/miss-betty-mcarroll.html | MISS BETTY M'CARROLL | True | Special to THE IqEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/pierre-radisson-king-of-the-fur-traders-stanley-vestals-biography.html | Pierre Radisson, "King Of the Fur Traders"; Stanley Vestal's Biography of the Adventurous Seventeenth-Century Frenchman KING OF THE FUR TRADERS. The Deeds and Deviltry of Pierre Esprit Radisson. By Stanley Vestal. 326 pp. Boston: Houghton Mifflin Company. $3.50. | True | By W.j. Ghent | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/party-for-musicians-will-be-held-tonight-society-and-opera-stars-to.html | Party for Musicians Will be Held Tonight; Society and Opera Stars to Join In Emergency Fund Fete | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/gossip-of-the-rialto.html | GOSSIP OF THE RIALTO | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/britain-tightens-belt-as-year-begins-rations-cut-raw-material-rule.html | Britain 'Tightens Belt' as Year Begins, Rations Cut, Raw Material Rule Stiffer | True | By Henry Heymanwireless To the New York Times. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/small-planes-in-test-long-flight-starting-today-will-use-new.html | SMALL PLANES IN TEST; Long Flight Starting Today Will Use New Landing Floats | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/more-clothing-for-relief-hodson-tells-of-provisions-for-six-months.html | MORE CLOTHING FOR RELIEF; Hodson Tells of Provisions for Six Months in City | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/war-relief-unit-formed.html | War Relief Unit Formed | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/brief-comment-by-readers-on-various-subjects-poems-latinamerican.html | Brief Comment by Readers on Various Subjects; POEMS: Latin-American | True | IDA PORTER-BOYER | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/hazel-brown-affianced.html | Hazel Brown Affianced | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/bay-state-autos-at-new-peak.html | Bay State Autos at New Peak | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/dunham-gets-2-years-for-frauds.html | Dunham Gets 2 Years for Frauds | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/britishus-art-on-view-friday-new-center-modeled-on-one-in-london.html | British-U.S. Art On View Friday; New Center Modeled on One In London Will Open Here -- Auctions for the Week | True | By Thomas C. Linn | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/frank-sees-rule-of-brokers-wider-secs-head-in-broadcast-says-all.html | FRANK SEES RULE OF BROKERS WIDER; SEC's Head, in Broadcast, Says All Firms Face Eventual Examination of Condition FINDS CHANGE IN ATTITUDE E.A. Pierce, Confirming View, Holds Clients' Interests Better Served Now | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/action-in-three-sports-slated-for-columbia-squads-this-week-quintet.html | Action in Three Sports Slated For Columbia Squads This Week; Quintet to Encounter Fordham Wednesday, Navy Saturday -- Swimmers and Matmen Also Booked for Competition | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/gloria-narath-engaged.html | Gloria Narath Engaged | True | Special to TRe lqRW YORK TzrS. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/links-will-hide-bomber-plant.html | Links Will Hide Bomber Plant | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/greeks-claim-gain-in-drive-on-valona-capture-more-italians-north-of.html | GREEKS CLAIM GAIN IN DRIVE ON VALONA; Capture More Italians North of Klisura, Take New Heights as Counter-Attacks Fail SUBMARINE BAGS TANKER Metaxas Asserts That Athens Wants No Non-Greek Areas When the War Is Over | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/frances-f-dell-bride-in-chapel-granddaughter-of-president-cleveland.html | Frances F. Dell Bride in Chapel; Granddaughter of President Cleveland Is Married to Rayford W. Alley Jr. COUPLE AFTER WEDDING HERE | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/aid-for-us-refugees-in-france.html | Aid for U.S. Refugees in France | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/debutantes-to-help-allied-relief-party-mrs-james-k-hackett-heads.html | Debutantes to Help Allied Relief Party; Mrs. James K. Hackett Heads Breakfast Event Today | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/mrs-j-anthony-blatz.html | MRS. J. ANTHONY BLATZ | True | special tothe new yor timea | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/speakers-volunteers-suggested.html | SPEAKERS: Volunteers Suggested | True | ESTELLE H. SHONGUT | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/saltus-fencers-triumph.html | Saltus Fencers Triumph | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/radio-defense-activity.html | RADIO DEFENSE ACTIVITY | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/frantz-philharmonic-soloist.html | Frantz Philharmonic Soloist | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/the-thirteenth-pig-greased-lightning-by-sterling-north-illustrated.html | The Thirteenth Pig GREASED LIGHTNING. By Sterling North. Illustrated in color and in black and white by Kurt Wiese. Philadelphia: The John C. Winston Co. $2. | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/hon-japanese-sandbag-man.html | "HON. JAPANESE SANDBAG MAN" | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/41-boom-predicted-in-lowcost-houses-usha-administrator-estimates.html | '41 BOOM PREDICTED IN LOW-COST HOUSES; USHA Administrator Estimates Monthly Rise of 15,000 Persons Living in Projects 8,125 UNITS FOR DEFENSE FHA Head Reports Applications in December for Mortgage Insurance Up 24 Per Cent | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/mott-c-tuthill.html | MOTT C. TUTHILL | True | Special to TH llExv YORK TIXIES. | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/graphic-arts-work-gains-at-princeton-experimental-course-taught-by.html | Graphic Arts Work Gains at Princeton; Experimental Course Taught By Elmer Adler Draws New Interest | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/to-combat-asphyxiation-150000-to-be-raised-here-for-air-raid-work.html | TO COMBAT ASPHYXIATION; $150,000 to Be Raised Here for Air Raid Work in Britain | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/about-.html | ABOUT -- | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/record-us-financing-this-year-is-complicated-by-flux-of-war-recent.html | Record U.S. Financing This Year Is Complicated by Flux of War; Recent Developments Inject Uncertainty Into Actual Total -- Revision of Budget Is Considered Likely | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/brokerage-firm-accused.html | Brokerage Firm Accused | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/cosmetics-house-clears-434575-helena-rubinstein-inc-and.html | COSMETICS HOUSE CLEARS $434,575; Helena Rubinstein, Inc., and Subsidiaries Made $2.28 a Share to Sept. 30 NO COMPARISON AVAILABLE Results of Operations Given by Other Enterprises, With Previous Data | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/professor-perry-on-america-and-the-world-crisis-shall-not-perish.html | Professor Perry on America and the World Crisis; SHALL NOT PERISH FROM THE EARTH. By Ralph Barton Perry. 157 pp. New York: The Vanguard Press. $1.50. | True | By Simeon Strunsky | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/cleveland-industrial-ohio-rallies-to-the-presidents-call.html | Cleveland; Industrial Ohio Rallies to The President's Call | True | By John M. Storm | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/congress-busied-with-organizing-neither-house-holds-session-but.html | CONGRESS BUSIED WITH ORGANIZING; Neither House Holds Session but Both Parties Meet to Perfect Set-Ups PAT HARRISON GETS POST Selected as President Pro Tem of Senate by Democrats -- Barkley Is Re-elected | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/hungary-eases-sugar-ration.html | Hungary Eases Sugar Ration | True | By Telephone To the New York Times. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/demands-independent-caa.html | Demands Independent CAA | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/lightning-on-ice.html | LIGHTNING ON ICE | True | By Lewis B. Funke | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/folk-of-theatre-help-war-relief-members-of-society-aiding-in-plans.html | Folk of Theatre Help War Relief; Members of Society Aiding in Plans for Supper Dance of Group to Be Held Jan. 15 | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/the-game-of-politics-the-pattern-of-politics-the-folkways-of-a.html | The Game of Politics; THE PATTERN OF POLITICS. The Folkways of a Democratic People. By J.T. Salter. New York: The Macmillan Company. $2.25. | True | By St. Williamson | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/denial-by-hawaii-consul.html | Denial by Hawaii Consul | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/a-circus-commemorative.html | A Circus Commemorative | True | | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/lifepolicy-yield-to-estate-taxable-proceeds-to-executor-from.html | LIFE-POLICY YIELD TO ESTATE TAXABLE; Proceeds to Executor From Decedent's Insurance Found Liable Under Federal Code 'REVERTER' ANGLE CITED Court Decisions Bring Out Points of Liability in Payment-Assignment LIFE-POLICY YIELD TO ESTATE TAXABLE | True | By Godfrey N. Nelson | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/2-more-books-out-on-colgate-plan-volumes-published-to-aid-other.html | 2 More Books Out On 'Colgate Plan'; Volumes Published to Aid Other Universities in Adopting Program | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/swiss-shoot-two-poles-army-denies-more-casualties-in-internment.html | SWISS SHOOT TWO POLES; Army Denies More Casualties in Internment Camp Clash | True | By Telephone To the New York Times. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/crude-oil-stocks-off-261552000-barrels-on-dec-28-is-936000-drop-in.html | CRUDE OIL STOCKS OFF; 261,552,000 Barrels on Dec. 28 Is 936,000 Drop in Week | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/cardinal-hayes-an-appreciation-cardinal-hayes-one-of-ourselves-by-j.html | Cardinal Hayes -- An Appreciation; CARDINAL HAYES: One of Ourselves. By John Bernard Kelly. With preface by the Most Rev. Stephen J. Donohue, Bishop Auxiliary of New York. Illustrated. 178 pp. New York: Farrar & Rinehart. $1.50. | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/orange-dance-group-meets.html | Orange Dance Group Meets | True | I Special to TUE bxv YORK TI.IE. , | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/danish-shift-indicated-nazis-reported-forcing-premier-stauning-and.html | DANISH SHIFT INDICATED; Nazis Reported Forcing Premier Stauning and His Party Out | True | Wireless to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/sign-chinesesoviet-pact-negotiators-continue-parley-on-other-items.html | SIGN CHINESE-SOVIET PACT; Negotiators Continue Parley on Other Items After Arms Deal | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/thorndike-assails-slander-of-press-study-disproves-charge-that.html | THORNDIKE ASSAILS 'SLANDER' OF PRESS; Study Disproves Charge That Papers Seek Only Profit, Psychologist Says NEWS STILL MAIN CONCERN Big Variation in Content and Style Laid to Local Ways and Ideas of Editors | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/wavell-talks-to-troops-sums-up-years-war-and-tells-of-confidence-in.html | WAVELL TALKS TO TROOPS; Sums Up Year's War and Tells of Confidence in Victory | True | Wireless to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/preparedness-theme-to-dominate-national-motor-boat-show-opening.html | Preparedness Theme to Dominate National Motor Boat Show, Opening Friday; 130 PLEASURE CRAFT TO GO ON EXHIBITION Boat Show to Run Till Jan. 18 at Grand Central Palace After Preview Friday DEFENSE NOTE PREVAILS Experience of Work for Navy to Be Reflected by Gains in Speed and Sturdiness | True | By Clarence E. Lovejoy | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/ski-meet-at-plymouth.html | SKI MEET AT PLYMOUTH | True | Special to THE NEW YORK TIMES. | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/brazil-looks-here-for-aid-in-arming-she-has-men-available-for-a-war.html | BRAZIL LOOKS HERE FOR AID IN ARMING; She Has Men Available for a War Under Conscription, but Some Materials Are Needed MISSION IS COMING SOON Nation Also to Speed Economic Preparedness by Mobilizing Agricultural Potentialities | True | Special Cable to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/seal-sale-attains-goal-dr-woodruff-thanks-press-for-aid-in-raising.html | SEAL SALE ATTAINS GOAL; Dr. Woodruff Thanks Press for Aid in Raising of $200,000 | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/3-ships-withdrawn-from-us-auction-board-in-reply-to-protests-says.html | 3 SHIPS WITHDRAWN FROM U.S. AUCTION; Board, in Reply to Protests, Says Americans Will Get Preference on 21 Other Sales BRITISH BIDDING AFFECTED But Such Offers Not Barred, Capital Hears -- Admiral Land Silent on Details | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/cold-wave-strikes-city-mercury-plunges-to-20.html | Cold Wave Strikes City; Mercury Plunges to 20 | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/a-last-backward-glance.html | A LAST BACKWARD GLANCE | True | By Thomas M. Pryor | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/conference-called-at-drexel.html | Conference Called at Drexel | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/london-gets-one-film-in-on-time.html | LONDON GETS ONE FILM IN ON TIME | True | By C.a. Lejeunelondon, Dec. 1. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/soldiers-sailors-club-will-benefit-by-dance-reserve-aero-squadron.html | Soldiers, Sailors Club Will Benefit by Dance; Reserve Aero Squadron Will Hold Party on Saturday | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/chicago-support-of-britain-gains-but-no-war-bloc-holds.html | Chicago; Support of Britain Gains But 'No War' Bloc Holds | True | By Herman G. Seeley | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/analyzing-results-of-aid-to-britain-our-technical-status-of-peace.html | Analyzing Results of Aid to Britain; Our Technical Status of Peace Regarded as a Handicap To Be Overcome After Study of All Factors | True | W. BARTON LEACH | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/vichy-strengthens-its-hold-on-syria-dentz-new-commissioner-is.html | VICHY STRENGTHENS ITS HOLD ON SYRIA; Dentz, New Commissioner, Is Placed Under the Orders of Weygand, Chief in Africa FORCES ARE THUS UNIFIED Petain Believed to Be Taking Steps for Protection During Parleys With Nazis | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/says-outsiders-stir-ford-workers-company-uses-fullpage-ads.html | SAYS OUTSIDERS STIR FORD WORKERS; Company Uses Full-Page Ads Declaring Its Men Satisfied With Conditions UNION BACKS ARBITRATION It Accepts Management Plan as to Discharged Men With Reservations | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/londoners-short-of-weekend-meat-iron-rations-of-corned-beef-issued.html | LONDONERS SHORT OF WEEK-END MEAT; 'Iron Rations' of Corned Beef Issued to Cover Emergency Laid to Holiday Sellout NEW CURB ON TOMORROW Weekly Quota Per Person Will Be Cut -- Scarcity of Eggs and Oranges Also Noted | True | By James MacDonaldwireless To the New York Times. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/warrenton-hunt-schedule.html | WARRENTON HUNT SCHEDULE | True | Special to THE NEW YORK TIMES. | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/the-story-of-the-traipsin-woman-the-sun-shines-bright-by-jean.html | The Story of the Traipsin' Woman; THE SUN SHINES BRIGHT. By Jean Thomas. with frontispiece. 275 pp. New York: Prentice-Hall $2.50. | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/rome-reports-air-offensive.html | Rome Reports Air Offensive | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/philadelphia-industrialists-and-workers-agree-on-speedup.html | Philadelphia; Industrialists and Workers Agree on Speed-Up | True | By Lawrence E. Davies | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/cats-is-cats-and-you-can-take-them-or-leave-them-alone.html | CATS IS CATS: And You can Take Them or Leave Them Alone | True | By Jane Cobb | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/fields-for-light-plane-more-small-airports-for-private-aircraft-are.html | FIELDS FOR LIGHT PLANE; More Small Airports for Private Aircraft Are Needed in U.S. | True | By Francis Hewens | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/virginia-church-betrothed.html | Virginia Church Betrothed | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/dartmouth-routs-williams-9-to-2-green-hockey-team-triumphs-in-final.html | DARTMOUTH ROUTS WILLIAMS, 9 TO 2; Green Hockey Team Triumphs in Final Game of Annual Series at Playland FOUR GOALS FOR MALOON He Runs Total to Eight for Three Contests -- Holmes Is Star for Losers | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/ormond-beach-opening.html | ORMOND BEACH OPENING | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/britons-carry-on-despite-air-raids-and-falling-bombs.html | Britons Carry On Despite Air Raids and Falling Bombs | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/bridge-few-bidding-changes-in-1940-earlier-trends-however-continued.html | BRIDGE: FEW BIDDING CHANGES IN 1940; Earlier Trends, However, Continued -- Questions | True | By Albert H. Morehead | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/alumnae-tea-for-college-dean.html | Alumnae Tea for College Dean | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/raf-flier-tells-of-raid-on-barges-bombs-blew-craft-about-like.html | R.A.F. FLIER TELLS OF RAID ON BARGES; Bombs Blew Craft About Like 'Jumping Salmon,' He Says, Describing Destruction DEFENDERS GOT 1 PLANE Writer, Stressing Extent of Reich Flotillas, Predicts Early Invasion Bid | True | By Captain H.c. Baird North American Newspaper Alliance. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/benny-admirer-no-1-eddie-rochester-anderson-comes-to-new-york-and.html | BENNY ADMIRER NO. 1; Eddie (Rochester) Anderson Comes to New York and Thereby Hangs a Tale | True | By George A. Mooney | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/minnesota-routs-montana.html | Minnesota Routs Montana | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/mrs-norman-a-obrien.html | MRS, NORMAN A, O'BRIEN | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/swarthmore-plots-its-aid-to-nation-presidents-report-proposes.html | Swarthmore Plots Its Aid to Nation; President's Report Proposes Program to Keep Within Quaker Tenets | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/red-cross-will-ship-supplies-to-greece-freighter-to-leave-soon-with.html | RED CROSS WILL SHIP SUPPLIES TO GREECE; Freighter to Leave Soon With Medical Supplies and Food | True | Special to THE NEW YORK TIMES. | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/escape-from-labor-no-stone-unturned-by-josephine-lawrence-324-pp.html | Escape From Labor; NO STONE UNTURNED. By Josephine Lawrence. 324 pp. Boston: Little, Brown & Co. $2.50. | True | ROBERT VAN GELDER. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/qualified-help-to-britain.html | QUALIFIED: Help to Britain | True | W.T.P. HOLLINGSWORTH | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/the-band-plays-on-humor-and-melody-of-the-mauve-decade-revived-in.html | THE BAND PLAYS ON; Humor and Melody of the Mauve Decade Revived in the Gay Nineties Revue | True | By R.w. Stewart | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/wholesale-trade-in-yearend-lull-costume-suits-are-reordered-formals.html | WHOLESALE TRADE IN YEAR-END LULL; Costume Suits Are Reordered, Formals Draw Some Calls, McGreevey Reports | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/urges-readiness-for-war-rear-admiral-downes-says-we-must-prepare.html | URGES READINESS FOR WAR; Rear Admiral Downes Says We Must Prepare for Conflict | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/birmingham-south-would-aid-britain-even-at-risk-of-war.html | Birmingham; South Would Aid Britain Even at Risk of War | True | By John Temple Graves 2d | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/lectures-at-greenwhich-three-speakers-are-billed-by-local-womans.html | LECTURES AT GREENWHICH; Three Speakers Are Billed by Local Woman's Club | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/fordhams-squad-is-due-home-today-ram-football-players-will-be.html | FORDHAM'S SQUAD IS DUE HOME TODAY; Ram Football Players Will Be Greeted at Penn Station -- Noble Rejoins Team FORDHAM SQUAD IS DUE HOME TODAY | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/of-music-and-painting-disney-fantasia-raises-anew-problem-of-fusing.html | OF MUSIC AND PAINTING; Disney 'Fantasia' Raises Anew Problem of Fusing Aural and Visual Forms | True | By Edward Alden Jewell | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/all-of-us-can-aid-individual-sacrifice-urged-to-influence-war.html | All of Us Can Aid; Individual Sacrifice Urged to Influence War | True | CARROLL W. DOTEN | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/boomerang-for-hitler.html | BOOMERANG: For Hitler | True | STERLING BRANNEN | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/boxoffice-treatment.html | Box-Office Treatment | True | G.K.B. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/frederick-j-hatton.html | FREDERICK J. HATTON | True | Special Io ?I{E: NEW YORK 'TI,AI | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/on-applying-pavlov-to-propaganda-the-rape-of-the-masses-by-serge.html | On Applying Pavlov to Propaganda; THE RAPE OF THE MASSES. By Serge Chakotin. 310 pp. New York: Alliance Book Corporation. $3. | True | SHEPARD STONE. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/montclair-teachers-on-top.html | Montclair Teachers on Top | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/to-offer-bill-breaking-red-hold-on-shipping.html | To Offer Bill Breaking Red 'Hold' on Shipping | True | By the United Press. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/nazi-pacific-raiders-knew-victims-plans-well-informed-on-ship.html | NAZI PACIFIC RAIDERS KNEW VICTIMS PLANS; Well Informed on Ship Routes and Cargoes, Survivors Say | True | Wireless to THE NEW YORK TIMES. | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/el-to-link-belt-road-gowanus-parkway-to-the-new-brooklynbattery.html | 'EL' TO LINK BELT ROAD; Gowanus Parkway to the New Brooklyn-Battery Tunnel Is Begun | True | By George M. Mathieu | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/article-3-no-title.html | Article 3 -- No Title | True | By the United Press. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/arthur-g-soenning.html | ARTHUR G. SOENNING | True | SpCcla! to THR NR%V YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/health-program-outlined.html | Health Program Outlined | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/studying-the-merchant-marine.html | Studying the Merchant Marine | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/japan-protests-to-soviet-russian-planes-said-to-have-fired-at.html | JAPAN PROTESTS TO SOVIET; Russian Planes Said to Have Fired at Fishing Vessels | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/rome-reports-heavy-fight-british-losses-in-bardia-battle-said-to-be.html | ROME REPORTS HEAVY FIGHT; British Losses in Bardia Battle Said to Be 'Considerable' | True | By Telephone To the New York Times. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/peak-buyer-influx-due-here-this-week-stores-to-begin-purchasing-for.html | PEAK BUYER INFLUX DUE HERE THIS WEEK; Stores to Begin Purchasing for Spring With Budgets Up 5-7% Over Year Ago RETAIL INVENTORIES LOW Good Demand Already Shown for Sale Goods -- Fashion Shows Awaited | True | By Thomas F. Conroy | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/ramapo-poloists-on-top-sets-back-philadelphia-2010-for-trophy.html | RAMAPO POLOISTS ON TOP; Sets Back Philadelphia, 20-10, for Trophy -- Pegasus Wins | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/elizabeth-stewartrichardson-makes-debut-at-a-tea-dance-given-by.html | Elizabeth Stewart-Richardson Makes Debut At a Tea Dance Given by Parents in Capital | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/cabin-in-the-sky.html | "Cabin in the Sky" | True | WALTER L. BENNETT | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/evelyn-odell-affianced.html | Evelyn Odell Affianced | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/missionary-leader-to-talk.html | Missionary Leader to Talk | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/exhibitions.html | EXHIBITIONS | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/brooklyn-college-trips-newark-6322-kasner-leads-quintets-drive-with.html | BROOKLYN COLLEGE TRIPS NEWARK, 63-22; Kasner Leads Quintet's Drive With Total of 22 Points | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/americans-face-rangers-duttons-skaters-set-to-even-city-hockey.html | AMERICANS FACE RANGERS; Dutton's Skaters Set to Even City Hockey Series Tonight | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/fliers-fall-in-ohio-river-saved.html | Fliers Fall in Ohio River, Saved | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/italy-lists-submarines-toll.html | Italy Lists Submarines' Toll | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/notes-of-musicians-here-and-afield.html | NOTES OF MUSICIANS HERE AND AFIELD | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/overcounter-list-saw-no-gains-in-40-president-of-security-dealers.html | OVER-COUNTER LIST SAW NO GAINS IN '40; President of Security Dealers Discounts Claims of Rises at Expense of Exchanges | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/nassau-yacht-races.html | NASSAU YACHT RACES | True | Special to THE NEW YORK TIMES. | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/reach-agreement-on-seaway-plan-canadian-and-american-committees.html | REACH AGREEMENT ON SEAWAY PLAN; Canadian and American Committees Adjourn After Approving a Final Report BROADER PROGRAM SEEN Meanwhile, Montreal Gazette Assails Roosevelt Defense 'Pretext' as 'Absurdity' | True | By P.j. Philipby Telephone To the New York Times. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/hancock-guns-to-fire-warnings-are-issued-for-periods-of-practice.html | HANCOCK GUNS TO FIRE; Warnings Are Issued for Periods of Practice This Week | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/mass-ship-plans-rushed-specifications-for-vessels-may-be-ready.html | 'MASS' SHIP PLANS RUSHED; Specifications for Vessels May Be Ready Within a Week | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/editors-and-performers.html | Editors and Performers | True | JACOB WEINBERG | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/maveety-to-join-eagle-six.html | Maveety to Join Eagle Six | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/33-contests-for-indians-spring-exhibitions-include-three-with.html | 33 CONTESTS FOR INDIANS; Spring Exhibitions Include Three With Dodgers in Cuba | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/records-looking-ahead-accent-on-american-ensembles-likely-in-1941.html | RECORDS: LOOKING AHEAD; Accent on American Ensembles Likely in 1941 -- Acid Test for Cut Prices | True | By Howard Taubman | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/meet-some-people-from-meet-the-people.html | MEET SOME PEOPLE FROM 'MEET THE PEOPLE' | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/bristol-is-victim-of-fire-bomb-raid-british-ports-roof-watchers.html | BRISTOL IS VICTIM OF FIRE BOMB RAID; British Port's Roof Watchers Overwhelmed as Nazis Rain Incendiaries on City GERMANS STRIKE AGAIN New Blazing Attack in West England Met Efficiently After Friday Night Blow | True | By Robert P. Postwireless To the New York Times. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/vichy-now-stiffening-position-visavis-nazis-berlin-starts.html | VICHY NOW STIFFENING POSITION VIS-A-VIS NAZIS; Berlin Starts Complaining Over 'Lack Of Cooperation' as Petain Takes More Independent Attitude WEYGAND COMMANDS IN SYRIA | True | By Edwin L. James | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/matsuoka-talks-peace.html | Matsuoka Talks Peace | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/maigret-to-the-reecue-by-georges-simeon-309-pp-new-york-harcourt.html | MAIGRET TO THE REECUE. By Georges Simeon. 309 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/managua-buys-out-light-plant.html | Managua Buys Out Light Plant | True | Special Cable to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/germany-ready-with-reply.html | Germany Ready With Reply | True | Wireless to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/an-illuminating-new-study-of-nathaniel-hawthorne-mr-mathers.html | An Illuminating New Study of Nathaniel Hawthorne; Mr. Mather's Portrait of the Novelist Makes a Fresh Approach to an Enigmatic Subject NATHANIEL HAWTHORNE: A Modest Man. By Edward Mather. 356 pp. New York: Thomas Y. Crowell Company. $3.50. | True | By Herbert Gorman | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/crankshaft-factory-to-expand.html | Crankshaft Factory to Expand | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/commodity-prices-rose-up-09-in-week-to-highest-point-in-almost-a.html | COMMODITY PRICES ROSE; Up 0.9% in Week to Highest Point in Almost a Year | True | Special to THE NEW YORK TIMES. | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/greek-relations-unchanged.html | Greek Relations Unchanged | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/nazi-push-to-south-doubted-british-see-too-many-immediate-obstacles.html | NAZI PUSH TO SOUTH DOUBTED; British See Too Many Immediate Obstacles to Make Such a Move Feasible at Present | True | By Robert P. Postwireless To the New York Times. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/municipals-yield-now-214.html | Municipals' Yield Now 2.14% | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/queens-uses-new-psychology-plan-students-study-selves-and.html | Queens Uses New Psychology Plan; Students Study Selves and Associates to Learn Human Behavior | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/ski-trails-in-rockies-colorado-utah-and-wyoming-areas-offer-varied.html | SKI TRAILS IN ROCKIES; Colorado, Utah and Wyoming Areas Offer Varied Terrain and Long Snow Season | True | By John L. Mortimer | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/to-address-association-men.html | To Address Association Men | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/fdic-head-recalls-yearold-resignation-crowley-on-visit-to-white.html | FDIC HEAD RECALLS YEAR-OLD RESIGNATION; Crowley, on Visit to White House, Says Agency Is Prosperous | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/dr-fred-clow-dies-in-new-hampshire-wolfeboro-physician-59-was-a.html | DR. FRED CLOW DIES IN NEW HAMPSHIRE; Wolfeboro Physician, 59, Was [ a Founder of Hospital Named for Man That He Saved ARMY SURGEON IN WAR Collector of Lincolniana, First Commander of Town Legion Post, Was Civic Leader | True | Specialt toe he new y or time | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/john-marshall-43-panzer-40.html | John Marshall 43, Panzer 40 | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/garden-tennis-slated-tomorrow-night-miss-marble-set-for-debut-as.html | Garden Tennis Slated Tomorrow Night; MISS MARBLE SET FOR DEBUT AS PRO Opening Match of Tennis Tour Scheduled Tomorrow Night on Garden Court MISS HARDWICK OPPONENT British Star to Donate Share of Earnings to War Relief -- Budge, Tilden to Play | True | By Allison Danzig | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/shipbuilding-study-shows-rapid-rise-1941-started-with-2-12-times.html | SHIPBUILDING STUDY SHOWS RAPID RISE; 1941 Started With 2 1/2 Times the Orders on Hand as in 1940, Magazine Says TONNAGE PUT AT 4,327,177 President's New Program Is Not Included -- Total Tops All Peacetime Recapitulations | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/camera-notes.html | CAMERA NOTES | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/f-a-porter-81-dead-a-teacher-of-piano-instructor-at-the-new-england.html | F. A. PORTER, 81, DEAD; A TEACHER OF PIANO; Instructor at the New England Conservatory 55 Years | True | Special to Tm NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/wheeler-prefers-gifts-of-our-arms-wheneer-you-lend-you-lose-a.html | WHEELER PREFERS 'GIFTS' OF OUR ARMS; 'Whene'er You Lend, You Lose a Friend,' He Cites in Criticism of British Leases HE DENIES IT IS 'OUR WAR' Senator Gives Views to 70 New Yorkers in Delegation of the Peace Mobilization | True | Special to THE NEW YORK TIMES. | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/the-case-of-the-haunted-brides-by-william-du-bois-299-pp-boston.html | THE CASE OF THE HAUNTED BRIDES. By William Du Bois. 299 pp. Boston: Little, Brown & Co. $2. | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/herrickwaldo.html | HerrickWaldo | True | Special to THE NW YORK Trf.S. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/new-england-juniors-will-meet-in-hartford-part-in-government-is-the.html | New England Juniors Will Meet in Hartford; Part in Government Is the Topic of Federation Branch | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/slavs-not-for-wheeler.html | SLAVS: Not for Wheeler | True | VLAHO S. VLAHOVIC, Editor Slavonic Press | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/mechanics-world-politics.html | MECHANICS: World Politics | True | RICHARD COTTER CARTON | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/labor-poses-a-problem-in-the-defense-effort-its-full-cooperation.html | LABOR POSES A PROBLEM IN THE DEFENSE EFFORT; Its Full Cooperation May Depend on Solution of the Issue Raised by Contract Awards to Ford | True | By Louis Stark | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/for-the-photographer-modern-museum-with-an-exhibit-of-sixty.html | FOR THE PHOTOGRAPHER; Modern Museum, With an Exhibit of Sixty Pictures, Surveys 'Camera Esthetics' | True | By Robert W. Brown | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/ellenwood-wins-skating-laurels-annexes-third-title-in-row-with-3.html | ELLENWOOD WINS SKATING LAURELS; Annexes Third Title in Row With 3 Firsts and a Second Place at Northville | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/review-mental-hygiene-authorities-will-discuss-new-developments-in.html | Review Mental Hygiene; Authorities Will Discuss New Developments in That Field | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/rochester-raid-nets-86-police-seize-equipment-in-two-alleged.html | ROCHESTER RAID NETS 86; Police Seize Equipment in Two Alleged 'Horserooms' | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/men-and-jobs.html | MEN AND JOBS | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/florida-angler-snares-a-gull.html | Florida Angler Snares a Gull | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/roosevelts-plea-for-britain-hailed-rabbis-praise-president-for-his.html | ROOSEVELT'S PLEA FOR BRITAIN HAILED; Rabbis Praise President for His Stand -- See Democracy Facing a Hard Task LOOK AHEAD TO PEACE Meanwhile, It Is Asked That the Spirit of Roger Williams Walk Throughout World | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/frederick-l-stahl.html | FREDERICK L, STAHL | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/new-french-fashion-syndicate.html | New French Fashion Syndicate | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/unity-of-world-peace-objective-centennial-congress-report-also.html | Unity of World Peace Objective; Centennial Congress Report Also Urges Repeal of Laws Cramping Aid to Britain | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/freeclman-morrisson.html | Freeclman -- Morrisson | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/tells-lack-of-reciprocation.html | Tells Lack of Reciprocation | True | By the United Press. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/german.html | German | True | | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/conciliator-studies-strike-in-bayonne-seeks-to-learn-the-extent-of.html | CONCILIATOR STUDIES STRIKE IN BAYONNE; Seeks to Learn the Extent of Defense Work Affected | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/sports-of-the-times-those-football-amendments.html | Sports of the Times; Those Football Amendments | True | Rec. U.S. Pat. Off. By John Kieran | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/home-decoration-wallpaper-in-harmonizing-ensembles-companion-sets.html | Home Decoration: Wallpaper In Harmonizing Ensembles; 'Companion' Sets Offer Variations for Use in the Same Room -- New Sofa Beds Serve Dual Purpose Gracefully -- Modernized Desks | True | By Walter Rendell Storey | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/rev-paul-g-krutzky-pastor-of-lutheran-church-in-collinsville-conn.html | REV. PAUL G. KRUTZKY; Pastor of Lutheran Church in Collinsville, Conn., Dies at 63 | True | Spec | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/london-press-praises-hopkins.html | London Press Praises Hopkins | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/defense-stamps.html | Defense Stamps | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/bremen-fireraids-kept-up-by-raf-third-successive-blow-razes-flaming.html | BREMEN FIRE-RAIDS KEPT UP BY R.A.F.; Third Successive Blow Razes Flaming Works in Nazi Sea Base, Fliers Report BREMEN FIRE-RAIDS KEPT UP BY R.A.F. | True | By Raymond Daniellwireless To the New York Times. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/the-garment-trade-seventh-avenue-by-dorothy-meyersburg-288-pp-new.html | The Garment Trade; SEVENTH AVENUE. By Dorothy Meyersburg. 288 pp. New York: E.P. Dutton & Co. $2.50. | True | MARGARET WALLACE. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/william-a-carpenter.html | WILLIAM A. CARPENTER | True | Special to TH | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/yale-drops-pond-appoints-nelson-football-coach-iowan-is-first.html | YALE DROPS POND, APPOINTS NELSON FOOTBALL COACH; Iowan Is First Non-Graduate of New Haven University to Head Gridiron Staff TUTORED ELIS' LINEMEN Dismissal of Former Star, at Helm 7 Years, a Surprise -- No De-emphasis of Game YALE DROPS POND; NELSON NEW COACH | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/a-pioneer-of-a-childrens-century-l-emmett-holt-pioneer-of-a.html | A Pioneer of a Children's Century; L. EMMETT HOLT, Pioneer of a Children's Century. By R.L. Duffus and L. Emmett Holt Jr., with Foreword by Edwards A. Park, M.D. Illustrated. 295 pp. New York: D. Appleton-Century Company. $3. | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/pennsylvania-bar-favors-isms-inquiry-backs-bill-to-set-up-state.html | PENNSYLVANIA BAR FAVORS 'ISMS INQUIRY; Backs Bill to Set Up State Committee, Give It $100,000 | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/chile-denies-haven-to-refugees.html | Chile Denies Haven to Refugees | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/he-manville-jr-to-wed-will-marry-mrs-elsie-connor-of-cleveland.html | H.E. MANVILLE JR. TO WED; Will Marry Mrs. Elsie Connor of Cleveland Today in Phoenix | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/i-mrs-iqary-kennedy-ritesi-30-members-of-veterans-groups-named-for-.html | I MRS. IqARY KENNEDY RITESi; !30 Members of Veterans Groups! Named for Son in Honor Guard ! | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/gatherings-in-poconos.html | GATHERINGS IN POCONOS | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/chattanooga-seeks-loan-club-will-go-to-citizens-for-20000-operating.html | CHATTANOOGA SEEKS LOAN; Club Will Go to Citizens for $20,000 Operating Capital | True | | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/fort-to-get-wadsworth-statue.html | Fort to Get Wadsworth Statue | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/big-graft-trial-begun-in-detroit-protection-toll-evidence-against.html | BIG GRAFT TRIAL BEGUN IN DETROIT; 'Protection' Toll Evidence Against McCrea and Others to Go to Jury This Week | True | By Frank B. Woodford | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/greek-commander-asks-us-speed-aid-stresses-vital-need-of-planes-in.html | GREEK COMMANDER ASKS U.S. SPEED AID; Stresses Vital Need of Planes in Appeal for Fast Delivery of Orders Placed Here HOPES FOR EARLY VICTORY Army Chief Says War Might Be Over Now if Greece Had Had '300 Good Airplanes' | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/university-of-texas-gets-vice-president.html | University of Texas Gets Vice President | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/of-no-for-an-answer.html | OF 'NO FOR AN ANSWER' | True | By Marc Blitzstein | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/miss-winthrop-is-first-mrs-cooke-dropped-from-tennis-rankings-in.html | MISS WINTHROP IS FIRST; Mrs. Cooke Dropped From Tennis Rankings in New England | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/maxwell-dinghy-again-shows-way-sets-the-pace-for-class-b-in.html | MAXWELL DINGHY AGAIN SHOWS WAY; Sets the Pace for Class B in Anniversary Winter Series -- 31 Craft Compete CLARK'S PENGUIN EXCELS Leads Among D Entrants With 55 Points -- Morse's Boat Is First in Four Contests | True | By James Robbinsspecial To the New York Times. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/king-leaves-sofia-bulgarian-premier-said-to-be-en-route-for-talk.html | KING LEAVES SOFIA; Bulgarian Premier Said to Be En Route for Talk With Hitler NATION TAKES PRECAUTIONS Yugoslav Tension Also Rises at New Signs of Nazi Move -- Turks on 'War Footing' | True | By the United Press. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/in-wisconsin-eyes.html | IN WISCONSIN EYES | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/curtain-show-opens-today.html | Curtain Show Opens Today | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/italian.html | Italian | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/says-british-seized-cash-count-has-receipt-for-23000-handed-over-at.html | SAYS BRITISH SEIZED CASH; Count Has Receipt for $23,000 Handed Over at Bermuda | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/musical-life-in-france.html | MUSICAL LIFE IN FRANCE | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/vital-decisions-to-be-made-on-aid-to-britain-approval-of-roosevelt.html | VITAL DECISIONS TO BE MADE ON AID TO BRITAIN; Approval of Roosevelt Plan to Lend Urgently Needed Arms Is Expected | True | By Harold Callender | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/share-market-value-gained-in-december-average-price-2880-at-yearend.html | SHARE MARKET VALUE GAINED IN DECEMBER; Average Price $28.80 at Year-End, Against $28.72 Nov. 30 | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/city-held-arms-center.html | City Held Arms Center | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/the-cornish-coast-life-is-to-seek-by-diana-patrick-272-pp-new-york.html | The Cornish Coast; LIFE IS TO SEEK. By Diana Patrick. 272 pp. New York: E. P. Dutton & Co. $2. | True | CHARLOTTE DEAN. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/standardized-weapons.html | STANDARDIZED WEAPONS | True | | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/racketeer-slain-in-auto-in-jersey-weisman-bootleg-and-night-club.html | RACKETEER SLAIN IN AUTO IN JERSEY; Weisman, Bootleg and Night Club Figure, Is Found Shot in Sedan at Irvington ON UNDISCLOSED ERRAND Son Tells Police He Saw Him Leave Home Friday -- Victim Long Linked to Gangs | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/health-idea-gains-at-city-college-report-shows-5000-students-joined.html | Health Idea Gains At City College; Report Shows 5,000 Students Joined Sports Program During Last Year | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/albert-spalding-talks-gives-lecture-on-violin-in-free-carnegie-hall.html | ALBERT SPALDING TALKS; Gives Lecture on Violin in Free Carnegie Hall Series | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/wealth-of-czech-jews-seized.html | Wealth of Czech Jews Seized | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/26-spring-games-booked-by-bears-newark-exhibition-schedule-includes.html | 26 SPRING GAMES BOOKED BY BEARS; Newark Exhibition Schedule Includes 7 Contests With Major League Clubs | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/liquor-law-change-sought-in-connecticut-legislature-assembly.html | LIQUOR LAW CHANGE SOUGHT IN CONNECTICUT LEGISLATURE; Assembly Session Will Be Asked to Limit The Number of Places, Now Numbering 7,000, Where Alcohol May Be Sold | True | By Robert D. Byrnes | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/navy-order-still-waits-uaw-pickets-continue-blockade-of-harvester.html | NAVY ORDER STILL WAITS; U.A.W. Pickets Continue Blockade of Harvester Plant | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/plans-a-peace-award-while-really-needed-guild-of-former-pipe-organ.html | PLANS A PEACE AWARD WHILE REALLY NEEDED; Guild of Former Pipe Organ Pumpers Aims to Give Prize | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/expect-attendance-mark-chicago-home-wares-shows-look-for-record-on.html | EXPECT ATTENDANCE MARK; Chicago Home Wares Shows Look for Record on Buyers | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/colleges-at-fault-cooperation-in-government-is-viewed-as-essential.html | Colleges at Fault; Cooperation in Government Is Viewed as Essential | True | FRANZ BOAS, Professor Emeritus, Columbia University | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/150-concerns-ask-defense-tax-help-appeal-to-the-war-department-for.html | 150 CONCERNS ASK DEFENSE TAX HELP; Appeal to the War Department for Permission to Amortize Additions to Plants 5-YEAR WRITE-OFF IN VIEW Statements That Government Is Not Paying the Costs Also Are Requested | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/financial-markets-stocks-falter-toward-close-of-trading-after.html | FINANCIAL MARKETS; Stocks Falter Toward Close of Trading After Extending Gains of Previous Day -- Volume Lightens | True | | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/white-cites-call-to-kansas-chores-in-editorial-he-tells-emporia-why.html | WHITE CITES CALL TO KANSAS 'CHORES; In Editorial He Tells Emporia Why He 'Took Jump' Back From Far Wanderings HE HAS BOOKS TO WRITE And Time Is Short at Age of 73, Forcing Him to Drop Role in Aid-to-Allies Drive | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/two-champions-warned-nba-advises-zale-and-scalzo-to-sign-for-title.html | TWO CHAMPIONS WARNED; N.B.A. Advises Zale and Scalzo to Sign for Title Bouts | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/pearl-bucks-tales-of-china-today-and-forever-creates-a-panorama-of.html | PEARL BUCK'S TALES OF CHINA; "Today and Forever" Creates a Panorama of the Nation's Recent Past TODAY AND FOREVER: Stories of China. By Pearl S. Buck. 327 pp. New York: The John Day Company. $2.50. Miss Buck's Tales of China | True | By Katherine Woods | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/cultural-visits-start-30-latinamerican-leaders-will-tour-our.html | CULTURAL VISITS START; 30 Latin-American Leaders Will Tour Our Colleges | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/busy-in-balkans.html | BUSY IN BALKANS | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/arbitration-plan-is-accepted.html | Arbitration Plan Is Accepted | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/madison-five-wins-2927.html | Madison Five Wins, 29-27 | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/problem-facing-our-new-congress.html | PROBLEM FACING OUR NEW CONGRESS | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/white-sox-purchase-haynes.html | White Sox Purchase Haynes | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/theee-thirds-of-a-ghost-by-timothy-fuller-233-pp-boston-little.html | THEEE THIRDS OF A GHOST. By Timothy Fuller. 233 pp. Boston: Little, Brown & Co. Atlantic Monthly Press. $2. | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/activities-at-quebec.html | ACTIVITIES AT QUEBEC | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/villanova-downs-detroit.html | Villanova Downs Detroit | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/to-present-maeterlinck-play.html | To Present Maeterlinck Play | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/big-award-to-remington-102249880-contract-is-for-ammunition-plant.html | BIG AWARD TO REMINGTON; $102,249,880 Contract is for Ammunition Plant Near Denver | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/nazi-bombers-at-tirana.html | Nazi Bombers at Tirana | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/nazis-will-control-transylvania-study-germans-in-area-taken-by.html | NAZIS WILL CONTROL TRANSYLVANIA STUDY; Germans in Area Taken by Hungary Must Adopt New Teaching | True | By Telephone To the New York Times. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/japan-is-not-anxious-to-fight-for-the-axis-powerful-internal-forces.html | JAPAN IS NOT ANXIOUS TO FIGHT FOR THE AXIS; Powerful Internal Forces Would Come Into Play to Prevent an Attack on Us for the Benefit of Germany | True | By Hugh Byasspecial To the New York Times. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/wolman-proposes-new-labor-agency-columbia-economist-suggests-board.html | WOLMAN PROPOSES NEW LABOR AGENCY; Columbia Economist Suggests Board of 'Men of Distinction' to Investigate Disputes NO COMPULSORY POWERS But It Would Publish Findings if Its Conciliation Efforts Proved Ineffective | True | | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/stone-files.html | Stone -- Files | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/france-resumes-talks-with-nazis-vichy-officials-deny-a-break-and.html | FRANCE RESUMES TALKS WITH NAZIS; Vichy Officials Deny a Break and Declare the Discussions Appear Improved LEAHY IS EXPECTED TODAY Berlin Warns Attitude Depends on Outcome of a 'Clique's' Move to Sabotage Amity | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/observation-on-american-politics.html | OBSERVATION ON AMERICAN POLITICS | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/rumanian-oil-output-off-decline-of-164-per-cent-from-production-in.html | RUMANIAN OIL OUTPUT OFF; Decline of 16.4 Per Cent From Production in 1939 Is Reported | True | By Telephone To the New York Times. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/donaldson-mccutchebn.html | Donaldson -- McCutchebn | True | Sped&! to TttE NEW YORK TEES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | MRS. ALEXIS ALEXANDER | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/cards-to-play-36-games-will-start-spring-training-week-earlier-than.html | CARDS TO PLAY 36 GAMES; Will Start Spring Training Week Earlier Than Usual | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/to-restore-bus-travel-dayton-ky-to-operate-line-to-cincinnati.html | TO RESTORE BUS TRAVEL; Dayton, Ky., to Operate Line to Cincinnati Stopped by Strike | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/revoke-immunity-for-nazi-seamen-british-say-escape-of-6-of.html | REVOKE IMMUNITY FOR NAZI SEAMEN; British Say 'Escape' of 6 of Columbus's Crew From San Francisco Was 'Trick' TO BE SEIZED IN FUTURE German Spokesman Says Object Was Accomplished -- U.S. Immigration Official Shifted | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/mrs-hobart-cheesman.html | MRS, HOBART CHEESMAN | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/liu-five-is-upset-by-michigan-state-in-garden-31-to-26-blackbirds.html | L.I.U. FIVE IS UPSET BY MICHIGAN STATE IN GARDEN, 31 TO 26; Blackbirds Beaten First Time This Season After Taking Nine Games in a Row FORDHAM TRIUMPHS, 42-41 Loeffler's Foul Shot Twelve Seconds From End Tops No. Carolina Before 14,437 L.I.U. FIVE UPSET BY MICHIGAN STATE | True | By Louis Effrat | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/season-in-argentina-casinos-and-resorts-there-and-in-brazil-and.html | SEASON IN ARGENTINA; Casinos and Resorts There and in Brazil and Uruguay Await Summer Vacationists | True | By Arthur Daniels | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/strike-vote-to-be-taken-employees-of-ranger-aircraft-plant-to-act.html | STRIKE VOTE TO BE TAKEN; Employees of Ranger Aircraft Plant to Act on Monday | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/the-balkans-where-fiction-is-fact-the-balkans.html | THE BALKANS, WHERE FICTION IS FACT; THE BALKANS | True | By C.l. Sulzbergerbelgrade. (BY TELEPHONE) | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/john-a-marthur-retired-sales-executive-here-of-the-feigenspan.html | JOHN A. M'ARTHUR; Retired Sales Executive Here of the Feigenspan Brewing Co. | True | Special to T] | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/dry-goods-jobbers-meet-session-jan-21-to-feature-talk-on-defense.html | DRY GOODS JOBBERS MEET; Session Jan. 21 to Feature Talk on Defense Problems | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/political-groups-file-finance-reports-committee-to-uphold.html | POLITICAL GROUPS FILE FINANCE REPORTS; Committee to Uphold Constitutional Government Protests | True | | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/french-theatres-plans-group-to-sponsor-reading-of-the-cloister.html | FRENCH THEATRE'S PLANS; Group to Sponsor Reading of 'The Cloister' Tomorrow Night | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/alice-white-is-married.html | Alice White Is Married | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/fishing-at-key-west.html | FISHING AT KEY WEST | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/miss-henies-bill-varied-star-to-skate-almost-an-hour-in-revue.html | MISS HENIE'S BILL VARIED; Star to Skate Almost an Hour in Revue Coming to Garden | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/14-liners-bringing-1000-here-in-next-3-days-in-biggest-influx-from.html | 14 Liners Bringing 1,000 Here in Next 3 Days In Biggest Influx From Europe Since Fall | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/143-neediest-cases-get-complete-aid-all-those-published-and-an.html | 143 NEEDIEST CASES GET COMPLETE AID; All Those Published and an Undetermined Number of Others Assured of Help TOTAL REACHES $229,084 'Friend' Who Sent Earlier Gift of $4,000 Adds $1,000 -- 98 More Donors Than in 1939 | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/last-ghost-ship-will-fight-again-the-george-washington-once-a.html | LAST 'GHOST' SHIP WILL FIGHT AGAIN; The George Washington, Once a German Liner, Will Be Sent to Drydock THEN TO ACTIVE SERVICE It Is Fourth Such Vessel Idle Since '17 -- Two Scrapped, One Went to Army | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/st-francis-shows-way-downs-hudson-college-48-to-41-with-secondhalf.html | ST. FRANCIS SHOWS WAY; Downs Hudson College, 48 to 41, With Second-Half Drive | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/lufthansa-to-celebrate-will-mark-15th-anniversary-of-operation.html | LUFTHANSA TO CELEBRATE; Will Mark 15th Anniversary of Operation Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/the-wild-east-is-near-manhattan-modern-wilderness-by-william-arthur.html | The Wild East Is Near Manhattan; MODERN WILDERNESS. By William Arthur Babson. With a foreword by Dr. Frank M. Chapman. Illustrated with two paintings by Clifford R. Babson and photographs taken by Carl H. Lester Jr. and others. 261 pp. New York: Doubleday, Doran & Co., Inc. $3. | True | ANITA MOFFETT. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/recital-by-zimbalist-to-assist-war-relief-event-tomorrow-will.html | Recital by Zimbalist To Assist War Relief; Event Tomorrow Will Provide Mobile Kitchens for England | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/session-preview.html | Session Preview | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/hit-defense-confusion-midwest-manufacturers-deplore-departmental.html | HIT DEFENSE 'CONFUSION'; Midwest Manufacturers 'Deplore' Departmental Delays | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/f-rexford-dies-exsch00l-aide-64-educational-director-of-city-museum.html | F./-. REXFORD DIES; EX-SCH00L AIDE, 64; Educational Director of City Museum, Civics Supervisor, 1927-32, Is Stricken JOINED SYSTEM IN 1901 Former Chairman of Junior Red Cross Began Government Cooperation Group in '22 | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/ads-up-on-white-sales-weeks-promotions-also-feature-cruise-and.html | ADS UP ON WHITE SALES; Week's Promotions Also Feature Cruise and Resort Wear | True | | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/women-vie-with-men-in-chess-seek-tournament-champion-new-york-club.html | Women Vie With Men In Chess, Seek Tournament Champion; New York Club, 46 Years Old, Contains Players Ranking Among Game's Leading Exponents | True | By Libby Lackman | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/marc-chadourne-45-french-writer-dies-won-gdngoire-prize-for-essay.html | MARC CHADOURNE, 45, FRENCH WRITER, DIES; Won Gdngoire Prize for Essay, 'China,' in 1931 -- Visited Here | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/a-london-view-of-events-in-southeast-europe.html | A LONDON VIEW OF EVENTS IN SOUTHEAST EUROPE | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/municipal-forums-plan.html | Municipal Forum's Plan | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/new-things-in-city-shops-ski-togs-and-accessories-practical-clothes.html | New Things in City Shops: Ski Togs and Accessories; Practical Clothes for Sport Out of Doors and Lounging Indoors -- Make-Up for Wintry Slopes -- A Wallet For Neatness and a Machine That Does Washing | True | By Charlotte Hughes | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/nya-sponsors-seaplane-tour.html | NYA Sponsors Seaplane Tour | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/tea-to-aid-all-hallows-school.html | Tea to Aid All Hallows School | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/american-views-on-aid-to-britain.html | AMERICAN VIEWS ON AID TO BRITAIN | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/defense-lag-laid-to-business-apathy-ae-dodd-would-like-to-see.html | DEFENSE LAG LAID TO BUSINESS APATHY; A.E. Dodd Would Like to See Management Shocked Out of Its Complacency SAYS SITUATION IS GRAVE We Face the Same Dangers as France and Britain, He Warns, but Sees Hope | True | By Prince M. Carlisle | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/belgrade-hears-of-accord-king-boris-reported-on-way-to-germany.html | Belgrade Hears of Accord; King Boris Reported on Way to Germany; Bulgarian Premier May Talk With Hitler | True | By Telephone To the New York Times. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/last-quarter-aids-mens-wear-trade-spurt-brings-a-favorable-end-to.html | LAST QUARTER AIDS MEN'S WEAR TRADE; Spurt Brings a Favorable End to Erratic Year -- Coat Output Doubled 10% RISE EXPECTED IN '41 Chains Made Sharper Gains Than the Other Stores, but Voluntary Groups Threaten | True | By William J. Enright | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/painter-held-in-slaying-bond-of-25000-fixed-for-material-witness-in.html | PAINTER HELD IN SLAYING; Bond of $25,000 Fixed for Material Witness in Brooklyn | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/brazil-observes-vargas-anniversary-on-stamp-other-items.html | Brazil Observes Vargas Anniversary on Stamp -- Other Items | True | By la Rue Applegate | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/theatre-party-for-settlement-performance-of-the-talley-method-jan.html | Theatre Party For Settlement; Performance of 'The Talley Method' Jan. 28 to Assist Union Health Fund | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/rochester-water-claims-filed.html | Rochester Water Claims Filed | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/esther-m-beilock-affianced.html | Esther M. Beilock Affianced | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/asks-adult-day-classes-in-english-citizenship.html | Asks Adult Day Classes In English, Citizenship | True | | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/colonists-attend-a-reception-opening-2d-art-exhibition-prizes.html | Colonists Attend a Reception Opening 2d Art Exhibition; Prizes Donated by Mrs. John Elliott and Mrs. Paul Moore -- Dinner at Resort Will Aid British | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/new-york-victor-at-court-tennis-defeats-philadelphia-62-in-doubles.html | NEW YORK VICTOR AT COURT TENNIS; Defeats Philadelphia, 6-2, in Doubles Matches -- Martin and Gerry Lead Way NEW YORK VICTOR AT COURT TENNIS | True | By Lincoln A. Werden | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/mexican-envoy-starts-for-vichy.html | Mexican Envoy Starts for Vichy | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/orlandos-new-highway.html | ORLANDO'S NEW HIGHWAY | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/new-congress-in-mood-to-back-up-roosevelt-at-the-same-time-the.html | NEW CONGRESS IN MOOD TO BACK UP ROOSEVELT; At the Same Time, the Tendency Is to Take a Critical View of the Plans To Increase Aid to Britain EVENTS MAY DECIDE POLICY | True | By Arthur Krock | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/making-microphone-maestros-radios-needs-provide-opportunities-for.html | MAKING MICROPHONE MAESTROS; Radio's Needs Provide Opportunities for Young Musicians -- The Studio Often Is Stepping Stone to Concert Stage | True | By T.r. Kennedy Jr. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/cake-day.html | CAKE DAY | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/concert-to-assist-needy-musicians-annual-benefit-of-the-bagby-music.html | Concert to Assist Needy Musicians; Annual Benefit of the Bagby Music Lovers Foundation Will Take Place Jan. 20 | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/atlantic-city-plans-1941-conventions.html | Atlantic City Plans 1941 Conventions | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/the-countess-of-athlone-is-aide-of-supper-dance.html | The Countess of Athlone Is Aide of Supper Dance | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/mrs-mary-e-corsy.html | MRS. MARY E. CORSY | True | Special to THE NgW YORK l'l. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/german-beheaded-for-spying.html | German Beheaded for Spying | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/dartmouth-sets-up-student-workshop-to-teach-youths-to-labor-with.html | Dartmouth Sets Up Student Workshop To Teach Youths to Labor with Hands; Director Named and Tooled Plant Provided to Enrich Future Lives of Graduates | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/miss-elizabeth-lewis-married-in-her-home-s_-t-ias-six-attendants-at.html | Miss Elizabeth Lewis Married in Her Home; S)._ T. -- las Six Attendants at Her Wedding to Kent J. Terry | True | Special to THE NEW YORK TIMS. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/catholic-woman-topic-first-of-five-discussions-to-be-held-on.html | 'CATHOLIC WOMAN' TOPIC; First of Five Discussions to Be Held on Wednesday | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/feinberg-cowin.html | F'einberg -- Cowin | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/belleair-season-opens.html | BELLEAIR SEASON OPENS | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/more-americans-quit-orient.html | More Americans Quit Orient | True | | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/raf-flier-strafed-n-parachute-escape-survives-adventure-in-albanian.html | R.A.F. FLIER STRAFED N PARACHUTE ESCAPE; Survives Adventure in Albanian Mountains With Greeks' Aid | True | Wireless to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/charles-l-bingham.html | CHARLES L. BINGHAM | True | !)et: | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/us-public-ready-for-defense-fight-gallup-survey-finds-voters.html | U.S. PUBLIC READY FOR DEFENSE FIGHT; Gallup Survey Finds Voters Willing to Make Sacrifices to Speed the Program 24-HOUR PLANTS FAVORED Many Workers Seen Prepared to Increase Labor Time -- Federal 'Policing' Backed | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/in-congress-assembled.html | IN CONGRESS ASSEMBLED | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/troth-is-made-known-of-miss-ann-hartley-larchmont-girl-will-become.html | Troth Is Made Known Of Miss Ann Hartley; Larchmont Girl Will Become Bride of Charles M. Eckman | True | Special to THE NEW YORI TIIES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/golf-and-polo-play-for-pinehurst.html | Golf and Polo Play For Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/father-backs-car-over-boy.html | Father Backs Car Over Boy | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/rents-his-factory-from-own-workers-shoe-manufacturer-in-webster.html | RENTS HIS FACTORY FROM OWN WORKERS; Shoe Manufacturer in Webster, Mass., Is Tenant of Union Which Bought Closed Plant $71,000 PUT INTO VENTURE With Last Payment Made Local Will Use Income to Raise Benefits to Members | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/australian-force-visited-by-chiefs-war-minister-and-aide-fly-to.html | AUSTRALIAN FORCE VISITED BY CHIEFS; War Minister and Aide Fly to Jerusalem for Study of Their Army's Needs | True | Wireless to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/one-dead-50-safe-in-mine-blast.html | One Dead, 50 Safe in Mine Blast | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/red-army-conserves-oil-chief-orders-economy-in-order-to-build-up.html | RED ARMY CONSERVES OIL; Chief Orders Economy in Order to Build Up Reserves | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/programs-and-novelties.html | Programs and Novelties | True | A.S. McCORMICK | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/alfred-b-robinson-member-of-new-york-bar-since-1890-dies-in.html | ALFRED B. ROBINSON; Member of New York Bar Since 1890 Dies in Montclair at 74 | True | Special to THE NE | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/to-discuss-social-security.html | To Discuss Social Security | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/the-young-schumann-spring-symphony-by-eleanor-painter-362-pp-nero.html | The Young Schumann; SPRING SYMPHONY. By Eleanor Painter. 362 pp. Nero York: Harper & Brothers. $2.50. | True | MARIANNE HAUSER. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/as-the-british-see-it.html | AS THE BRITISH SEE IT | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/deadlock-continues-in-peiping-argument-japanese-and-american.html | DEADLOCK CONTINUES IN PEIPING ARGUMENT; Japanese and American Marines Demanding Apologies | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/first-dance-held-of-supper-group-series-of-three-subscription.html | First Dance Held Of Supper Group; Series of Three Subscription Events Is Arranged for Post-Debutantes | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/orioles-down-river-vale.html | Orioles Down River Vale | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/rare-jade-is-shown-to-aid-war-funds.html | Rare Jade Is Shown To Aid War Funds | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/mr-low-turns-his-attention-to-the-balkan-nations.html | MR. LOW TURNS HIS ATTENTION TO THE BALKAN NATIONS | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/all-grains-rise-slightly-in-day-wheat-reacts-on-profittaking-after.html | ALL GRAINS RISE SLIGHTLY IN DAY; Wheat Reacts on Profit-Taking After Gains on Purchases by Mills and Short-Covering HEAVY BUYING IN MAY CORN Cold Weather Causes Larger Country Offerings -- Soy Bean Prices Highest in a Month | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/hoppe-schaefer-await-title-match-billiard-masters-will-start.html | HOPPE, SCHAEFER AWAIT TITLE MATCH; Billiard Masters Will Start 3-Cushion Challenge Play Tomorrow in Chicago | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/electric-energy-via-radio-made-nearer-by-new-tube-stanford-men.html | Electric Energy Via Radio Made Nearer by New Tube; Stanford Men Develop Device to Oscillate Waves Millions of Times Per Second | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/the-life-of-american-fishermen-american-fishermen-by-albert-cook.html | The Life of American Fishermen; AMERICAN FISHERMEN. By Albert Cook Church. Text by James B. Connolly. 192 pp. 260 illustrations. New York: W.W. Norton & Co., Inc., $3.75. | True | PERCY HUTCHISON. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/teachers-accept-new-test-plan-national-committee-expects-to-double.html | Teachers Accept New Test Plan; National Committee Expects To Double Examinations During This Year | True | By Benjamin Fine | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/ascap-not-missed-radio-chains-hold-broadcasters-assert-listeners.html | ASCAP NOT MISSED, RADIO CHAINS HOLD; Broadcasters Assert Listeners Have Shown Little Concern Over Absence of Its Tunes BUCK CAUSTIC ON 1ST TEST He Calls All-BMI Hit Parade a 'Bit Parade' and Sees a Cruel 'Joke' on Sponsors | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/wpa-expands-training-class-to-fit-women-for-emergency-miss-margaret.html | WPA Expands Training Class To Fit Women for Emergency; Miss Margaret Stephenson Directs Clinical Work To Supplement Food and Medical Forces | True | By Adelaide Handyspecial To the New York Times. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/panama-series-of-twelve.html | Panama Series of Twelve | True | RUTH RICKARBY. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/southern-pines-concerts.html | SOUTHERN PINES CONCERTS | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/nations-air-havens-show-gain-to-2656-caa-head-reports-205-landing.html | NATION'S AIR HAVENS SHOW GAIN TO 2,656; C.A.A. Head Reports 205 Landing Places Added in Year | True | Special to THE NEW YORK TIMES. | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/fiorello-takes-decision-outpoints-robinson-in-8-rounds-at-the.html | FIORELLO TAKES DECISION; Outpoints Robinson in 8 Rounds at the Ridgewood Grove | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/1940s-shortwave-development-forward-moves-made-despite-war-which.html | 1940'S SHORT-WAVE DEVELOPMENT; Forward Moves Made Despite War Which Slowed Progress | True | By W.t. Arms | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/paul-pauk-28-dead-exprinceton-star-on-football-team-three-seasons.html | PAUL PAUK, 28, DEAD; EX-PRINCETON STAR; On Football Team Three Seasons -- Is Stricken in New Haven | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/bucknell-students-seek-federal-union-study-plans-to-bring-about.html | Bucknell Students Seek Federal Union; Study Plans to Bring About Lasting and Just Peace As War's End | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/12-injured-as-bus-crashes-into-a-pole-jersey-city-accident-sends.html | 12 INJURED AS BUS CRASHES INTO A POLE; Jersey City Accident Sends Nine to the Hospital | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/us-official-is-shifted.html | U.S. Official Is Shifted | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/drama-club-to-hear-exiles.html | Drama Club to Hear Exiles | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/night-raids-major-problem-but-british-are-confident-that-science.html | NIGHT RAIDS MAJOR PROBLEM; But British Are Confident That Science Will Find Effective Defense Measures | True | By James MacDonaldwireless To the New York Times. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/public-will-decide.html | Public Will Decide | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/chicago-checks-marquette.html | Chicago Checks Marquette | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/in-the-original-singers-do-their-own-opera-well-but-great-artists.html | IN THE ORIGINAL; Singers Do Their Own Opera Well, but Great Artists of Any Land Are Best | True | By Olin Downes | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/big-show-outlined-by-style-experts-fashion-futures-to-evidence.html | BIG SHOW OUTLINED BY STYLE EXPERTS; 'Fashion Futures' to Evidence City's Ability to Create and Produce New Modes MODELS TO VIE FOR TITLES 150 Young Women, Some Flying Here From Far Points, in Parade Wednesday | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/i-miss-susan-brown-is-married.html | i Miss Susan Brown Is Married | True | Special to Tg NEXV YORK TImIES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/iowa-state-beats-drake.html | Iowa State Beats Drake | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/french-beaten-off-thai-forces-report-vichy-decree-permits-indochina.html | FRENCH BEATEN OFF, THAI FORCES REPORT; Vichy Decree Permits Indo-China to Negotiate Trade Pacts | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/ship-wreckage-washed-ashore.html | Ship Wreckage Washed Ashore | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/farran-m-morgan.html | FARRAN M. MORGAN | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/c-to-j-herbert-frenches.html | Sc..-. to J. Herbert Frenches | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/nazis-say-attack-fails-british-navy-reported-to-have-fired-at-coast.html | NAZIS SAY ATTACK FAILS; British Navy Reported to Have Fired at Coast of Norway | True | | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/stravinsky-to-conduct-to-lead-national-symphony-in-his-own-works.html | STRAVINSKY TO CONDUCT; To Lead National Symphony in His Own Works Wednesday | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobe | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/cornell-experiments-with-new-study-plan-better-understanding-of-the.html | Cornell Experiments With New Study Plan; Better Understanding of the Fields of Knowledge Sought | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/vichy-officially-removes-title-of-french-republic.html | Vichy Officially Removes Title of French Republic | True | Wireless to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/spain-seeks-more-grain-negotiates-with-argentina-to-double.html | SPAIN SEEKS MORE GRAIN; Negotiates With Argentina to Double 350,000-Ton Credit | True | Wireless to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/travel-is-heavy-as-holidays-end-thousands-returning-to-homes-as.html | TRAVEL IS HEAVY AS HOLIDAYS END; Thousands Returning to Homes as Students Start Back to Their Colleges MANY FLIGHTS TO SOUTH All Large Roads Run Trains in Extra Sections -- Bus Lines Increase Service | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/along-wall-street.html | ALONG WALL STREET | True | By Edward J. Condlon | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/financing-body-for-loan-of-arms-to-britain-weighed-barkley-says-for.html | FINANCING BODY FOR 'LOAN' OF ARMS TO BRITAIN WEIGHED; Barkley Says Formation of a Government Corporation With Large Capital Is Considered CONGRESS LEADERS MEET Discuss 'Super' Budget Group to Curb 'Runaway' Spending -- Roosevelt Shapes Messages A FINANCING BODY FOR ARMS WEIGHED | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/cote-wins-marsh-trophy-marathon-runner-is-named-canadas-outstanding.html | COTE WINS MARSH TROPHY; Marathon Runner Is Named Canada's Outstanding Athlete | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/greek.html | Greek | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/fbi-consults-british-police.html | F.B.I. Consults British Police | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/american-views-on-aid-to-britain2.html | AMERICAN VIEWS ON AID TO BRITAIN(2) | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/dixie-tennis-at-tampa.html | DIXIE TENNIS AT TAMPA | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/random-notes-for-travelers-full-calendar-of-sports-and-festival.html | RANDOM NOTES FOR TRAVELERS; Full Calendar of Sports and Festival Events for Beginning of The New Year -- Southern Itinerary -- New Air Service | True | By Diana Rice | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/mardi-gras-ball-set-for-jan-30-as-paralysis-aid-event-marking-the.html | Mardi Gras Ball Set for Jan. 30 As Paralysis Aid; Event Marking the President's Birthday Is Expected to Be One of Largest Parties | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/the-latest-views-of-dr-hooton-in-why-men-behave-like-apes-and-vice.html | The Latest Views of Dr. Hooton; In "Why Men Behave Like Apes and Vice Versa" He Considers the World From an Anthropologist's Point of View WHY MEN BEHAVE LIKE APES AND VICE VERSA. Or Body and Behavior. By Earnest Albert Hooton. Illustrated. 234 + xxv pp. $3. | True | By R.l. Duffus | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/lily-pons-in-a-new-role-lily-pons-in-a-new-role.html | LILY PONS IN A NEW ROLE; LILY PONS IN A NEW ROLE | True | By S. J. Woolf | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/columbia-beats-brown-five-at-providence-as-mcilvennan-and.html | Columbia Beats Brown Five at Providence as McIlvennan and Hasslinger Star; LIONS FINE SPURT TOPS BROWN, 49-36 Columbia Scores 12 Straight Points in Second Half of Basketball Contest PANZER TOPPLED, 43 TO 40 John Marshall Quintet Snaps 44-Game Streak -- Dartmouth and Seton Hall Victors | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/republican-ball-feb-5-3000-guests-expected-to-attend-annual-event.html | REPUBLICAN BALL FEB. 5; 3,000 Guests Expected to Attend Annual Event Here | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/boy-who-stole-apple-removed-from-prison-louisiana-moves-to-annul.html | BOY WHO 'STOLE APPLE' REMOVED FROM PRISON; Louisiana Moves to Annul Three-Year Term of New York Youth | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/sees-weakness-in-defense-aims-dean-saville-at-nyu-warns-of.html | Sees Weakness In Defense Aims; Dean Saville at N.Y.U. Warns of Haphazard Courses as Wasteful | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/city-draft-quota-for-january-9480-third-selective-service-call-is.html | CITY DRAFT QUOTA FOR JANUARY 9,480; Third Selective Service Call Is for 5,085 Men for Induction Between Jan. 20 and 31 LOCAL BOARDS LIST NEEDS Rise in Numbers Reflects Speed in Cantonment Building -- 2d Call Tests On Tomorrow | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/hopkins-confers-on-london-mission-talk-with-secretary-hull-covers.html | HOPKINS CONFERS ON LONDON MISSION; Talk With Secretary Hull Covers General Relations With and Aid to Britain DEPARTURE DATE NOT TOLD London Press Praises the Personal and Political Qualities of President's Friend | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/new-york-hound-fixture-returns-to-the-riding-and-polo-club-ring.html | New York Hound Fixture Returns to the Riding and Polo Club Ring This Year; JAN. 31 SELECTED AS DATE FOR SHOW American Harriers' Division on Program at the Annual Hound Exhibition SPANIEL JUDGING TODAY 269 Dogs Listed in Specialty Event at Hotel Roosevelt -- Other Kennel News | True | By Henry R. Ilsley | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/accepts-upton-buildings-camp-commander-prepares-for-new-trainees.html | ACCEPTS UPTON BUILDINGS; Camp Commander Prepares for New Trainees Due Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/damage-negligible-says-berlin.html | Damage "Negligible," Says Berlin | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/rovers-defeat-olympics-new-yorkers-triumph-by-32-in-game-on-boston.html | ROVERS DEFEAT OLYMPICS; New Yorkers Triumph by 3-2 in Game on Boston Ice | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/two-railroad-loans-authorized-by-icc-one-line-to-buy-cars-second-to.html | TWO RAILROAD LOANS AUTHORIZED BY I.C.C.; One Line to Buy Cars, Second to Pay Debt -- A Third Seeks Issue | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/farming-out-plan-for-arms-speeded-trecker-brothers-confer-on.html | 'FARMING OUT' PLAN FOR ARMS SPEEDED; Trecker Brothers Confer on Program to Use Nation's Idle Machine Tools WILL WATCH ALL PLANTS Delays to Be Combated by Subcontracting -- Virginia Counties Pledge Aid | True | By Louis Stark Special To the New York Times. | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/gifts-for-british-crew-freighter-seamen-get-socks-gloves-and.html | GIFTS FOR BRITISH CREW; Freighter Seamen Get Socks, Gloves and Sweaters | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/reich-reaffirms-axis-solidarity-foreign-office-insists-aid-to-rome.html | REICH REAFFIRMS AXIS SOLIDARITY; Foreign Office Insists Aid to Rome Will Not Lessen Attacks on Britain ITALIANS' EFFORTS NOTED War to Be Fought on All Fronts, Berlin Says -- No Change in Relations With Greece | True | Wireless to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/news-of-markets-in-european-cities-berlins-boerse-holds-to-an.html | NEWS OF MARKETS IN EUROPEAN CITIES; Berlin's Boerse Holds to an Irregular Course, but Within Narrow Limits NEW REICH BONDS STRONG Amsterdam Stock Exchange Has Brisk Recovery -- Dutch and Indian Bonds Sought | True | Wireless to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/marica-noted-mare-dies-racer-succumbs-at-oots-farm-in-kentucky-won.html | MARICA, NOTED MARE, DIES; Racer Succumbs at Oots Farm in Kentucky -- Won $48,825 | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/air-show-big-event-next-weekend.html | Air Show Big Event Next Week-End | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/meyer-named-to-aid-keogan.html | Meyer Named to Aid Keogan | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/128896-to-britain-for-medical-aid-surgical-supply-committee-reports.html | $128,896 TO BRITAIN FOR MEDICAL AID; Surgical Supply Committee Reports 1,845 Individual Gifts in Five Months GREEK RELIEF IS ADDED Second Shipment for Civilian Wounded in Balkans Is to Be Sent Soon | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/palestine-appeal-to-open-drive.html | Palestine Appeal to Open Drive | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/other-strikes-threatened.html | Other Strikes Threatened | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/tunney-reports-for-duty-he-arrives-at-pensacola-for-service-as.html | TUNNEY REPORTS FOR DUTY; He Arrives at Pensacola for Service as Athletic Officer | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/a-tale-of-china-the-tale-of-tai-by-evelyn-young-unpaged-new-york.html | A Tale of China; THE TALE OF TAI. By Evelyn Young. Unpaged. New York: Oxford University Press. 75 cents. | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/mrs-michael-flannelly.html | MRS, MICHAEL FLANNELLY | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/schiaparelli-sails-with-a-vitamin-kit-designer-carries-13000-pills.html | SCHIAPARELLI SAILS WITH A VITAMIN KIT; Designer Carries 13,000 Pills for French Relief -- Her Own Baggage Is One Suitcase TAKES BACK INDIAN STYLES Impressed by Native Costume -- Nevins Unable to Leave on the Siboney, Lacking a Visa | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/libya-lifeline-held-cut-moscow-paper-compares-drive-to-battle-of.html | LIBYA LIFELINE HELD CUT; Moscow Paper Compares Drive to Battle of France | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/what-britain-is-and-isnt-democratic-and-feudal-socialistic-and.html | WHAT BRITAIN IS -- AND ISN'T; Democratic and feudal, socialistic and conservative, it stands today as a high political achievement. WHAT BRITAIN IS -- AND ISN'T | True | By Harold Callender | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/russian-ball-on-feb-6-will-assist-students.html | Russian Ball on Feb. 6 Will Assist Students | True | | C1B 483989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/salvationists-to-wed-lieut-ruby-walker-and-capt-re-holz-to-be.html | SALVATIONISTS TO WED; Lieut. Ruby Walker and Capt. R.E. Holz to Be Married Tuesday | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/tea-for-benefit-aides-premiere-of-virginia-to-serve-as-help-to.html | Tea For Benefit Aides; Premiere of 'Virginia' to Serve As Help to Maple Leaf Fund | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/miss-girdler-wins-montclair-honors-she-captures-blues-in-three.html | MISS GIRDLER WINS MONTCLAIR HONORS; She Captures Blues in Three Saddle Classes and Takes Family, Pairs Events STEINKRAUS GAINS TITLE Misses Eaverson, Allen and Morningstar Are Victors at Horse Show | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/greeted-by-home-folk.html | Greeted by Home Folk | True | Special to THE NEW YORK TIMES. | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/attack-on-belgium-belied-reassuring-nazi-broadcast.html | Attack on Belgium Belied Reassuring Nazi Broadcast | True | BETTY BARZIN, Brussels Correspondent, The Observer (London). | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/picturebook-stage-the-story-of-colette-by-francoise-unpaged-new.html | Picture-Book Stage; THE STORY OF COLETTE. By Francoise. Unpaged. New York: Charles Scribner's Sons. $1.50. | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/hialeah-racing-opens-wednesday-with-an-expanded-stake-program.html | Hialeah Racing Opens Wednesday With an Expanded Stake Program; Inaugural Handicap to Launch 46-Day Meet -- $50,000 Added Widener Challenge Cup Is Feature on March 1, Closing Day | True | By Bryan Field | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/texas-new-york-are-in-lead-with-federal-road-grants.html | TEXAS, NEW YORK ARE IN LEAD WITH FEDERAL ROAD GRANTS | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 483989 |
| 1941-01-05 | 1941-01-05 | https://www.nytimes.com/1941/01/05/archives/new-order-reichs-basis.html | 'NEW ORDER' REICH'S BASIS | True | By C. Brooks Petersswireless To the New York Times. | C1B 483989 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/dutch-ship-attacked-in-atlantic.html | Dutch Ship Attacked in Atlantic | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/cat-show-repels-marauding-toms-three-nearly-disrupt-bench-contest.html | CAT SHOW REPELS MARAUDING TOMS; Three Nearly Disrupt Bench Contest in Westchester | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/harold-bell-wright-is-ill.html | Harold Bell Wright Is Ill | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/3ohnsonmerrick.html | 3ohnsonMerrick | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/foreign-exchange-rates-week-ended-jan-4-1941.html | FOREIGN EXCHANGE RATES; WEEK ENDED JAN. 4, 1941 | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/willkie-returns-silent-on-politics-arriving-by-plane-he-says-he-may.html | WILLKIE RETURNS, SILENT ON POLITICS; Arriving by Plane, He Says He May Have Comment Later | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/the-screen.html | THE SCREEN | True | T.S. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/p-la-follette-hits-roosevelt-on-war-president-is-leading-us-into.html | P. LA FOLLETTE HITS ROOSEVELT ON WAR; President Is Leading Us Into 'Terrible' Contest, He Says | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/berlin-notes-briefly-raf-raids.html | Berlin Notes Briefly R.A.F. Raids | True | | C1B 483990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/would-draft-la-guardia-movement-to-reelect-mayor-is-started-by.html | WOULD DRAFT LA GUARDIA; Movement to Re-elect Mayor Is Started by Queens Leaders | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/missionaries-work-in-orient-outlined-rev-jj-considine-addresses.html | MISSIONARIES' WORK IN ORIENT OUTLINED; Rev. J.J. Considine Addresses Newman Club Session | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/john-j-harrigan.html | JOHN J. HARRIGAN | True | Special to Ts Nsw' YORK TI.,ZG. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/condition-of-the-crops-favorable-rains-help-most-of-main-producing.html | CONDITION OF THE CROPS; Favorable Rains Help Most of Main Producing Area | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/nolan-slaybaugla.html | Nolan -- -.Slaybaugla | True | Bpec,tt to Tr .!q'W YORK Tlds. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/youth-is-asking-questions-becoming-curious-as-to-what-brand-of.html | Youth Is Asking Questions; Becoming Curious as to What Brand of Democracy Some 'Leaders' Offer | True | MURRAY PLAVNER, Director, National Foundation for American Youth. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/hunt-church-bomb-as-marley-speaks-detectives-search-heavenly-rest.html | HUNT CHURCH BOMB AS MARLEY SPEAKS; Detectives Search Heavenly Rest Edifice After Threat to British Statesman 750 IN THE CONGREGATION They Are Unaware of Scare -- Suspected Package Turns Out to Be Perfume | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/new-orleans-prices-up-market-had-few-offerings-much-of-week-trading.html | NEW ORLEANS PRICES UP; Market Had Few Offerings Much of Week -- Trading Not Large | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/new-friends-give-mozart-program-hortense-monath-plays-piano-concert.html | NEW FRIENDS GIVE MOZART PROGRAM; Hortense Monath Plays Piano Concerto in F Major at 4th Carnegie Hall Concert E FLAT SYMPHONY HEARD Orchestra Offers 'Eine Kleine Nachtmusik,' With Fritz Stiedry as Conductor | True | N.S. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/a-year-of-legal-betting.html | A YEAR OF LEGAL BETTING | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/bronxville-gains-sweep-beats-ardsley-70-and-ties-for-lead-in-squash.html | BRONXVILLE GAINS SWEEP; Beats Ardsley, 7-0, and Ties for Lead in Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/track-measure-decided-coliseum-boards-will-be-9-laps-to-the-mile.html | TRACK MEASURE DECIDED; Coliseum Boards Will Be 9 Laps to the Mile for A.A.U. Meet | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/elizabeth-jenkins-becomes-engaged-descendant-of-john-howland.html | ELIZABETH JENKINS BECOMES ENGAGED; Descendant of John Howland, Brlde-Elect of Burson W ynkoop | True | psclal to THll lqlW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/losses-placed-at-80000.html | Losses Placed at 80,000 | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/sports-today.html | Sports Today | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/wide-gains-likely-for-farms-in-1941-prices-income-and-production.html | WIDE GAINS LIKELY FOR FARMS IN 1941; Prices, Income and Production Costs to Rise, Says Federal Economics Bureau | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/janet-hillenbrand-to-be-wed-saturda-y-chooses-five-attendants-for.html | JANET HILLENBRAND TO BE WED SATURDA Y,; Chooses Five Attendants for Marriage to Lester McDowell | True | pecial to TH Nl YORK TS. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/europes-bourses-show-steadiness-amsterdam-ushers-in-year-with.html | EUROPE'S BOURSES SHOW STEADINESS; Amsterdam Ushers in Year With Demand for Domestic and U.S. Securities | True | By Paul Catzwireless To the New York Times. | C1B 483990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/otello-on-jan-18-at-metropolitan-verdi-work-with-martinelli-and.html | 'OTELLO' ON JAN. 18 AT METROPOLITAN; Verdi Work, With Martinelli and Tibbett, a Feature of Opera's Seventh Week ELSA ZEBRANSKA DEBUT Latvian Contralto to Sing Role of Fricka in 'Die Walkuere' -- Traubel as Bruennhilde | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/travel-on-all-lines-heavy-as-holidays-end-highways-also-are-jammed.html | Travel on All Lines Heavy as Holidays End; Highways Also Are Jammed Despite Cold | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/talians-fall-back-on-albanian-coast-several-defensive-positions.html | TALIANS FALL BACK ON ALBANIAN COAST; Several Defensive Positions Taken -- 200 Prisoners and War Material Captured ELBASAN IS AGAIN RAIDED Big Fires Started at Fascist Base in Northern Sector -- Road Junctions Hit | True | By C.l. Sulzbrgerby Telephone To the New York Times. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/bartlett-and-robertson-play.html | Bartlett and Robertson Play | True | R.P. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/argentine-vote-violent-national-democrat-leading-in-province-of.html | ARGENTINE VOTE VIOLENT; National Democrat Leading in Province of Mendoza | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/wynn-m-oneill-engaged.html | Wynn M. O'Neill Engaged | True | Special to TH!I NEW YORK TIMEg. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/barnard-to-help-students-with-funds-from-a-benefit-performance-of.html | Barnard to Help Students With Funds From a Benefit Performance of 'Manon' | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/harris-sepe.html | Harris -- Sepe | True | Special to THve NW YoK Ttgm. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/europe-boris-of-bulgaria-holds-key-to-the-balkan-bridge.html | Europe; Boris of Bulgaria Holds Key to the Balkan Bridge | True | By Anne O'Hare McCormick | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/wings-turn-back-canadiens-3-to-0-capture-fifth-straight-and-tie-for.html | WINGS TURN BACK CANADIENS, 3 TO 0; Capture Fifth Straight and Tie for First Place With Idle Maple Leafs | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/london-expects-subdued-markets-year-begins-on-even-keel-but-wars.html | LONDON EXPECTS SUBDUED MARKETS; Year Begins on Even Keel, but War's Uncertainties Act as Fiscal Brake HEAVY TAX TOLL IS LIKELY Further Appreciation in Prime Stocks Seen With Possible Gains in Industrials | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/ge-promotes-irvine.html | G.E. Promotes Irvine | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/blood-aid-fails-trooper-stomach-ailment-is-fatal-to-kevin-j-byrne.html | BLOOD AID FAILS TROOPER; Stomach Ailment Is Fatal to Kevin J. Byrne | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/greeks-allocate-us-relief.html | Greeks Allocate U.S. Relief | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/basil-harris-heads-fordham-council-director-of-us-lines-named.html | BASIL HARRIS HEADS FORDHAM COUNCIL; Director of U.S. Lines Named Chairman of Honorary Group in University Drive | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/10-payment-by-closed-bank.html | 10% Payment by Closed Bank | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/new-zealand-plans-loan-funds-are-needed-for-railroads-and-other.html | NEW ZEALAND PLANS LOAN; Funds Are Needed for Railroads and Other Public Utilities | True | Wireless to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/federal-reserve-system.html | Federal Reserve System | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/christine-foler-betrothed.html | Christine Foler Betrothed | True | | C1B 483990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/2-flags-dedicated-at-grace-church-united-states-and-episcopal.html | 2 FLAGS DEDICATED AT GRACE CHURCH; United States and Episcopal Standards Are to Hang in the Chancel | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/wheat-futures-up-on-buying-by-mills-revival-of-domestic-demand-for.html | WHEAT FUTURES UP ON BUYING BY MILLS; Revival of Domestic Demand for Flour Reflected in Gain in May Delivery OPEN INTEREST SHRINKS Market Finds Little Stimulus Outside of Home Bids -- Loan 'Ceiling' Is Feared | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/6-fires-held-suspicious-alcoholic-pyromaniac-believed-to-blame-for.html | 6 FIRES HELD SUSPICIOUS; Alcoholic Pyromaniac Believed to Blame for 3d Ave. Blazes | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/peaceful-occupation-seen.html | "Peaceful Occupation" Seen | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/another-toll-proposal.html | ANOTHER TOLL PROPOSAL | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/british-charge-nazis-drop-land-mines-by-parachute.html | British Charge Nazis Drop Land Mines by Parachute | True | By the United Press. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/nazis-in-montevideo-renew-court-battle-lawyer-in-reichstag-fire.html | NAZIS IN MONTEVIDEO RENEW COURT BATTLE; Lawyer in Reichstag Fire Trial Works to Free Plotters | True | Wireless to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/baseball-school-to-open-joe-stripp-to-start-courses-at-orlando.html | BASEBALL SCHOOL TO OPEN; Joe Stripp to Start Courses at Orlando Tomorrow | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/15000000-notes-for-oil-company-phillips-petroleum-serial-issue-to.html | $15,000,000 NOTES FOR OIL COMPANY; Phillips Petroleum Serial Issue to Be Offered Today by First Boston Group | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/sports-of-the-times-for-the-love-of-pete.html | Sports of the Times; For the Love of Pete | True | Reg. U.S. Pat. Off.By John Kieran | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/hopkins-off-today-for-post-in-london-personal-envoy-of-president-he.html | HOPKINS OFF TODAY FOR POST IN LONDON; Personal Envoy of President, He Will Leave Here by Clipper Plane for London DUE IN ENGLAND THURSDAY He Is Expected to Give British Leaders Full Details on Roosevelt Plans | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/mr-krock-replies.html | Mr. Krock Replies | True | ARTHUR KROCK. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/fire-makes-50-homeless-blaze-in-a-jersey-apartment-drives-them-into.html | FIRE MAKES 50 HOMELESS; Blaze in a Jersey Apartment Drives Them Into Street | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/fortdix-awaiting-5000-new-trainees-men-in-second-draft-call-to.html | FORT-DIX AWAITING 5,000 NEW TRAINEES; Men in Second Draft Call to Arrive at Jersey Camp in Groups of 500 Daily TENT QUARTERS PROVIDED Members of 44th Division to Be Moved Into Barracks Recently Completed | True | By Marshall Newtonspecial To the New York Times. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/federal-reserve-bank-of-chicago.html | Federal Reserve Bank of Chicago | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/2500-for-chinese-children.html | $2,500 for Chinese Children | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/elmer-s-burnham.html | ELMER S. BURNHAM | True | Special to THE NEW NOiK TI.IES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/son-to-reverdy-wadsworths.html | Son to Reverdy Wadsworths | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/violation.html | Violation | True | L.N. | C1B 483990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/brookhattan-halts-passon-phillies-21-boyles-two-tallies-decide.html | BROOKHATTAN HALTS PASSON PHILLIES, 2-1; Boyle's Two Tallies Decide League_Soccer Game | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/home-loan-credits-off-13449333-in-1940-granted-by-institutions-in.html | HOME LOAN CREDITS OFF; $13,449,333 in 1940 Granted by Institutions in This District | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/broadway-suites-sold-to-syndicate-300room-building-at-101st-st-will.html | BROADWAY SUITES SOLD TO SYNDICATE; 300-Room Building at 101st St. Will Be Altered Into Small Apartments SITE FOR NEW FLAT RESOLD Buyer of Plot on Haven Ave. to Carry Out Plan -- Cash Deal Near Radio City | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/commodity-average-a-fraction-higher-raw-materials-and-farm-products.html | COMMODITY AVERAGE A FRACTION HIGHER; Raw Materials and Farm Products in the Lead | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/screen-awards-are-presented-by-the-critics-at-a-reception.html | Screen Awards Are Presented By the Critics at a Reception | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/challenge-hinted-on-school-inquiry-student-union-says-parents-will.html | CHALLENGE HINTED ON SCHOOL INQUIRY; Student Union Says Parents Will Be at Hearings Today | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/books-authors.html | Books -- Authors | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/sec-to-review-case-will-seek-new-evidence-in-barring-of-counter.html | SEC TO REVIEW CASE; Will Seek New Evidence in Barring of Counter Firm | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/fine-and-marshall-gain-chess-triumphs-turn-back-firstround-rivals.html | FINE AND MARSHALL GAIN CHESS TRIUMPHS; Turn Back First-Round Rivals in Club Title Tourney | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/miss-janet-wilder-becomes-betrothed-sister-of-thornton-wilder-will.html | MISS JANET WILDER BECOMES BETROTHED; !Sister of Thornton Wilder Will Be Bride of Winthrop Dakin | True | gpecial to THB NIIW YORX TrMBs. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/vladeck-houses.html | VLADECK HOUSES | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/5000-use-clinic-yearly-beekman-st-hospital-is-held-basic-need.html | 5,000 USE CLINIC YEARLY; Beekman St. Hospital Is Held Basic Need Downtown | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/plane-damages-wind-t-smashes-direction-indicator-and-delays.html | PLANE DAMAGES WIND 'T'; Smashes Direction Indicator and Delays Landings | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/london-silver-stagnant-lastquarter-relapse-is-laid-to-indian-apathy.html | LONDON SILVER STAGNANT; Last-Quarter Relapse Is Laid to Indian Apathy | True | Wireless to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/soviet-children-in-manoeuvres.html | Soviet Children in Manoeuvres | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/italians-driven-back.html | Italians Driven Back | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/150-events-to-aid-fund-many-sports-will-contribute-to-fight.html | 150 EVENTS TO AID FUND; Many Sports Will Contribute to 'Fight Paralysis' Campaign | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/proposed-construction-protested.html | Proposed Construction Protested | True | G.S. | C1B 483990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/outoftown-banks.html | OUT-OF-TOWN BANKS | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/binoculars-for-britain-29040-worth-sent-to-bomber-spotters-cutting.html | BINOCULARS FOR BRITAIN; $29,040 Worth Sent to Bomber Spotters, Cutting Announces | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/seeks-sternness-in-church.html | Seeks Sternness in Church | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/bond-notes.html | BOND NOTES | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/mexico-investigates-new-nazi-activities-german-secret-police.html | MEXICO INVESTIGATES NEW NAZI ACTIVITIES; German Secret Police Organizer Said to Have Arrived Recently | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/stanley-m-boumphrey.html | STANLEY M. BOUMPHREY | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/nazi-counterfeiting-seen-colombians-report-spurious-notes-from.html | NAZI COUNTERFEITING SEEN; Colombians Report Spurious Notes From Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/edward-w-campbell-exofficial-of-the-fidelity-union-title-mortgage.html | EDWARD W. CAMPBELL; Ex-Official of the Fidelity Union Title & Mortgage Co. of Newark | True | Special to THt | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/oats-and-rye-strong-former-near-high-level-for-the-season-as.html | OATS AND RYE STRONG; Former Near High level for the Season, as Farmers Hold | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/threatens-suit-on-bout-conns-manager-says-he-has-not-relinquished.html | THREATENS SUIT ON BOUT; Conn's Manager Says He Has Not Relinquished His Title | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/rigid-dividend-policy-not-feared-in-berlin.html | Rigid Dividend Policy Not Feared in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/losthusband-item-in-air-war.html | Lost-Husband Item in Air War | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/tully-and-jennings-excel.html | Tully and Jennings Excel | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/frank-c-huntington.html | FRANK; C. HUNTINGTON | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/legislature-set-for-defense-task-long-session-expected-under-plans.html | LEGISLATURE SET FOR DEFENSE TASK; Long Session Expected Under Plans to Coordinate Laws With Federal Action MESSAGE ON WEDNESDAY Measures to Guard Interests of Men Called to Service Are Awaited at Albany | True | By Warren Moscowspecial To the New York Times. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/favor-bond-plan-for-panama-debt-holders-of-8060000-of-republics-5s.html | FAVOR BOND PLAN FOR PANAMA DEBT; Holders of $8,060,000 of Republic's 5s of 1963 Back Proposal for Readjustment DEPOSIT DEADLINE JAN. 24 Scheme Would Provide $173.85 Interest Payment on Each $1,000 Stamped Bond | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/business-records.html | BUSINESS RECORDS | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/buys-connecticut-home.html | Buys Connecticut Home | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/to-make-canned-goods-survey.html | To Make Canned Goods Survey | True | | C1B 483990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/unusual-features-mark-vichy-budget-first-of-kind-not-submitted-to.html | UNUSUAL FEATURES MARK VICHY BUDGET; First of Kind Not Submitted to Parliament Covers One Quarter Only NO REPORT BY COMMITTEE But, Representing All Elements of Nation, It Gave Advice -- Receipts Chapter Lacking | True | By Fernand Maroniwireless To the New York Times. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/lomberg-steyermark.html | Lomberg -- Steyermark | True | Special to TH NW YORK WLMS. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/two-college-fives-in-city-unbeaten-nyu-and-columbia-maintain.html | TWO COLLEGE FIVES IN CITY UNBEATEN; N.Y.U. and Columbia Maintain Perfect Marks -- L.I.U. as Well as Panzer Toppled LOBELLO LEADS SCORERS 135 Points for Blackbirds' Star -- All-Metropolitan Twin Bill Wednesday | True | By Louis Effrat | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/argentina-needs-help-our-110000000-credits-inadequate-says-dean.html | ARGENTINA NEEDS HELP; Our $110,000,000 Credits Inadequate, Says Dean Madden | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/50-naval-men-busy-at-jamaica.html | 50 Naval Men Busy at Jamaica | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/quits-savings-bank-field-to-join-jb-roll-co.html | Quits Savings Bank Field To Join J.B. Roll & Co. | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/cats-paw-seer-predicts-22-more-snowstorms.html | Cat's Paw Seer Predicts 22 More Snowstorms | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/boriss-visit-is-denied.html | Boris's Visit Is Denied | True | By Telephone To the New York Times. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/herbert-h-fletcher-retired-editor-85-long-with-the-boston.html | HERBERT H. FLETCHER Retired Editor, 85, Long With The Boston Transcript, is Dead | True | pecial to 'r [N'W YOR/C T | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/david-everett-swift-to-wed-jane-nichols-daughter-of-union-seminary.html | !DAVID EVERETT SWIFT ' TO WED JANE NICHOLS; Daughter of Union Seminary i Professor Is Betrothed | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/keep-christmas-tree-in-hope-son-returns-upstate-couple-hear-boy-15.html | KEEP CHRISTMAS TREE IN HOPE SON RETURNS; Up-State Couple Hear Boy, 15, Need Not Go to Prison | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/fallacies-called-bar-to-prosperity-muir-in-nam-report-lists-11.html | FALLACIES CALLED BAR TO PROSPERITY; Muir, in N.A.M. Report, Lists 11 Economic Untruths as Curbing Recovery SEES POST-DEFENSE PERIL He Urges Avoidance of Policies That May Lead to Collapse After Arms Period | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/higginson-victor-at-nyac-traps-he-takes-scratch-honors-in-shootoff.html | HIGGINSON VICTOR AT N.Y.A.C. TRAPS; He Takes Scratch Honors in Shoot-Off With Sanman -- Horwath Also Scores | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/may-appeal-music-fine-mendoza-conductor-accused-of-unfair-criticism.html | MAY APPEAL MUSIC FINE; Mendoza, Conductor, Accused of 'Unfair Criticism' of WPA Group | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/scots-conquer-hispanos-register-31-soccer-victory-rae-tallying.html | SCOTS CONQUER HISPANOS; Register 3-1 Soccer Victory, Rae Tallying Twice | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/savings-in-reich-gain-banks-report-continuation-of-rise-in-deposits.html | SAVINGS IN REICH GAIN; Banks Report Continuation of Rise in Deposits in 1940 | True | Wireless To THE NEW YORK TIMES. | C1B 483990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/roosevelt-to-give-aid-to-britain-plan-in-message-today-allout.html | ROOSEVELT TO GIVE AID TO BRITAIN PLAN IN MESSAGE TODAY; 'All-Out Lend-Lease' Program Will Be Outlined to Congress In Speech Set for 2 P.M. ARMS BILLS PARAMOUNT But Move to Curb Non-Defense Spending Likely Will Get Early House Consideration ROOSEVELT TO GIVE AID-BRITAIN PLAN | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/british-trawler-and-drifter-sunk.html | British Trawler and Drifter Sunk | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/how-this-areas-members-voted-in-senate-last-week.html | How This Area's Members Voted in Senate Last Week | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/abbotts-albert.html | Abbotts -- Albert | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/marc-blitzsteins-no-for-an-answer-and-norman-rostens-first-step-to.html | Marc Blitzstein's 'No for an Answer' and Norman Rosten's 'First Step to Heaven' Have Openings | True | By Brooks Atkinson | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/new-capital-issues-off-total-of-4096000-in-1940-was-the-lowest-in.html | NEW CAPITAL ISSUES OFF; Total of 4,096,000 in 1940 Was the Lowest in London's History | True | Wireless to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/full-aid-for-britain-is-asked-by-manning-bishop-calls-for-unstinted.html | FULL AID FOR BRITAIN IS ASKED BY MANNING; Bishop Calls for 'Unstinted' Help for Sake of Humanity | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/prices-in-britain-steady-in-fortnight-economists-commodity-index.html | PRICES IN BRITAIN STEADY IN FORTNIGHT; Economist's Commodity Index Unchanged at 100.9 | True | Wireless to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/cooke-picked-for-promotion.html | Cooke Picked for Promotion | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/washbond-and-aubin-gain-bobsled-honors-set-fast-pace-in-novice-run.html | WASHBOND AND AUBIN GAIN BOBSLED HONORS; Set Fast Pace in Novice Run on Mt. Van Hoevenberg | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/1929-derby-winner-to-be-a-lead-pony-clyde-van-dusen-to-rejoin.html | 1929 DERBY WINNER TO BE A LEAD PONY; Clyde Van Dusen to Rejoin Namesake and Trainer | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/desist-writ-by-ftc-commission-acts-against-course-of-civil-service.html | DESIST WRIT BY F.T.C.; Commission Acts Against Course for Civil Service | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/fire-bombs-foiled-britons-cry-more-new-civilian-corps-reduces-raid.html | FIRE BOMBS FOILED, BRITONS CRY 'MORE'; New Civilian Corps Reduces Raid Damage in London by Prompt Action FIRE BOMBS FOILED, BRITONS CRY 'MORE' | True | By David Andersonspecial Cable To the New York Times. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/luke-j-devine.html | LUKE J, DEVINE | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/abrt-marks.html | A-BRT !. MARKS | True | Sledt to TBE NW NoK Txms. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/bomber-is-forced-to-return-to-base-on-endurance-test-from-dayton.html | BOMBER IS FORCED TO RETURN TO BASE; On Endurance Test From Dayton, High Winds Hold It Back Over Texas | True | | C1B 483990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/carol-rothschild-is-engaged-to-wed-granddaughter-of-late-felix.html | CAROL ROTHSCHILD IS ENGAGED TO WED; Granddaughter of Late Felix Warburg Will Be Bride of Amory H. Bradford PLANS WEDDING ON JAN. 26 Graduate of Vassar College-Fiance Is Alumnus of Yale and Its Law School | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/1940-census-found-one-in-ten-jobless-5110000-idle-out-of-labor.html | 1940 CENSUS FOUND ONE IN TEN JOBLESS; 5,110,000 Idle Out of Labor Force of 52,840,000 -- Women Gain Among 'New Workers' | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/sin-held-worlds-foe-dr-bradbury-calls-religion-mans-approach-to-god.html | SIN HELD WORLD'S FOE; Dr. Bradbury Calls Religion Man's Approach to God | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/doctors-secrecy-voided-in-norway-decree-also-deprives-clergy-and.html | DOCTORS' SECRECY VOIDED IN NORWAY; Decree Also Deprives Clergy and Lawyers of Right to Protect Confidences QUISLINGISTS HUNT FOES Former Politicians Sought for Trials to Prove a Plot to 'Sell Out' to Britain | True | Wireless to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/son-to-lionel-lippmanns.html | Son to Lionel Lippmanns | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/italy-held-out-of-war.html | Italy Held Out of War | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/de-gaulle-thanks-us-letter-to-ambulance-corps-here-expresses.html | DE GAULLE THANKS U.S.; Letter to Ambulance Corps Here Expresses Gratitude for Aid | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/maritime-union-fund-227123-accumulated-for-use-in-event-of-general.html | MARITIME UNION FUND; $227,123 Accumulated for Use in Event of General Strike | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/kate-meyrowitz-fiancee-south-orange-girl-will-become-the-bride-of.html | KATE MEYROWITZ FIANCEE; South Orange Girl Will Become the Bride of Calvin A. Agar Jr. | True | Special to TH Iqw Yoac TIES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/market-for-corn-narrow-in-week-but-prices-in-chicago-at-one-time.html | MARKET FOR CORN NARROW IN WEEK; But Prices in Chicago, at One Time, Went to Highest Levels Since Late November ELEVATORS ACTIVE BUYERS Upturn Causes Increased Offerings From Growers -- Quotations Slightly Up | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/aid-to-china-is-urged.html | Aid to China Is Urged | True | DERK BODDE. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/queens-plot-bought-for-garden-suites-44family-house-to-go-up-on.html | QUEENS PLOT BOUGHT FOR GARDEN SUITES; 44-Family House to Go Up on Land Sold by Bank | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/responsibility-held-need-of-democracy-rev-fc-williams-says-many.html | RESPONSIBILITY HELD NEED OF DEMOCRACY; Rev. F.C. Williams Says Many Only Want Their Freedom | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/soldiers-in-christian-offensive.html | Soldiers in Christian Offensive | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/belknap-carapetyan.html | Belknap -- Carapetyan. | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/yearend-reviews-buoy-cotton-here-presidents-speech-and-tighter.html | YEAR-END REVIEWS BUOY COTTON HERE; President's Speech and Tighter Supply in South Also Factors in Week's Rise BOMBAY BUYING IS ACTIVE Distant Futures Acquired Against Sales in Indian Market -- Export Figures Poor | True | | C1B 483990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/welcomed-in-australia-survivors-of-pacific-sinkings-receive-warm.html | WELCOMED IN AUSTRALIA; Survivors of Pacific Sinkings Receive Warm Greeting | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/klein-gives-guidance-on-golf-pros-career-steady-job-at-club-better.html | KLEIN GIVES GUIDANCE ON GOLF PRO'S CAREER; Steady Job at Club Better Than Tourney Glory, He Finds | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/wilson-leaps-200-feet-sets-hill-record-in-capturing-whitehall-ski.html | WILSON LEAPS 200 FEET; Sets Hill Record in Capturing Whitehall Ski Honors | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/japanese-use-fire-bombs-attacks-like-nazis-are-made-on-towns-near.html | JAPANESE USE FIRE BOMBS; Attacks Like Nazis' Are Made on Towns Near Canton | True | Wireless to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/wilson-bagenstose.html | Wi!lson -- Bagenstose | True | Special to THE NEW YORK TIMI9. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/housing-authorities-plan-short-loans-103807000-of-notes-to-be.html | HOUSING AUTHORITIES PLAN SHORT LOANS; $103,807,000 of Notes to Be Issued on Bids This Month | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/congress-library-gets-rare-primers-frank-j-hogan-makes-a-gift-of-86.html | CONGRESS LIBRARY GETS RARE PRIMERS; Frank J. Hogan Makes a Gift of 86 Children's Books Published From 1775 to 1850 ONE IS PROVIDENCE EDITION Boston Primer of 1790, Also Included, Is Only One of the Issue Known to Exist | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/hamilton-jensen.html | Hamilton -- Jensen | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/dorothy-d-butler-prospective-bride-debutante-of-1937-engaged-to.html | DOROTHY D. BUTLER PROSPECTIVE BRIDE; Debutante of 1937 Engaged to Lewis B. Harder | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/screen-news-here-and-in-hollywood-william-holden-has-returned-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; William Holden Has Returned to Columbia After 2-Week Dispute Over Salary SIX FILMS OPENING HERE 'Kitty Foyle,' 'Hudson's Bay,' 'Invisible Woman' and 'Four Mothers' This Week | True | By Douglas W. ChurchillSpecial To the New York Times. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/government-gives-task-to-labor-mp-cranley-in-tour-of-30-underground.html | Government Gives Task to Labor M.P. -- Cranley, in Tour of 30 Underground Caverns, Finds Health Menaced | True | Special Cable to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/dowding-to-confer-on-planebuilding-he-is-in-capital-to-see.html | DOWDING TO CONFER ON PLANE-BUILDING; He Is in Capital to See Officials and Experts on British Needs | True | By the United Press. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/steel-held-ample-for-long-conflict-editor-says-germany-has-55-of.html | STEEL HELD AMPLE FOR LONG CONFLICT; Editor Says Germany Has 55% of the Continent's Output -- British Supply Sure | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/healey-in-scoreless-tie-held-even-by-prague-at-soccer-results-of.html | HEALEY IN SCORELESS TIE; Held Even by Prague at Soccer -- Results of Other Games | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/british-stocks-steady-index-unchanged-for-week-at-704-bond-average.html | BRITISH STOCKS STEADY; Index Unchanged for Week at 70.4 -- Bond Average Up | True | Wireless to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/rumania-arrests-communists.html | Rumania Arrests Communists | True | By Telephone To the New York Times. | C1B 483990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/steel-backlogs-heavy-some-companies-virtually-out-of-market.html | STEEL BACKLOGS HEAVY; Some Companies Virtually Out of Market, Magazine Says | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/foils-qualifiers-paced-by-lubell-vince-fencer-takes-his-four-bouts.html | FOILS QUALIFIERS PACED BY LUBELL; Vince Fencer Takes His Four Bouts in Reaching Final of Eastern Tourney | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/patrici-plijlqkett-engaged-to-marry-graduate-of-the-ethel-walker.html | PATRICI PLIJlqKETT ENGAGED TO MARRY; Graduate of the Ethel Walker School Will Become Bride of Joseph T. Hall MADE DEBUT LAST SEASON Her Fiance Attended Hotchkiss School and Is an Alumnus of Yale University | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/savings-banks-rates.html | Savings Bank's Rates | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/fund-return-slow-bank-of-englands-note-circulation-off-little-after.html | FUND RETURN SLOW; Bank of England's Note Circulation Off Little After Holidays | True | Wireless to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/vichy-government-appeals-to-farmers-as-france-faces-worst-of-ration.html | Vichy Government Appeals to Farmers As France Faces Worst of Ration Problem | True | Wireless to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/showdown-hinted-ministers-to-yugoslavia-hungary-rumania-and.html | SHOW-DOWN HINTED; Ministers to Yugoslavia, Hungary, Rumania and Bulgaria Summoned SOFIA'S POSITION HELD KEY Reich's 'Peaceful Occupation' of Boris's Kingdom Likely -- Russia's Compliance Seen SHOW-DOWN HINTED BY RUSSIAN MOVE | True | By Telephone To the New York Times. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/torger-tokle-extends-victory-streak-in-amateur-ski-jumping-before.html | Torger Tokle Extends Victory Streak in Amateur Ski Jumping Before 15,000; STRAND IS INJURED AT BEAR MOUNTAIN U.S. Veterans' Champion Has Concussion of Brain -- Two Other Jumpers Hurt TOKLE LEAPS 155 FEET Devlin Is Second, Satre Third -- Parsons Wins in Class B -- Wind Hampers Athletes | True | By Frank Elkinsspecial To the New York Times. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/says-many-overpay-unemployment-tax-hoey-finds-federal-returns-show.html | SAYS MANY OVERPAY UNEMPLOYMENT TAX; Hoey Finds Federal Returns Show Misunderstanding of Law | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/uruguayans-back-speech-several-thousand-to-send-telegram-to.html | URUGUAYANS BACK SPEECH; Several Thousand to Send Telegram to Roosevelt | True | Wireless to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/buffalo-sextet-on-top-routs-pittsburgh-82-gracie-and-rimstad.html | BUFFALO SEXTET ON TOP; Routs Pittsburgh, 8-2, Gracie and Rimstad Setting Pace | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/rubinger-springer-takes-top-award-eldgyth-apollo-wins-in-first.html | RUBINGER SPRINGER TAKES TOP AWARD; Eldgyth Apollo Wins in First Showing, Rye Owner Making Debut as Exhibitor SPANIEL TRY COB VICTOR Leads Cocker Futurity Field of 36 in Specialty Event at Hotel Roosevelt | True | By Henry R. Ilsley | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/briton-sees-graver-ordeals.html | Briton Sees 'Graver Ordeals' | True | | C1B 483990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/woman-dies-in-crash-blamed-upon-a-deer-killed-on-route-31-in-jersey.html | WOMAN DIES IN CRASH BLAMED UPON A DEER; Killed on Route 31 in Jersey -Private in Army a Victim | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/soccer-americans-draw-battle-to-a-11-tie-against-philadelphia.html | SOCCER AMERICANS DRAW; Battle to a 1-1 Tie Against Philadelphia Germans | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/italian-paper-suspended-article-exalting-peace-and-deploring-war.html | ITALIAN PAPER SUSPENDED; Article Exalting Peace and Deploring War Held Cause | True | By Telephone To the New York Times. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/bangkok-predicts-war-thaiindochinese-talks-there-halt-on-new-border.html | BANGKOK PREDICTS 'WAR'; Thai-Indo-Chinese Talks There Halt on New Border Fighting | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/30lap-race-to-josephs-he-overtakes-randolph-in-midget-auto-event-at.html | 30-LAP RACE TO JOSEPHS; He Overtakes Randolph in Midget Auto Event at Coliseum | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/poultry-show-ends-here-2500-birds-were-judged-at-the-fiveday.html | POULTRY SHOW ENDS HERE; 2,500 Birds Were Judged at the Five-Day Exhibition | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/peiping-dispute-continues.html | Peiping Dispute Continues | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/bonnell-warns-axis-seeks-christs-fall-fascists-would-replace-order.html | BONNELL WARNS AXIS SEEKS CHRIST'S FALL; Fascists Would Replace Order With Their Own, He Says | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/15-fall-through-ice-at-play.html | 15 Fall Through Ice at Play | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/raf-raids-brest-in-heavy-weather-bombers-quiet-nazi-destroyer-and.html | R.A.F. RAIDS BREST IN HEAVY WEATHER; Bombers Quiet Nazi Destroyer and Planes -- Blast Ships Off Norway, Strike Hamburg R.A.F. RAIDS BREST IN HEAVY WEATHER | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/free-french-aid-british.html | "Free French" Aid British | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/davis-disclaims-backing-marshall-but-says-he-is-sympathetic-with.html | DAVIS DISCLAIMS BACKING MARSHALL; But Says He Is Sympathetic With Aims of No War Group -- Silent on 'Agenda' ASKS A SENATE HEARING Charges Competitors Seek to Misrepresent His Dealings With Reich and Italy | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/wpa-defense-work-here-in-5-years-86645402.html | WPA Defense Work Here In 5 Years $86,645,402 | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/the-financial-week-new-year-begins-with-markets-steady-federal.html | THE FINANCIAL WEEK; New Year Begins With Markets Steady -- Federal Reserve's Proposals Against Inflation | True | By Alexander D. Noyes | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/resident-offices-report-on-trade-mail-ordering-brisk-on-staples-for.html | RESIDENT OFFICES REPORT ON TRADE; Mail Ordering Brisk on Staples for January Sales -- Stocks Are Reported Low RUSH FOR GOODS LIKELY Scramble Expected for Spot Needs -- Advance Buying of Dresses Good | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/aids-in-murder-inquiry-odwyer-confers-with-newark-detective-on.html | AIDS IN MURDER INQUIRY; O'Dwyer Confers With Newark Detective on Weisman Case | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/mobilizing-manpower.html | MOBILIZING MANPOWER | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/herman-in-fine-shape-cub-second-baseman-prepares-to-battle-for-his.html | HERMAN IN FINE SHAPE; Cub Second Baseman Prepares to Battle for His Job | True | | C1B 483990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/british.html | British | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/17-to-join-honor-society-sigma-tau-delta-will-initiate-them-at.html | 17 TO JOIN HONOR SOCIETY; Sigma Tau Delta Will Initiate Them at Hunter Today | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/miksa-merson-heard.html | Miksa Merson Heard | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/crisler-predicts-delays-free-substitution-will-hold-up-football.html | CRISLER PREDICTS DELAYS; Free Substitution Will Hold Up Football Games, Coach Says | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/turkish-president-in-istanbul.html | Turkish President in Istanbul | True | By Telephone To the New York Times. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/george-d-henck.html | GEORGE D. HENCK | True | Special to THE N%V 'ORK TIIES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/foreign-holdings-rise-in-war-year-halfbillion-gain-to-a-total-of.html | FOREIGN HOLDINGS RISE IN WAR YEAR; Half-Billion Gain to a Total of $9,563,000,000 Laid in Part to Alien Asset Influx BRITISH SELL ON BALANCE Their Liquidation in the First 12 Months of War Not Heavy, Federal Survey Shows | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/rovers-beat-river-vale-4-to-2-dartnell-recording-two-goals-red.html | Rovers Beat River Vale, 4 to 2, Dartnell Recording Two Goals; Red Shirts Triumph in Battle Marked by Fisticuffs Before 11,247 Jamaica Hawks Blank Arrows, 2 to 0 | True | By William J. Briordy | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/policeman-rescues-dog-in-lake.html | Policeman Rescues Dog in Lake | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/british-drive-is-fiasco-italian-radio-explains.html | British Drive Is 'Fiasco,' Italian Radio Explains | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/german.html | German | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/nazis-are-buying-supplies-in-china-goods-from-us-and-britain.html | NAZIS ARE BUYING SUPPLIES IN CHINA; Goods From U.S. and Britain Obtained Through Japanese and Other Middlemen SHIPMENTS GO VIA SIBERIA Germans Deal in the Occupied and Free Areas -- Still Seek Tokyo Clash With Us | True | By Douglas Robertsonwireless To the New York Times. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/communique-on-bardia-losses.html | Communique on Bardia Losses | True | By Telephone To the New York Times. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/columbia-finds-jobs-spurred-by-defense-demand-for-graduates-is-up.html | Columbia Finds Jobs Spurred by Defense; Demand for Graduates Is Up 28% Already | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/unionists-in-ulster-attack-eires-stand-say-de-valeras-policy.html | UNIONISTS IN ULSTER ATTACK EIRE'S STAND; Say de Valera's Policy Impedes Britain's Chance of Victory | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/frantz-is-soloist-for-philharmonic-young-american-pianist-plays.html | FRANTZ IS SOLOIST FOR PHILHARMONIC; Young American Pianist Plays Liszt E-Flat Concerto Under Mitropoulos Baton APPROVAL BY AUDIENCE Guest Conductor Leads the Orchestra in 'Rhapsody Espagnole,' by Composer Ravel | True | By Olin Downes | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/army-registering-homing-pigeons-for-conscription-in-an-emergency.html | Army Registering Homing Pigeons For Conscription in an Emergency; Their Value for Carrying Messages in a Blitzkrieg Stressed -- Law to Be Sought to Check Use by Fifth Column | True | | C1B 483990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/chamber-ridicules-defense-waterway-state-group-says-st-lawrence.html | CHAMBER RIDICULES 'DEFENSE' WATERWAY; State Group Says St. Lawrence Project Is Not Needed | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/britannia-ball-at-miami.html | 'Britannia Ball' at Miami | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/assets-report-due-today-special-master-in-warren-bros-case-to-get.html | ASSETS REPORT DUE TODAY; Special Master in Warren Bros. Case to Get Figures | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/20day-siege-ends-commander-of-garrison-is-among-the-italians.html | 20-DAY SIEGE ENDS; Commander of Garrison Is Among the Italians Captured at Port VICTORS GET MUCH BOOTY Libyan Base Reduced in Two Days by Britain's Greatest Attack in War So Far BARDIA GIVES UP; BRITISH MARCH IN | True | Special Cable to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/dr-osman-h-hubbard.html | DR. OSMAN H. HUBBARD | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/outlook-pleasing-to-berlins-boerse-easy-money-ready-borrowing-by.html | OUTLOOK PLEASING TO BERLIN'S BOERSE; Easy Money, Ready Borrowing by Reich and Equity Advances Greet New Year | True | Wireless to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/teacher-factions-in-row-over-rules-new-york-local-denies-right-of.html | TEACHER FACTIONS IN ROW OVER RULES; New York Local Denies Right of Executive Council to Suspend Its Charter | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/will-be-canadian-deserter-or-else-us-draft-dodger.html | Will Be Canadian Deserter Or Else U.S. Draft Dodger | True | By Telephone To the New York Times. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/mother-brother-of-allerdice-princeton-star-perish-in-fire-he-and.html | Mother, Brother of Allerdice, Princeton Star, Perish in Fire; He and Father Are Burned; ALLERDICE BURNED, TWO IN FAMILY DIE | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/confidence-in-truths-triumph.html | Confidence in Truth's Triumph | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/bevin-heads-output-board-big-four-in-british-government-to-speed.html | BEVIN HEADS OUTPUT BOARD; 'Big Four' in British Government to Speed War Production | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/flynn-trial-due-today-auburn-judge-called-to-preside-in-queens.html | FLYNN TRIAL DUE TODAY; Auburn Judge Called to Preside in Queens Plumbing Case | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/weberlowenfels.html | WeberLowenfels | True | Special to THIn NW YOR Tlsa. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/scientists-urged-to-mark-epiphany-men-of-letters-called-upon-also.html | SCIENTISTS URGED TO MARK EPIPHANY; Men of Letters Called Upon Also by Father Graham to Hold Special Observance EMULATION OF MAGI ASKED 'Wise Men' of Today Should Approach Christmas Crib in Same Spirit, He Asserts | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/tj-curran-to-speak-at-club.html | T.J. Curran to Speak at Club | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/japans-aims-linked-to-those-of-germany-minister-explains-policy-in.html | JAPAN'S AIMS LINKED TO THOSE OF GERMANY; Minister Explains Policy in Broadcast to Countrymen Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/woman-caught-in-chalice-theft.html | Woman Caught in Chalice Theft | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/dixie-clipper-due-here-today.html | Dixie Clipper Due Here Today | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/to-speed-up-our-aid.html | TO SPEED UP OUR AID | True | | C1B 483990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/metal-unions-vote-no-strike-policy-afl-heads-adopt-defense-plan.html | METAL UNIONS VOTE 'NO STRIKE' POLICY; A.F.L. Heads Adopt Defense Plan Contingent on Employer Agreement to Arbitration METAL UNIONS VOTE 'NO STRIKE' POLICY | True | By Louis Starkspecial To the New York Times. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/threat-to-unity-is-seen.html | Threat to Unity Is Seen | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/to-aid-refugee-children-harry-braun-to-head-artists-group-for.html | TO AID REFUGEE CHILDREN; Harry Braun to Head Artists' Group for Foster Parents | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/david-sackson-in-recital.html | David Sackson in Recital | True | R.P. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/frank-e-parker.html | FRANK E, PARKER | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/fordhams-football-squad-acclaimed-on-return-from-battle-in-cotton.html | Fordham's Football Squad Acclaimed on Return From Battle in Cotton Bowl; CHEERS OF l0,000 GREET RAMS HERE Borough President Lyons, Civic Bodies and Fordham Groups Welcome Football Squad DISPLAY TEXAS SOUVENIRS Players Wear Ten-Gallon Hats and Boots -- Student Rally on the Campus Today | True | By Joseph M. Sheehan | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/hosiery-shipments-up-42-in-november-nylon-cuts-further-into-silk.html | HOSIERY SHIPMENTS UP 4.2% IN NOVEMBER; Nylon Cuts Further Into Silk Total During Month | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/invasion-army-shattered.html | Invasion Army Shattered | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/local-actions-reported.html | "Local Actions" Reported | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/columbus-council-wins-beats-nyac-five-3934-for-fourth-straight-in.html | COLUMBUS COUNCIL WINS; Beats N.Y.A.C. Five, 39-34, for Fourth Straight in League | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | 1:https://www.nytimes.com/1941/01/06/archives/ships-available-to-britain-government-action-held-not-needed-to.html | Ships Available to Britain; Government Action Held Not Needed to Release Tonnage of Occupied Countries | True | JACOB PANKEN. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/dr-william-j-james-wesleyan-librarian-18911929-exassistant.html | DR. WILLIAM J. JAMES; Wesleyan Librarian, 1891-1929, Ex-Assistant Treasurer, Dies | True | Special to THTM ZTSW NOR TI&SS. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/guilds-mark-epiphany-festival-service-is-held-at-old-trinity-church.html | GUILDS MARK EPIPHANY; Festival Service Is Held at Old Trinity Church | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/helen-raymond-wed-on-coasti.html | Helen Raymond Wed on CoastI | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/dr-fosdick-calls-for-positive-faith-coupled-with-positive-action-it.html | DR. FOSDICK CALLS FOR POSITIVE FAITH; Coupled With Positive Action It Will Combat Doctrines of Dictators, He Says | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/greeting-reflects-significance-attached-to-admirals-arrival-winter.html | Greeting Reflects Significance Attached to Admiral's Arrival -- Winter Besets Nation -- Nazis Becloud 'Collaboration' | True | By G.h. Archambaultwireless To the New York Times. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/sears-takes-handicap.html | Sears Takes Handicap | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/defense-school-opens-today.html | Defense School Opens Today | True | Special to THE NEW YORK TIMES. | C1B 483990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/newark-church-275-years-old.html | Newark Church 275 Years Old | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/bnai-brith-names-defense-committee-puts-facilities-at-governments.html | B'NAI B'RITH NAMES DEFENSE COMMITTEE; Puts Facilities at Government's Disposal to Aid Program | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/pro-tennis-stars-at-garden-tonight-miss-marble-will-make-debut-as.html | PRO TENNIS STARS AT GARDEN TONIGHT; Miss Marble Will Make Debut as Paid Player in Match With Miss Hardwick TILDEN WILL MEET BUDGE Fans Still Keenly Interested in Showing of Veteran -- Program First of Tour | True | By Allison Danzig | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/fail-to-broadcast-hymns.html | Fail to Broadcast Hymns | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/firedamaged-school-abandoned-in-queens-200-middle-village-pupils-go.html | FIRE-DAMAGED SCHOOL ABANDONED IN QUEENS; 200 Middle Village Pupils Go to Other Units by Bus | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/bevin-sends-plea-to-workers-here-victory-over-barbarism-can-be.html | BEVIN SENDS PLEA TO WORKERS HERE; Victory Over 'Barbarism' Can Be Hastened by Speeding Up Production, He Declares WOLL ECHOES MESSAGE Writes to Heads of 100 Unions Asking Them to Join Labor Group Aiding British | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/gift-of-10000-tops-hospital-fund-list-sent-anonymously-as-was-one.html | GIFT OF $10,000 TOPS HOSPITAL FUND LIST; Sent Anonymously, as Was One of $5,000 -- Mrs. Diego Suarez Gives $5,000 QUEENS GROUP GETS GRANT Keene Foundation Pays $3,959 to the United Campaign, Hallinan Reports | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/rita-marie-mulhern-engaged.html | Rita Marie Mulhern Engaged | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/named-to-new-posts-in-boy-scout-organization.html | NAMED TO NEW POSTS IN BOY SCOUT ORGANIZATION | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/eastern-churches-in-christmas-rites-followers-of-julian-calendar-to.html | EASTERN CHURCHES IN CHRISTMAS RITES; Followers of Julian Calendar to Hold Special Observance Tonight and Tomorrow CAROL SINGING A FEATURE Meatless Suppers Tonight to Signify Ending of Fast Lasting for 40 Days | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/john-henry-smith.html | JOHN HENRY SMITH | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/frances-tetricks-plans-she-will-be-wed-to-frank-g-binger-feb-8-in.html | FRANCES TETRICK'S PLANS; She Will Be Wed to Frank G. Binger Feb, 8 in Elizabeth | True | Special to THg NEV YORK TI,XEa. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/two-years-in-pastorate-mollenauer-holds-special-service-to-mark.html | TWO YEARS IN PASTORATE; Mollenauer Holds Special Service to Mark Anniversary | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/willkie-group-dissolves-brooklyn-committee-gives-its-surplus-funds.html | WILLKIE GROUP DISSOLVES; Brooklyn Committee Gives Its Surplus Funds to Charity | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/government-maturities-4073153700-in-year.html | Government Maturities $4,073,153,700 in Year | True | | C1B 483990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/america-worth-seeing.html | America Worth Seeing | True | CHARLES RANGDALE. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/birds-in-winter.html | BIRDS IN WINTER | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/roosevelt-orders-6446-housing-units-declaring-shortages-exist-in-11.html | ROOSEVELT ORDERS 6,446 HOUSING UNITS; Declaring Shortages Exist in 11 Defense Work Areas, He Clears Way for Building 50,000 UNITS READY SOON Army Decentralizes Supervision to Speed Camps -- N.Y., Jersey, Delaware Grouped | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/27-rail-presidents-to-attend-parley-atlantic-states-advisory-board.html | 27 RAIL PRESIDENTS TO ATTEND PARLEY; Atlantic States Advisory Board to Hold Annual Meeting Here This Week PROGRAM IS ANNOUNCED Many Speakers Scheduled to Discuss Various Subjects in Two-Day Session | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/31-donate-320-for-the-neediest-several-regret-tardiness-but-are.html | 31 DONATE $320 FOR THE NEEDIEST; Several Regret Tardiness but Are Eager to Share Work Even at Late Date GIFT SENT FROM FLORIDA Woman Asks to Have It Used for Case Involving Baby Girl -- Fund Reaches $229,404 | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/jewels-beat-sphas-3837.html | Jewels Beat Sphas, 38-37 | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/italian.html | Italian | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/doubled-plane-aid-for-britain-urged-strength-of-axis-put-at-41000.html | DOUBLED PLANE AID FOR BRITAIN URGED; Strength of Axis Put at 41,000 Craft, British at 24,500 | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/camp-upton-is-ready-plans-are-completed-to-receive-trainees-in.html | CAMP UPTON IS READY; Plans Are Completed to Receive Trainees in Second Draft | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/new-firm-opens-today.html | New Firm Opens Today | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/more-police-at-inaugural-100-from-new-york-state-will-help-guard.html | MORE POLICE AT INAUGURAL; 100 From New York State Will Help Guard Roosevelt | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/ascap-may-license-radio-advertisers-says-several-agencies-have.html | ASCAP MAY LICENSE RADIO ADVERTISERS; Says Several Agencies Have Requested New System, but BMI Is Skeptical PLAN UP FOR ACTION TODAY Mills Doubts Chains Would Be 'Bold Enough' to Bar Music Paid For by Clients | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/colley-morley.html | Colley -- Morley | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/black-hawks-play-tie-with-bruins-22-chicago-player-deflects-disk.html | BLACK HAWKS PLAY TIE WITH BRUINS, 2-2; Chicago Player Deflects Disk Into Own Cage -- LoPresti, New Goalie, Does Well | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/united-artists-names-weshner.html | United Artists Names Weshner | True | | C1B 483990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/extends-red-fliers-term-service-in-soviet-lengthened-from-three-to.html | EXTENDS RED FLIERS' TERM; Service in Soviet Lengthened From Three to Four Years | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/rheinhold-sherr.html | Rheinhold -- Sherr | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/zoberski-class-a-victor-makes-two-jumps-of-110-feet-in-oconomowoc.html | ZOBERSKI CLASS A VICTOR; Makes Two Jumps of 110 Feet in Oconomowoc Skiing | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/asks-full-pay-by-wpa-lasser-group-would-scrap-relief-status-in.html | ASKS FULL PAY BY WPA; Lasser Group Would Scrap Relief Status in Defense Drive | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/allnight-school-new-defense-aid-first-classes-of-kind-ever-held.html | ALL-NIGHT SCHOOL NEW DEFENSE AID; First Classes of Kind Ever Held Will Be Opened by City in Brooklyn Tonight | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/bardia-falls.html | BARDIA FALLS | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/clarence-w-hackney-pro-golfer-at-the-atlantic-city-country-club-30.html | CLARENCE W. HACKNEY; Pro Golfer at the Atlantic City Country Club 30 Years Dies | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/new-sense-of-values-sizoo-sees-it-needed-to-guide-men-to-a-better.html | NEW SENSE OF VALUES; Sizoo Sees It Needed to Guide Men to a Better World | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/need-for-kindness-stressed-by-peale-he-traces-strife-and-turmoil-of.html | NEED FOR KINDNESS STRESSED BY PEALE; He Traces Strife and Turmoil of World to Lack of Trait Advocated by Saviour SPIRITUAL RE-BIRTH ASKED Words That Enrich Life Are Quoted as 'Be Ye Kind, Tender-Hearted and Forgiving' | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/imports-of-jewels-doubled-in-year-industrial-supplies-for-the-us.html | IMPORTS OF JEWELS DOUBLED IN YEAR; Industrial Supplies for the U.S. Held Assured | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/icy-northwester-ends-dinghy-test-prizes-go-to-leaders-of-the-first.html | ICY NORTHWESTER ENDS DINGHY TEST; Prizes Go to Leaders of the First Two Days as Final Series Is Canceled | True | By James Robbinsspecial To the New York Times. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/zionists-approve-palestine-appeal-administrative-council-decides.html | ZIONISTS APPROVE PALESTINE APPEAL; Administrative Council Decides Independent Drive Is Needed to Meet Problems of War LOCAL QUOTAS PLEDGED Ben Gurion and Dr. Goldman, at Philadelphia, Say Jews Here Must Aid Those Abroad | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/henri-bergson-8i-philosopher-dies-famous-french-educator-who-j-won.html | HENRI BERGSON, 8i, PHILOSOPHER, DIES; Famous French Educator Who J Won Nobel 1928 Literature Prize Stricken in Paris GAVE UP FRENCH HONORS Action a Protest Against the Recently Enacted Laws Against tile Jews | True | li'ireless %0 T I'qEW YOR,. Tlxt.S. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/note-discount-rate-pared-by-reichsbank-move-follows-issue-of.html | NOTE DISCOUNT RATE PARED BY REICHSBANK; Move Follows Issue of Treasury Paper at 3 1/2 Per Cent | True | Wireless to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/robert-h-haslers-palm-beach-hosts-mrs-frederick-c-mcevoy-mrs-harold.html | ROBERT H. HASLERS PALM BEACH HOSTS; Mrs. Frederick C. McEvoy, Mrs. Harold Fitz-Gerald and J.D. Gedneys Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 483990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/greek.html | Greek | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/thomas-scores-marshall-warns-socialists-against-joining-nowar.html | THOMAS SCORES MARSHALL; Warns Socialists Against Joining No-War Committee | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/negro-college-seeks-fund-of-1700000-prominent-citizens-sponsor-aid.html | NEGRO COLLEGE SEEKS FUND OF $1,700,000; Prominent Citizens Sponsor Aid for Meharry Medical | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/retired-engineer-wins-edison-medal-for-1940.html | Retired Engineer Wins Edison Medal for 1940 | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/nazis-warn-vichy-to-clarify-policy-berlin-hints-truce-may-end-if.html | NAZIS WARN VICHY TO CLARIFY POLICY; Berlin Hints Truce May End if French 'Clique' Persists in Failure to 'Cooperate' FATE OF LAVAL IS AWAITED Germans Hold Officials Do Not Reflect Public's Asserted Desire to Be Friendly | True | By Guido Enderiswireless To the New York Times. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/h-e-manville-jr-weds-elsie-connor-the-bride-a-cleveland-oirlhome.html | H. E. MANVILLE JR. WEDS ELSIE CONNOR; The Bride a Cleveland oirl-Home Ceremony in Arizona | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/factory-in-bronx-is-sold-by-a-bank-structure-on-park-avenue-near.html | FACTORY IN BRONX IS SOLD BY A BANK; Structure on Park Avenue Near East 149th St. Will Be Altered by Buyer A.C. HALL ACQUIRES PLOT West Side Builder Purchases Corner of 230th St. and Henry Hudson Parkway | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/mass-goes-on-with-altar-afire.html | Mass Goes On With Altar Afire | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/two-attacks-on-brest.html | Two Attacks on Brest | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/fishing-boating-banned-on-the-citys-reservoirs.html | Fishing, Boating Banned On the City's Reservoirs | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/herman-c-hinners.html | HERMAN C;, HINNERS | True | Ipectal to 'I IgW OIK [M,S. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/florenge-meyer-to-beome-a-bride-troth-to-albert-l-hoffman-jr-of.html | FLORENGE MEYER TO BE(OME A BRIDE; Troth to Albert L. Hoffman Jr. of This City Is Announced in Great Neck, L, I. | True | pedal to '?H NEW YORK TrISS. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/minor-league-body-meets-new-working-agreement-with-majors-to-be.html | MINOR LEAGUE BODY MEETS; New Working Agreement With Majors to Be Drafted | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/otto-klemperer-conducts.html | Otto Klemperer Conducts | True | R.P. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/training-for-27th-enters-new-stage-rudimentary-bythenumbers-work.html | TRAINING FOR 27TH ENTERS NEW STAGE; Rudimentary by-the-Numbers Work Gives Way Today to Flexible Exercises BAYONETS TO JAB DUMMIES Grenade Practice Will Start -- Private Mouse, Missing Pup of the 165th, Is Back | True | By Anthony H. Levierospecial To the New York Times. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/frigid-wave-grips-france.html | Frigid Wave Grips France | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/pope-reiterates-41-peace-prayer-renews-his-plea-in-receiving-homage.html | POPE REITERATES '41 PEACE PRAYER; Renews His Plea in Receiving Homage of Rome's Nobility at Traditional Ceremony LISTS HEREDITY VIRTUES Pontiff Stresses the Spiritual Values of Family Life and Christian Ideals | True | By Telephone To the New York Times. | C1B 483990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/baltimore-team-prevails.html | Baltimore Team Prevails | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/harry-aleideii-metalltir6ist-741-general-manager-of-american.html | HARRY ALEIDEI/,I METALL1IR6IST, 741; General Manager of American Smelting Company Refinery, Perth Amboy, 1908-20, Dies | True | Special to THE NEW YORK rrrFs. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/mrs-william-h-burr-widow-of-engineer-a-founder-of-stonywold-and-a.html | MRS. WILLIAM H. BURR, WIDOW OF ENGINEER; A Founder of Stonywold and a Sister of Bishop Shipman | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/knox-leads-qualifiers-he-cards-net-62-in-snobirds-golf-at-siwanoy.html | KNOX LEADS QUALIFIERS; He Cards Net 62 in Snobirds Golf at Siwanoy Club | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/wool-men-to-meet-on-price-problem-go-to-washington-tomorrow-to-sift.html | WOOL MEN TO MEET ON PRICE PROBLEM; Go to Washington Tomorrow to Sift Stabilization | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/state-officials-for-taxexempts-conference-with-1200-members-calls.html | STATE OFFICIALS FOR TAX-EXEMPTS; Conference With 1,200 Members Calls Treasury Statements 'Misinforming' WANT LOCAL DECISIONS Municipal Aides, Through A.J. Tobin, Secretary, Express Opposition to Levies | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/us-aide-at-vichy-sees-nogues.html | U.S. Aide at Vichy Sees Nogues | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/gala-soiree-aids-needy-musicians-tenth-anniversary-jubilee-event.html | GALA SOIREE AIDS NEEDY MUSICIANS; Tenth Anniversary Jubilee Event Held at the Waldorf for Emergency Fund ARTISTS DONATE SERVICES Stars Featured in Selections Identified With Careers -- Many Parties Given | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/norway-aiding-the-british-merchant-fleet-active-in-carrying.html | Norway Aiding the British; Merchant Fleet Active in Carrying Supplies, Shipping Director Says | True | OIVIND LORENTZEN, Director of Shipping and Curator, Norwegian Shipping and Trade Mission. New York, Dec. 28, 1940. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/william-v-saracin.html | WILLIAM V. SARACIN | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/hits-fear-in-book-by-mrs-lindbergh-mrs-berlin-the-former-ellin.html | HITS FEAR IN BOOK BY MRS. LINDBERGH; Mrs. Berlin, the Former Ellin Mackay, Links Volume to German Propaganda DENIES NAZIS ARE 'WAVE' Sidney Hertzberg Assails Aid-to-Allies Group as Rival Drives Are Debated on the Air | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/dr-h-duffield-86-noted-clergyman-minister-of-the-old-first.html | DR. H. DUFFIELD, 86; NOTED CLERGYMAN; Minister of the 'Old First' Presbyterian Church Here, 1891-1918, Is Ded RAISED $300,000 FUND He Began Meetings on Steps of Church in 1911Was Author of 'Wartime Pryers' | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/changes-at-vichy.html | CHANGES AT VICHY | True | | C1B 483990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/tanker-gets-new-crew-the-hm-flagler-sails-refusing-demands-of-old.html | TANKER GETS NEW CREW; The H.M. Flagler Sails, Refusing Demands of Old Force | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/guaranty-trust-reports-records-deposits-at-2423223952-are-at.html | GUARANTY TRUST REPORTS RECORDS; Deposits at $2,423,223,952 Are at Highest Level in History of Institution 2 EUROPEAN UNITS CLOSED Other Houses, Including J.P. Morgan & Co., Inc., Give Year-End Condition GUARANTY TRUST REPORTS RECORDS | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/to-address-fund-group-farley-to-discuss-labors-role-in-1941-welfare.html | TO ADDRESS FUND GROUP; Farley to Discuss Labor's Role in 1941 Welfare Campaign | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/reds-nazis-barred-from-union-posts-cio-shipyard-men-rule-they.html | REDS, NAZIS BARRED FROM UNION POSTS; C.I.O. Shipyard Men Rule They Cannot Hold Office -- Warn on Subversive Acts DEFENSE WORK INVOLVED 50,000 Members Now Employed on Construction of Navy, Commercial Vessels | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/nazis-propaganda-watched-by-turks-present-objective-is-thought-to.html | NAZIS' PROPAGANDA WATCHED BY TURKS; Present Objective Is Thought to Be a Continuation of Balkan War of Nerves HELP TO ITALY PUBLICIZED Effect on Russia Also Held to Have Been Hope in Recent Speeches by Hitler | True | By G.e.r. Gedyeby Telephone To the New York Times. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/gets-jersey-nya-work-post.html | Gets Jersey NYA Work Post | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/dr-wii-brownin6-a-neurologist85-expresident-of-kings-county-medical.html | DR. WI/L BROWNIN6, A NEUROLOGIST,-85; Ex-President of Kings County Medical Society, in Field Since 1881, Is Dead WROTE BOOKS, ARTICLES Taught Neuropsychiatry at Long Island Hospital 25 Years Ex-State Lunacy Examiner | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/germans-report-raids-avonmouth-said-to-have-been-the-chief-target.html | GERMANS REPORT RAIDS; Avonmouth Said to Have Been the Chief Target of Attack | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/induction-of-4395-begins-here-today-387-draft-registrants-due-to.html | INDUCTION OF 4,395 BEGINS HERE TODAY; 387 Draft Registrants Due to Enter Ranks of Army on the Initial Day EXAMINATION IS SPEEDED 2 Centers Expected to Work Smoothly After Rehearsals Most -- to Go to Fort Dix | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/steel-consumers-fear-tight-supply-resulting-rush-to-anticipate.html | STEEL CONSUMERS FEAR TIGHT SUPPLY; Resulting Rush to Anticipate Needs Produces Condition They Seek to Avoid BUT ORDER IS MAINTAINED And Buying Stampede Is Prevented -- Ingot Output Up 17 Points Last Week to 97% | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/rise-in-veteran-patients-number-treated-in-hospitals-increased-8.html | RISE IN VETERAN PATIENTS; Number Treated in Hospitals Increased 8 Per Cent in 1940 | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/st-marys-celtic-ties-plays-11-draw-in-game-with-the-irishamericans.html | ST. MARY'S CELTIC TIES; Plays 1-1 Draw in Game With the Irish-Americans | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/theoore-e-kitc-hing.html | THEO)ORE E. KITC, HING | True | | C1B 483990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/state-finds-fraud-in-job-insurance-overpayments-since-aug1-1939-of.html | STATE FINDS FRAUD IN JOB INSURANCE; Overpayments Since Aug 1, 1939, of $118,414 to 2,742 Persons Revealed | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/spain-gets-sterner-code-courtsmartial-to-punish-civil-and-economic.html | SPAIN GETS STERNER CODE; Courts-Martial to Punish Civil and Economic Offenders | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/churchill-lauds-australians.html | Churchill Lauds Australians | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/full-card-for-gray.html | Full Card for Gray | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/nyu-course-open-today-wintersummer-school-to-aid-recreation-leaders.html | N.Y.U. COURSE OPEN TODAY; 'Winter-Summer' School to Aid Recreation Leaders | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/gj-swope-to-get-puerto-rico-post-president-will-nominate-the.html | G.J. SWOPE TO GET PUERTO RICO POST; President Will Nominate the Island's Auditor to Succeed Leahy as Governor EX-MEMBER OF CONGRESS Pennsylvanian Said to Have Been Suggested by Admiral, Now the Envoy to France | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/deplores-imposed-dogma.html | Deplores 'Imposed Dogma' | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/rangers-crush-americans-as-watson-scores-three-goals-in-garden.html | Rangers Crush Americans as Watson Scores Three Goals in Garden Hockey; BLUE SHIRTS SKATE TO TRIUMPH BY 6-2 15,205 See Rangers Take 3-1 Lead in Macbeth Trophy Series With Americans HAT TRICK FOR WATSON Lynn Patrick, Neil and Mac Colville Also Find Net -- Kerr Excels in Goal | True | By Joseph C. Nichols | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/japanese-steel-problems.html | JAPANESE STEEL PROBLEMS | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/welcome-for-luckman-chicago-bears-star-is-honored-at-midwood.html | WELCOME FOR LUCKMAN; Chicago Bears' Star Is Honored at Midwood Reception | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/8-oclock-tuesday-will-open-tonight-mystery-play-based-on-the-novel.html | '8 O'CLOCK TUESDAY' WILL OPEN TONIGHT; Mystery Play, Based on the Novel 'Fair Warning,' to Be Seen at Henry Miller's NEW COMEDY HERE FRIDAY 'Arsenic and Old Lace' Was on List for Jan. 13 -- 'Lady Who Came to Stay' Closes | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/democracy-proved-best-form-of-government-because-it-is-most.html | Democracy Proved Best Form of Government Because It Is Most Difficult, Muzzey Declares | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/fi-robinson-plate.html | f-I, ROBINSON PLATE | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/assemblyman-lake-of-gloversville-dies-in-legislature-since-1936-war.html | ASSEMBLYMAN LAKE OF GLOVERSVILLE DIES; In Legislature Since 1936 -- War Veteran and Ex-Postmaster | True | Special to THE NEW YORK TIMES. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/100000-men-to-be-called.html | 100,000 Men to Be Called | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/dr-j-m-oneill-psychhktrist-6t-resident-physician-20-years-at-st.html | DR. J. M. O'NEILL, PSYCHHkTRIST, 6t; Resident Physician 20 Years at St. Vincent's Retreat in Harrison, N. Y., Dies | True | Special to TH NEW YORK TIES. | C1B 483990 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/lola-lane-wed-in-hollywood.html | Lola Lane Wed in Hollywood | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/estelle-mitchell-a-bride.html | Estelle Mitchell a Bride | True | | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/mrs-henry-clay-davis.html | MRS. HENRY CLAY DAVIS | True | peela! to T IVSW OK TIMS. | C1B 483990 |
| 1941-01-06 | 1941-01-06 | https://www.nytimes.com/1941/01/06/archives/lazek-knocks-out-merlo.html | Lazek Knocks Out Merlo | True | | C1B 483990 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/terse-masterly-summary.html | "Terse, Masterly Summary" | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/italian-prince-is-killed-camillo-of-bassiano-dies-in-action-on.html | ITALIAN PRINCE IS KILLED; Camillo of Bassiano Dies in Action on Albanian Front | True | By Telephone To the New York Times. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/vast-battlefront-pictured.html | Vast Battlefront Pictured | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/bowess-auto-rifled-cutlery-and-glassware-stolen-from-38000-car-in.html | BOWESS AUTO RIFLED; Cutlery and Glassware Stolen From $38,000 Car in Garage | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/books-authors.html | Books -- Authors | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/seals-bring-in-200000-tuberculosis-and-health-group-reports-on.html | SEALS BRING IN $200,000; Tuberculosis and Health Group Reports on Christmas Sales | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/winds-delay-four-seaplanes.html | Winds Delay Four Seaplanes | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/de-gaullist-is-acquitted-french-officer-freed-on-charge-of-serving.html | DE GAULLIST IS ACQUITTED; French Officer Freed on Charge of Serving With the British | True | By Lansing Warrenwireless To the New York Times. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/ticket-fixing-fought-new-rochelle-police-chief-acts-to-curb-the.html | 'TICKET FIXING' FOUGHT; New Rochelle Police Chief Acts to Curb the Evil | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/daylight-raiders-strike-at-london-in-three-nazi-attacks-bombs-kill.html | DAYLIGHT RAIDERS STRIKE AT LONDON; In Three Nazi Attacks, Bombs Kill Several Persons -- Storm Stops Germans at Night BRITISH POUND AT BREST R.A.F. Summary of Damage to Italians Shows Submarines Destroyed at Bordeaux | True | By David Andersonspecial Cable To the New York Times. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/woman-marks-101st-birthday.html | Woman Marks 101st Birthday | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/lafayette-picks-cocaptains.html | Lafayette Picks Co-Captains | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/bailed-out-while-delivering-raf-plane-amy-johnson-dies-in-an-air.html | Bailed Out While Delivering R.A.F. Plane; AMY JOHNSON DIES IN AN AIR ACCIDENT | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/relic-of-victory-found.html | Relic of "Victory" Found | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/trade-and-industrial-news-current-business-conditions-and-trends.html | Trade and Industrial News, Current Business Conditions and Trends; BUYING BUDGETS UP FOR FIRST QUARTER Store Orders Are 7% Heavier for the Pre-Easter Period, Retailers Report SPRING APPAREL WATCHED Style Trends to Crystallize in Next Few Days -- Post Sees Arrivals Passing 1940 | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/rfc-reports-40-defense-loans.html | RFC Reports 40 Defense Loans | True | By the United Press. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/paderewski-to-be-guest-pianist-will-be-honored-with-his-sister-mrs.html | PADEREWSKI TO BE GUEST; Pianist Will Be Honored With His Sister, Mrs. Wilkonska | True | | C1B 483991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/wilson-made-head-of-general-motors-acting-president-is-chosen-by.html | WILSON MADE HEAD OF GENERAL MOTORS; Acting President Is Chosen by the Directors to Succeed Knudsen | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/our-versatile-language.html | Our Versatile Language | True | ROY O. BEAMAN | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/changes-by-ballet-in-schedule.html | Changes by Ballet in Schedule | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/vanhorne-tiger.html | Vanhorne Tiger | True | Special to T NEW YORK TZ. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/spring-rug-orders-best-in-10-years-price-advances-are-expected-in.html | SPRING RUG ORDERS BEST IN 10 YEARS; Price Advances Are Expected in March if Carpet Wool Becomes Scarce SYNTHETICS TO THE FORE Many Mills Show Them in New Lines -- Colors Brighter and Patterns Subdued | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/russian-orders-here-off-december-total-of-5000000-was-below-recent.html | RUSSIAN ORDERS HERE OFF; December Total of $5,000,000 Was Below Recent Average | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/congress-receives-big-grist-of-bills-mccarran-wins-priority-in-the.html | CONGRESS RECEIVES BIG GRIST OF BILLS; McCarran Wins Priority in the Senate With Proposal to Restore Air Safety Board MANY DEFENSE MEASURES Johnson Act Repeal and Large Outlays for Naval Building Are Asked in the House | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/handy-helpers-aid-fund-for-neediest-girls-club-formed-to-assist.html | HANDY HELPERS AID FUND FOR NEEDIEST; Girls' Club, Formed to Assist Those Less Fortunate Than Its Members, Sends $3 43 GIFTS AGGREGATE $503 Two of $100 Each Are Donated Anonymously -- Fund for Mercy Work at $229,907 | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/heads-shoe-travelers-group.html | Heads Shoe Travelers Group | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/president-roosevelts-message-to-congress-on-the-state-of-the-union.html | President Roosevelt's Message to Congress on the State of the Union | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/war-metal-deals-by-davis-reported-oil-man-expected-in-mexico.html | WAR METAL DEALS BY DAVIS REPORTED; Oil Man Expected in Mexico -- Wheeler Is Ready to Call Him on Peace Agenda WAR METAL DEALS BY DAVIS REPORTED | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/advance-resumed-in-wheat-futures-prices-reach-best-levels-since.html | ADVANCE RESUMED IN WHEAT FUTURES; Prices Reach Best Levels Since November With the List 1/2 to 5/8c Higher SHORTS COVER IN CORN Upturn of 1/4 to 3/8c Made in Face of Liberal Country Offerings of Cash Grain | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/two-army-fliers-killed-in-crashes-at-8000-feet-over.html | TWO ARMY FLIERS KILLED IN CRASHES; One Fatality at 8,000 Feet Over Hawaii, Other at Shreveport | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/dixie-tennis-postponed-rain-sets-back-play-one-day-mcneill-and.html | DIXIE TENNIS POSTPONED; Rain Sets Back Play One Day -- McNeill and Riggs Entered | True | | C1B 483991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/nanking-opens-its-bank-japanesesponsored-regime-in-new-money-war.html | NANKING OPENS ITS BANK; Japanese-Sponsored Regime in New Money War Move | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/sofia-holds-stage-belgrade-germans-talk-of-understanding-with.html | SOFIA HOLDS STAGE; Belgrade Germans Talk of 'Understanding' With Bulgaria on Troops TENSION IS MOUNTING Soviet Official Arrives in Bulgaria -- Reich Is Silent on Any Move SOFIA HOLDS STAGE IN BALKAN MOVES | True | By Telephone To the New York Times. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/today-is-christmas-in-russian-church-eve-services-are-held-here-by.html | TODAY IS CHRISTMAS IN RUSSIAN CHURCH; Eve Services Are Held Here by Orthodox Congregations | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/bronx-apartments-in-deal.html | Bronx Apartments in Deal | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/more-taxes-seen-from-british-aid-lendlease-plan-will-mean-rise-in.html | MORE TAXES SEEN FROM BRITISH AID; 'Lend-Lease' Plan Will Mean Rise in Treasury Borrowing Also, Morgenthau Says SUM TO BE 'SUBSTANTIAL' Another $500,000,000 Short-Term Taxable Defense Notes Expected Soon | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/bills-sold-at-above-par-treasury-allots-100002000-of-91day-paper-at.html | BILLS SOLD AT ABOVE PAR; Treasury Allots $100,002,000 of 91-Day Paper at About 100.003 | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/mrs-eden-is-driving-tea-car.html | Mrs. Eden Is Driving Tea Car | True | Special Cable to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/hardwood-sales-up-28-1941-gain-of-1520-foreseen-by-association.html | HARDWOOD SALES UP 28%; 1941 Gain of 15-20% Foreseen by Association Official | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/orders-for-curtains-up-sharply-at-show-prices-are-higher-and.html | ORDERS FOR CURTAINS UP SHARPLY AT SHOW; Prices Are Higher and Delivery Jams Are Predicted | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/bomb-remover-is-held-scot-accused-of-taking-away-explosive-without.html | BOMB REMOVER IS HELD; Scot Accused of Taking Away Explosive Without Authority | True | Special Cable to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/inaugural-parties-cut-tammany-not-planning-to-send-any-large.html | INAUGURAL PARTIES CUT; Tammany Not Planning to Send Any Large Delegations | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/la-fille-du-regiment-given.html | 'La Fille du Regiment' Given | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/hopkins-on-his-way-to-london-by-air-leaves-on-the-yankee-clipper.html | HOPKINS ON HIS WAY TO LONDON BY AIR; Leaves on the Yankee Clipper for Lisbon as Personal Envoy of Roosevelt SILENT ABOUT HIS MISSION Refuses 'to Add Anything to What President Has Said' -- Children See Him Off | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/provocative-is-romes-view.html | Provocative, Is Rome's View | True | | C1B 483991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/nazi-police-purge-libraries-in-paris-antigerman-historical-and.html | NAZI POLICE PURGE LIBRARIES IN PARIS; 'Anti-German,' Historical and Philosophical Works Seized, Washington Sources Report AMERICAN CENTER VISITED It Then Bars Books Found to Be Objectionable -- Shops and Stalls Included in Raids | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/mich-state-tops-temple-takes-overtime-game-3735-st-josephs-wins.html | MICH. STATE TOPS TEMPLE; Takes Overtime Game, 37-35 -- St. Joseph's Wins | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/business-world.html | Business World | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/contract-is-let-for-city-housing-tobias-heller-co-gets-clason-point.html | CONTRACT IS LET FOR CITY HOUSING; Tobias Heller & Co. Gets Clason Point Project Job at $1,411,000 WORK WILL START JAN. 15 Construction to Provide 334 Row Houses and 62 Two-Story Apartments | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/brokers-bloc-hit-in-brief-by-biddle-company-insists-ftc-petition.html | BROKERS' BLOC HIT IN BRIEF BY BIDDLE; Company Insists FTC Petition for Mandatory Brokerage Would Set Up Monopoly 'PROPAGANDA' IS CITED Food Brokers' Group Charged With Heading Campaign by Purchasing Company | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/leahy-meets-flandin-camera-men-barred-vichy-reluctantly-drops-plans.html | LEAHY MEETS FLANDIN; CAMERA MEN BARRED; Vichy Reluctantly Drops Plans to Publicize Envoy's Arrival | True | Wireless to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/joseph-f-frewen.html | JOSEPH F. FREWEN | True | pecial to TaP. N:w YORK TLMS. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/shoe-fair-well-attended-delivery-delays-and-price-rises-feature.html | SHOE FAIR WELL ATTENDED; Delivery Delays and Price Rises Feature Chicago Event | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/steals-to-help-mother-boy-16-tries-holdup-with-toy-pistol-to-get.html | STEALS TO HELP MOTHER; Boy, 16, Tries Hold-Up With Toy Pistol to Get Hospital Fee | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/bars-unions-in-hospitals-pennsylvania-supreme-court-forbids-worker.html | BARS UNIONS IN HOSPITALS; Pennsylvania Supreme Court Forbids Worker Elections | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/exchange-seat-price-steady.html | Exchange Seat Price Steady | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/greeks-get-ambulance-american-off-for-front-with-gift-from-school.html | GREEKS GET AMBULANCE; American Off for Front With Gift From School | True | By Telephone To the New York Times. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/scarsdale-house-purchased.html | Scarsdale House Purchased | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/our-purpose-and-our-pledge.html | "OUR PURPOSE AND OUR PLEDGE" | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/tunnel-sign-inadequate.html | Tunnel Sign Inadequate | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/greek.html | Greek | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/austrians-await-opportunity-many-resent-nazi-rule-and-seek-chance.html | Austrians Await Opportunity; Many Resent Nazi Rule and Seek Chance to Regain Independence | True | HENRY G. AUBREY | C1B 483991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/texas-wins-ruling-in-oil-output-suit-us-supreme-court-says-state.html | TEXAS WINS RULING IN OIL OUTPUT SUIT; U.S. Supreme Court Says State May Sustain Pro-Ration Orders of Rail Commission SECOND DECISION OF KIND Challenges Brought by Rowan and Nichols and Humble Companies Rejected | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/six-officials-named-by-football-league-friesell-gives-up-college.html | SIX OFFICIALS NAMED BY FOOTBALL LEAGUE; Friesell Gives Up College Games for Pro Assignments | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/alvah-jam-zimmer.html | ALVAH JAM ZIMMER | True | SpeclRl to TH /W YORK TIMS. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/leibowitz-and-garvin-inducted.html | Leibowitz and Garvin Inducted | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/textile-supplies-bought.html | Textile Supplies Bought | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/i-miss-clemen___tto-be-wedi-i-brooklyn-girl-will-be-bride-ofi.html | I MISS CLEMEN___TTO BE WEDI I; Brooklyn Girl Will Be Bride ofI Arnold Withers of Pueblo, Col. I | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/henry-m-atkins-assistant-vice-president-of-the-irving-trust-company.html | HENRY M. ATKINS; Assistant Vice President of the Irving Trust Company Dies | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/hitler-ultimatum-to-sofia-doubted-bulgarian-premier-expected-home.html | HITLER ULTIMATUM TO SOFIA DOUBTED; Bulgarian Premier Expected Home Tonight or Tomorrow With German Proposals AID TO ITALY IN LIBYA SEEN But Berne Hears Weygand Has a Surprise for Nazis if They Try to Use French Africa | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/dorothy-eisele-married-become-as-bride-of-robert-stewart-fisher-in.html | DOROTHY EISELE MARRIED; Become. as Bride of Robert Stewart Fisher in South Orange | True | Special to T .,,,w Yo Ta. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/williams-beats-fontana.html | Williams Beats Fontana | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/spain-frees-300-from-prisons.html | Spain Frees 300 From Prisons | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/kings-artillery-unit-to-fire-with-big-guns-245th-harbor-defense.html | KINGS ARTILLERY UNIT TO FIRE WITH BIG GUNS; 245th Harbor Defense Advances Rapidly at Fort Hancock | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/harwood-a-friend-of-roosevelt.html | Harwood a Friend of Roosevelt | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/to-aid-ny-health-plan-druggists-form-committee-for-national-defense.html | TO AID N.Y. HEALTH PLAN; Druggists Form Committee for National Defense Work | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/troth-is-announced-of-dorothy-summers-to-become-the-bride-of.html | TROTH IS ANNOUNCED OF DOROTHY SUMMERS; To Become the Bride of William Arnold Bergen of Glen Roch,N.J. | True | Special to THE NEW ZOaK TnlS, | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/days-army-orders-put-at-87760093-airplane-engines-munitions-foods.html | DAY'S ARMY ORDERS PUT AT $87,760,093; Airplane Engines, Munitions, Foods, Camp Supplies Are Included TEXTILE AWARDS LISTED 8,850,000 Yards Are Bought, Led by 1,350,000 Yards of Windbreaker Poplins | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/dinner-for-stephen-baker.html | Dinner for Stephen Baker | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 483991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/increase-in-air-traffic.html | Increase in Air Traffic | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/plans-chevrolet-strike-union-tells-of-intention-at-one-plant-takes.html | PLANS CHEVROLET STRIKE; Union Tells of Intention at One Plant, Takes Vote at Second | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/berlin-boerse-weaker.html | Berlin Boerse Weaker | True | Wireless to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/donato-outpoints-litfin.html | Donato Outpoints Litfin | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/1294295-cleared-by-liquor-concern-the-distillers.html | $1,294,295 CLEARED BY LIQUOR CONCERN; The Distillers Corporation-Seagrams Shows Drop From Profit in Quarter in 1939 62C FOR A COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/martha-miles-fiancee-troth-to-robert-l-wilbur-made-known-in.html | MARTHA MILES FIANCEE; Troth to Robert L. Wilbur Made Known in Fairfield, Corm, | True | $peefa to T lEw roRK TrF.S. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/cotton-irregular-in-a-dull-session-price-range-is-narrow-here-with.html | COTTON IRREGULAR IN A DULL SESSION; Price Range Is Narrow Here, With Final Quotations 2 Points Up to 3 Off NEAR MONTHS THE GAINERS New York-Bombay Spread Widens to 342, the Largest Gap for Season to Date | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/elected-by-united-corp-professor-wesley-a-sturges-becomes-a.html | ELECTED BY UNITED CORP.; Professor Wesley A. Sturges Becomes a Director | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/ballet-art.html | Ballet Art | True | H.D. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/would-sift-pressure-groups.html | Would Sift Pressure Groups | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/cowley-sets-pace-in-hockey-scoring-boston-star-holds-lead-while.html | COWLEY SETS PACE IN HOCKEY SCORING; Boston Star Holds Lead, While Watson, Rangers, Gains | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/10-students-balk-at-1man-inquiry-group-from-brooklyn-college-refuse.html | 10 STUDENTS BALK AT 1-MAN INQUIRY; Group From Brooklyn College Refuse to Appear -- 2 Others Testify at Hearing | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/philadelphia-bank-reports.html | Philadelphia Bank Reports | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/mackenzie-king-hails-message.html | Mackenzie King Hails Message | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/rangers-battle-chicago-tonight-lopresti-black-hawks-new-goalie.html | RANGERS BATTLE CHICAGO TONIGHT; LoPresti, Black Hawks' New Goalie Sensation, to Make Debut on Garden Rink REVENGE BLUE SHIRT AIM At Full Strength Again, They Have Yet to Beat Invaders in Three Meetings | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/pittsburgh-sells-1500000-of-bonds-pennsylvania-banking-group-takes.html | PITTSBURGH SELLS $1,500,000 OF BONDS; Pennsylvania Banking Group Takes School Loan on Bid of 100.78 for 1 1/2s TO BE REOFFERED TODAY 2 Syndicates Submit Same Offer for $570,000 of Coos County, N.H., Notes | True | | C1B 483991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/bank-debits-increase-in-reserve-districts-total-is-122213000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $122,213,000,000 for Quarter Ended Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/rumania-sees-us-in-war-diplomatic-sources-so-interpret-presidents.html | RUMANIA SEES U.S. IN WAR; Diplomatic Sources So Interpret President's Talk to Congress | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/lucyhutchings-frith-wed-to-w-m-brown-marriage-on-oct-5-in-elkton-md.html | LUCY-HUTCHINGS FRITH WED TO W. M. BROWN; Marriage on Oct. 5 in Elkton, Md., Announced by Parents | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/congress-solemn-hearing-president-members-reflect-feeling-of-the.html | CONGRESS SOLEMN HEARING PRESIDENT; Members Reflect Feeling of the Heavy Responsibility Bespoken by Executive SOME RECALL 1917 SCENE Newcomers Supply Most of Republican Applause -- Some Dignitaries Sit in Aisles | True | By Henry N. Dorrisspecial To the New York Times. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/gouldman-de-brun.html | Gouldman -- de Brun | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/assets-value-up-for-lehman-corp-2964-a-share-on-dec-31-compared.html | ASSETS VALUE UP FOR LEHMAN CORP.; $29.64 a Share on Dec. 31, Compared With $27.46 June 30, End of Concern's Year NET PROFIT IS $859,052 Equity a Share at Close of 1939 Was $32.72 -- Changes in Portfolio Summarized | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/gonver-gibbs.html | Gonver -- Gibbs | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/wire-rope-group-is-cited-on-prices-ftc-says-industry-combined.html | WIRE ROPE GROUP IS CITED ON PRICES; FTC Says Industry Combined Unlawfully in Attempt to Eliminate Competition BASING POINTS WERE USED Fixed Resale Levels, Uniform Basic and Chain Discounts Included in Program | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/george-thomson.html | GEORGE THOMSON | True | Rpecial to T]g.g lC%V YOaK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/13-die-in-cold-in-france-blizzards-add-to-suffering-as-temperature.html | 13 DIE IN COLD IN FRANCE; Blizzards Add to Suffering as Temperature Drops to 4 Below | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/hoppe-wins-twice-for-53point-lead-beats-schaefer-by-6028-and-6039.html | HOPPE WINS TWICE FOR 53-POINT LEAD; Beats Schaefer by 60-28 and 60-39 in First Two Blocks of Billiard Title Defense CHAMPION PUTS ON RALLY Tallies 15 in Five Innings of Second Test in Chicago Three-Cushion Play | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/black-tom-awards-win-in-final-test-supreme-court-unanimously.html | BLACK TOM AWARDS WIN IN FINAL TEST; Supreme Court Unanimously Upholds $50,000,000 Finding for German Sabotage HULL'S POWERS SPECIFIC Congress Had Full Right to Lay Down Procedure, the Ruling By Chief Justice Asserts | True | By Lewis Woodspecial To the New York Times. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/kroger-grocery-and-baking.html | Kroger Grocery and Baking | True | | C1B 483991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/surety-in-war-aid-cheers-canadians-roosevelts-statement-about.html | SURETY IN WAR AID CHEERS CANADIANS; Roosevelt's Statement About Payment Found Pertinent to Their Fiscal Strain MESSAGE HEARD ON RADIO Emphasis on Bond Between Democracies Heightened by Moffat in Montreal Talk | True | By P.j. Philipspecial To the New York Times. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/schmidts-father-dies-boston-hockey-star-will-leave-for-funeral-in.html | SCHMIDT'S FATHER DIES; Boston Hockey Star Will Leave for Funeral in Ontario | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/lists-the-50-destroyers-navy-gives-names-of-ships-going-to-britain.html | LISTS THE 50 DESTROYERS; Navy Gives Names of Ships Going to Britain in Bases Trade | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/insufficiently-frightened.html | Insufficiently Frightened | True | EZRA CARYL | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/utility-plans-bond-issue.html | Utility Plans Bond Issue | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/egypt-sending-2-to-us-fills-legation-posts-to-handle-expected-trade.html | EGYPT SENDING 2 TO U.S.; Fills Legation Posts to Handle Expected Trade Increase | True | Wireless to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/comtesse-anna-mazan.html | COMTESSE ANNA MAZAN | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/dies-asks-continuation-urges-house-to-supply-funds-for-committees.html | DIES ASKS CONTINUATION; Urges House to Supply Funds for Committee's Inquiries | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/sports-of-the-times-going-off-the-deep-end.html | Sports of the Times; Going Off the Deep End | True | Reg. U.S. Pat. Off.By John Kieran | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/heape-wagner.html | Heape -- Wagner | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/brokers-polled-on-trading-hours-stock-exchange-firms-and-members.html | BROKERS POLLED ON TRADING HOURS; Stock Exchange Firms and Members Asked for Views on Suggested Changes 9 POINTS IN QUESTIONNAIRE Scott Committee Puts Time Limit on Answers -- Rise in Costs a Problem | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/treasury-asks-bids.html | Treasury Asks Bids | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/steel-operations-this-week-are-at-972-tonnage-a-record-rate-best.html | Steel Operations This Week Are at 97.2%; Tonnage a Record, Rate Best Since 1929 | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/camp-upton-receives-only-74-of-trainees-200-from-queens-had-been.html | CAMP UPTON RECEIVES ONLY 74 OF TRAINEES; 200 From Queens Had Been Expected Under New Quota | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/gets-first-town-hall-middletown-nj-has-its-own-building-after-273.html | GETS FIRST TOWN HALL; Middletown, N.J., Has Its Own Building After 273 Years | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/bulgaria-not-surprised-observers-do-not-see-our-war-entry-soon.html | BULGARIA NOT SURPRISED; Observers Do Not See Our War Entry Soon, However | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/27th-training-set-for-7000-recruits-new-yorks-new-quota-will-get.html | 27TH TRAINING SET FOR 7,000 RECRUITS; New York's New Quota Will Get Instruction From Officers at Fort McClellan HASKELL TELLS THE AIMS 'Cream of Division' Is Picked to Induct Newcomers Into Defense Organization | True | By Anthony H. Levierospecial To the New York Times. | C1B 483991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/japanese-to-open-banks.html | Japanese to Open Banks | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/treasury-calls-funds-asks-banks-for-78000000-raised-by-sale-of.html | TREASURY CALLS FUNDS; Asks Banks for $78,000,000 Raised by Sale of Securities | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/held-in-hitrun-death-queens-clerk-is-charged-with-criminal.html | HELD IN HIT-RUN DEATH; Queens Clerk Is Charged With Criminal Negligence | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/robert-alva-pierson.html | ROBERT ALVA PIERSON | True | .Declai to T NEW YORK TI. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/5-canadians-killed-in-air-crash.html | 5 Canadians Killed in Air Crash | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/financial-markets-moderate-gains-are-lost-by-leading-stocks-in-late.html | FINANCIAL MARKETS; Moderate Gains Are Lost by Leading Stocks in Late Trading -- Prices Mixed at the Close | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/catherine-pommerer-to-be-wed.html | Catherine Pommerer to Be Wed | True | Special to THF, EX, YORK TI.[ES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/surgical-gear-inquiry-ordered.html | Surgical Gear Inquiry Ordered | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/wpa-extends-defense-training.html | WPA Extends Defense Training | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/senators-to-check-campaign-fund-loan-jersey-democrats-transfer-to.html | SENATORS TO CHECK CAMPAIGN FUND LOAN; Jersey Democrats' Transfer to Group Here Under Fire | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/in-the-nation-congress-and-the-allout-aid-policy.html | In The Nation; Congress and the All-Out Aid Policy | True | By Arthur Krock | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/michael-salit-first-treasurer-of-american-zionist-federation-dies.html | MICHAEL SALIT; First Treasurer of American Zionist Federation Dies st 72 | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/late-chicago-basket-tops-princeton-3231-mcmahons-shot-decides-near.html | LATE CHICAGO BASKET TOPS PRINCETON, 32-31; McMahon's Shot Decides Near End of Overtime Period | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/steel-scrap-dealers-meet-in-washington-defense-commission-seeks-way.html | STEEL SCRAP DEALERS MEET IN WASHINGTON; Defense Commission Seeks Way to Keep Prices Down | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/charles-s-clark.html | CHARLES S, CLARK | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/la-guardia-suit-up-today-court-to-hear-motion-to-void-part-of.html | LA GUARDIA SUIT UP TODAY; Court to Hear Motion to Void Part of Assault Action | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/roosevelt-to-sign-arms-board-order-office-of-production-management.html | ROOSEVELT TO SIGN ARMS BOARD ORDER; Office of Production Management Due to Be Set Up Today With 4 Coordinate Members KNUDSEN, HILLMAN EQUAL Knox and Stimson the Other Two Officials -- Recognition of Labor in Defense Expected | True | By Louis Starkspecial To the New York Times. | C1B 483991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/miss-marble-halts-miss-hardwick-in-pro-tennis-debut-budge-defeats.html | Miss Marble Halts Miss Hardwick in Pro Tennis Debut; Budge Defeats Tilden; COAST GIRL VICTOR AT GARDEN, 8-6, 8-6 Miss Marble Trails, 4-0, in First Set, Then Beats Miss Hardwick Before 12,371 BUDGE TRIUMPHS, 6-3, 6-4 Wins From Tilden in Curtailed Match, Then Loses Mixed Doubles, 6-2, 5-7, 6-3 | True | By Allison Danzig | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/dempsey-gets-magazine-job.html | Dempsey Gets Magazine Job | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/takes-dolphin-at-key-west.html | Takes Dolphin at Key West | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/great-decisions-expected-in-vichy-feeling-is-that-hitler-will-reply.html | 'GREAT DECISIONS' EXPECTED IN VICHY; Feeling Is That Hitler Will Reply to Petain's Note in Acts Rather Than Words PARLIAMENT MAY GATHER Meeting in Paris Zone Hinted as Answer to Chief of State for Dismissing Laval | True | By G.h. Archambaultwireless To the New York Times. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/german-tanks-used.html | German Tanks Used | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/chicago-pro-takes-3500-first-prize-bulla-finishes-with-a-69-for-his.html | CHICAGO PRO TAKES $3,500 FIRST PRIZE; Bulla Finishes With a 69 for His Two-Shot Margin Over Wood, Who Totals 283 HOGAN, HEAFNER TIE AT 284 Thomson Slumps and Posts 285 in $10,000 Tourney on California Links | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/australia-combining-trade-jobs.html | Australia Combining Trade Jobs | True | Special Cable to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/highlights-of-message.html | Highlights of Message | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/at-t-phones-in-use-in-1940-set-a-record.html | A.T.& T. Phones in Use In 1940 Set a Record | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/retires-as-secretary-of-merchants-group.html | Retires as Secretary Of Merchants' Group | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/mosconi-ponzi-divide-share-laurels-in-two-matches-procita-loses.html | MOSCONI, PONZI DIVIDE; Share Laurels in Two Matches -- Procita Loses Twice | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/uaw-votes-strike-at-air-engine-plant-ranger-men-to-quit-thursday-if.html | U.A.W. VOTES STRIKE AT AIR ENGINE PLANT; Ranger Men to Quit Thursday if Negotiations Fail | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/st-john-brown-confer-high-school-coachs-chances-for-ohio-state-job.html | ST. JOHN, BROWN CONFER; High School Coach's Chances for Ohio State Job Boosted | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/australia-jubilant-over-bardia-victory-premier-puts-casualties-at.html | AUSTRALIA JUBILANT OVER BARDIA VICTORY; Premier Puts Casualties at 500 -- Flags Fly All Over Land | True | Special Cable to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/trading-is-active-in-city-properties-residential-and-business.html | TRADING IS ACTIVE IN CITY PROPERTIES; Residential and Business Parcels in Several Areas Change Ownership SYNDICATE BUYS UPTOWN Acquires Six-Story Apartment House of 42 Suites on West 161st Street | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/escapes-mailfraud-charge.html | Escapes Mail-Fraud Charge | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/institutions-for-defense.html | Institutions for Defense | True | | C1B 483991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/ecuador-and-peru-clash-quito-reports-border-skirmish-and-violation.html | ECUADOR AND PERU CLASH; Quito Reports Border Skimish and Violation by Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/denies-railplan-review-us-supreme-court-finds-against-a-b-o.html | DENIES RAIL-PLAN REVIEW; U.S. Supreme Court Finds Against a B. & O. Noteholder | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/14000-life-policies-by-savings-banks-insurance-thus-written-is.html | 14,000 LIFE POLICIES BY SAVINGS BANKS; Insurance Thus Written Is Worth $12,000,000, Governor Lehman Says TWO YEARS IN RETROSPECT State's Chief Executive Greets Leaders of System at Capitol in Albany | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/dr-elton-corson.html | DR. El-TON S. CORSON | True | Special to TII NW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/french-to-keep-control.html | French to Keep Control | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/greek-losses-held-high.html | Greek Losses Held High | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/jaeckle-and-curran-confer.html | Jaeckle and Curran Confer | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/mrs-vanderbilt-fair-will-be-married-on-jan-15-to-william-john.html | Mrs. Vanderbilt Fair Will Be Married On Jan. 15 to William John Warburton | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/steinach-ill-in-switzerland.html | Steinach Ill in Switzerland | True | By Telephone To the New York Times. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/earnings-raised-by-reserve-bank-institution-here-shows-net-of.html | EARNINGS RAISED BY RESERVE BANK; Institution Here Shows Net of $9,555,000 for 1940, Against $4,831,000 for 1939 | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/keel-is-laid-here-for-great-warship-45000ton-missouri-started-ahead.html | Keel Is Laid Here for Great Warship; 45,000-Ton Missouri Started Ahead of Plan | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/italian.html | Italian | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/to-confer-on-antarctic-argentina-accepts-chiles-bid-to-parley-on.html | TO CONFER ON ANTARCTIC; Argentina Accepts Chile's Bid to Parley on Boundaries | True | Special Cable to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/windsors-plan-tour-of-islands.html | Windsors Plan Tour of Islands | True | Wireless to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/eye-ailment-gone-rolfe-tells-scout-krichell-reports-yanks-third.html | EYE AILMENT GONE, ROLFE TELLS SCOUT; Krichell Reports Yanks' Third Baseman Greatly Improved After Tonsillectomy | True | By James P. Dawson | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/nazis-still-active-in-argentina-brazil-passengers-arriving-on-liner.html | NAZIS STILL ACTIVE IN ARGENTINA, BRAZIL; Passengers Arriving on Liner Uruguay Report Danger | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/step-closer-to-war-seen-hungarians-think-full-aid-to-britain-will.html | STEP CLOSER TO WAR SEEN; Hungarians Think Full Aid to Britain Will Be Too Late | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/david-valentine.html | DAVID VALENTINE | True | I Special to THe | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/italy-sees-difficulties-if-we-use-iceland-port.html | Italy Sees 'Difficulties' If We Use Iceland Port | True | By Telephone To the New York Times. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/prudence-bonds-ruling-supreme-court-allows-appeal-by-rfc-on.html | PRUDENCE BONDS RULING; Supreme Court Allows Appeal by RFC on Expenses | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/city-marshal-is-named-mayor-suggests-george-starke-quit-as-district.html | CITY MARSHAL IS NAMED; Mayor Suggests George Starke Quit as District Captain | True | | C1B 483991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/pinkus-gains-chess-lead-defeats-blumin-in-55-moves-at-the-manhattan.html | PINKUS GAINS CHESS LEAD; Defeats Blumin in 55 Moves at the Manhattan Club | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/locomotive-shipments-total-in-november-largest-for-a-month-in-three.html | LOCOMOTIVE SHIPMENTS; Total in November Largest for a Month in Three Years | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/22020700446-gold-held-by-treasury-about-80-of-monetary-stock-of.html | $22,020,700,446 GOLD HELD BY TREASURY; About 80% of Monetary Stock of World in This Country | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/henri-bergson.html | HENRI BERGSON | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/bailiffs-man-checkroom-in-war-on-court-thefts.html | Bailiffs Man Checkroom In War on Court Thefts | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/new-haven-loses-appeal-supreme-court-sustains-levy-of-4411837.html | NEW HAVEN LOSES APPEAL; Supreme Court Sustains Levy of $4,411,837 Against Road | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/william-h-mowen.html | WILLIAM H, MOWEN | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/mitten-bank-to-change-name.html | Mitten Bank to Change Name | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/223-inducted-here-in-2d-draft-call-385-men-examined-at-citys-two.html | 223 INDUCTED HERE IN 2D DRAFT CALL; 385 Men Examined at City's Two Centers -- 48, or About 8%, Rejected for Training ARMY TESTS ARE SPEEDED Delays of First Draft Absent for Most Part -- More Groups Are to Report Today | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/fordham-eleven-cheered-by-3000-fans-overflow-bronx-theatre-to.html | FORDHAM ELEVEN CHEERED BY 3,000; Fans Overflow Bronx Theatre to Welcome the Rams Home From Cotton Bowl | True | By Louis Effrat | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/defense-problems-discussed-by-icc-congress-told-by-commission.html | DEFENSE PROBLEMS DISCUSSED BY I.C.C.; Congress Told by Commission Answers Will Have to Come From Council LINES MORE EFFICIENT Recent Authority to Regulate War Carriers Is Held in the Public Interest | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/landon-is-critical.html | Landon Is Critical | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/resistance-held-likely.html | Resistance Held Likely | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/wounded-by-burglar-in-bronx.html | Wounded by Burglar in Bronx | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/could-be-worse.html | "Could Be Worse" | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/no-victory-bells-ring-in-london-but-bardia-feat-delights-people-on.html | No Victory Bells Ring in London, But Bardia Feat Delights People; 'On to Tobruk!' They Cry, Heartened by News of Forces' Gains -- Hope Voiced That All Libya May Soon Be Mastered | True | Special Cable to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/louis-ferguson.html | LOUIS FERGUSON | True | Spectal to THE NEv YORE TI3,S. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/1000-gift-to-fordham-sons-of-st-patrick-aids-schools-centenary.html | $1,000 GIFT TO FORDHAM; Sons of St. Patrick Aids School's Centenary -- Glennon Honored | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/henry-ferri.html | HENRY FERRIS | True | Special LO TH i'EW YoR* 'z3Es. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/to-reorganize-retail-council.html | To Reorganize Retail Council | True | | C1B 483991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/liu-five-wins-5043-blackbirds-beat-lawrence-tech-for-tenth-triumph.html | L.I.U. FIVE WINS, 50-43; Blackbirds Beat Lawrence Tech for Tenth Triumph | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/3-restaurant-firms-sign-for-quarters-schrafft-renews-lease-for.html | 3 RESTAURANT FIRMS SIGN FOR QUARTERS; Schrafft's Renews Lease for Large Unit Downtown | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/zanuck-gets-reserve-colonelcy.html | Zanuck Gets Reserve Colonelcy | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/draft-of-labor-expected.html | Draft of Labor Expected | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/tellers-confirm-election-result-they-count-up-ballots-cast-by-531.html | TELLERS CONFIRM ELECTION RESULT; They Count Up Ballots Cast by 531 Electors and Find Roosevelt Is Winner NOISE DROWNS READING Garner Asks Joint Session to Quiet Down, but Members Pay Little Attention | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/official-goodbye.html | OFFICIAL GOOD-BYE | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/us-loan-bank-chief-in-havana-on-mission-costa-rican-coffee-planters.html | U.S. LOAN BANK CHIEF IN HAVANA ON MISSION; Costa Rican Coffee Planters Seek $1,000,000 in Washington | True | Wireless to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/trust-asset-suit-goes-to-trial-here-several-defendants-named-in.html | TRUST ASSET SUIT GOES TO TRIAL HERE; Several Defendants Named in Reynolds Investing Action | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/rodak-is-bout-winner.html | Rodak Is Bout Winner | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/connecticut-gains-64-tide-to-urban-areas-reversed-census-figures.html | CONNECTICUT GAINS 6.4%; Tide to Urban Areas Reversed, Census Figures Show | True | Special to THE NEW YORK TIMES | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/brooklyn-bank-is-75.html | Brooklyn Bank Is 75 | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/brings-word-of-sinkings-ship-reaches-boston-tells-of-fate-of-3-in.html | BRINGS WORD OF SINKINGS; Ship Reaches Boston, Tells of Fate of 3 in British Convoy | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/nlrb-can-command-written-contract-supreme-court-upholds-board-in.html | NLRB CAN COMMAND WRITTEN CONTRACT; Supreme Court Upholds Board in Heinz Case -- Reprimands Lower Court in Another NLRB CAN COMMAND WRITTEN CONTRACT | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/ohio-state-winner-4939-downs-michigan-five-by-7point-drive-in-last.html | OHIO STATE WINNER, 49-39; Downs Michigan Five by 7-Point Drive in Last Half | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/domestic-copper-price-up.html | Domestic Copper Price Up | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/yales-new-coach-asks-more-drills-longer-proseason-practice-in-view.html | YALE'S NEW COACH ASKS MORE DRILLS; Longer Pro-Season Practice in View -- Nelson Sees No Problem of Material SINGLE WING TO BE USED Some Members of Staff Are Likely to Be Retained -- Backfield Aide Needed | True | Special to THE NEW YORK TIMES. | C1B 483991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/construction-plans-are-approved-for-oceanport-nj-race-course.html | Construction Plans Are Approved For Oceanport, N.J., Race Course; Elkwood Park to Seat 8,490 in Grand Stand -- Trenton Application Dropped -- Atlantic City Airport Proposed as Track Site | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/coach-acts-for-harmon-accepts-award-in-washington-players-plane.html | COACH ACTS FOR HARMON; Accepts Award in Washington -- Player's Plane Delayed | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/business-failures-off-latest-level-179-against-190-week-before-250.html | BUSINESS FAILURES OFF; Latest level 179, Against 190 Week Before, 250 Year Ago | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/2-skating-rinks-on-site-of-fair-to-open-friday.html | 2 Skating Rinks on Site Of Fair to Open Friday | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/demand-for-saigon-by-japan-is-denied-french-consulate-in-hong-kong.html | DEMAND FOR SAIGON BY JAPAN IS DENIED; French Consulate in Hong Kong Receives Assurance From Governor at Hanoi STRONG POINTS TO BE HELD Cam Ranh Naval Base Involved -- Border Warfare With Thailand Continues | True | Wireless to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/apartments-are-rented-one-of-eight-rooms-four-baths-at-1125-park.html | APARTMENTS ARE RENTED; One of Eight Rooms, Four Baths at 1125 Park Ave. | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/bardia-victory-is-a-blow-to-britain-italy-reports.html | Bardia Victory Is a Blow to Britain, Italy Reports | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/cut-in-spending-is-urged.html | Cut in Spending Is Urged | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/engineers-pledge-defense-support-automotive-group-meeting-at.html | ENGINEERS PLEDGE DEFENSE SUPPORT; Automotive Group, Meeting at Detroit, Takes Stand After State of Union Message BACKS PRESIDENT'S PLANS Progress of Aircraft and Auto Industries in Aid of Arming Is Upheld by Arthur Nutt | True | By Jefferson G. Bellspecial To the New York Times. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/prize-court-action-is-on-bermuda-claims-cargo-taken-from-japanese.html | PRIZE COURT ACTION IS ON; Bermuda Claims Cargo Taken From Japanese Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/exhibition-is-given-by-women-artists-association-of-painters-and.html | EXHIBITION IS GIVEN BY WOMEN ARTISTS; Association of Painters and Sculptors Opens Show in Fine Arts Building FOUR GALLERIES FILLED Prizes Awarded for Paintings, Sculptures and Displays of Water-Colors | True | By Edward Alden Jewell | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/rebroadcast-to-germany.html | Rebroadcast to Germany | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/greeks-intensify-push-up-the-coast-prepared-positions-as-well-as.html | GREEKS INTENSIFY PUSH UP THE COAST; Prepared Positions as Well as Heights Also Captured in Tepeleni-Klisura Area NAZI TANKS REPORTED USED Italians Said to Be Operating Them in North -- Rome Says Foe Suffers Heavy Losses | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/opportunity-shop-campaign.html | Opportunity Shop Campaign | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/japanese-thrown-back-casualties-of-3000-reported-in-4day-battle-in.html | JAPANESE THROWN BACK; Casualties of 3,000 Reported in 4-Day Battle in North | True | | C1B 483991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/mary-pendergast-bride-of-r-e-brown-briarcliff-girl-wed-in-church-of.html | MARY PENDERGAST BRIDE OF R.' E. BROWN; Briarcliff Girl Wed in Church of Blessed Sacrament Here | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/mailorder-house-plans-on-25-sales-increase.html | Mail-Order House Plans On 25% Sales Increase | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/gen-wash-assigned-to-london.html | Gen. Wash Assigned to London | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/subway-tied-up-15-minutes.html | Subway Tied Up 15 Minutes | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/no-strike-policy.html | "NO STRIKE" POLICY | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/memorial-service-for-t-roosevelt-his-vision-of-us-holding-out-lamp.html | MEMORIAL SERVICE FOR T. ROOSEVELT; His Vision of U.S. Holding Out 'Lamp of Hope' to the World Is Recalled | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/to-hear-clemency-pleas-of-ten.html | To Hear Clemency Pleas of Ten | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/italy-bans-sale-of-cream.html | Italy Bans Sale of Cream | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/by-train-army-orders-and-it-doesnt-mean-bus.html | 'By Train,' Army Orders, And It Doesn't Mean Bus | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/consul-goes-over-to-de-gaulle.html | Consul Goes Over to de Gaulle | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/farewell-to-the-nile.html | FAREWELL TO THE NILE | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/reich-silent-on-balkans.html | Reich Silent on Balkans | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/song-fete-to-aid-chinese-two-concerts-will-be-given-in-the-behalf.html | SONG FETE TO AID CHINESE; Two Concerts Will Be Given in the Behalf of Children | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/dr-fagnani-86-dies-in-occupied-france-circumstances-of-the-demise.html | DR. FAGNANI, 86, DIES IN OCCUPIED FRANCE; Circumstances of the Demise of Old Testament Scholar Are Not Clarified HE WAS FOE OF GERMANY Expelled From Bavaria in 1921 -- Was Professor Emeritus of Union Seminary Here | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/camp-parley-here-tomorrow.html | Camp Parley Here Tomorrow | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/swope-gets-news-in-san-juan.html | Swope Gets News in San Juan | True | Special Cable to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/capital-expectant-detailed-messages-due-from-president-soon-on.html | CAPITAL EXPECTANT; Detailed Messages Due From President Soon on Specific Bills DIFFICULT TO DRAFT Ten Billions More for Defense Expected in Budget Tomorrow CAPITAL SPURRED ON AID TO BRITAIN | True | By Turner Catledgespecial To the New York Times. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/2000000-plant-expansion.html | $2,000,000 Plant Expansion | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/british-agent-here-to-address-bankers-state-group-will-hear-sir.html | BRITISH AGENT HERE TO ADDRESS BANKERS; State Group Will Hear Sir Louis Beale on 'War and Trade' | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/opera-benefit-tea-today.html | Opera Benefit Tea Today | True | | C1B 483991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/art-in-book-jacket-shown-in-display-outstanding-work-and-winners-of.html | ART IN BOOK JACKET SHOWN IN DISPLAY; Outstanding Work and Winners of Trade Book Clinic's Awards Exhibited | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/louisa-hubba_ds-troth-vassar-graduate-to-be-bride-of-i-lieut.html | LOUISA HUBBA _D'S TROTH; Vassar Graduate to Be Bride of] I Lieut. E.A.Romig,U.S.A.AirCorps | True | Special to TH NEw YORK T=s. j | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/german.html | German | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/has-no-auto-death-in-500-days.html | Has No Auto Death in 500 Days | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/tube-fare-hearing-by-supreme-court-tentative-approval-granted-on.html | TUBE FARE HEARING BY SUPREME COURT; Tentative Approval Granted on Plea by Hudson & Manhattan | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/jeffra-defeats-speary-featherweight-champion-drops-rival-3-times.html | JEFFRA DEFEATS SPEARY; Featherweight Champion Drops Rival 3 Times for 9 | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/suit-heard-on-use-of-occupancy-tax-decision-reserved-on-plea-city.html | SUIT HEARD ON USE OF OCCUPANCY TAX; Decision Reserved on Plea City Be Forbidden to Divert It | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/amy-johnson-drowned-in-thames-estuary.html | Amy Johnson Drowned in Thames Estuary; | True | Special Cable to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/army-seeks-cadet-fliers-15000-posters-calling-for-recruits-to-be.html | ARMY SEEKS CADET FLIERS; 15,000 Posters Calling for Recruits to Be Distributed | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/bishop-paul-lequien.html | BISHOP PAUL LEQUIEN | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/minors-plan-agreement-will-ask-majors-for-a-voice-in-picking-future.html | MINORS PLAN AGREEMENT; Will Ask Majors for a Voice in Picking 'Future' Commissioners | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/drive-to-suez-still-predicted.html | Drive to Suez Still Predicted | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/prospective-bride-katherine-woodworth-to-be-wed-to-raymond-andersen.html | PROSPECTIVE BRIDE; Katherine Woodworth to Be Wed to Raymond Andersen | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/allnight-refresher-classes-on-men-from-wpa-eager-for-study-defense.html | All-Night 'Refresher' Classes On; Men From WPA Eager for Study; Defense Training Courses Run From 10:30 P.M. to 5 A.M. at Brooklyn High School of Automotive Trades | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/rightmire-ring-victor-outpoints-pignatore-in-eight-rounds-at-st.html | RIGHTMIRE RING VICTOR; Outpoints Pignatore in Eight Rounds at St. Nicholas | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/no-soviet-comment.html | No Soviet Comment | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/6-in-plumbers-union-tried-for-conspiracy-accused-of-trying-to.html | 6 IN PLUMBERS UNION TRIED FOR CONSPIRACY; Accused of Trying to Control Trade in Queens With Flynn | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/alton-c-jackson.html | ALTON C. JACKSON | True | Special to TH NBW YoR TEs. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/new-advertising-manager-of-6-spear-co-stores.html | New Advertising Manager Of 6 Spear & Co. Stores | True | | C1B 483991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/john-roberton.html | JOHN ROBERTSON | True | Special to T Nzw YORK TIEm. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/churchill-assigns-aides-to-spur-war-sets-up-3-executives-under.html | CHURCHILL ASSIGNS AIDES TO SPUR WAR; Sets Up 3 'Executives' Under Cabinet to Control Imports, Production, Peace Policy LABOR DRAFT IS FORESEEN Bevin, Duncan and Greenwood Named in Move to Cut Red Tape in National Effort | True | Special Cable to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/milk-referendum-jan-21-government-sets-date-of-poll-of-this-areas.html | MILK REFERENDUM JAN. 21; Government Sets Date of Poll of This Area's Dairymen | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/hero-fireman-dies-from-ladder-fall-harold-barker-cited-several.html | HERO FIREMAN DIES FROM LADDER FALL; Harold Barker, Cited Several Times, Injured at Airport | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/chicago-shows-draw-well-prices-are-firm-at-furniture-and-homewares.html | CHICAGO SHOWS DRAW WELL; Prices Are Firm at Furniture and Homewares Exhibits | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/aid-allies-group-approves.html | Aid Allies Group Approves | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/efrem-zimbalist-heard-in-recital-respighi-arrangement-of-the.html | EFREM ZIMBALIST HEARD IN RECITAL; Respighi Arrangement of the Vivaldi Sonata in D Opens Carnegie Hall Program BRUCH'S CONCERTO GIVEN Chausson 'Poeme' and a New Work, 'Sarasateana,' by the Violinist, Are Offered | True | By Howard Taubman | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/king-sets-precedent-dubs-knight-in-plant-george-confers-honor-on.html | KING SETS PRECEDENT, DUBS KNIGHT IN PLANT; George Confers Honor on Steel Man in Sheffield Factory | True | Special Cable to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/britains-food-set-above-nazi-level-writer-says-rationing-has-long.html | BRITAIN'S FOOD SET ABOVE NAZI LEVEL; Writer Says Rationing Has Long Way to Go Before London Standard Drops to Foe's DANGER NOT MINIMIZED German Blockade of Shipping Cited as Crucial Problem in Feeding Population | True | By W.l. White North American Newspaper Alliance | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/to-show-baseball-film.html | To Show Baseball Film | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/roosevelt-pledge-hailed-by-british-their-views-reflected-in-his.html | ROOSEVELT PLEDGE HAILED BY BRITISH; Their Views Reflected in His Message on Help, but They Stress Speed Is Urgent U.S. CONVOYS ARE WANTED Britons Hold They Have Right to Them, Since We Say Our Battle Is Being Fought | True | By Robert P. Postspecial Cable To the New York Times. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/swiss-get-new-phone-link.html | Swiss Get New Phone Link | True | By Telephone To the New York Times. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/defense-census-of-plants-urged-fuller-calls-for-observance-of.html | DEFENSE CENSUS OF PLANTS URGED; Fuller Calls for Observance of 'Preparedness Through Production Week' STRESSES ITS IMPORTANCE N.A.M. Head Wants Every Available Factory Facility in the Nation Listed | True | | C1B 483991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/wa-white-hails-world-message-kansan-says-roosevelt-gives-to-mankind.html | W.A. WHITE HAILS 'WORLD MESSAGE'; Kansan Says Roosevelt Gives to Mankind 'a New Magna Charta of Democracy' IN WORDS TO LIVE FOREVER 'Great Day, Great Occasion and Great Man' Acclaimed by Editorial in Emporia | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/thrust-to-bengazi-weighed.html | Thrust to Bengazi Weighed | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/1-am-barroom-curfew-asked-for-sailors-good.html | 1 A.M. Barroom Curfew Asked for Sailors' Good | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/british-mop-up-bardia.html | British Mop Up Bardia | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/palm-beach-hears-a-benefit-recital-lee-gron-pianist-appears-at-the.html | PALM BEACH HEARS A BENEFIT RECITAL; Lee Gron, Pianist, Appears at the Everglades in the Interests of British Refugee Children ART EXHIBIT IS OPENED Dr. and Mrs. Leland E. Cofer Are Hosts at Dinner -- The Henry Ittlesons Entertain | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/frances-cozzens-betrothed-i.html | Frances Cozzens Betrothed I | True | Special to THE [",V YORK TEES. I | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/elbow-to-elbow-urged-for-britain-america-would-fight-senator-austin.html | 'ELBOW TO ELBOW URGED FOR BRITAIN; America Would Fight, Senator Austin Says, Asserting It Knows Price of Liberty LUXURY CURB IS PROPOSED Longer Working Week, Extra Pay for Labor Is Suggested in Radio Forum Address | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/orders-3-ship-line-polls-nlrb-will-hold-elections-of-us-companys.html | ORDERS 3 SHIP LINE POLLS; NLRB Will Hold Elections of U.S. Company's Employes | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/seeks-funds-in-cotton-market.html | Seeks Funds in Cotton Market | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/major-edward-atkinson.html | MAJOR EDWARD ATKINSON | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/rexist-leader-urges-nazi-tie-on-belgium-degrelle-says-collaboration.html | REXIST LEADER URGES NAZI TIE ON BELGIUM; Degrelle Says Collaboration Is Only Hope of Future | True | Wireless to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/school-job-curb-upheld-on-appeal-board-interpretation-of-year-as.html | SCHOOL JOB CURB UPHELD ON APPEAL; Board Interpretation of Year as 1,000 Hours of Teaching Ruled Out by Court VOIDING OF NEW LAW SEEN City Plea That Practice Is Valid and Necessary for Defense Is Rejected | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/roosevelt-names-2-insular-chiefs-charles-harwood-nominated-governor.html | ROOSEVELT NAMES 2 INSULAR CHIEFS; Charles Harwood Nominated Governor of Virgin Islands, G.T. Swope Puerto Rico HARWOOD FORMER JUDGE Long a Friend of President -- Swope, Ex-Pennsylvania Representative, Succeeds Leahy | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/oloughlin-kelly.html | O'Loughlin -- Kelly | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/hyman-caplin-plea-denied.html | Hyman Caplin Plea Denied | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/marines-sent-to-cuba-transferred-from-quantico-to-aid-defense-of.html | MARINES SENT TO CUBA; Transferred From Quantico to Aid Defense of Canal Zone | True | | C1B 483991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/the-play-pauline-lord-associates-with-a-murderer-in-a-mystery.html | THE PLAY; Pauline Lord Associates With a Murderer in a Mystery Called 'Eight o'Clock Tuesday' | True | By Brooks Atkinson | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/ge-lowers-price-on-1940-refrigerator-carries-over-special-box-at.html | G.E. LOWERS PRICE ON 1940 REFRIGERATOR; Carries Over Special Box at Reduction of $10 | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/john-f-niclunn.html | JOHN F. NI'CLUNN | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/poultry-inquiry-asked-dickstein-proposes-it-to-end-racketeering-in.html | POULTRY INQUIRY ASKED; Dickstein Proposes It to End 'Racketeering in the Industry | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/medal-to-col-harrington-posthumous-honor-hails-work-as-wpa.html | MEDAL TO COL. HARRINGTON; Posthumous Honor Hails Work as WPA Administaator | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/miss-stone-upset-by-mrs-iglehart-seeded-star-bows-in-5-games-as.html | MISS STONE UPSET BY MRS. IGLEHART; Seeded Star Bows in 5 Games as State Squash Racquets Starts at Cedarhurst STIRRING RALLY DECIDES Mrs. Throop Takes 2 Matches and Reaches Semi-Finals -- Doubles Tourney Begins | True | By Maureen Orcuttspecial To the New York Times. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/leasing-involves-madison-ave-units-old-beauty-parlor-concern-takes.html | LEASING INVOLVES MADISON AVE. UNITS; Old Beauty Parlor Concern Takes Store and Basement Near 66th Street NURSERY FIRM A LESSEE Childhood, Inc., Specialists in Children's Furniture, to Tenant New Building | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/red-editor-here-dies-facing-us-charges-passport-indictment-against.html | RED EDITOR HERE DIES, FACING U.S. CHARGES; Passport Indictment Against Harry Gannes is Quashed | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/excoach-oleary-of-the-yankees-68-served-the-club-192030-and-the.html | !EX-COACH O'LEARY OF THE YANKEES, 68; Served the Club, 1920-30, and the Browns -- Former Player | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/aircraft-projects-receive-83000000-wright-plant-at-lockland-ohio-to.html | AIRCRAFT PROJECTS RECEIVE $83,000,000; Wright Plant at Lockland, Ohio, to Build $42,488,000 Wing to Make Engines ARMY, NAVY SIGN ORDERS Former Awards $33,657,580 to Studebaker, the Latter $1,478,800 to Fairchild | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/boy-who-took-apple-might-get-sentence-reform-school-or-freedom-the.html | BOY WHO TOOK APPLE MIGHT GET SENTENCE; Reform School or Freedom the Outlook for 15-Year-Old | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/chinese-held-in-theft-mott-st-bank-agent-accused-in-14000-shortage.html | CHINESE HELD IN THEFT; Mott St. Bank Agent Accused in $14,000 Shortage | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/holc-sells-in-brooklyn-twofamily-house-on-46th-street-sold-through.html | HOLC SELLS IN BROOKLYN; Two-Family House on 46th Street Sold Through Brokers | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/i-margaret-keyes-sang-with-caruso-contralto-soloist-at-broadway-i.html | i MARGARET KEYES, SANG WITH CARUSO; Contralto Soloist at Broadway 1 Tabernacle, 1902-32, Dies | True | | C1B 483991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/will-lend-arms-president-asks-billions-to-supply-the-nations.html | WILL LEND ARMS; President Asks Billions to Supply the Nations Resisting Aggression DENIES ACT OF WAR Calls for Heavier Taxes and Sacrifices to Meet Our 'Greatest Peril' PRESIDENT IN DIRECT PLEA TO CONGRESS FOR SPEED IN PRODUCTION OF ARMAMENTS ROOSEVELT CALLS FOR ALL-OUT AID | True | By Frank L Kluckhohnspecial To the New York Times. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/laws-held-curbing-selling-activities-buckman-urges-clothiers-to.html | LAWS HELD CURBING SELLING ACTIVITIES; Buckman Urges Clothiers to Give Voluntary Data | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/miss-jessie-adams.html | MISS JESSIE ADAMS | True | perll In TRY. ' YnRK TI-IE-c. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/north-american-car-deal.html | North American Car Deal | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/kennedy-jr-for-barter-calls-such-dealing-with-nazis-better-than.html | KENNEDY JR. FOR BARTER; Calls Such Dealing With Nazis Better Than 'Total War' | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/la-guardia-invites-legislative-chiefs-senator-hanley-and-speaker.html | LA GUARDIA INVITES LEGISLATIVE CHIEFS; Senator Hanley and Speaker Heck Asked Here to Parley on Program for City NO MENTION OF MOFFAT Meeting Might Be Helpful, Says Mayor in His Identical Notes to Albany Leaders | True | By Warren Moscowspecial To the New York Times. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/germany-is-planning-no-increase-in-taxes-no-new-levies-will-be.html | GERMANY IS PLANNING NO INCREASE IN TAXES; No New Levies Will Be Imposed in 1941, Reinhardt Says | True | Wireless to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/canadas-trade-gains-exclusive-of-gold-figures-for-november-top-1939.html | CANADA'S TRADE GAINS; Exclusive of Gold, Figures for November Top 1939 | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/push-deep-in-libya-australians-follow-up-bardia-victory-with-stab.html | PUSH DEEP IN LIBYA; Australians Follow Up Bardia Victory With Stab at Vital Port R.A.F. BOMBS REGION Raids Also Pound Tripoli -- Count of Prisoners Passes 30,000 PUSH DEEP IN LIBYA MADE BY BRITISH | True | Special Cable to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/cocoa-seat-1500-unchanged.html | Cocoa Seat $1,500; Unchanged | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/neisner-brothers-inc.html | Neisner Brothers, Inc. | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/london-silent-on-tactics.html | London Silent on Tactics | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/frederick-willets.html | FREDERICK WILLETS | True | Special to THE E' YORK. TIIIES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/parking-ban-fails-in-midtown-areas-public-disregard-of-police-rules.html | PARKING BAN FAILS IN MIDTOWN AREAS; Public Disregard of Police Rules Blamed for 'Express' Street Congestion PRIVATE CARS A PROBLEM Survey Shows They Are Worst Offenders -- Traffic Inspector Asks Support of Drivers | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/desmond-takes-seat-judge-lehman-welcomes-him-to-states-highest.html | DESMOND TAKES SEAT; Judge Lehman Welcomes Him to State's Highest Tribunal | True | Wireless to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/director-of-celanese-guy-cary-lawyer-is-elected-to-board-of.html | DIRECTOR OF CELANESE; Guy Cary, Lawyer, Is Elected to Board of Corporation | True | | C1B 483991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/get-400000-pay-rise-budd-employes-in-michigan-to-receive-bonuses.html | GET $400,000 PAY RISE; Budd Employes in Michigan to Receive Bonuses Also | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/son-to-edward-allen-myerses.html | Son to Edward Allen Myerses | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/oil-issue-fully-sold-books-closed-on-15000000-of-phillips-petroleum.html | OIL ISSUE FULLY SOLD; Books Closed on $15,000,000 of Phillips Petroleum Notes | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/turks-see-italy-weakening.html | Turks See Italy Weakening | True | By Telephone To the New York Times. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/willkie-bars-comment-says-he-will-speak-on-defense-probably-within.html | WILLKIE BARS COMMENT; Says He Will Speak on Defense, Probably Within a Week | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/mary-e-portfolio-to-become-a-bride-daughter-of-city-treasurer-and.html | MARY E. PORTFOLIO TO BECOME A BRIDE; Daughter of City Treasurer and Mrs. Portfolio to Be Wed to Charles S. Werner | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/canned-music-blares-for-departing-trainees.html | 'Canned' Music Blares For Departing Trainees | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/5278163-cleared-by-utility-in-year-engineers-public-services-net.html | $5,278,163 CLEARED BY UTILITY IN YEAR; Engineers Public Service's Net Equals $1.57 a Common Share | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/ten-at-city-college-honored.html | Ten at City College Honored | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/loud-auto-horns-taboo-police-start-antinoise-drive-at-the-mayors.html | LOUD AUTO HORNS TABOO; Police Start Anti-Noise Drive at the Mayor's Behest | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/john-r-ball.html | JOHN R. BALL | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/add-bowling-alleys-builders-of-elizabeth-nj-stores-to-put-in-second.html | ADD BOWLING ALLEYS; Builders of Elizabeth, N.J., Stores to Put In Second Story | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/gets-new-sears-post-as-barrows-to-direct-coast-activities-as-vice.html | GETS NEW SEARS POST; A.S. Barrows to Direct Coast Activities as Vice President | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/albert-p-semler-i-grant-city-s-i-mayor-was-hotel-proprietor.html | ALBERT P, SEMLER; i Grant City, S, I., Mayor Was Hotel Proprietor | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/miss-tucker-gains-medal-in-skating-becomes-10th-woman-in-us-to.html | MISS TUCKER GAINS MEDAL IN SKATING; Becomes 10th Woman in U.S. to Survive Championship Test of the F.S.A. SEEKS EASTERN LAURELS Local Star Will Compete in Title Meet Slated at Rye Friday and Saturday | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/us-observers-here-aboard-dixie-clipper-2-members-of-maritime-board.html | U.S. OBSERVERS HERE ABOARD DIXIE CLIPPER; 2 Members of Maritime Board Summoned From London | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/reich-circulation-at-record-levels-statement-of-the-reichsbank-for.html | REICH CIRCULATION AT RECORD LEVELS; Statement of the Reichsbank for Dec. 31 Puts the Total at 14,033,213,000 Marks UP 745,404,000 IN WEEK Slight Decline Is Shown in the 'Gold' Item -- Reserve Ratio at a New Low | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/marc-chadourne-in-hollywood.html | Marc Chadourne in Hollywood] | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/bronx-scouts-top-quota.html | Bronx Scouts Top Quota | True | | C1B 483991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/congress-reaction-widely-favorable-presidents-stand-is-praised-in.html | CONGRESS REACTION WIDELY FAVORABLE; President's Stand Is Praised in Both Parties, but Some Criticize 'Move to War' CONGRESS REACTION WIDELY FAVORABLE | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/bayonne-building-sold-apartment-and-store-traded-by-firemens-relief.html | BAYONNE BUILDING SOLD; Apartment and Store Traded by Firemen's Relief Fund | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/detecti-smith-ilo-a-preicher-in-missing-persons-bureau-12-years-and.html | DETECTI SMITH, ILSO A PREICHER; In Missing Persons Bureau 12 Years and Had Served in Missions -- Dies at 69 AIDED 'DOWN-AND-OUTERS' Sought 'Those Lost Spiritually as Well as Physically' and Prayed for the Missing | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/praised-by-sergeant-york.html | Praised by Sergeant York | True | By the United Press. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/la-guardia-scoffs-at-drafting-plan-he-calls-thirdterm-move-in.html | LA GUARDIA SCOFFS AT 'DRAFTING' PLAN; He Calls Third-Term Move in Queens 'Most Untimely,' but Does Not Close Door on It | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/dr-bove-sees-us-in-frances-peril-chief-surgeon-of-american-hospital.html | DR. BOVE SEES U.S. IN FRANCE'S PERIL; Chief Surgeon of American Hospital in Paris Urges Bomb Shelters Here WANTS EVACUATION PLAN Says Medical Units Should Be Built Underground Far From City for Blitzkrieg | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/eires-neutrality-defended-it-is-admitted-however-that-stand-may.html | Eire's Neutrality Defended; It Is Admitted, However, That Stand May Bring Grave Results | True | THOMAS F. DOYLE | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/new-magazine-out-today-cultural-review-called-decision-has-noted.html | NEW MAGAZINE OUT TODAY; Cultural Review Called Decision Has Noted Contributors | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/duo-pianists-entertain.html | Duo Pianists Entertain | True | R.P. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/ferry-service-resumption-urged.html | Ferry Service Resumption Urged | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/clarence-k-butler.html | CLARENCE K. BUTLER | True | .peri3] to THE E YORK TI]E.q. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/names-colonel-farrell-lehman-puts-public-works-man-on-flood-control.html | NAMES COLONEL FARRELL; Lehman Puts Public Works Man on Flood Control Commission | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/british-olympic-star-killed.html | British Olympic Star Killed | True | Special Cable to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/seeks-50c-wage-on-uniforms.html | Seeks 50c Wage on Uniforms | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/adams-outboxes-alfano.html | Adams Outboxes Alfano | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/it-t-to-be-paid-for-rumanian-unit-company-will-get-13800000-from.html | I.T. & T. TO BE PAID FOR RUMANIAN UNIT; Company Will Get $13,800,000 From 'Frozen' Funds of the Country Here WASHINGTON AIDS IN DEAD Telephone System in Balkans Is Sold to the National Bank of Rumania | True | | C1B 483991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/nazis-view-bardia-as-minor-setback-praise-italys-heroic-stand-but.html | NAZIS VIEW BARDIA AS MINOR SETBACK; Praise Italy's 'Heroic' Stand, but Hold Defeat Has Scant Effect on Total War SEE AXIS CAUSE SERVED Berlin Finds Britain Weakened by Her African Effort, but Conoedes Real Victory | True | Wireless to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/gods-will-argued-by-draft-objector-exdivinity-student-in.html | 'GOD'S WILL' ARGUED BY DRAFT OBJECTOR; Ex-Divinity Student in Philadelphia Sent to Prison | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/on-basketball-courts.html | ON BASKETBALL COURTS | True | By Joseph M. Sheehan | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/turkeys-population-rises-10.html | Turkey's Population Rises 10% | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/200word-summary-given-out.html | 200-Word Summary Given Out | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/roosevelt-jr-early-on-first-day-of-job-presidents-son-at-law-office.html | ROOSEVELT JR. EARLY ON FIRST DAY OF JOB; President's Son at Law Office 15 Minutes Ahead of Time | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/la-guardia-uses-tact-refuses-to-select-girl-for-miss-fashion.html | LA GUARDIA USES TACT; Refuses to Select Girl for 'Miss Fashion Futures' Title | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/gala-centennial-for-philharmonic-toscanini-and-stokowski-invited.html | Gala Centennial for Philharmonic; Toscanini and Stokowski Invited; Bids to Be Guest Leaders on Star-Studded Programs Next Year End Feuds With the Society -- Orchestra Oldest in America | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/rome-is-reticent-on-bardia-defeat-public-prepared-gradually-for-bad.html | ROME IS RETICENT ON BARDIA DEFEAT; Public Prepared Gradually for Bad News, Though Hopeless Outlook Is Known GREEK GAINS ARE DENIED Italian Radio Still Optimistic on Albanian Battle, Ignoring Advances of Month | True | By Telephone To the New York Times. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/grocers-to-install-officers.html | Grocers to Install Officers | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/group-condemned-russia-youth-antiwar-congress-scored-it-as.html | GROUP CONDEMNED RUSSIA; Youth Anti-War Congress Scored It as Totalitarian | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/british.html | British | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/new-hospital.html | NEW HOSPITAL | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/ralli-sets-back-durfee-wins-in-cornell-club-class-b-squash-racquets.html | RALLI SETS BACK DURFEE; Wins in Cornell Club Class B Squash Racquets Play | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/singapore-held-ready-to-resist.html | Singapore Held Ready to Resist | True | Wireless to THE NEW YORK TIMES. | C1B 483991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/capital-applauds-novotnas-singing-mrs-roosevelt-leads-applause-for.html | CAPITAL APPLAUDS NOVOTNA'S SINGING; Mrs. Roosevelt Leads Applause for Czech Soprano at Mrs. Townsend's Recital KULLMAN STIRS AUDIENCE Luncheon Given by Sponsor for Artists and Czecho-Slovak Minister and Wife | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/allerdice-is-improving-princton-star-recovering-from-burns-father.html | ALLERDICE IS IMPROVING; Princton Star Recovering From Burns -- Father 'Unchanged' | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/tobacco-trial-on-april-14.html | Tobacco Trial on April 14 | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/sir-john-birchall-former-aldermanmember-of-parliament-and-war.html | SIR JOHN BIRCHALL; Former Alderman-Member of Parliament and War Veteran | True | Special Cable tO THE NF.W YORK TL%lS. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/smith-lang.html | Smith -- Lang | True | Special to TH IW YORK Tns. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/philadelphia-national-bank.html | Philadelphia National Bank | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/valve-workers-strike.html | Valve Workers Strike | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/montgomery-ward.html | Montgomery Ward | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/clearance-sales-barred-swiss-act-to-assure-equitable-distribution.html | CLEARANCE SALES BARRED; Swiss Act to Assure Equitable Distribution of Merchandise | True | By Telephone To the New York Times. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/court-fails-to-rule-in-the-bridges-case-elevenweek-delay-is-rare-in.html | COURT FAILS TO RULE IN THE BRIDGES CASE; Eleven-Week Delay Is Rare in the Justices' Procedure | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/nazis-get-irish-protest-tell-dublins-envoy-bombing-incidents-are.html | NAZIS GET IRISH PROTEST; Tell Dublin's Envoy Bombing Incidents Are Being Investigated | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/excessprofits-tax-is-called-unsound-law-journals-of-3-universities.html | EXCESS-PROFITS TAX IS CALLED UNSOUND; Law Journals of 3 Universities Analyze the Plan | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/52000-for-miss-frazier-court-authorizes-amount-to-be-used-by-mother.html | $52,000 FOR MISS FRAZIER; Court Authorizes Amount to Be Used by Mother for Support | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/british-take-vitamins-from-mme-schiaparelli.html | British Take Vitamins From Mme. Schiaparelli | True | By the United Press. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/french-finances.html | FRENCH FINANCES | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/kaplan-in-ring-tonight-meets-belloise-in-8rounder-at-coliseum-other.html | KAPLAN IN RING TONIGHT; Meets Belloise in 8-Rounder at Coliseum -- Other Bouts | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/anne-evans-dies-drama-fete-head-daughter-of-colorados-second.html | ANNE EVANS DIES; DRAMA FETE HEAD; Daughter of Colorado's Second 'erritoril Governor, Who Was Appointed by Lincoln SHE REVIVED 'GHOST TOWN' Raised Fund to Restore tile Central City Opera House-Brought Noted Players | True | | C1B 483991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/first-lady-disowns-spanish-aid-drive-quits-rescue-ship-mission.html | FIRST LADY DISOWNS SPANISH AID DRIVE; Quits Rescue Ship Mission After U.S. Revokes License -- Red Was Director FIRST LADY QUITS SPANISH AID GROUP | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/drama-study-club-meets-friday.html | Drama Study Club Meets Friday | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/berlin-reports-fire-raid-further-attack-on-london-and-on-british.html | BERLIN REPORTS FIRE RAID; Further Attack on London and on British Rail Lines Detailed | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/gl-cassidy-on-labor-board.html | G.L. Cassidy on Labor Board | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/joan-of-arkansas-bought-by-paramount-underground-on-warner-schedule.html | 'Joan of Arkansas' Bought by Paramount -- 'Underground' on Warner Schedule; ANOTHER FILM ARRIVING 'Case of the Black Parrot' at Palace Thursday -- Record Crowds at Music Hall | True | By Douglas W. Churchillspecial To the New York Times. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/banks-decrease-federal-holdings-reserve-system-shows-drop-of.html | BANKS DECREASE FEDERAL HOLDINGS; Reserve System Shows Drop of $121,000,000 in U.S. Treasury Bills in Week RESERVE BALANCES RISE Demand Deposits Adjusted Are $83,000,000 Less Than in Previous Period | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/last-ilion-g-a-r-man-dies.html | Last Ilion G, A. R. Man Dies | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/troops-at-fort-dix-in-new-barracks-104th-engineers-and-special.html | TROOPS AT FORT DIX IN NEW BARRACKS; 104th Engineers and Special Units Quit Old CCC Homes for Modern Quarters MEDICAL MEN MOVE TODAY 200 Trainees in Second Draft Arrive in Camp and Speed Through Preliminaries | True | By Marshall Newtonspecial To the New York Times. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/offers-new-pension-plan-bank-of-manhattan-proposes-a-contributory.html | OFFERS NEW PENSION PLAN; Bank of Manhattan Proposes a Contributory System | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/drum-sees-us-on-way-to-planned-security-has-utmost-confidence-in.html | DRUM SEES U.S. ON WAY TO PLANNED SECURITY; Has 'Utmost Confidence' in Our Defense Steps, He Tells D.A.R. | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/9-british-captives-seize-their-prison-ship-tell-of-overpowering-115.html | 9 British Captives Seize Their Prison Ship; Tell of Overpowering 115 Italians Aboard | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/schieferdecker-doyle.html | Schieferdecker -- Doyle | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/announcement-by-treasury-it-t-to-be-paid-for-rumanian-unit.html | Announcement by Treasury; I.T. & T. TO BE PAID FOR RUMANIAN UNIT | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/brooklyn-put-third-in-population-areas-chamber-survey-also-hails-it.html | BROOKLYN PUT THIRD IN POPULATION AREAS; Chamber Survey Also Hails It as 4th Manufacturing Center | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/francis-p-jones.html | FRANCIS P. JONES | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/french-group-here-to-set-up-theatre-play-by-romains-planned-for.html | FRENCH GROUP HERE TO SET UP THEATRE; Play by Romains, Planned for Paris, to Be First Production | True | | C1B 483991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/frances-iviiijrdock-engaged-to-marry-troth-to-john-f-t-langley-of.html | FRANCES IVIIIJRDOCK ENGAGED TO MARRY; ,Troth to John F. T. Langley of Leicester, England, Is Made Known by Mrs. R. H. Wylie SHE ATTENDED BREARLEY Introduced to Society in 1935 -- Fiance in the Royal Naval Volunteer Reserves | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/president-sounds-sharp-to-berlin-200word-digest-of-message-given.html | PRESIDENT SOUNDS 'SHARP' TO BERLIN; 200-Word Digest of Message Given Out -- Official View Awaits Further Study 'COULD BE WORSE' TO ITALY Message Is Viewed as Leaving It Up to the Axis to Declare War on the United States | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/sebaldbinkerd.html | SebaldBinkerd | True | Special tc THg Ngw YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/price-law-ruling-cheers-operators-decision-upholding-gasoline.html | PRICE LAW RULING CHEERS OPERATORS; Decision Upholding Gasoline Posting Act Will Protect Motorists in Purchases AMENDMENTS ARE PLANNED Herzog Confers With Pisciotta on Changes That Will Block Dishonest Practices | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/data-on-trading-released-by-sec-transactions-by-members-of-stock.html | DATA ON TRADING RELEASED BY SEC; Transactions by Members of Stock Exchange for Own Account Show Decline SELLING DONE ON BALANCE Round-Lot Deals on Curb for Week Ended on Dec. 21 Rose to 1,048,545 Shares | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/news-of-the-stage-night-of-love-arrives-this-evening-at-hudson-al.html | NEWS OF THE STAGE; 'Night of Love' Arrives This Evening at Hudson -- Al Jolson's Illness Cancels Performance | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/sees-usjapanese-conflict.html | Sees U.S.-Japanese Conflict | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/raf-seen-disregarding-storm.html | R.A.F. Seen Disregarding Storm | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/rise-in-furs-predicted.html | Rise in Furs Predicted | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/exstate-official-jailed-fj-mcdermott-and-accountant-sentenced-for.html | EX-STATE OFFICIAL JAILED; F.J. McDermott and Accountant Sentenced for Swindle Plan | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/news-of-markets-in-european-cities-reports-of-the-fall-of-bardia-in.html | NEWS OF MARKETS IN EUROPEAN CITIES; Reports of the Fall of Bardia Infuses More Cheerfulness Into London Exchange BERLIN LIST SOFT, NARROW Impending Heavy Taxation a Check on Buying Activity on Amsterdam Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/cropincome-record-canada-reports-best-farm-aggregate-since-1929.html | CROP-INCOME RECORD; Canada Reports Best Farm Aggregate Since 1929 | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/motorboat-show-now-taking-shape-first-displays-arrive-2-days-ahead.html | MOTOR-BOAT SHOW NOW TAKING SHAPE; First Displays Arrive 2 Days Ahead of Time at the Grand Central Palace | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/mack-signs-with-indians.html | Mack Signs With Indians | True | | C1B 483991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/furniture-group-formed-nonprofit-service-will-conduct-analyses-and.html | FURNITURE GROUP FORMED; Nonprofit Service Will Conduct Analyses and Promotions | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/land-for-building-sold-at-bethpage-li-elmhurst-apartment-house-and.html | LAND FOR BUILDING SOLD AT BETHPAGE, L.I.; Elmhurst Apartment House and Oyster Bay Estate in Sales | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/aid-to-germany-seen-war-materials-reported-going-to-reich-from.html | AID TO GERMANY SEEN; War Materials Reported Going to Reich From Mexico | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/charles-f-dawson.html | CHARLES F. DAWSON | True | Special to THE NEW YORK Tl.xl.. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/seton-hall-victor-4126-routs-rider-five-to-run-winning-streak-to-33.html | SETON HALL VICTOR, 41-26; Routs Rider Five to Run Winning Streak to 33 Games | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/edward-born.html | EDWARD BORN | True | Speca! to THE I.".V YORK Tn4z.. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/hesitant-tone-in-amsterdam.html | Hesitant Tone in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/my-own-brucie-wins-dog-show-honors-champion-spaniel-takes-chief.html | My Own Brucie Wins Dog Show Honors; CHAMPION SPANIEL TAKES CHIEF PRIZE My Own Brucie Repeats 1939 Best-in-Show Victory at Specialty Fixture CORNER BOY OF WARE WINS Leads English Type Field at Hotel Roosevelt -- Clumber Squirrel Run Ree First | True | By Henry R. Ilsley | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/traffic-mishaps-up-for-first-week-in-41-accidents-deaths-and.html | TRAFFIC MISHAPS UP FOR FIRST WEEK IN '41; Accidents, Deaths and Injuries Greater Than Year Ago | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/dentists-warn-city-on-care-in-schools-president-of-society-says-new.html | DENTISTS WARN CITY ON CARE IN SCHOOLS; President of Society Says New Ruling Harms Children | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/dwight-harrises-hosts-at-dinner-g-beekman-hoppins-mrs-edwin-gould.html | DWIGHT HARRISES HOSTS AT DINNER; G. Beekman Hoppins, Mrs. Edwin Gould and Baron de Vaux Among Guests OTHERS WHO ENTERTAINED R. Foster Kennedys and John M. Polks Give Parties Before Benefit for British | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/ascap-fails-to-act-plan-to-license-advertisers-is-believed-too.html | ASCAP FAILS TO ACT; Plan to License Advertisers Is Believed Too Complicated | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/zinka-milanov-sings-at-bagby-musicale-ezio-pinza-and-erika-morini.html | ZINKA MILANOV SINGS AT BAGBY MUSICALE; Ezio Pinza and Erika Morini Are Other Artists on Program | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/auto-insurance-urged-at-albany-head-of-legislative-committee-asks.html | AUTO INSURANCE URGED AT ALBANY; Head of Legislative Committee Asks That It Recommend a Compulsory System COMMENDS HAMPTON BILL Justice Piper Bids Session Solve 'Social Problem' of Car Owners' Liability | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/wheeler-wants-inquiry.html | Wheeler Wants Inquiry | True | Special to THE NEW YORK TIMES. | C1B 483991 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/philipp-fauth.html | PHILIPP FAUTH | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/nazi-planes-go-to-italy-550-observed-flying-from-austria-from-dec.html | NAZI PLANES GO TO ITALY; 550 Observed Flying From Austria From Dec. 23 to Jan. 3 | True | By Telephone To the New York Times. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/heavy-snow-falls-upstate.html | Heavy Snow Falls Up-State | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/harry-t-dayton-importer-of-hard-woods-was-exprosecutor-of-cayuga.html | HARRY T. DAYTON; Importer of Hard Woods Was Ex-Prosecutor of Cayuga | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/mrs-hull-mrs-hughes-ill-wives-of-secretary-of-state-and-chief.html | MRS. HULL, MRS. HUGHES ILL; Wives of Secretary of State and Chief Justice in Same Hospital | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/6-loan-houses-to-merge-building-association-stockholders-to-vote-on.html | 6 LOAN HOUSES TO MERGE; Building Association Stockholders to Vote on Plan This Month | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/war-relief-group-meets.html | War Relief Group Meets | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/westchester-fight-over-center-is-on-mrs-meyer-recreation-head.html | WESTCHESTER FIGHT OVER CENTER IS ON; Mrs. Meyer, Recreation Head, 'Refuses Categorically' to Agree to Tenant Plan COMMITTEE TO STUDY IT Supervisors Reorganize and Elect R.A. Carretta of Mt. Vernon as Chairman | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/reginald-bach-54-an-actor-director-150-plays-in-england-and-the-u-s.html | REGINALD BACH, 54, AN ACTOR, DIRECTOR; 150 Plays in England and the U. S. Were Staged or Acted In by Him -- Dies Here SEEN IN YELLOW SANDS Produced 'Love on the Dole' in 1936-Took the Role of Henry Hardcastle | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/apartments-homes-sold-in-new-jersey-properties-in-jersey-city.html | APARTMENTS, HOMES SOLD IN NEW JERSEY; Properties in Jersey City, Hoboken, Bayonne Change Hands | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/462800000-in-orders-defense-commission-reports-its-clearances-for.html | $462,800,000 IN ORDERS; Defense Commission Reports Its Clearances for Dec. 15 to 31 | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/turks-stand-by-allies.html | Turks Stand by Allies | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/tug-dalzell-cancels-aid-call.html | Tug Dalzell Cancels Aid Call | True | | C1B 483991 |
| 1941-01-07 | 1941-01-07 | https://www.nytimes.com/1941/01/07/archives/border-fight-renewed.html | Border Fight Renewed | True | | C1B 483991 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/rev-george-merriam.html | REV. GEORGE MERRIAM | True | Special to THE | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/plans-new-armorplate-plant.html | Plans New Armor-Plate Plant | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/cat-show-opens-tomorrow.html | Cat Show Opens Tomorrow | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/bronx-apartment-among-sales.html | Bronx Apartment Among Sales | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/nazis-say-british-razed-monument-to-us-at-brest.html | Nazis Say British Razed Monument to U.S. at Brest | True | By the United Press. | C1B 484041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/miss-henriette-struck.html | MISS HENRIETTE STRUCK | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/scout-chiefs-push-aid-to-democracy-head-of-foundation-reports.html | SCOUT CHIEFS PUSH AID TO DEMOCRACY; Head of Foundation Reports Speed-Up in Progress Toward Preparedness 57,000 BOYS LISTED HERE J.S. Baker Re-elected as the President, F.W. Warburg Again Vice President | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/oil-company-merges-units.html | Oil Company Merges Units | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/mintyre-elevated-to-bishopric-today-spellman-to-consecrate-him-as.html | M'INTYRE ELEVATED TO BISHOPRIC TODAY; Spellman to Consecrate Him as Auxiliary Here at 3-Hour Ceremony in Cathedral DONAHUE, O'HARA TO ASSIST 10 Archbishops, 57 Bishops and an Abbot to Take Part in Pontifical Procession | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/air-aid-from-us-reported.html | AIR AID FROM U.S. REPORTED | True | Our Army Said to Be Releasing Fighter Planes to Greece | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/wheeler-maps-hearing-will-ask-davis-for-details-of-nazi-peace-offer.html | WHEELER MAPS HEARING; Will Ask Davis for Details of Nazi 'Peace Offer' of 1939 | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/mrs-james-macaulay-author-of-books-based-on-the-orient-taught-in.html | MRS. JAMES MACAULAY; Author of Books Based on the Orient Taught in Japan | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/libya-port-in-peril-40-italian-planes-taken-as-british-close-in-on.html | LIBYA PORT IN PERIL; 40 Italian Planes Taken as British Close In on Tobruk's Defenses R.A.F. RAIDS COAST BASES Tripoli Is Bombed Heavily -- Fascist Losses So Far Are Estimated at 94,000 AIRPORT OF TOBRUK TAKEN BY BRITISH | True | Wireless to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/rumors-out-of-rumania.html | Rumors Out of Rumania | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/school-budget-hearing.html | School Budget Hearing | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/auto-fumes-kill-army-captain.html | Auto Fumes Kill Army Captain | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/chester-a-waters.html | CHESTER A. WATERS | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/dr-robinson-to-address-auditors.html | Dr. Robinson to Address Auditors | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/drive-on-tuberculosis-campaign-to-stamp-out-disease-upstate.html | DRIVE ON TUBERCULOSIS; Campaign to Stamp Out Disease Up-State Launched Here | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/flynn-urges-unity-in-foreign-policy-he-tells-pennsylvania-democrats.html | FLYNN URGES UNITY IN FOREIGN POLICY; He Tells Pennsylvania Democrats National Welfare Is First | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/erie-to-buy-terminal.html | Erie to Buy Terminal | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/harlem-area-cleaned-up-sanitary-conditions-in-the-25th-precinct.html | HARLEM AREA CLEANED UP; Sanitary Conditions in the 25th Precinct Found Much Better | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/vice-commissar-removed-soviet-light-industry-chief-relieved-another.html | VICE COMMISSAR REMOVED; Soviet Light Industry Chief Relieved -- Another Shifted | True | | C1B 484041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/huge-fashion-futures-show-opens-tonight-in-effort-to-make-city.html | Huge 'Fashion Futures' Show Opens Tonight In Effort to Make City World Style Center | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/poles-aid-greek-army.html | Poles Aid Greek Army | True | EDWARD KAMINSKI | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/dr-julius-baldwin.html | DR. JULIUS BALDWIN | True | Specia! to THe | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/hats-that-bloom-in-spring-shown-flowerdecked-styles-for-the-coming.html | HATS THAT BLOOM IN SPRING SHOWN; Flower-Decked Styles for the Coming Season Revealed at Walter Florell Display CARNATION IS THE LEADER Small, Jaunty Creations Lend Themselves to Pompadour or Curls at Sides and Back | True | By Virginia Pope | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/london-air-alarm-longest-in-weeks-many-other-parts-of-country.html | LONDON AIR ALARM LONGEST IN WEEKS; Many Other Parts of Country Attacked by Lone Planes -- Towns Machine-Gunned GERMAN TANKER BOMBED British Also Report Scoring Hits on at Least One of Three Other Ships | True | By James MacDonaldspecial Cable To the New York Times. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/army-orders-ties-sells-salvage-items-gets-quotations-from-8-bidders.html | ARMY ORDERS TIES, SELLS SALVAGE ITEMS; Gets Quotations From 8 Bidders on Herringbone Twill | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/greenhalgh-to-appeal-again.html | Greenhalgh to Appeal Again | True | Special to THE NEW YORK TIMES | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/black-hawks-beat-rangers-on-garden-rink-in-game-marked-by.html | Black Hawks Beat Rangers on Garden Rink in Game Marked by Free-for-All; CHICAGO WINS, 3-2, WITH 2 LATE GOALS Five Major Penalties Called in Ranger Battle, Four for Fight in Second Period SEIBERT'S TALLY DECIDES Unbeaten in Four Games With Blue Shirts, Black Hawks Tie Them for Fourth | True | By Joseph C. Nichols | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/james-j-murphy-jr-consul-at-hamburg-u-s-official-in-germany-long-in.html | JAMES J. MURPHY JR., CONSUL AT HAMBURG; U. S. Official in Germany Long in Charge of Commercial Work | True | Special to 'IIE IEXV YORK TI,%XES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/nicaraguans-give-approval.html | Nicaraguans Give Approval | True | Special Cable to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/turks-prolong-mobilization.html | Turks Prolong Mobilization | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/to-distribute-magazines-library-will-act-to-back-the-mayors-drive.html | TO DISTRIBUTE MAGAZINES; Library Will Act to Back the Mayor's Drive on Obscenity | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/roosevelts-hosts-to-cabinet-group-second-in-series-of-the-state.html | ROOSEVELTS HOSTS TO CABINET GROUP; Second in Series of the State Receptions Takes Place in the White House MORGENTHAU HEADS LIST Agriculture, Commerce and the Labor Department Are Included in Event | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/velez-stops-beauhuld-puerto-ricans-hard-blows-end-jersey-city-bout.html | VELEZ STOPS BEAUHULD; Puerto Rican's Hard Blows End Jersey City Bout in Fourth | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/miss-cordelia-palmer.html | MISS CORDELIA PALMER | True | pecta! to' THs blew YORC TrAtES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/plans-filed-for-six-stores.html | Plans Filed for Six Stores | True | | C1B 484041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/viennese-concert-feb-12-carnegie-hall-event-will-assist-artists-and.html | VIENNESE CONCERT FEB. 12; Carnegie Hall Event Will Assist Artists and War Relief | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/22-at-fordham-hit-by-a-flu-epidemic-20-football-players-graduate.html | 22 AT FORDHAM HIT BY A FLU EPIDEMIC; 20 Football Players, Graduate and Student Managers Ill After Trip to Texas 17 STRICKEN IN ONE DAY Five Men Hospitalized Since Sunday -- All Receptions to Squad Are Postponed | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/local-college-quintets-in-garden-twin-bill-tonight-rams-play-at.html | Local College Quintets in Garden Twin Bill Tonight; Rams Play at Columbia; UNBEATEN N.Y.U. TO FACE JASPERS Victory Over Manhattan in the Garden Tonight Would Be 8th in Row for Violet REDMEN OPPOSE C.C.N.Y. St. John's to Meet Improved Rival -- Fordham Five Is Choice Over Lions | True | By Louis Effrat | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/mneill-riggs-advance-take-firstround-matches-with-ease-in-dixie.html | M'NEILL, RIGGS ADVANCE; Take First-Round Matches With Ease in Dixie Tennis | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/turks-and-hungarians-in-talks.html | Turks and Hungarians in Talks | True | By Telephone To the New York Times. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/round-table-on-safe-deposits.html | Round Table on Safe Deposits | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/health-center-dedicated-la-guardia-at-bronx-building-praises-uscity.html | HEALTH CENTER DEDICATED; La Guardia, at Bronx Building, Praises U.S.-City Cooperation | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/brazils-press-stresses-alarm.html | Brazil's Press Stresses Alarm | True | Wireless to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/dowding-praises-american-planes-air-marshal-in-capital-says-four.html | DOWDING PRAISES AMERICAN PLANES; Air Marshal, in Capital, Says Four Types Have Supplied R.A.F. Valuable Aid OUR PILOTS SEEING ACTION Squadron of Volunteers Has Finished Training, He Tells a Press Conference | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/fireman-in-bronx-gets-top-rating-george-l-lang-leads-list-of-827.html | FIREMAN IN BRONX GETS TOP RATING; George L. Lang Leads List of 827 Eligible for Lieutenancy With Mark of 91.350% 3,000 CANDIDATES IN TEST Buell L. Davis of Richmond Is Second -- Thomas Branagan of Brooklyn Third | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/utah-resident-sells-brooklyn-apartment-fourstory-house-on-bergen.html | UTAH RESIDENT SELLS BROOKLYN APARTMENT; Four-Story House on Bergen Street Is Transferred | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/12000000-issue-filed-by-utility-consolidated-gas-and-electric-light.html | $12,000,000 ISSUE FILED BY UTILITY; Consolidated Gas and Electric Light, Baltimore, Registers Refunding Plan With SEC | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/louise-r-alexander-betrothed.html | Louise R. Alexander Betrothed | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/salvation-army-officers-wed.html | Salvation Army Officers Wed | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/dr-joseph-h-hamilton.html | DR. JOSEPH H. HAMILTON | True | Special to THE NEV YOR TLXIES. | C1B 484041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/measles-year-here-behind-the-calendar-new-cases-last-week-jumped-to.html | 'MEASLES YEAR' HERE, BEHIND THE CALENDAR; New Cases Last Week Jumped to 1,021, Health Report Shows | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/actors-home-celebrates-daniel-frohman-chair-vacant-for-first-time.html | ACTORS HOME CELEBRATES; Daniel Frohman Chair Vacant for First Time at Party | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/costa-rica-signs-with-oil-firm.html | Costa Rica Signs With Oil Firm | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/rise-in-savings-deposits-for-seventh-year-puts-total-for-nation-at.html | Rise in Savings Deposits for Seventh Year Puts Total for Nation at $25,750,050,000 | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/city-youth-killed-in-haiti-swarthmore-freshman-17-dies-in-crash-at.html | CITY YOUTH KILLED IN HAITI; Swarthmore Freshman, 17, Dies in Crash at Port au Prince | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/years-tonnage-loss-listed.html | Year's Tonnage Loss Listed | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/eagles-rout-rovers-51-widen-lead-in-eastern-amateur-hockey-in-fast.html | EAGLES ROUT ROVERS, 5-1; Widen Lead in Eastern Amateur Hockey in Fast Game | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/schmeling-in-parachute-army.html | Schmeling in Parachute Army | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/27th-rookies-show-direct-fire-skill-gunners-from-this-city-many-in.html | 27TH ROOKIES SHOW DIRECT FIRE SKILL; Gunners From This City, Many in Uniform Only Few Months, Score on 'Fuehrer' Target HEALTH AS GOOD AS AIM Reports of Influenza Spread Elsewhere Stimulate Special Precautions Against It | True | By Anthony H. Levierospecial To the New York Times. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/news-of-the-stage-old-acquaintance-honored-jolson-unable-to-play.html | NEWS OF THE STAGE; 'Old Acquaintance' Honored -- Jolson Unable to Play Until Monday -- Little Gets 'Tanyard Street' | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/edward-t-scowcroft-member-of-realty-department-of-new-york-sun-dies.html | EDWARD T. SCOWCROFT; Member of Realty Department of New York Sun Dies at 60 | True | Special to TH NEW'OR: TIMS. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/kuhn-loeb-to-get-stock-mooremccormack-lines-to-sell-part-of.html | KUHN, LOEB TO GET STOCK; Moore-McCormack Lines to Sell Part of Holdings to Bankers | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/nyu-wrestlers-on-top-defeat-montclair-teachers-in-opening-meet-1812.html | N.Y.U. WRESTLERS ON TOP; Defeat Montclair Teachers in Opening Meet, 18-12 | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/martinparry-corporation-chooses-a-new-president.html | Martin-Parry Corporation Chooses a New President | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/60-answer-appeal-for-citys-neediest-mrs-newbold-morris-sends-200.html | 60 ANSWER APPEAL FOR CITY'S NEEDIEST; Mrs. Newbold Morris Sends $200 From Waushington Clubs Contribute $184 MANY STILL AWAIT HELP Anonymous Friend Says Wr Aid May Cause Us to Pass Over Calls From Home | True | | C1B 484041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/steel-production-at-peak-last-year-65246953-openhearth-and-bessemer.html | STEEL PRODUCTION AT PEAK LAST YEAR; 65,246,953 Open-Hearth and Bessemer Tons, Compared With 60,829,752 in 1929 NEAR RECORD IN DECEMBER Month Was Second Best in History of Industry -- Comparative Figures Given | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/defense-workers-juryexempt.html | Defense Workers Jury-Exempt | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/ohrbach-wins-seventh-in-row.html | Ohrbach Wins Seventh in Row | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/bribe-plot-trial-put-off-again.html | Bribe Plot Trial Put Off Again | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/industrial-output-up-federal-reserve-boards-index-shows-continuance.html | INDUSTRIAL OUTPUT UP; Federal Reserve Board's Index Shows Continuance in December | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/newspapers-urged-to-curb-price-copy-comparative-quotations-in-ads.html | NEWSPAPERS URGED TO CURB PRICE COPY; Comparative Quotations in Ads Headache for All Concerned, Reisman Declares LAUDS BUSINESS BUREAUS Says They Aid Defense Program by Work -- Appel Advises Consumer Education | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/charles-j-finger-71-author-and-editor-best-known-for-his-stories-of.html | CHARLES J. FINGER, 71, AUTHOR AND EDITOR; Best Known for His Stories of Adventurous Life n Wilderness | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/elected-director-by-bank.html | Elected Director by Bank | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/john-e-cowdilq-82-expolo-star-dies-retired-silk-merchant-rated.html | JOHN E. COWDIlq, 82, EX-POLO STAR, DIES; Retired Silk Merchant, Rated High-Goal Player in Game From 1891 to 1920 ALSO WAS A TURF LEADER Director of the Westchester Racing Association -- Headed Queens Jockey Club | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/defense-inquiry-on-yarn-prices-reported-rise-blamed-for-the-high.html | Defense Inquiry on Yarn Prices Reported; Rise Blamed for the High Underwear Bids | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/jamaica-workers-answer-call.html | Jamaica Workers Answer Call | True | Special Cable to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/amy-johnson.html | AMY JOHNSON | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/andrew-nicor-mack.html | ANDREW NI'COR MACK | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/san-juan-air-base-pushed-army-turns-over-completion-job-to.html | SAN JUAN AIR BASE PUSHED; Army Turns Over Completion Job to Philadelphia Contractor | True | Special Cable to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/fiber-use-at-peak-in-3-textile-lines-1940-cotton-rayon-wool-totals.html | FIBER USE AT PEAK IN 3 TEXTILE LINES; 1940 Cotton, Rayon, Wool Totals Set Records, but Silk Was at 20-Year Low LATTER HIT BY SYNTHETICS First Two Rose 8% Over 1939, Third Up Slightly -- Stock Position Is Varied | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/hopkins-is-in-lisbon-off-to-london-today-yankee-clipper-passes-up.html | HOPKINS IS IN LISBON; OFF TO LONDON TODAY; Yankee Clipper Passes Up Usual Azores Stop, Carrying Envoy | True | | C1B 484041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/speeds-port-newark-dredging.html | Speeds Port Newark Dredging | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/tepeleni-link-endangered.html | Tepeleni Link Endangered | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/mayors-message-today-he-will-speak-to-council-at-the-first-meeting.html | MAYOR'S MESSAGE TODAY; He Will Speak to Council at the First Meeting of Year | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/john-t-bryant.html | JOHN T. BRYANT | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/brazil-opposition-to-us-films-studied-state-department-prepares.html | BRAZIL OPPOSITION TO U.S. FILMS STUDIED; State Department Prepares Representations on Move | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/nazis-use-falkland-issue-britain-said-to-have-agreed-to-give.html | NAZIS USE FALKLAND ISSUE; Britain Said to Have Agreed to Give Islands to Us | True | Wireless to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/2300000-gold-arrives-31-cases-out-of-41-from-finland-canadas-dollar.html | $2,300,000 GOLD ARRIVES; 31 Cases Out of 41 From Finland -- Canada's Dollar Up | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/white-plains-house-leased.html | White Plains House Leased | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/bloom-jacobi.html | Bloom -- -Jacobi | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/presidents-words-inspire-britain-official-statement-cites-his.html | PRESIDENT'S WORDS 'INSPIRE' BRITAIN; Official Statement Cites His 'Realistic Appreciation' of Needs at 'Turning Point' 'SANER' DEBT STAND HAILED The Times, London, Welcomes Removal of the Dollar Sign as Solving a Vexing Issue | True | Special Cable to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/many-stings-1940-widener-winner-in-inaugural-handicap-at-hialeah-to.html | Many Stings, 1940 Widener Winner, in Inaugural Handicap at Hialeah Today; 20 NAMED TO START IN SPRINT AT MIAMI Doubt Not Gets Top Weight of 126 Pounds for Feature on Opening Card T.M. DORSETT CONTENDER Volitant, Liberty Flight and Victory Morn Also in Field -- Fine Meeting Looms | True | By Bryan Fieldspecial To the New York Times. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/bulgarian-dispute-on-axis-reported-king-said-to-be-opposed-to.html | BULGARIAN DISPUTE ON AXIS REPORTED; King, Said to Be Opposed to 'Collaboration,' Believed Near Break With Premier | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/tokyo-spokesman-bans-english-but-still-uses-it.html | Tokyo Spokesman Bans English, but Still Uses It | True | Wireless to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/ship-thought-afire-is-only-a-miracle-coast-guard-boats-and-plane.html | SHIP THOUGHT AFIRE IS ONLY A MIRACLE; Coast Guard Boats and Plane Get Explanation After Wide Hunt in Sound | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/womens-bond-club-to-meet.html | Women's Bond Club to Meet | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/fights-wanamaker-tax-claim.html | Fights Wanamaker Tax Claim | True | | C1B 484041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/lehman-message-to-be-on-defense-will-open-legislature-today-on-the.html | LEHMAN MESSAGE TO BE ON DEFENSE; Will Open Legislature Today on the Single Theme -- Other Topics Set for Later LEHMAN MESSAGE TO BE ON DEFENSE | True | By Warren Moscowspecial To the New York Times. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/banking-and-trade-groups-make-new-pleas-for-state-relief-from.html | Banking and Trade Groups Make New Pleas For State Relief From 'Over-Assessments' | True | BY Lee E. Cooper | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/leaders-called-deserters.html | Leaders Called Deserters | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/ce-wilson-is-greeted-by-2-other-ce-wilsons.html | C.E. Wilson Is Greeted By 2 Other C.E. Wilsons | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/aids-defense-role-of-roads-in-state-committee-of-three-is-named-by.html | AIDS DEFENSE ROLE OF ROADS IN STATE; Committee of Three Is Named by Lehman to Cooperate With Federal Authorities TO LIST RESERVE VEHICLES State's Net Draft Quota for the Period Feb. 1-June 30 Is Estimated at 96,970 | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/new-school-to-aid-defense-training-modern-industrial-high-to-be.html | NEW SCHOOL TO AID DEFENSE TRAINING; Modern Industrial High to Be Built at East 96th St. to Replace Old Murray Hill STRUCTURE TO BE RUSHED Space to Be Devoted to Shops With Environment Similar to That of Factories | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/dorothy-l-rossi-engaged-west-orange-girl-will-be-wed-to-richard-a.html | DOROTHY L. ROSSI ENGAGED; West Orange Girl Will Be Wed to Richard A. Hammer Jr. | True | Special to THg Ngw YORK TI.IES | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/mrs-throop-halts-mrs-iglehart-in-squash-racquets-event-rockaway.html | Mrs. Throop Halts Mrs. Iglehart in Squash Racquets Event; ROCKAWAY PLAYER GAINS STATE FINAL Mrs. Throop Goes Four Games to Defeat Mrs. Iglehart in Squash Racquets MRS. PAINE WINS TWICE Captures Overtime Matches to Advance to Semi-Finals With Miss Pearson | True | By Maureen Orcuttspecial To the New York Times. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/martin-outpoints-flores.html | Martin Outpoints Flores | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/deportation-fight-dropped.html | Deportation Fight Dropped | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/two-canadian-fliers-are-killed.html | Two Canadian Fliers Are Killed | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/grobben-ciarkson.html | Grobben -- Ciarkson | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/rome-sees-axis-tie-tightened-by-loss-people-called-upon-to-add-to.html | ROME SEES AXIS TIE TIGHTENED BY LOSS; People Called Upon to Add to 'Sublime Pages' Written by Bardia's Defenders ROME SEES AXIS TIE TIGHTENED BY LOSS | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/low-flying-condemned.html | Low Flying Condemned | True | ISABEL MONCAYO JOHNSON | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/colin-w-vilennan-assistant-attorney-general-of-state-fought.html | COLIN W. [VI'LENNAN; Assistant Attorney General of State Fought Monopolies | True | | C1B 484041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/miss-sara-oavock-weo-attended-by-cousin-at-marriagel-to-william-j-f.html | MISS SARA. OAVOCK WEO; At;tended by Cousin at Marriagel to William J, F, Brady | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/john-j-smith.html | JOHN J. SMITH | True | Special to To NW YORK Tra. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/importance-of-dental-care-rejections-of-men-for-service-viewed-as.html | Importance of Dental Care, Rejections of Men for Service Viewed as Emphasizing Need | True | CHARLES I. STOLOFF | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/cawthon-quits-post-as-texas-tech-coach-mentor-since-1930-resigns-to.html | CAWTHON QUITS POST AS TEXAS TECH COACH; Mentor Since 1930 Resigns to Escape De-emphasis | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/ponzi-vanquishes-kelly-wins-twice-in-cue-tournament-mosconi-and.html | PONZI VANQUISHES KELLY; Wins Twice in Cue Tournament -- Mosconi and Caras Divide | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/farley-asks-labor-to-help-fund-drive-appeals-to-600-to-improve-on.html | FARLEY ASKS LABOR TO HELP FUND DRIVE; Appeals to 600 to Improve on Their Record of Last Year | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/berlin-boerse-irregular.html | Berlin Boerse Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/oriis-w-trou-former-baikbr-80-president-of-the-american-gas-company.html | ORIIS W. TROU]), FORMER BAIKBR, 80, President of the American Gas Company, 1900-1936, Dies at Home in Villanova, Pa. HAD SERVED TRUST FIRM Made Treasurer of the Merion Title in 188g -- Was Director of Utilities Concerns | True | Special to TIE kq'w YORK TIME. [ | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/canvas-in-brooklyn-hailed-as-rembrandt-old-painting-restored-said.html | CANVAS IN BROOKLYN HAILED AS REMBRANDT; Old Painting, Restored, Said by Experts to Be Master's Work | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/the-bookbaiters.html | THE BOOK-BAITERS | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/pullman-company.html | Pullman Company | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/fort-dix-to-send-2-companies-to-inaugural-veterans-and-trainees.html | Fort Dix to Send 2 Companies to Inaugural; Veterans and Trainees Will Comprise Units | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/miss-trn-care-prospectiye-bride-daughter-of-supreme-court-justice.html | MISS /tRN CARE PROSPECTIYE BRIDE; Daughter of Supreme Court Justice Will Be Married to John A. Anderson | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/apartments-sold-on-the-west-side-ninestory-building-traded-on-87th.html | APARTMENTS SOLD ON THE WEST SIDE; Nine-Story Building Traded on 87th Street With Annual Rent Roll of $37,000 171ST ST. HOUSE BOUGHT Another Multi-Family Dwelling on 132d Street Is Taken by an Investor | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/ban-may-be-lifted-on-gridiron-stars-ferris-ready-to-urge-aau-to.html | BAN MAY BE LIFTED ON GRIDIRON STARS; Ferris Ready to Urge A.A.U. to Reinstate Players Who Appeared in Coast Game | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/first-gun-fired-in-fort-dix-war-artillery-pieces-bark-as-live.html | FIRST GUN FIRED IN FORT DIX 'WAR'; Artillery Pieces Bark as Live Ammunition Is Used in Brigade Problem | True | By Marshall Newtonspecial To the New York Times. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/national-life-insurance-gains.html | National Life Insurance Gains | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/260000-lien-in-brooklyn-5year-mortgage-placed-on-new-apartment.html | $260,000 LIEN IN BROOKLYN; 5-Year Mortgage Placed on New Apartment Building | True | | C1B 484041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/herman-p-chelius-former-boston-concert-organtst-dies-at-the-age-o.html | HERMAN P. CHELIUS; Former Boston Concert Organtst Dies at the Age o 92 | True | !L, ecia! to THP. N".' YORK Tlt.. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/sonata-recital-given.html | Sonata Recital Given | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/10000000-of-bonds-in-offering-today-montanadakota-utilities-to-put.html | $10,000,000 OF BONDS IN OFFERING TODAY; Montana-Dakota Utilities to Put 2 1/2s and 3 1/2s oh Market | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/press-ignores-aid-to-britain.html | Press Ignores Aid to Britain | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/ford-counsel-ends-talks-with-union-company-has-nothing-to-discuss.html | FORD COUNSEL ENDS TALKS WITH UNION; Company Has Nothing to Discuss With Committees, He Says | True | Special to THE NEW YORK TIMES | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/liquid-carbonic-expands-buys-independent-oxygen-co-and-a-canadian.html | LIQUID CARBONIC EXPANDS; Buys Independent Oxygen Co. and a Canadian Plant | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/wider-tax-plan-backed-in-survey-majority-sounded-by-gallup-for-levy.html | WIDER TAX PLAN BACKED IN SURVEY; Majority Sounded by Gallup for Levy on Every Family | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/yugoslavia-keeps-calm.html | Yugoslavia Keeps Calm | True | By Telephone To the New York Times. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/for-a-boy-scout-destroyer.html | For a Boy Scout Destroyer | True | BURROWS SLOAN | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/certified-milk-sales-off-10-drop-laid-to-misconception-by-public-of.html | CERTIFIED MILK SALES OFF; 10% Drop Laid to Misconception by Public of Its Availability | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/quakes-rock-nicaragua.html | Quakes Rock Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/mexico-seeks-hardware-market-for-us-seen-as-germany-is-cut-off-from.html | MEXICO SEEKS HARDWARE; Market for U.S. Seen as Germany Is Cut Off From Trade | True | Special to THE NEW YORK TIMES | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/way-paved-to-ruling-on-sunday-beer-sale-brooklyn-man-held.html | WAY PAVED TO RULING ON SUNDAY BEER SALE; Brooklyn Man Held Technically Guilty So He Can Appeal | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/maitlandsheldon.html | MaitlandSheldon | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/bank-sells-49-crosby-st.html | Bank Sells 49 Crosby St. | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/latinamerican-culture-efforts-to-inculcate-knowledge-of-it-here-are.html | Latin-American Culture; Efforts to Inculcate Knowledge of It Here Are Under Way | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/race-hatred-law-upheld-in-jersey-bund-demurrers-overruled-and-kunze.html | 'RACE HATRED' LAW UPHELD IN JERSEY; Bund Demurrers Overruled and Kunze and 8 Others Are Automatically Convicted SENTENCING ON JAN. 31 Maximum Penalty 3 Years in Jail, $5,000 Fine -- Keegan, Lawyer, to Stand Trial | True | Special to THE NEW YORK TIMES | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/court-stops-sale-of-stock-in-cult-master-metaphysicians-group-is.html | COURT STOPS SALE OF 'STOCK' IN CULT; Master Metaphysicians' Group Is Enjoined on the Disposal of Transferable Memberships | True | | C1B 484041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/new-head-of-white-rock-co.html | New Head of White Rock Co. | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/friend-of-roosevelt-is-prisoner-of-nazis-capt-cd-morgan-harvard-man.html | FRIEND OF ROOSEVELT IS PRISONER OF NAZIS; Capt. C.D. Morgan, Harvard Man, Was Fighting With British | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/shoe-fair-continues-as-sellers-market-orders-run-10-to-15-ahead-of.html | SHOE FAIR CONTINUES AS SELLERS MARKET; Orders Run 10 to 15% Ahead of 1940 at Chicago Event | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/alexander-kipnis-in-song-recital-russianamerican-basso-is-heard-in.html | ALEXANDER KIPNIS IN SONG RECITAL; Russian-American Basso Is Heard in 'Dichterliebe' Cycle of Schumann at Town Hall PRESENTS VERDI WORK Compositions by Rachmaninoff and Prokofieff on Program -- Kitzinger at Keyboard | True | H.T. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/ormandy-directs-symphonic-dances-three-rachmaninoff-works-have-a.html | ORMANDY DIRECTS SYMPHONIC DANCES; Three Rachmaninoff Works Have a First Performance by Philadelphia Group PLAYED AT CARNEGIE HALL Opening Composition Offers a Pastoral Vein -- Second Has Viennese Lilt | True | By Olin Downes | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/tokyo-negotiations-with-soviet-stalled-japan-unable-yet-to-sign-new.html | TOKYO NEGOTIATIONS WITH SOVIET STALLED; Japan Unable Yet to Sign New Fisheries Agreement | True | Wireless to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/farley-to-make-latin-trip.html | Farley to Make Latin Trip | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/east-side-mothers-take-cooking-lesson-market-department-mixes.html | EAST SIDE MOTHERS TAKE COOKING LESSON; Market Department Mixes Science in Kosher Dishes | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/defense-course-is-popular.html | Defense Course Is Popular | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/to-play-new-overture-national-orchestral-group-will-give-arnell.html | TO PLAY NEW OVERTURE; National Orchestral Group Will Give Arnell Work on Monday | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/get-highest-cane-prices-puerto-rico-growers-favored-federal-hearing.html | GET HIGHEST CANE PRICES; Puerto Rico Growers Favored, Federal Hearing Is Told | True | Special Cable to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/frederick-w-schaefer.html | FREDERICK W. SCHAEFER | True | Special to THE NEW YORK TZ3IES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/seamen-will-seek-25-wage-increase-maritime-union-and-deepsea-ship.html | SEAMEN WILL SEEK 25% WAGE INCREASE; Maritime Union and Deep-Sea Ship Owners to Negotiate, Beginning Tomorrow LIVING COSTS THE BASIS Curran Declares Experience in World War Proves Price Rise Is to Be Expected | True | | C1B 484041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/americans-study-finds-china-firm-major-carlson-says-army-is.html | AMERICAN'S STUDY FINDS CHINA FIRM; Major Carlson Says Army Is Stronger and Larger Than It Was Two Years Ago REPORTS WIDE CORRUPTION Huge Quantities of Japanese Goods Alleged to Enter by Bribery of Officials | True | Wireless to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/bond-issue-is-sold-by-oklahoma-city-6911000-waterworks-loan-goes-to.html | BOND ISSUE IS SOLD BY OKLAHOMA CITY; $6,911,000 Waterworks Loan Goes to Syndicate Headed by Halsey, Stuart & Co. OTHER MUNICIPAL DEALS Rocky Mount, N.C.; Natick, Mass., and Sacramento, Calif., Market Securities | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/anne-morgan-back-exhorts-us-to-end-the-famine-peril-in-france-for.html | Anne Morgan, Back, Exhorts U.S. To End the Famine Peril in France; 'For God's Sake, Send Food,' She Pleads on Return Aboard Exeter -- Several Foreign Correspondents Among 181 Passengers | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/britain-gets-100000-to-run-ambulances-group-here-cables-funds-for.html | BRITAIN GETS $100,000 TO RUN AMBULANCES; Group Here Cables Funds for Relief Work in England | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/mrs-roosevelt-is-disturbed-by-the-failure-of-republicans-to-applaud.html | Mrs. Roosevelt Is Disturbed by the Failure Of Republicans to Applaud Defense Speech; SAW REPUBLICANS SILENT ON MESSAGE | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/19degree-temperature-equals-mark-for-year.html | 19-Degree Temperature Equals Mark for Year | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/bank-women-meet-friday.html | Bank Women Meet Friday | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/94point-cue-lead-gained-by-hoppe-he-routs-schaefer-by-6042-and-6037.html | 94-POINT CUE LEAD GAINED BY HOPPE; He Routs Schaefer by 60-42 and 60-37 in 3-Cushion Match at Chicago HAS HIGH RUN OF EIGHT Reaches Half-Way Mark With Cumulative Score of 240 to Challenger's 146 | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/president-is-selected-by-standard-electric-corp.html | President Is Selected By Standard Electric Corp. | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/hospital-group-to-meet-beekman-gathering-to-discuss-defense-and.html | HOSPITAL GROUP TO MEET; Beekman Gathering to Discuss Defense and Health Plans | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/party-to-aid-seton-hospital.html | Party to Aid Seton Hospital | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/30-of-us-exports-taken-by-britain-november-data-show-also-that.html | 30% OF U.S. EXPORTS TAKEN BY BRITAIN; November Data Show Also That British Countries Got 60% of Our Shipments LATIN AMERICAN TOTAL UP Russia Also Shown as Having Bought More -- Canada Adds to Our Gain in Imports 30% OF U.S. EXPORTS TAKEN BY BRITAIN | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/14-americans-off-to-war-ambulance-drivers-at-rio-on-way-to-serve-in.html | 14 AMERICANS OFF TO WAR; Ambulance Drivers at Rio on Way to Serve in Africa | True | Special Cable to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/miss-rita-sullivan-becomes-betrothed-will-be-bride-of-robert-huyot.html | MISS RITA SULLIVAN BECOMES BETROTHED; Will Be Bride of Robert Huyot, University of Paris Alumnus | True | | C1B 484041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/canal-traffic-declines-drop-of-819-ships-and-3763228-in-tolls-is.html | CANAL TRAFFIC DECLINES; Drop of 819 Ships and $3,763,228 in Tolls Is Reported for 1940 | True | Special Cable to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/books-authors.html | Books -- Authors | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/panzer-routs-st-peters-knupple-records-12-points-in-4629-basketball.html | PANZER ROUTS ST. PETER'S; Knupple Records 12 Points in 46-29 Basketball Triumph | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/mcdowell-and-spangler-draw.html | McDowell and Spangler Draw | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/written-labor-agreements.html | WRITTEN LABOR AGREEMENTS | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/afl-bars-strikes-in-building-trades-policy-adopted-at-meeting-of.html | A.F.L. BARS STRIKES IN BUILDING TRADES; Policy Adopted at Meeting of All 19 Affiliates Engaged in Defense Construction INITIATION FEES LIMITED National Unions Instead of Locals Will Fix Maximums -- C.I.O. Board Meets Today | True | By Louis Starkspecial To the New York Times. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/minton-appointed-to-help-president-former-indiana-senator-will-be.html | MINTON APPOINTED TO HELP PRESIDENT; Former Indiana Senator Will Be One of Six Assistants at Salary of $10,000 NOT AGENT TO CONGRESS He Will Serve in General Capacity -- Experienced in Military Matters | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/purchase-of-bonds-planned-by-utility-interstate-power-co-would-buy.html | PURCHASE OF BONDS PLANNED BY UTILITY; Interstate Power Co. Would Buy $2,740,000 of 5s | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/small-fire-in-5th-ave-church.html | Small Fire in 5th Ave. Church | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/2-admit-loan-thefts-brothers-heading-agency-to-be-sentenced-jan-22.html | 2 ADMIT LOAN THEFTS; Brothers, Heading Agency, to Be Sentenced Jan. 22 | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/nazis-indicate-eire-raids-were-a-mistake-will-offer-compensation-if.html | Nazis Indicate Eire Raids Were a Mistake; Will Offer Compensation if Case Is Proved | True | Wireless to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/rejections-drop-at-trainees-test-302-of-364-examined-are-accepted.html | REJECTIONS DROP AT TRAINEES' TEST; 302 of 364 Examined Are Accepted in Day, With 189 Going to Camp | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/defense-jobs-rose-during-november-mcnutt-lays-most-of-295000.html | DEFENSE JOBS ROSE DURING NOVEMBER; McNutt Lays Most of 295,000 Placements by States to Arms Industries BENEFIT CLAIMS DECLINED Building of Plants, Airports and Camps Led in Increase of Private Employment | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/aid-asked-for-cardiacs-hospital-facilities-for-them-are-inadequate.html | AID ASKED FOR CARDIACS; Hospital Facilities for Them Are Inadequate, Dr. E.P. Boas Says | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/wheat-set-back-after-7day-rise-profittaking-develops-in-volume-and.html | WHEAT SET BACK AFTER 7-DAY RISE; Profit-Taking Develops in Volume and List Ends With Losses of 1/2 to 3/4c SOY BEANS DOWN HARD Overbought Condition Shown as Prices Fall 4c After Advance of 12 1/2c | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/ascap-and-radio-bury-hatchet-for-inauguration.html | ASCAP and Radio Bury Hatchet for Inauguration | True | | C1B 484041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/sales-in-westchester-bailey-estate-of-15-acres-at-somers-changes.html | SALES IN WESTCHESTER; Bailey Estate of 15 Acres at Somers Changes Hands | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/captured-italians-pour-from-desert-ships-and-trains-are-jammed.html | CAPTURED ITALIANS POUR FROM DESERT; Ships and Trains Are Jammed -- Number of Prisoners Is Surprise to British CHIEF CAMP IN SUEZ ZONE Fascist Soldiers Accept Their Lot Calmly, but Are Eager to Send Word Home | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/pavlov-a-exhibition-to-be-opened-today-sculptures-of-dancer-will-be.html | PAVLOV A EXHIBITION TO BE OPENED TODAY; Sculptures of Dancer Will Be on View at Memorial | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/dance-to-be-hello-friday-first-new-york-assembly-will-take-place-at.html | DANCE TO BE HElIO FRIDAY; First New York Assembly Will Take Place at the Pierre | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/mrs-thomas-doyle.html | MRS, THOMAS DOYLE | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/two-who-captured-kidnapper-honored-je-hoover-praises-men-who-caught.html | TWO WHO CAPTURED KIDNAPPER HONORED; J.E. Hoover Praises Men Who Caught de Tristan Abductor | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/rupert-c-garrod-blackface-comedian-played-with-dumonts-minstrels.html | RUPERT C. GARROD; Blackface Comedian Played With Dumont's Minstrels | True | Special to THE NE.V 'ORK TIMuS. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/mileodimes-sought-countrywide-drive-for-funds-to-fight-paralysis.html | 'MILE-O-DIMES' SOUGHT; Country-Wide Drive for Funds to Fight Paralysis Set | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/ciodevising-plan-for-steel-speedup-survey-by-murray-and-workers.html | C.I.O.DEVISING PLAN FOR STEEL SPEED-UP; Survey by Murray and Workers Puts Stress on 'Farming Out' Orders to Unused Plants STETTINIUS PUSHES STUDY His Experts Weigh Problem of Demands on Production for Defense and Other Needs | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/divorces-hw-bagley-former-virginia-harper-obtains-maiden-name-in.html | DIVORCES H.W. BAGLEY; Former Virginia Harper Obtains Maiden Name in Reno | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/comiskey-ends-sparring-drills-for-garden-bout-with-lou-nova.html | Comiskey Ends Sparring Drills For Garden Bout With Lou Nova; Paterson Heavyweight Steps Six Rounds as Jacobs Watches -- Escapes Injury in Head-On Collision With Hackensack Aide | True | By James P. Dawson | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/factory-building-leased-knitting-firm-will-locate-in-7-west-31st.html | FACTORY BUILDING LEASED; Knitting Firm Will Locate in 7 West 31st Street | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/deaths-shining-marks.html | Death's Shining Marks | True | ALEXANDER BAKSHI | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/church-to-form-loan-organization-priest-announces-cooperative-units.html | CHURCH TO FORM LOAN ORGANIZATION; Priest Announces Cooperative Unit's Aim Will Be to Save Parishioners From Usury | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/art-directors-at-play.html | Art Directors at Play | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/jamaicas-governor-to-report.html | Jamaica's Governor to Report | True | Special Cable to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/financial-advertisers-to-meet.html | Financial Advertisers to Meet | True | | C1B 484041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/fresh-army-perils-tobruk.html | Fresh Army Perils Tobruk | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/cornell-club-victor-in-squash-racquets-overcomes-union-league-by-41.html | CORNELL CLUB VICTOR IN SQUASH RACQUETS; Overcomes Union League by 4-1 and Nears Class B Leader | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/belloise-records-knockout-triumph-bronx-middleweight-wins-as-kaplan.html | BELLOISE RECORDS KNOCKOUT TRIUMPH; Bronx Middleweight Wins as Kaplan Fails to Answer Second-Round Bell LOSER IS FLOORED TWICE Dropped by Smashing Rights in Opening Session Before 10,000 at Coliseum | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/henry-b-vincent-composer-the-founder-and-director-of-erie-pa.html | HENRY B. VINCENT; Composer the Founder and Director of Erie, Pa., Playhouse | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/auto-accessory-clears-146525-united-specialties-co-made-102-a-share.html | AUTO ACCESSORY CLEARS $146,525; United Specialties Co. Made $1.02 a Share in November Quarter -- 45c in '39 OTHER CONCERNS REPORT Earnings for Various Periods Are Submitted With Figures of Comparison | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/berlin-silent-on-speech-officials-study-roosevelt-talk-to-congress.html | BERLIN SILENT ON SPEECH; Officials Study Roosevelt Talk to Congress -- Text Held Up | True | Wireless to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/reception-at-hunter-college.html | Reception at Hunter College | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/dr-george-c-knox.html | DR. GEORGE C. KNOX | True | "" | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/oryan-links-our-lot-closely-to-britains-general-warns-that-if.html | O'RYAN LINKS OUR LOT CLOSELY TO BRITAIN'S; General Warns That if Hitler Gets Fleet We Are Lost | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/soviet-watchfulness-seen.html | Soviet Watchfulness Seen | True | By Telephone To the New York Times. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/lets-3310678-contracts-navy-will-buy-parts-for-manufacture-of-plane.html | LETS $3,310,678 CONTRACTS; Navy Will Buy Parts for Manufacture of Plane Engines | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/barclays-bank-reports-usual-dividend-of-10-per-cent-is-paid-on.html | BARCLAYS BANK REPORTS; Usual Dividend of 10 Per Cent Is Paid on Shares | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/alumnae-to-induct-officers.html | Alumnae to Induct Officers | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/asks-continuance-of-school-inquiry-resolution-to-be-introduced-at.html | ASKS CONTINUANCE OF SCHOOL INQUIRY; Resolution to Be Introduced at Albany Urges Second Year for State-Wide Study WOULD CLARIFY POWERS Coudert and Rapp Call for End of 'Shadow Boxing' on Action on Education in the City | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/luncheon-honors-paderewski-sister-pianiststatesman-is-unable-to.html | LUNCHEON HONORS PADEREWSKI, SISTER; Pianist-Statesman Is Unable to Attend Event Given by a Special Committee LA GUARDIA PAYS TRIBUTE Dorothy Thompson and Anne O'Hare McCormick Praise Leader and His Nation | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/226788-insull-residue-against-this-balance-of-funds-are-claims-of.html | $226,788 INSULL RESIDUE; Against This Balance of Funds Are Claims of $50,000,000 | True | | C1B 484041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/revolt-suppressed-paraguay-announces-retired-colonel-called-head-of.html | REVOLT SUPPRESSED, PARAGUAY ANNOUNCES; Retired Colonel Called Head of 'Abortive Conspiracy' | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/rose-hobart-asks-divorce.html | Rose Hobart Asks Divorce | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/schiaparelli-had-permit-navicert-issued-for-vitamin-concentrates.html | SCHIAPARELLI HAD PERMIT; Navicert Issued for Vitamin Concentrates Seized at Bermuda | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/raids-damage-british-broadcasting-center-and-headquarters-of-church.html | Raids Damage British Broadcasting Center And Headquarters of Church of England | True | By David Andersonwireless To the New York Times. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/three-reds-voted-allstars-in-poll-walters-derringer-mccormick-named.html | THREE REDS VOTED ALL-STARS IN POLL; Walters, Derringer, McCormick Named -- DiMaggio Repeats | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/british.html | British | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/john-g-clark.html | JOHN G. CLARK | True | Slcial to THE FSW YORK TltlES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/sing-sing-baker-retires.html | Sing Sing Baker Retires | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/us-sales-to-puerto-rico-at-high.html | U.S. Sales to Puerto Rico at High | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/bulgarian-premier-returns-to-sofia-denies-reports-about-visit-to.html | BULGARIAN PREMIER RETURNS TO SOFIA; Denies 'Reports' About Visit to Reich but Gives No News -- Country Seems Calm TURKS, YUGOSLAVS ACTIVE Ankara Prolongs Mobilization -- Belgrade Girds Borders -- Rumors Fly in Balkans | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/sale-on-beekman-street-ends-109year-ownership.html | Sale on Beekman Street Ends 109-Year Ownership | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/pogradec-sector-active.html | Pogradec Sector Active | True | By Telephone To the New York Times. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/promoted-by-the-rock-island.html | Promoted by the Rock Island | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/burke-victor-with-cue.html | Burke Victor With Cue | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/raf-claims-500-planes-said-to-have-lost-only-80-in-near-east-us.html | R.A.F. CLAIMS 500 PLANES; Said to Have Lost Only 80 in Near East -- U.S. Craft in Use | True | Wireless to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/lehman-aid-asked-to-settle-strike-grocers-also-urge-mayor-to.html | LEHMAN AID ASKED TO SETTLE STRIKE; Grocers Also Urge Mayor to Prevail on Truck Drivers to Arbitrate Dispute | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/still-looking-to-russia.html | Still Looking to Russia | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/jefferson-beats-eastern-district-quintet-wins-5137-to-take-lead-in.html | JEFFERSON BEATS EASTERN DISTRICT; Quintet Wins, 51-37, to Take Lead in P.S.A.L. Group -- 28 Points for Boykoff BOYS HIGH VICTOR, 35-30 St. Francis Prep Turns Back Loughlin, 30-26 -- Results of Other Games | True | | C1B 484041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/failures-drop-in-4-lines-wholesaling-only-group-to-show-increase-in.html | FAILURES DROP IN 4 LINES; Wholesaling Only Group to Show Increase in Week | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/liquor-men-pledge-aid-to-usservices-group-offers-to-help-regulate.html | LIQUOR MEN PLEDGE AID TO U.S.SERVICES; Group Offers to Help Regulate Sale of Spirits Near Army and Navy Camps WILL FIGHT BOOTLEGGING Other Undesirable Conditions Also to Be Combated -- Shaw Named Chairman | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/stores-are-taken-in-brisk-leasing-restaurant-in-the-dover-will-be.html | STORES ARE TAKEN IN BRISK LEASING; Restaurant in the Dover Will Be Operated by Tenant as 'A Bit of Sweden' GOES INTO RADIO CITY Arbitration Association Rents Floor and Part of Another in U.S. Rubber Building | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/5000-hear-byrd-talks-explorer-lectures-before-two-brooklyn.html | 5,000 HEAR BYRD TALKS; Explorer Lectures Before Two Brooklyn Audiences | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/display-of-prints-put-on-exhibition-100-works-supplemented-by-30.html | DISPLAY OF PRINTS PUT ON EXHIBITION; 100 Works Supplemented by 30 Miniatures Are Shown at Grand Central Galleries | True | By Howard Devree | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/the-play-shuberts-turn-tonight-or-never-into-night-of-love-with.html | THE PLAY; Shuberts Turn 'Tonight or Never' Into 'Night of Love,' With Singers and Music | True | By Brooks Atkinson | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/dwight-robbins.html | DWIGHT ROBBINS | True | pecia. l o THE IX:E.V YORE. TIEg | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/sales-active-near-tunnel-fivestory-house-and-stores-on-3d-ave-in.html | SALES ACTIVE NEAR TUNNEL; Five-Story House and Stores on 3d Ave. in Fourth Deal | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/youths-and-elders-both-needed.html | Youths and Elders Both Needed | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/largo-caballero-is-safe-vichy-notifies-us-former-spanish-leader-is.html | LARGO CABALLERO IS SAFE; Vichy Notifies U.S. Former Spanish Leader Is in France | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/apple-growers-ask-more-help.html | Apple Growers Ask More Help | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/metropolitan-titles-at-stake.html | Metropolitan Titles at Stake | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/will-speed-output-of-machine-tools-makers-association-gives-pledge.html | WILL SPEED OUTPUT OF MACHINE TOOLS; Makers' Association Gives Pledge After Hearing Knudsen | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/business-world.html | Business World | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/goldstein-beats-martin-wins-8round-bout-at-broadway-schwartz-is.html | GOLDSTEIN BEATS MARTIN; Wins 8-Round Bout at Broadway -- Schwartz Is Victor | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/hw-taft-honored-by-salvation-army-new-order-for-distinguished.html | H.W. TAFT HONORED BY SALVATION ARMY; New Order for Distinguished Auxiliary Service Goes to Former Board Chairman WORK WINS WARM PRAISE General Booth and Thomas J. Watson Pay Tribute to His Contributions to Cause | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/stewart-slosson-i-member-of-a-draperymaking-firm-here-dies-at-57.html | STEWART SLOSSON i; Member of a Drapery-Making Firm Here Dies at 57 | True | Special to TIE NEW YORK TIMES. | C1B 484041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/rush-chilean-franchise-members-of-congress-will-give-vote-to-women.html | RUSH CHILEAN FRANCHISE; Members of Congress Will Give Vote to Women Soon | True | Special Cable to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/fenske-in-boston-race-to-run-against-mehl-in-feature-of-track-meet.html | FENSKE IN BOSTON RACE; To Run Against Mehl in Feature of Track Meet Saturday | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/slater-heads-chicago-shoe-men.html | Slater Heads Chicago Shoe Men | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/state-airs-deals-in-associated-gas-public-service-agency-says.html | STATE AIRS DEALS IN ASSOCIATED GAS; Public Service Agency Says Hopson and His Relatives Received $6,000,000 IMPROPER CHARGES CITED Commission Urges Subsidiaries to Start Action to Recover $40,000,000 of Funds | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/in-the-nation-why-the-opm-is-like-a-law-firm.html | In The Nation; Why the OPM Is 'Like a Law Firm' | True | By Arthur Krock | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/son-to-mrs-robert-h-hale.html | Son to Mrs. Robert H. Hale | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/day-willis.html | Day -- Willis | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/sports-of-the-times-the-quiet-life-at-college.html | Sports of the Times; The Quiet Life at College | True | Reg. U.S. Pat. Off. By John Kieran | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/liner-bars-two-germans-bound-home-on-japanese-ship-passage-is.html | LINER BARS TWO GERMANS; Bound Home on Japanese Ship, Passage Is Refused | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/italian.html | Italian | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/screen-news-here-and-in-hollywood-ingrid-bergman-borrowed-to-appear.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ingrid Bergman Borrowed to Appear With Spencer Tracy in 'Dr. Jekyll and Mr. Hyde' 'KITTY FOYLE' AT RIVOLI Picturization of Christopher Morley Novel Opens Today -- 'Invisible Woman' Here | True | By Douglas W. Churchillspecial To the New York Times. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/paint-plant-sold-in-newark-trade-de-voe-reynolds-buildings-and.html | PAINT PLANT SOLD IN NEWARK TRADE; De Voe & Reynolds Buildings and Large Plot Bought in 1913 Go to New Owner FLOOR AREA 100,000 FEET Firm Centered Operations at Malden, Mass., When City Took Brooklyn Factory | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/cubs-sign-dean-for-1941-dizzys-salary-reported-10000-he-is-first-in.html | CUBS SIGN DEAN FOR 1941; Dizzy's Salary Reported $10,000 -- He Is First in Fold | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/geo-mclellans-hosts-in-florida-they-and-other-colonists-give.html | GEO. M'CLELLANS HOSTS IN FLORIDA; They and Other Colonists Give Dinners at Palm Beach Club Before Backgammon Meet E.C. WARNERS ENTERTAIN Mr. and Mrs. G.C. Van Dusen and Mr. and Mrs. C.H. Buh Have Luncheon Guests | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/japanese-protest-bermuda-seizures-foreign-minister-asks-envoy-to.html | JAPANESE PROTEST BERMUDA SEIZURES; Foreign Minister Asks Envoy to Stop 'Abuse of Rights' in Confiscation of Money | True | Wireless to THE NEW YORK TIMES. | C1B 484041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/et-weir-sees-nation-united-for-defense-he-and-henderson-say-steel.html | E.T. WEIR SEES NATION UNITED FOR DEFENSE; He and Henderson Say Steel Scrap Prices Are Too High | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/a-general-income-tax.html | A GENERAL INCOME TAX | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/sees-threat-to-hemisphere.html | Sees Threat to Hemisphere | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/red-cross-help-for-greeks.html | Red Cross Help for Greeks | True | By Telephone To the New York Times. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/new-british-envoy-picked-president-keeps-name-a-secret-but-says-he.html | NEW BRITISH ENVOY PICKED; President Keeps Name a Secret but Says He Is Happy in Choice | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/japanese-intervention-seen.html | Japanese Intervention Seen | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/states-november-birth-rate-up.html | State's November Birth Rate Up | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/entertain-aboard-yacht.html | Entertain Aboard Yacht | True | peca! to THE NV YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/queens-taxpayer-bought-9store-structure-in-jackson-heights-in-new.html | QUEENS TAXPAYER BOUGHT; 9-Store Structure in Jackson Heights in New Hands | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/portugal-reports-sinking.html | Portugal Reports Sinking | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/weir-before-funds-jury-he-says-his-campaign-duties-ended-with.html | WEIR BEFORE FUNDS JURY; He Says His Campaign Duties Ended With Raising Money | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/cut-in-ship-losses-marked-years-end-london-lists-7-vessels-of-37551.html | CUT IN SHIP LOSSES MARKED YEAR'S END; London Lists 7 Vessels of 37,551 Tons as Sunk in Final Week of 1940 MEAT SHORTAGE TACKLED Domestic and Irish Sources Being Tapped -- Stiffer Price Control Set Up | True | Wireless to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/queens-blockfront-sold-parcel-has-dwelling-garage-and-gasoline.html | QUEENS BLOCKFRONT SOLD; Parcel Has Dwelling, Garage and Gasoline Station | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/news-of-markets-in-european-cities-listless-london-exchange-is.html | NEWS OF MARKETS IN EUROPEAN CITIES; Listless London Exchange Is Cheered by Roosevelt's Address to Congress BERLIN BOERSE IRREGULAR Dutch Issues Rally Toward Close in Amsterdam -- U.S. Section Weakens | True | Wireless to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/annual-meetings-of-local-banks-trustees-of-united-states-trust.html | ANNUAL MEETINGS OF LOCAL BANKS; Trustees of United States Trust Whose Terms Had Expired Are Re-elected OTHERS TO BE HELD TODAY Stockholders of New York, Manufacturers, Lawyers Companies to Gather | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/retail-peak-for-41-forecast-in-april-block-at-resident-office-show.html | RETAIL PEAK FOR '41 FORECAST IN APRIL; Block, at Resident Office Show, Says Any Slow Start This Year Must Be Discounted SPRING TRENDS EXHIBITED Late Easter Is Seen Assuring Good Coat Season -- Dress Lines to Be Simple | True | | C1B 484041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/henry-a-piper-62-du-pont-executiye-manager-of-planning-division-of.html | HENRY A. PIPER, 62; DU PONT EXECUTIYE; Manager of Planning Division of Company Dies After an Operation in Wilmington WON LEFFINGWELL MEDAL Received Citation for Service in Field and Was Founder of Management Association | True | Special to THE NEW YOK TES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/full-power-given-knudsen-hellman-in-defense-output-president-puts.html | FULL POWER GIVEN KNUDSEN, HELLMAN IN DEFENSE OUTPUT; President Puts Industrialist and Labor Chief Over 4-Man OPM to Act as Partners CONFIDENT OF AGREEMENT Stimson and Knox, ex-Officio Members, Join in Call to All in Nation to Cooperate FULL POWER GIVEN KNUDSEN, HILLMAN | True | By Frank L. Kluckhohnspecial to the New York Times. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/davis-subpoenaed-by-us-grand-jury-says-he-will-tell-all-i-can-on.html | DAVIS SUBPOENAED BY U.S. GRAND JURY; Says He Will Tell 'All I Can' on Campaign Gifts at Capital Inquiry Tomorrow DAVIS SUBPOENAED BY U.S. GRAND JURY | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/mussolini-visits-wounded.html | Mussolini Visits Wounded | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/soviet-agency-issues-denial.html | Soviet Agency Issues Denial | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/rome-sees-flaws-in-roosevelt-plea-his-charge-of-axis-threat-held-to.html | ROME SEES FLAWS IN ROOSEVELT PLEA; His Charge of Axis Threat Held to Conflict With View That U.S. Is Invasion-Proof PRESS MINIMIZES SPEECH Prints Scant Account on Back Pages, Stressing Reports of Strong Opposition Here | True | By Telephone To the New York Times. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/amy-johnson-crash-cost-two-mens-lives-passenger-and-navy-officer.html | AMY JOHNSON CRASH COST TWO MEN'S LIVES; Passenger and Navy Officer Who Tried to Rescue Him Killed | True | Special Cable to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/british-arms-flow-fell-in-november-government-data-show-about-10.html | BRITISH ARMS FLOW FELL IN NOVEMBER; Government Data Show About 10% Drop in Shipments and Big Fall in Sale Permits 170 TO 6 MILLION DOLLARS Eleven Months' Exports Are Put at $153,100,741 and the Licenses at $595,240,355 | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/antinazi-ferment-reported-in-poland-london-hears-executions-fail-to.html | ANTI-NAZI FERMENT REPORTED IN POLAND; London Hears Executions Fail to Quell Spirit of Revolt | True | Wireless to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/shares-headlines-with-bardia.html | Shares Headlines With Bardia | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/high-school-air-training-fouryear-study-of-theory-and-practice.html | High School Air Training; Four-Year Study of Theory and Practice Suggested to Authorities | True | MURRAY A. HARRIS | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/mixed-trading-in-amsterdam.html | Mixed Trading in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/lawton-leaves-macys-resignations-of-reichman-and-hannah-also.html | LAWTON LEAVES MACY'S; Resignations of Reichman and Hannah Also Announced | True | | C1B 484041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/ships-in-bold-raid-flotilla-invades-adriatic-again-shelling-coast.html | SHIPS IN BOLD RAID; Flotilla Invades Adriatic Again, Shelling Coast to Assist Army NO ITALIAN VESSELS SEEN R.A.F. Also Bombs Supply Port -- New Land Gains Imperil Fascisti at Tepeleni Greek Destroyers Bombard Valona Again; Raid Adriatic Coast Without Meeting Foe | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/panama-pledges-support.html | Panama Pledges Support | True | Wireless to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/santa-anita-dash-to-flying-streak-victor-covers-six-furlongs-in-110.html | SANTA ANITA DASH TO FLYING STREAK; Victor Covers Six Furlongs in 1:10 4/5 and Returns $8.60 for $2 Ticket TRANSIENT HOME SECOND Cute Trick Third to Finish -- Adams and Longden Score Riding Doubles | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/mischa-levitzki-memorial.html | Mischa Levitzki Memorial | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/actress-dies-in-fall-from-train.html | Actress Dies in Fall From Train | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/philco-announces-prices-1941-refrigerators-have-base-of-11475-range.html | PHILCO ANNOUNCES PRICES; 1941 Refrigerators Have Base of $114.75, Range Up to $259.95 | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/fire-destroys-durrance-prizes.html | Fire Destroys Durrance Prizes | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/engine-shortage-for-navys-planes-to-last-18-months-admiral-towers.html | ENGINE SHORTAGE FOR NAVY'S PLANES TO LAST 18 MONTHS; Admiral Towers Tells the House Investigating Group Strength Is Now 2,590 ALL POSSIBLE BEING DONE Fewer Than 1,000, Not 2,000, Long-Range Bombers Are on Order ENGINE SHORTAGE IN NAVY PLANES | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/cotton-reaches-peaks-of-season-active-contracts-close-up-5-to-10.html | COTTON REACHES PEAKS OF SEASON; Active Contracts Close Up 5 to 10 Points, Near Best Levels of the Day OPERATIONS TO FIX PRICES Deals by the Trade and Mills Are Mainstay of Market -- Bombay Parity Widens | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/arthur-e-harding-lieut-commander-was-officer-on-leviathan-in-world.html | ARTHUR E. HARDING; = Lieut. Commander Was Officer on Leviathan in World War | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/basketball-teams-success-makes-brooklyn-college-athletics-solvent.html | Basketball Team's Success Makes Brooklyn College Athletics Solvent; Enthusiasm Hits High Point for St. John's Game Saturday -- Coach Hopes Mariaschin, Injured Captain, Will Be Ready | True | By Lincoln A. Werden | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/german.html | German | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/warns-new-zealanders-fraser-bids-them-refuse-to-be-tools-of-nazi.html | WARNS NEW ZEALANDERS; Fraser Bids Them Refuse to Be Tools of Nazi Propaganda | True | Special Cable to THE NEW YORK TIMES. | C1B 484041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/yorkville-courthouse-is-offered-for-sale-curran-to-make-a-row-for.html | Yorkville Courthouse Is Offered for Sale; Curran to 'Make a Row' for New Quarters | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/texan-signed-by-eagles.html | Texan Signed by Eagles | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/indochina-holds-defense-parley-growing-pressure-from-tokyo-and-thai.html | INDO-CHINA HOLDS DEFENSE PARLEY; Growing Pressure From Tokyo and Thai Border Fighting Subject of Conference CLASHES WITH JAPANESE Incidents Seen as Leading to Permanent Occupation as Air Raids Continue | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/greek.html | Greek | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/charles-reed-exbroker-chief-pilot-of-26th-aero-squadron-in-world.html | CHARLES REED; Ex-Broker Chief Pilot of 26th Aero Squadron in World War | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/amending-returns-of-income-sifted-godfrey-n-nelson-discusses.html | AMENDING RETURNS OF INCOME SIFTED; Godfrey N. Nelson Discusses Correction of Errors in Base Period Years UNUSUAL DEALS WEIGHED Consideration of Adjustments Resumed, With Examples of Deductions Disallowed AMENDING RETURNS OF INCOME SIFTED | True | By Godfrey N. Nelson | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/3-hunter-girls-honored-high-school-letter-pins-faculty-memorial.html | 3 HUNTER GIRLS HONORED; High School Letter Pins, Faculty Memorial Prize Awarded | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/mary-may-dolqald-ehgaged-to-marryi-former-student-at-masters-school.html | MARY MAY DOlqALD ] EHGAGED TO MARRYI; Former Student at Masters School Will Be Bride of George John Miller | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/goldberg-enters-aau-meet.html | Goldberg Enters A.A.U. Meet | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/bellanca-to-build-planes-in-mexico-he-will-establish-plants-there.html | BELLANCA TO BUILD PLANES IN MEXICO; He Will Establish Plants There and at New Bedford, Mass. | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/germans-here-are-freed.html | Germans Here Are Freed | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/income-increased-by-utility-system-national-power-and-light-nets.html | INCOME INCREASED BY UTILITY SYSTEM; National Power and Light Nets $9,280,233 in the Year Ended on Nov. 30 $1.39 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/grace-p-breslin-wed-in-cathedral-she-becomes-bride-of-john-j.html | GRACE P. BRESLIN WED IN CATHEDRAL; She Becomes Bride of John J. Wingerter in tile Lady Chapel of St. Patrick's | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/above-partisanship.html | ABOVE PARTISANSHIP | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/tea-parties-given-for-committees-mrs-thomas-j-mumford-and-daughter.html | TEA PARTIES GIVEN FOR COMMITTEES; Mrs. Thomas J. Mumford and Daughter, Mrs. John A. Mayer, Entertain Ticket Group MISS C.S. COLT HOSTESS Princess Paul Sapieha Guest of Honor -- Mrs. Henderson Robb Assists Fund | True | | C1B 484041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/rents-in-castle-village-isidore-soshnick-takes-suite-other.html | RENTS IN CASTLE VILLAGE; Isidore Soshnick Takes Suite -- Other Apartment Leases | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/to-be-wed-in-camp-upton-helen-collins-will-be-bride-of-lieut.html | TO BE WED IN CAMP UPTON; Helen Collins Will Be Bride of Lieut. D'Elosua Saturday | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/chase-conditions-same-spring-maiden-events-again-to-be-staged-at.html | CHASE CONDITIONS SAME; Spring Maiden Events Again to Be Staged at Three Tracks | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/maple-leafs-halt-canadien-six-43-gain-undisputed-league-lead-before.html | MAPLE LEAFS HALT CANADIEN SIX, 4-3; Gain Undisputed League Lead Before 10,302 on Overtime Tally by Don Metz LOSERS DRAW EVEN TWICE Quilty Forces Extra Session After Lach's Two Counters Tie Score at 2-2 | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/sets-delist-hearing-sec-acts-on-exchanges-proposal-on-mobile-ohio.html | SETS DELIST HEARING; SEC Acts on Exchange's Proposal on Mobile & Ohio Securities | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/message-approved-by-latin-americas-some-commentators-hold.html | MESSAGE APPROVED BY LATIN AMERICAS; Some Commentators Hold President's Words Mean U.S. Is Already at War PANAMA PLEDGES BACKING But Mexico Adheres to Policy of Keeping Out of Conflict as Long as Possible | True | Wireless to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/justice-hugo-black-in-hospital.html | Justice Hugo Black in Hospital | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/joyce-safe-in-zurich-author-and-family-reach-swiss-haven-after.html | JOYCE SAFE IN ZURICH; Author and Family Reach Swiss Haven After Severe Trials | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/angott-to-undergo-operation.html | Angott to Undergo Operation | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/dr-john-w-gayle-druggist-in-frankfort-ky-for-54-years-dies-at-age.html | DR. JOHN W. GAYLE; Druggist in Frankfort, Ky., for 54 Years Dies at Age of 8'1 ] | True | ' | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/gives-pleasure-boat-to-navy.html | Gives Pleasure Boat to Navy | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/willingdon-is-gratified-finds-chileans-probritish-leaves-for.html | WILLINGDON IS GRATIFIED; Finds Chileans Pro-British -- Leaves for Valparaiso | True | Special Cable to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/bremen-confirms-damage-by-british-paper-lists-great-fires-and-hits.html | BREMEN CONFIRMS DAMAGE BY BRITISH; Paper Lists Great Fires and Hits on Warehouses -- Sets Casualties at 120 NAZIS CLAIM 7 BALLOONS Bombing of Railway Yard, Air Field and Chemical Works Cited in Berlin Report | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/manuel-quezon-recovering.html | Manuel Quezon Recovering | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/50000-fire-in-west-haverstraw.html | $50,000 Fire in West Haverstraw | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/new-plans-featured-by-industrial-work-projects-call-for-buildings.html | NEW PLANS FEATURED BY INDUSTRIAL WORK; Projects Call for Buildings in Brooklyn and Queens | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/seagram-confirms-deal-acquires-browne-vintners-co-wilson-and-hunter.html | SEAGRAM CONFIRMS DEAL; Acquires Browne Vintners Co., Wilson and Hunter | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 484041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/automobile-notes.html | AUTOMOBILE NOTES | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/us-in-war-by-1946-students-predict-but-64-per-cent-of-columbia.html | U.S. IN WAR BY 1946, STUDENTS PREDICT; But 64 Per Cent of Columbia College Seniors Hold We Will Stay Out This Year | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/daily-oil-output-declines-in-week-drop-in-texas-production-is.html | DAILY OIL OUTPUT DECLINES IN WEEK; Drop in Texas Production Is Principal Change as Total Falls to 3,367,200 Barrels GASOLINE STOCKS HIGHER Crude Runs to Stills Increase -- Imports for Domestic Use and Receipts in Bond Off | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/the-sword-over-bulgaria.html | THE SWORD OVER BULGARIA | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/george-v-l-spratt.html | GEORGE V. L. SPRATT | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/retailers-publishers-to-confer.html | Retailers, Publishers to Confer | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/tells-of-progress-on-army-vehicles-gen-gregory-says-automotive.html | TELLS OF PROGRESS ON ARMY VEHICLES; Gen. Gregory Says Automotive Engineers Corps Will Have 250,000 by Early Fall ENOUGH FOR 1,250,000 MEN Efforts to Standardize Plane Construction Are Pictured at Detroit Convention | True | By Jefferson G. Bellspecial To the New York Times. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/press-attentive-to-us-madrid-papers-display-roosevelt-speech-and.html | PRESS ATTENTIVE TO U.S.; Madrid Papers Display Roosevelt Speech and Bardia's Fall | True | By Thomas J. Hamiltonwireless To the New York Times. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/seer-brannick-picks-giants-to-take-flag-while-dodgers-struggle-for.html | Seer Brannick Picks Giants to Take Flag, While Dodgers Struggle for Fourth Place | True | By John Drebinger | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/leahy-lets-french-know-of-our-help-he-promises-to-spread-truth.html | LEAHY LETS FRENCH KNOW OF OUR HELP; He Promises to Spread Truth About U.S. Aid to Democracy -- Meets Petain Today LEAHY LETS FRENCH KNOW OF OUR HELP | True | By the United Press. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/link-with-iraq-pressed-british-at-cairo-report-plan-to-finish.html | LINK WITH IRAQ PRESSED; British at Cairo Report Plan to Finish Baghdad Highway | True | Wireless to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/heard-on-control-deal-woodward-reynolds-investing-aide-is-witness.html | HEARD ON CONTROL DEAL; Woodward, Reynolds Investing Aide, Is Witness in Court | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/mrs-thomas-edgar-feted-at-luncheon-guest-of-lady-hanipionbromley.html | MRS. THOMAS EDGAR FETED AT LUNCHEON; Guest of Lady Hanipion-Bromley -- Mrs. H. M. Tilford Hostess | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/first-navyair-base-is-begun-by-mexico-preliminary-defense-steps-are.html | FIRST NAVY-AIR BASE IS BEGUN BY MEXICO; Preliminary Defense Steps Are Taken in Lower California | True | Wireless to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/meets-retain-at-noon-today.html | Meets retain at Noon Today | True | Wireless to THE NEW YORK TIMES. | C1B 484041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/road-protests-valuation-state-defers-grade-finding-for-the-new-york.html | ROAD PROTESTS VALUATION; State Defers Grade Finding for the New York Central | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/distrust-said-to-bar-credit.html | Distrust Said to Bar Credit | True | By Air Mail To the New York Times. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/mrs-james-h-owens.html | MRS. JAMES H. OWENS | True | Special to THE NEW YORK TIAIES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/spotlight-on-albany.html | SPOTLIGHT ON ALBANY | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/il-frederick-s-keeler-i-supervising-architect-in-thel-construction.html | IL FREDERICK S. KEELER I; Supervising Architect in thel Construction of Hotel Astor I | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/john-marshall-victor-5129.html | John Marshall Victor, 51-29 | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/water-cut-off-up-town-main-break-at-110th-st-stops-supply-seven.html | WATER CUT OFF UP TOWN; Main Break at 110th St. Stops Supply Seven Hours | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/currency-export-to-europe-ceases-december-was-first-month-in-6.html | CURRENCY EXPORT TO EUROPE CEASES; December Was First Month in 6 Years With No Shipments to the Old World | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/appeal-plea-won-by-teachers-union-hendley-its-head-obtains.html | APPEAL PLEA WON BY TEACHERS UNION; Hendley, Its Head, Obtains Permission to Continue Fight on Contempt Conviction UP TO CHIEF STATE COURT Decision Deferred on Motion to Dismiss Dr. Miner's Plea Against Coudert Inquiry | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/rex-reese.html | REX REESE | True | Special 1o THE NEW NORI TIMS. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/japanese-officials-silent-on-message-asahi-says-they-are-concerned.html | JAPANESE OFFICIALS SILENT ON MESSAGE; Asahi Says They Are Concerned Only With How Roosevelt's Policy Will Work TOKYO VEILS INTENTIONS Threats to U.S. Abandoned After Failure of Recent Talks to Arouse Fears | True | By Hugh Byaswireless To the New York Times. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/first-lady-too-busy-for-spanish-drive-mrs-roosevelt-did-not-quit.html | FIRST LADY TOO BUSY FOR SPANISH DRIVE; Mrs. Roosevelt Did Not Quit Because Rescue Ship Plan Was Linked to Reds OTHER LEADERS RESIGN Miss Mary E. Woolley, James Truslow Adams and Henry Morgenthau Sr. Out | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/financial-markets-indecision-rules-on-stock-market-as-traders-await.html | FINANCIAL MARKETS; Indecision Rules on Stock Market as Traders Await Budget Message to Gauge Extent of Tax Boost | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/detroit-ties-1all-in-boston-contest-red-wings-and-bruins-remain.html | DETROIT TIES, 1-ALL, IN BOSTON CONTEST; Red Wings and Bruins Remain Unbeaten in Last 6 Games -- 11,000 Watch Sextets | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/russia-increases-us-copper-buying-got-108955000-pounds-in-1940.html | RUSSIA INCREASES U.S. COPPER BUYING; Got 108,955,000 Pounds in 1940 -- 45,496,194 in 1939 | True | Special to THE NEW YORK TIMES. | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/spiegel-to-fight-castilloux.html | Spiegel to Fight Castilloux | True | | C1B 484041 |
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/platinum-metals-steady-last-year-only-iridium-at-275-an-ounce.html | PLATINUM METALS STEADY LAST YEAR; Only Iridium, at $275 an Ounce, Showed Any Large Gain | True | | C1B 484041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-08 | 1941-01-08 | https://www.nytimes.com/1941/01/08/archives/74-awards-issued-to-nyu-athletes-varsity-list-led-by-football-with.html | 74 AWARDS ISSUED TO N.Y.U. ATHLETES; Varsity List Led by Football, With Major Letters Going to 33 Players CUBS RECEIVE NUMERALS Chief Honor in Cross-Country Conferred on MacMitchell -- Managers Rewarded | True | | C1B 484041 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/banks-net-income-rises-to-6460446-gibson-of-the-manufacturers-trust.html | BANK'S NET INCOME RISES TO $6,460,446; Gibson of the Manufacturers Trust Discloses Condition at the End of 1940 $3.92 FOR COMMON SHARE Stockholders of New York and Lawyers Companies Also Hear Annual Reports BANK'S NET INCOME RISES TO $6,460,446 | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/text-of-the-presidents-budget-message-with-tabular-summary-of.html | Text of The President's Budget Message With Tabular Summary of Nation's Financial Position | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/miss-keller-studies-charges.html | Miss Keller Studies Charges | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/w-seward-webbs-are-hosts-in-palm-beach-entertain-there-for-t-markoe.html | W. Seward Webbs Are Hosts in Palm Beach; Entertain There for T. Markoe Robertsons | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/attack-by-greeks-opens-in-albania-special-emphasis-is-placed-on.html | ATTACK BY GREEKS OPENS IN ALBANIA; Special Emphasis Is Placed on Central and Northern Areas -- New Positions Captured ATTACK BY GREEKS OPENS IN ALBANIA | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/forrest-nolan-magee-philadelphia-attorney-former-u-of-p-football.html | FORREST NOLAN MAGEE; Philadelphia Attorney, Former U. of P. Football Player, Was 63 | True | Special to T N'w YOR TS, | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/insurance-shares-are-sold.html | Insurance Shares Are Sold | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/halifax-to-cross-atlantic-aboard-a-british-cruiser.html | Halifax to Cross Atlantic Aboard a British Cruiser | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/americans-play-detroit-tonight-red-wings-have-a-chance-to-take.html | AMERICANS PLAY DETROIT TONIGHT; Red Wings Have a Chance to Take Hockey Lead if They Win Contest at Garden HOOLEY SMITH ON SHELF Benson Will Replace Injured Veteran -- Rangers to Face Maple Leafs at Toronto | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/nyac-wins-50-in-class-a-squash-crushes-crescents-in-league-play.html | N.Y.A.C. WINS, 5-0, IN CLASS A SQUASH; Crushes Crescents in League Play -- Bayside Vanquishes Columbia Club, 4-1 | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/bronx-sitesold-for-apartments-large-plot-on-boston-road-taken-for.html | BRONX SITE.SOLD FOR APARTMENTS; Large Plot on Boston Road Taken for Cash From Savings Bank for Improvement DEAL ON CROTONA AVE. Stores at Corner of 176th St. in New Hands -- Dwellings Bought From HOLC | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/fleming-defends-overtime-pay-rate-sloans-fear-time-and-a-half-means.html | FLEMING DEFENDS OVERTIME PAY RATE; Sloan's Fear Time and a Half Means Inflation Ridiculed by Wages Administrator EXTRASHIFTS CALLED NEED Continuous Work for Defense Industries, Not Just a Few More Hours, Is Urged | True | Special to THE NEW YORK TIMES. | C1B 484075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/standard-oil-ohio-plans-refinancing-files-data-with-sec-covering.html | STANDARD OIL, OHIO, PLANS REFINANCING; Files Data With SEC Covering 150,000 of 4% Cumulative Preferred Shares | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/more-ships-for-panama-1000000-tons-already-flying-that-countrys.html | MORE SHIPS FOR PANAMA; 1,000,000 Tons Already Flying That Country's Flag | True | Wireless to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/have-children-pope-bids-pontiff-urges-newly-wed-couples-not-to-be.html | HAVE CHILDREN, POPE BIDS; Pontiff Urges Newly Wed Couples Not to Be Deterred by the War | True | BY Telephone To the New York Times. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/badenpowell.html | BADEN-POWELL | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/boy-7-clears-fireman-describes-in-court-how-playmate-was-killed-by.html | BOY, 7, CLEARS FIREMAN; Describes in Court How Playmate Was Killed by Truck | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/profits-increased-on-vegetable-oils-five-corporations-made-net-of.html | PROFITS INCREASED ON VEGETABLE OILS; Five Corporations Made Net of $3,600,000 in 1939, Against $2,400,000 in 1938 BUSINESS VOLUME RISES Dividend Payments Slightly Off in 12 Months -- Balance-Sheet Assets Higher | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/tool-plant-production-up-50.html | Tool Plant Production Up 50% | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/dr-carlos-e-godfrey.html | DR. CARLOS E. GODFREY | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/australia-decides-to-mechanize-forces-millions-of-pounds-will-be.html | AUSTRALIA DECIDES TO MECHANIZE FORCES; Millions of Pounds Will Be Spent on Production of Vehicles | True | Wireless to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/reports-on-jantzen-business.html | Reports on Jantzen Business | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/swiss-see-us-at-war-roosevelts-message-to-congress-called-tacit.html | SWISS SEE U.S. AT WAR; Roosevelt's Message to Congress Called Tacit Declaration | True | By Telephone To the New York Times. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/film-suit-asks-1263993-loews-and-mgm-named-in-action-by-hal-roach.html | FILM SUIT ASKS $1,263,993; Loew's and M.G.M. Named in Action by Hal Roach Studios | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/debenture-issue-paid-off-mckeesport-tin-plate-redeems-5700000.html | DEBENTURE ISSUE PAID OFF; McKeesport Tin Plate Redeems $5,700,000 Outstanding | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/scores-wagehour-trend-nystrom-sees-disaster-for-all-in-higher-labor.html | SCORES WAGE-HOUR TREND; Nystrom Sees Disaster for All in Higher Labor Costs | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/ren-thomas-daly-of-paulist-fathers-first-consultor-of-religiousi.html | REN. THOMAS DALY OF PAULIST FATHERS; First Consultor of Religiousl Community in U. S., Since 1934, Succumbs at 77 WAS A PRIEST 40 YEARS Former Secretary Treasurer of Missionary Union Founded Good Shepherd Parish | True | | C1B 484075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/yale-stops-amherst-as-cobb-stars-3531-eli-captain-scores-18-points.html | YALE STOPS AMHERST AS COBB STARS, 35-31; Eli Captain Scores 18 Points, 7 in Last 3 Minutes | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/signposts-banned-by-eire-acting-against-invasion.html | Signposts Banned by Eire Acting Against Invasion | True | By the United Press. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/baby-stolen-found-woman-held-for-taking-new-jersey-boy-from.html | BABY STOLEN, FOUND; Woman Held for Taking New Jersey Boy From Carriage | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/ponders-la-guardia-suit-valente-reserves-decision-on-motion-to-cut.html | PONDERS LA GUARDIA SUIT; Valente Reserves Decision on Motion to Cut Complaint | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/one-for-atlantic-other-two-pacific-and-asiatic-with-kimmel.html | ONE FOR ATLANTIC; Other Two Pacific and Asiatic, With Kimmel Commander of All PERSONNEL TO BE 232,000 Richardson, Other Flag Officers Shifted -- Knox Against More Destroyers for Britain THE COMMANDERS OF THE THREE UNITED STATES FLEETS NAVY ESTABLISHES 3 SEPARATE FLEETS | True | By Leland C. Speersspecial To the New York Times. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/refinery-to-mark-50th-anniversary-american-sugar-was-founded-in.html | REFINERY TO MARK 50TH ANNIVERSARY; American Sugar Was Founded in Brooklyn in 1891 | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/german-refugee-here-after-flight-member-of-cocoa-exchange-saw.html | GERMAN REFUGEE HERE AFTER FLIGHT; Member of Cocoa Exchange Saw Belgium Invaded, Dunkerque Fighting BOAT HE BOUGHT BOMBED Spanish Liner Brings In 180 Passengers From Most Countries of Europe | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/boxing-writers-to-dine-armstrong-will-receive-the-neil-memorial.html | BOXING WRITERS TO DINE; Armstrong Will Receive the Neil Memorial Plaque Tonight | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/tea-to-aid-british-war-relief.html | Tea to Aid British War Relief | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/hopkins-grounded-in-lisbon.html | Hopkins Grounded in Lisbon | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/hackensack-water-promotes.html | Hackensack Water Promotes | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/pledge-to-roosevelt-endorsed-in-panama-assembly-unanimously.html | PLEDGE TO ROOSEVELT ENDORSED IN PANAMA; Assembly Unanimously Supports Arias's Offer of Aid | True | Wireless to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/warns-ships-of-subsea-practice.html | Warns Ships of Subsea Practice | True | Special to THE NEW YORK TIMES | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/business-world.html | Business World | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/riggs-victor-twice-in-dixie-net-event-turns-back-mason-then-buxby.html | RIGGS VICTOR TWICE IN DIXIE NET EVENT; Turns Back Mason, Then Buxby -- McNeill Also Advances | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/henry-hanby-hay-poet-and-educator-served-at-girard-college-for-40.html | HENRY HANBY HAY; Poet and Educator Served at Girard College for 40 Years | True | Specia.t to NEW YORK TS. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 484075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/dodgers-to-play-record-number-of-50-exhibition-games-training.html | Dodgers to Play Record Number of 50 Exhibition Games; TRAINING SCHEDULE SET FOR BROOKLYN Dodgers' No. 1 Team to Engage in 38 Games -- 12 Are Booked for No. 2 Squad REPORT IN HAVANA FEB. 15 Giants and Indians to Appear There -- 250,000 Expected to Attend 50 Contests | True | By John Drebinger | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/news-of-markets-in-european-cities-home-rail-shares-provide-best.html | NEWS OF MARKETS IN EUROPEAN CITIES; Home Rail Shares Provide Best Features in Dull Trading on London Exchange GILT-EDGE ISSUES WEAKEN Prices Go Higher in Berlin -- Most Sections Soften on Amsterdam Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/japan-to-conduct-emergency-talks-cabinet-to-call-in-specially.html | JAPAN TO CONDUCT EMERGENCY TALKS; Cabinet to Call In Specially Picked Groups to Explain Gravity of Situation GREATER SACRIFICE URGED China Peace Is Remote, While Industries Suffer From Restriction of Material | True | By Hugh Byaswireless To the New York Times. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/mrs-hobart-dies-figure-in-capitali-widow-of-the-vice-president.html | MRS. HOBART DIES; FIGURE IN CAPITAL; Widow of the Vice President Acted as 'First Lady' During Mrs. McKinley's Illness SUCCUMBS N 92D YEAR She and Husband Won Famed Dispute With British Envoy Over Official Precedence | True | Special to TH Nw YoP. x s. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/icc-hears-freight-case-associations-oppose-roads-plan-to-raise.html | I.C.C. HEARS FREIGHT CASE; Associations Oppose Roads' Plan to Raise Grain Rate | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/surety-men-to-meet-will-act-on-new-standard-form-of-reinsurance.html | SURETY MEN TO MEET; Will Act on New Standard Form of Reinsurance Agreement | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/diet-kitchen-fete-feb-10-committee-for-talley-method-performance.html | DIET KITCHEN FETE FEB. 10; Committee for 'Talley Method' Performance Holds Meeting | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/donovan-and-us-envoy-confer.html | Donovan and U.S. Envoy Confer | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/two-clippers-held-at-lisbon.html | Two Clippers Held at Lisbon | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/orioles-rout-rovers-41-partis-scores-twice-in-hockey-game-at.html | ORIOLES ROUT ROVERS, 4-1; Partis Scores Twice in Hockey Game at Baltimore | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/italian-queen-feeds-the-poor.html | Italian Queen Feeds the Poor | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/boat-show-work-nears-completion-major-tasks-are-finished-for.html | BOAT SHOW WORK NEARS COMPLETION; Major Tasks Are Finished for Preview of Exhibition at Palace Tomorrow Night HUGE CRUISER IS IN PLACE 44-Foot Chris-Craft Presents Hard Problem for Handlers -- Accessory Men Busy | True | By Lewis B. Funke | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/italys-lament-for-coffee-reflects-popular-dismay.html | Italy's Lament for Coffee Reflects Popular Dismay | True | Wireless to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/tokyo-mission-in-berlin-group-to-consult-on-military-moves-under.html | TOKYO MISSION IN BERLIN; Group to Consult on Military Moves Under Axis Pact | True | Wireless to THE NEW YORK TIMES. | C1B 484075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/red-cross-speeds-relief-ship-plans-acts-as-london-reveals-easing-of.html | RED CROSS SPEEDS RELIEF SHIP PLANS; Acts as London Reveals Easing of Blockade to Pass Food on Roosevelt's Plea FURTHER AID CONSIDERED One Vessel to Sail This Month With Staples and Medicine for Spain and France | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/son-to-vanderpoel-adriances-jr.html | Son to Vanderpoel Adriances Jr. | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/libyan-siege-is-on-italian-forces-at-tobruk-cut-off-from-needed-aid.html | LIBYAN SIEGE IS ON; Italian Forces at Tobruk Cut Off From Needed Aid, British State BERGONZOLI HAS ESCAPED Bardia Garrison Commander Said to Have Deserted His Post During the Battle | True | Wireless to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/bid-to-incorporate-grand-jurors-fails-court-denies-a-certificate-to.html | BID TO INCORPORATE GRAND JURORS FAILS; Court Denies a Certificate to Proposed Bronx Society | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/vichy-eases-plight-of-hungry-in-paris-lightens-food-tax-increases.html | VICHY EASES PLIGHT OF HUNGRY IN PARIS; Lightens Food Tax, Increases Dole and Speeds Shipment of Supplies From Outside PETAIN REGIME ATTACKED Newspapers of Occupied Zone All Follow the Same Line in Their Complaints | True | By G.h. Archambaultwireless To the New York Times. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/city-colleges-late-drive-upsets-st-johns-quintet-nyu-routs.html | City College's Late Drive Upsets St. John's Quintet; N.Y.U. Routs Manhattan; 16,493 SEE BEAVERS TRIUMPH BY 41-38 C.C.N.Y. Rallies for 7 Points Near Finish to Overcome St. John's at Garden N.Y.U. STRING EXTENDED Unbeaten Violet Five Easily Subdues Manhattan, 54-21, for Eighth in a Row | True | By Arthur J. Daley | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/new-defense-setup.html | NEW DEFENSE SET-UP | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/junior-races-set-for-marblehead-by-north-american-yachting-body.html | Junior Races Set for Marblehead By North American Yachting Body; Title Series Beginning Aug. 25 Is Assigned to Champion Eastern Y.C. -- All Officers Re-elected at Annual Session | True | By James Robbins | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/slmpsonhausman.html | SImpsonHausman | True | Bpecial to T NI:V YOK T2:MKW. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/third-quiet-night-in-row-for-london-britain-in-absence-of-raids.html | THIRD QUIET NIGHT IN ROW FOR LONDON; Britain in Absence of Raids Turns to Drawing Up Plans for Reconstruction COVENTRY WILL BE MODEL Berlin Reports New Damage in England -- Nazi Industry Reported Hard Hit | True | By David Andersonspecial Cable To the New York Times. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/electric-curbs-in-hungary-near.html | Electric Curbs in Hungary Near | True | By Telephone To the New York Times. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/yugoslavs-continue-to-prepare.html | Yugoslavs Continue to Prepare | True | By Telephone To the New Yore Times. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/banker-warns-of-pitfalls.html | Banker Warns of Pitfalls | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/samuel-g-sterne.html | SAMUEL G. STERNE | True | | C1B 484075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/24-thai-provinces-get-martial-law-bangkok-radio-says-accounts-with.html | 24 THAI PROVINCES GET MARTIAL LAW; Bangkok Radio Says Accounts With French Indo-China Must Now Be Settled | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/300-at-the-funeral-of-rev-dr-duffield-rites-for-pastor-emeritus.html | 300 AT THE FUNERAL OF REV. DR. DUFFIELD; Rites for Pastor Emeritus Held in First Presbyterian Church | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/puts-war-victory-up-to-our-industry-sir-louis-beale-tells-sae.html | PUTS WAR VICTORY UP TO OUR INDUSTRY; Sir Louis Beale Tells S.A.E. Meeting in Detroit Hope Depends on Our Engineering | True | By Jefferson G. Bellspecial To the New York Times. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/badenpowell-dies-boy-scouts-head-conceived-movement-in-1908-when-he.html | BADEN-POWELL DIES; BOY SCOUTS HEAD; Conceived Movement in 1908 When He Took a Group of English Boys Camping A HERO OF THE BOER WAR Visited America for Last Time in 1935 -- Succumbs in South African Home | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/william-powell-and-myrna-loy-teamed-by-metro-to-appear-in-love.html | William Powell and Myrna Loy Teamed by Metro to Appear in 'Love Crazy'; HUDSON'S BAY WILL OPEN 'Third Finger, Left Hand' Starts Engagement at Loew's State -- Travelogue at Thalia | True | By Douglas W. Churchillspecial To the New York Times. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/british.html | British | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/abitibi-hearing-ended-bondholders-declared-to-have-right-to-payment.html | ABITIBI HEARING ENDED; Bondholders Declared to Have Right to Payment | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/pays-1000000-on-bank-loans.html | Pays $1,000,000 on Bank Loans | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/nazi-press-brands-roosevelt-inciter-blast-against-message-sees.html | NAZI PRESS BRANDS ROOSEVELT INCITER; Blast Against Message Sees 'Provocation' -- Charges He Seeks to Prolong War NAZI PRESS BRANDS ROOSEVELT INCITER | True | By Percival Knauthwireless To the New York Times. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/budget-message-heartens-british-roosevelts-speech-is-seen-as.html | BUDGET MESSAGE HEARTENS BRITISH; Roosevelt's Speech Is Seen as Marking Evolution of the Policy of Washington NEED OF SACRIFICES CITED America Regarded by Press as a 'Non-Belligerent' Ally -- Size of Outlay Stressed | True | Special Cable to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/british-aide-rents-in-sutton-pl-south-robert-fisher-is-among-new.html | BRITISH AIDE RENTS IN SUTTON PL. SOUTH; Robert Fisher Is Among New Apartment Lessees | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/mrs-ely-j-kahn-honored-retiring-as-the-head-of-local-counsel-of.html | MRS. ELY J. KAHN HONORED; Retiring as the Head of Local Counsel of Jewish Women | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/board-of-education-fails-in-craig-case-court-voids-its-appeal.html | BOARD OF EDUCATION FAILS IN CRAIG CASE; Court Voids Its Appeal Against Naming Attendance Officer | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/campbell-jackson.html | Campbell -- Jackson | True | Special to THE NEW YOItX 'uL'IES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/policeman-is-cleared-was-accused-of-using-uniform-to-get-lownumber.html | POLICEMAN IS CLEARED; Was Accused of Using Uniform to Get Low-Number Auto Plates | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/pig-iron-production-rose-in-december-total-output-for-1940-was.html | PIG IRON PRODUCTION ROSE IN DECEMBER; Total Output for 1940 Was 46,815,906 Tons, Says Iron Age | True | | C1B 484075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/barbours-west-point-choice.html | Barbour's West Point Choice | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/lieut-col-0-g-trunk-official-in-the-export-control-bureau-dies-at.html | LIEUT. COL. 0. G. TRUNK; Official in the Export Control Bureau Dies at Boiling Field | True | Special to TE NEW YORF, TIES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/war-risk-rates-again-cut-on-goods-in-italian-waters.html | War Risk Rates Again Cut On Goods in Italian Waters | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/river-vale-triumphs-62.html | River Vale Triumphs, 6-2 | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/retail-sales-value-up-03-in-england-but-actual-volume-in-november.html | RETAIL SALES VALUE UP 0.3% IN ENGLAND; But Actual Volume in November Showed a Decline | True | Special Cable to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/antiaircraft-lights-curbed-to-aid-ducks.html | Anti-Aircraft Lights Curbed to Aid Ducks | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/furth-new-track-coach-gets-post-at-brooklyn-college-raskin-mentor.html | FURTH NEW TRACK COACH; Gets Post at Brooklyn College -- Raskin Mentor of Nine | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/governor-lehmans-message.html | GOVERNOR LEHMAN'S MESSAGE | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/ration-sharply-reduced.html | Ration Sharply Reduced | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/sues-on-damaged-goods-film.html | Sues on 'Damaged Goods' Film | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/wallace-in-millrose-600.html | Wallace in Millrose 600 | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/spellman-lauds-pontiff-reveals-he-spent-five-months-as-popes-sole.html | SPELLMAN LAUDS PONTIFF; Reveals He Spent Five Months as Pope's Sole Companion | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/fewer-buy-bermuda-land-but-15-from-us-seek-permits-for-50-acres-in.html | FEWER BUY BERMUDA LAND; But 15 From U.S. Seek Permits for 50 Acres in Year | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/track-opening-again-off-golden-gate-racing-postponed-third-time.html | TRACK OPENING AGAIN OFF; Golden Gate Racing Postponed Third Time Indefinitely | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/frederick-e-tompkins.html | FREDERICK E. TOMPKINS | True | pect&! to THE NEW YORE: TZXES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/oranges-for-the-victors-palestine-growers-offer-10000-cases-to.html | ORANGES FOR THE VICTORS; Palestine Growers Offer 10,000 Cases to Bardia's Captors | True | Wireless to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/trust-companies-report-on-assets-general-american-investors-concern.html | TRUST COMPANIES REPORT ON ASSETS; General American Investors Concern Estimates Total at $25,533,047 on Dec. 31 GROSS INCOME $977,324 George Putnam Fund, Boston, and Fidelity, Inc., Reveal Condition at End of '40 | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/senate-term-bill-filed-passage-would-put-4year-issue-on-the-state.html | SENATE TERM BILL FILED; Passage Would Put 4-Year Issue on the State Ballot | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/canada-needs-our-assistance-visits-for-winter-sports-viewed-as-one.html | Canada Needs Our Assistance; Visits for Winter Sports Viewed as One Way to Provide Exchange | True | SCHUYLER B. TERRY | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/mrs-john-p-gavit-_-_-sister-of-thomas-w-lamont-is-stricken.html | MRS. JOHN P. GAVIT; _ _~ Sister of Thomas W, Lamont Is Stricken in Winter Park, Fla. | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/sun-shines-on-puerto-rico.html | Sun Shines on Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 484075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/plans-are-offered-to-control-budget-message-draws-proposals-by.html | PLANS ARE OFFERED TO CONTROL BUDGET; Message Draws Proposals by Congress Leaders -- Byrd Would Keep Debt Limit PLANS ARE OFFERED TO CONTROL BUDGET | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/mrs-thomas-reilly.html | MRS. THOMAS REILLY | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/legislature-backs-city-school-inquiry-first-action-of-new-session.html | LEGISLATURE BACKS CITY SCHOOL INQUIRY; First Action of New Session Is to Continue Rapp-Coudert Committee Another Year TEACHERS UNION ATTACKED Its Representative Lauds Lone Dissenter to 'Evidence of Anti-Democratic Trends' | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/macy-promotes-ruth-stein.html | Macy Promotes Ruth Stein | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/us-refuses-french-plea-to-take-refugees-reich-curb-called-bar-to.html | U.S. Refuses French Plea to Take Refugees; Reich Curb Called Bar to Orderly Emigration; U.S. REFUSES PLEA TO TAKE REFUGEES | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/fort-dix-speeding-division-expansion-44th-reorganization-will-be.html | FORT DIX SPEEDING DIVISION EXPANSION; 44th Reorganization Will Be Completed This Week, Adding 3,110 Officers and Men STRENGTH WILL BE 18,894 First Regimental Review by Trainees Tomorrow -- Rent Allowances Widened | True | By Marshall Newtonspecial To the New York Times. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/quits-police-to-join-air-force.html | Quits Police to Join Air Force | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/seaboard-air-line-seeks-loan.html | Seaboard Air Line Seeks Loan | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/dead-member-pays-his-dues.html | 'Dead' Member Pays His Dues | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/art-in-brief.html | Art in Brief | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/whistles-at-budget-total.html | Whistles at Budget Total | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/offers-block-of-utility-stock.html | Offers Block of Utility Stock | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/cycle-group-reelects-wright.html | Cycle Group Re-elects Wright | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/declines-in-amsterdam.html | Declines in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/rev-john-a-shell-pastor-of-a-roman-catholic-church-in-valhalla-n-y.html | REV. JOHN A. SHELL; Pastor of a Roman Catholic Church in Valhalla, N, Y, | True | Spernat to T Nv YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/john-d-power.html | JOHN D. POWER | True | Special to TH. NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/derna-is-source-of-water-british-encircling-seaport-of-tobruk.html | Derna Is Source of Water; BRITISH ENCIRCLING SEAPORT OF TOBRUK | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/french-print-resume-of-roosevelts-talk-all-mention-of-aid-to.html | FRENCH PRINT RESUME OF ROOSEVELT'S TALK; All Mention of Aid to Britain Is Omitted in Vichy's Version | True | Wireless to THE NEW YORK TIMES. | C1B 484075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/backs-economic-plan-bank-of-nova-scotia-for-findings-by-canadian.html | BACKS ECONOMIC PLAN; Bank of Nova Scotia for Findings by Canadian Commission | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/republicans-reply-to-mrs-roosevelt-house-members-say-criticism-of.html | REPUBLICANS REPLY TO MRS. ROOSEVELT; House Members Say Criticism of Coolness to Message Is Dangerous Doctrine | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/elected-by-bank-in-chicago.html | Elected by Bank in Chicago | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/drastic-changes-proposed-in-tennis-cut-in-expense-allowances-to.html | DRASTIC CHANGES PROPOSED IN TENNIS; Cut in Expense Allowances to Amateurs Is Suggested by U.S.L.T.A. Committee 'HOSPITALITY' RULE URGED Would Place Private Home on Par With Hotel in Figuring 'Money Furnished Players | True | By Lincoln A. Werden | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/report-fire-hazard-in-the-tombs-prison-commissioners-criticize-use.html | REPORT FIRE HAZARD IN THE TOMBS PRISON; Commissioners Criticize Use of Paper to Shade Cell Light Bulbs | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/rice-star-distance-runner-picked-as-winner-of-sullivan-memorial.html | Rice, Star Distance Runner, Picked as Winner of Sullivan Memorial Trophy; EX-NOTRE DAME ACE TO GET A.A.U. AWARD Rice Receives 1,013 Points in Voting for the Outstanding Amateur Athlete of 1940 PATNIK SECOND WITH 500 Wolcott Next and Warmerdam Fourth -- Selection Made by Tribunal of 600 | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/lawyer-gets-term-in-union-extortion-draws-five-years-after-court.html | LAWYER GETS TERM IN UNION EXTORTION; Draws Five Years After Court Calls Him 'Greater Enemy' Than Labor Crooks | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/gen-bergonzoli-fled-from-bardia-british-say-garrisons-chief-made.html | GEN. BERGONZOLI FLED FROM BARDIA; British Say Garrison's Chief Made His Escape the Night Before His Post Fell CAPTURE WAS ANNOUNCED Error Laid to Belief That One of Bearded Captives Wore Noted 'Barba Electra' | True | Wireless to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/twogood-idaho-coach-quits.html | Twogood, Idaho Coach, Quits | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/harry-g-hinchman.html | HARRY G. HINCHMAN | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/president-greets-embattled-britain-solidarity-in-our-endeavors-to.html | PRESIDENT GREETS EMBATTLED BRITAIN; Solidarity in Our Endeavors to Bring Peace and Security Is Told to King George IN NEW YEAR'S GREETINGS Best Wishes to Valiant Grecian People Sent in Exchange of Messages With Athens | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/jeers-us-on-report-of-greek-plane-deal-italian-paper-sees-poor.html | JEERS U.S. ON REPORT OF GREEK PLANE DEAL; Italian Paper Sees Poor Debtor Treated Worse Than Rich | True | By Telephone To the New York Times. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/navy-work-for-greenport-li.html | Navy Work for Greenport, L.I. | True | Special to THE NEW YORK TIMES. | C1B 484075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/108-billions-arms-president-puts-deficit-for-new-fiscal-year-at.html | 10.8 BILLIONS ARMS; President Puts Deficit for New Fiscal Year at Nine Billions RECORD REVENUE IS SEEN 'Regular' Outlay Cut 15% -- WPA Down 400 Millions -- Caution Urged on Taxes '42 BUDGET MOUNTS TO $17,485,528,049 | True | By Turner Catledgespecial To the New York Times. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/end-of-strike-is-seen-mayors-aide-hopes-for-settlement-of-grocery.html | END OF STRIKE IS SEEN; Mayor's Aide Hopes for Settlement of Grocery Drivers' Row | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/german.html | German | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/charity-aides-to-meet-committees-assisting-at-opera-benefit-to-be.html | CHARITY AIDES TO MEET; Committees Assisting at Opera Benefit to Be Feted Today | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/miss-marbles-rally-tops-miss-hardwick-english-player-at-match-point.html | MISS MARBLE'S RALLY TOPS MISS HARDWICK; English Player at Match Point Thrice -- Bows in 3 Sets | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/british-demur-to-swiss-ask-further-proof-of-charge-they-bombed.html | BRITISH DEMUR TO SWISS; Ask Further Proof of Charge They Bombed Zurich | True | By Telephone To the New York Times. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/sofia-plays-up-message-roosevelt-said-to-spurn-role-of-arbitrator.html | SOFIA PLAYS UP MESSAGE; Roosevelt Said to Spurn Role of Arbitrator to Lead U.S. Into War | True | By Telephone To the New York Times. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/manley-a-raymond.html | MANLEY A. RAYMOND | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/usha-laws-and-bonds-discussed.html | USHA Laws and Bonds Discussed | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/army-lists-orders-on-836000-overcoats-pays-379-12-to-436-to-31.html | ARMY LISTS ORDERS ON 836,000 OVERCOATS; Pays $3.79 1/2 to $4.36 to 31 Concerns Using U.S. Materials | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/ice-boat-races-saturday-eastern-title-tests-to-continue-sunday-on.html | ICE BOAT RACES SATURDAY; Eastern Title Tests to Continue Sunday on Lake Musconetcong | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/lehman-demands-fullest-state-aid-in-total-defense-message-at.html | LEHMAN DEMANDS FULLEST STATE AID IN 'TOTAL DEFENSE'; Message at Opening of the Legislature Is Devoted Wholly to the Crisis OUTLINES WIDE PROGRAM Republicans Join Acclaim for Proposals in General, but Map Check on Details LEHMAN DEMANDS FULL DEFENSE AID | True | By Warren Moscowspecial To the New York Times. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/orts-annual-concert-mrs-roosevent-presidents-wife-to-serve-on.html | ORT'S ANNUAL CONCERT; Mrs. Roosevent, President's Wife, to Serve on Patrons' Committee | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/14919850-earned-by-utility-in-year-american-gas-and-electrics-net.html | $14,919,850 EARNED BY UTILITY IN YEAR; American Gas and Electric's Net Equals $2.94 a Common Share | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/jones-opposing-reserve-board-proposals-says-he-has-seen-no.html | Jones, Opposing Reserve Board Proposals, Says He Has Seen No Indication of Inflation | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/sisler-vetoes-10man-baseball.html | Sisler Vetoes 10-Man Baseball | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/the-italian-defeats.html | THE ITALIAN DEFEATS | True | By Hanson W. Baldwin | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/people-of-slovenia-get-raid-warnings-action-is-linked-to.html | PEOPLE OF SLOVENIA GET RAID WARNINGS; Action Is Linked to Territorial Violations by Nazi Planes | True | By Telephone To the New York Times. | C1B 484075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/durocher-is-in-group-3-gets-deferred-classification-from-brooklyn.html | DUROCHER IS IN GROUP 3; Gets Deferred Classification From Brooklyn Draft Board | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/us-firms-agents-called-axis-aides-nelson-a-rockefeller-reveals.html | U.S. FIRMS' AGENTS CALLED AXIS AIDES; Nelson A. Rockefeller Reveals Findings of Survey Made in Latin-American Nations PROPAGANDA IS FINANCED Profits on Our Goods Reported Used to Influence the Press and Radio Against Us | True | By Bertram D. Hulenspecial To The New York Times. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/first-edition-brings-1050.html | First Edition Brings $1,050 | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/mis-m-a-pilqoklqey-engaged-to-marry-member-of-colonial-family-toi.html | MIS M. A. PIlqOKlqEY ENGAGED TO MARRY; Member of Colonial Family toi Become the Bride of Charles I W. Buek of New Rochelle | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/troth-anbloijblced-of-martha-cohblor-graduate-of-sarah-lawrence.html | TROTH ANblOIJblCED OF MARTHA COHblOR; Graduate of Sarah Lawrence College Will Be Married to John William Bitner | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/two-100-gifts-aid-fund-for-neediest-one-is-a-memorial-the-other-is.html | TWO $100 GIFTS AID FUND FOR NEEDIEST; One Is a Memorial, the Other Is Contributed by the Christian Associates 43 DONATE $466 IN DAY Californian Writes of Joy in Sharing Good Luck With Those Less Fortunate | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/new-utrecht-wins-2923-quintet-triumphs-over-lincoln-in-psal-other.html | NEW UTRECHT WINS, 29-23; Quintet Triumphs Over Lincoln in P.S.A.L. -- Other Results | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/reelected-by-welfare-group.html | Re-elected by Welfare Group | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/doubling-of-rolls-forecast-byaau-vast-expansion-plan-is-hailed-by.html | DOUBLING OF ROLLS FORECAST BYA.A.U.; Vast Expansion Plan Is Hailed by Di Benedetto as Boon to Nation's Defense SEES BLOW TO DICTATORS Divisional Groups Will Share in Fees -- President Predicts Discovery of New Stars | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/kings-cane-aids-relief-one-owned-by-edward-vii-drawn-at-british-war.html | KING'S CANE AIDS RELIEF; One Owned by Edward VII Drawn at British War Fund Party | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/trade-and-industrial-developments-current-business-conditions-and.html | Trade and Industrial Developments, Current Business Conditions and Trends; CHAIN STORE SALES ROSE 7% FOR MONTH All Groups Shared in December Gain, With the Mail-Order Houses Again Leading VOLUME UP 7.7% FOR YEAR Best Showing Made by Firms With Stores in Industrial Areas, Report Shows | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/new-insurance-shows-gain.html | New Insurance Shows Gain | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/news-of-the-stage-howard-lindsay-ill-cream-in-the-well-is-third.html | NEWS OF THE STAGE; Howard Lindsay Ill -- 'Cream in the Well' Is Third Guild Subscription Play -- Sundry Other Items | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/charles-r-hatfield.html | CHARLES R. HATFIELD | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/san-diego-gas-reports-gains.html | San Diego Gas Reports Gains | True | Special to THE NEW YORK TIMES. | C1B 484075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/calls-connecticut-to-speed-defense-gov-hurley-urges-setting-up.html | CALLS CONNECTICUT TO SPEED DEFENSE; Gov. Hurley Urges Setting Up Agency to Aid Federal Units | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/peddle-six-wins-opener-70.html | Peddle Six Wins Opener, 7-0 | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/fashion-futures-opens-in-splendor-gigantic-pageant-of-gowns-begins.html | FASHION FUTURES OPENS IN SPLENDOR; Gigantic Pageant of Gowns Begins -- 18 Colorful Scenes Reveal Latest Creations GREEN IS COLOR THEME 'Miss Fashion Futures' Come From Many Cities -- Airport, Subway Among Locations | True | By Virginia Pope | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/de-gaulle-aids-new-caledonia.html | De Gaulle Aids New Caledonia | True | Wireless to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/arrive-in-bermuda-to-view-base-sites-bragg-and-gilman-seeking-data.html | ARRIVE IN BERMUDA TO VIEW BASE SITES; Bragg and Gilman, Seeking Data, Spur Talk of Selection | True | Special Cable to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/religion-held-not-basic-factor.html | Religion Held Not Basic Factor | True | EDWARD I. FENLON | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/mrs-s-o-vander-poe-l.html | MRS. S. O. VANDER POE. L | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/hoover-asks-added-relief-urges-sending-of-food-to-norway-low.html | HOOVER ASKS ADDED RELIEF; Urges Sending of Food to Norway, Low Countries and Poland | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/gray-goods-buying-outstrips-output-2day-volume-50-above-weeks.html | GRAY GOODS BUYING OUTSTRIPS OUTPUT; 2-Day Volume 50% Above Week's Production -- Store Stocks of Finished Lines Low WHITE SALES UP 10 TO 15% Selling Agents Fear Rush of Fill-In Orders -- Prices Advanced on Printed Goods | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/mrs-herbert-acer.html | MRS. HERBERT ACER | True | Special to TH NZW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/deposits-a-record-for-states-banks-12147000000-reported-as-of-oct-2.html | DEPOSITS A RECORD FOR STATE'S BANKS; $12,147,000,000 Reported as of Oct. 2, 1940 -- Investments at $5,367,000,000 CASH ASSETS WERE 39.7% Superintendent White, in Annual Survey, Finds Loans Only Little Above 1921 Low | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/quebec-church-and-state-to-join-in-victory-prayers.html | Quebec Church and State To Join in Victory Prayers | True | By the Canadian Press. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/investors-active-in-housing-deals-underwriters-trust-gets-cash-for.html | INVESTORS ACTIVE IN HOUSING DEALS; Underwriters Trust Gets Cash for Five-Story Apartment on Madison Avenue MIDTOWN DWELLING SOLD Six-story Residence on East Fifty-first Is Assessed at $215,000 -- Sale in 'Village' | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/bernard-braff-first-secretary-of-the-ladies-garment-workers-union.html | BERNARD BRAFF; First Secretary of the Ladies Garment Workers Union | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/air-insurance-broadened-john-hancock-removes-flight-limitations-on.html | AIR INSURANCE BROADENED; John Hancock Removes Flight Limitations on Passengers | True | | C1B 484075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/cotton-advances-in-active-market-list-shows-gains-of-6-to-20-points.html | COTTON ADVANCES IN ACTIVE MARKET; List Shows Gains of 6 to 20 Points, With the New Crop Deliveries in Demand FOREIGN INTERESTS BUY Improvement in Cloth Trade One of the Factors Behind the Continued Rise | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/cathedral-loses-4435-manhattan-of-staten-island-wins-basketball.html | CATHEDRAL LOSES, 44-35; Manhattan of Staten Island Wins Basketball Game | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/eires-stand-is-criticized-but-we-are-regarded-as-being-in-poor.html | Eire's Stand Is Criticized; But We Are Regarded as Being in Poor Position Thus Far to Give Advice | True | L.H. BROCKWAY | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/long-island-homes-sold-banks-dispose-of-dwellings-in-long-beach-and.html | LONG ISLAND HOMES SOLD; Banks Dispose of Dwellings in Long Beach and Bayside | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/charlotte-of-habsburg-improves.html | Charlotte of Habsburg Improves | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/wpa-halts-work-in-free-port-area-265466-projects-on-staten-island.html | WPA HALTS WORK IN FREE PORT AREA; $265,466 Projects on Staten Island Suspended as City Appeals to Capital AID TO CORPORATION SEEN Federal Authorities Rule WPA Labor Must Not Benefit a Private Enterprise | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/more-bonds-voted-in-1940-total-of-155869558-was-acted-upon-by.html | MORE BONDS VOTED IN 1940; Total of $155,869,558 Was Acted Upon by Municipalities | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/a-w-leonard.html | A. W. LEONARD | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/internal-revenue-gained-3-in-year-collections-in-period-ended-in.html | INTERNAL REVENUE GAINED 3% IN YEAR; Collections in Period Ended in June Listed as $5,340,452,347, Against $5,181,573,953 INCOME TAXES INCREASED 4,664,137 Filed Returns in 1940, Compared With 4,132,592 in Preceding Year INTERNAL REVENUE GAINED 3% IN YEAR | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/admiral-to-address-retailers.html | Admiral to Address Retailers | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/greek.html | Greek | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/new-military-attache-for-china.html | New Military Attache for China | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/metropolitan-life-five-wins.html | Metropolitan Life Five Wins | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/wheat-sells-off-from-early-rise-advance-in-futures-is-checked-by.html | WHEAT SELLS OFF FROM EARLY RISE; Advance in Futures Is Checked by Realizing and the Activity of Shorts NARROW MARKET IN CORN Concentrated Buying Is Offset by Hedging Pressure -- Soy Bean Volume Heavy | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/stocks-of-slab-zinc-off.html | Stocks of Slab Zinc Off | True | | C1B 484075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/rumania-is-still-upset-hungary-hears-german-mark-has-been-made.html | RUMANIA IS STILL UPSET; Hungary Hears German Mark Has Been Made Legal Tender | True | By Telephone To Tthe New York Times. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/ballo-in-maschera-given-valentino-heard-in-renato-role-when-sved-is.html | 'BALLO IN MASCHERA' GIVEN; Valentino Heard in Renato Role When Sved Is Indisposed | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/rome-hails-bardia-as-sign-of-victory-press-tells-people-epic-stand.html | ROME HAILS BARDIA AS SIGN OF VICTORY; Press Tells People 'Epic' Stand Proves Italy Will Conquer -- Youths of 19 Called Up ROME HAILS BARDIA AS SIGN OF VICTORY | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/capt-c-w-hildebrandt.html | CAPT. C. W. HILDEBRANDT | True | pecJal to THE: NE:V YORK TI.iE | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/union-pacific-borrows-12570000-of-certificates-go-to-bankers-at.html | UNION PACIFIC BORROWS; $12,570,000 of Certificates Go to Bankers at 98.052 | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/sports-of-the-times-macphail-and-his-foreign-legion.html | Sports of the Times; MacPhail and His Foreign Legion | True | Reg. U.S. Pat. Off.By John Kieran | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/daughter-to-arthur-l-fagans.html | Daughter to Arthur L. Fagans | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/bulgaria-to-state-program-sunday-premier-philoff-to-tell-plans-at.html | BULGARIA TO STATE PROGRAM SUNDAY; Premier Philoff to Tell Plans at One of 30 Meetings at Which Officials Will Talk TURKEY READY FOR WAR Will Practice Air-Raid Alarms -- Rumania Reported to Have Warned Soviet Warships | True | By Telephone To the New York Times. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/howard-a-cole.html | HOWARD A. COLE | True | pecia] to THE NEVF YORK TIIKS. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/fusion-party-meets-wednesday.html | Fusion Party Meets Wednesday | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/calls-on-business-to-fight-war-steps-kemper-chamber-head-asks-in.html | CALLS ON BUSINESS TO FIGHT WAR STEPS; Kemper, Chamber Head, Asks in Chicago a Reappraisal of Our Whole Arms Program WARNS OF FISCAL STRAIN Involvement Might Lead to Bankruptcy, Cause of Dictatorships Abroad, He Says | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/seranus-a-lengel-72-excanton-official-police-chief-ousted-in.html | SERANUS A. LENGEL, 72, EX-CANTON OFFICIAL; Police Chief Ousted in Slaying of Publisher Later Was Acquitted | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/influenza-rising-at-fort-mclellan-it-is-called-mild-epidemic-as.html | INFLUENZA RISING AT FORT M'CLELLAN; It Is Called 'Mild Epidemic' as Sick List From All Causes Exceeds Normal by 1% NOT REGARDED AS SERIOUS Men Are Sent to the Hospital in Many Cases Only as a Preventive Measure | True | By Anthony H. Levierospecial To the New York Times. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/frances-t-pennoyer-will-be-wed-on-feb-8-granddaughter-of-j-p-morgan.html | FRANCES T. PENNOYER WILL BE WED ON FEB. 8; Granddaughter of J. P. Morgan to Be Bride of August Schilling | True | Special to THX 1 'YORX 'TS. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/nazi-industry-seen-shaken-production-and-life-disrupted-in-essen-by.html | NAZI INDUSTRY SEEN SHAKEN; Production and Life Disrupted in Essen by R.A.F., Says Worker | True | By Telephone To the New York Times. | C1B 484075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/center-to-display-usbritish-art-quarters-will-be-opened-with.html | CENTER TO DISPLAY U.S.-BRITISH ART; Quarters Will Be Opened With Reception and a Preview Exhibition Today OFFERS ARTISTS SERVICE Oils and Water-Colors, Along With Sculptures, Are on the List of Works Assembled | True | By Edward Alden Jewell | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/prr-adds-equipment-total-cost-put-at-17500000-by-head-of-system.html | P.R.R. ADDS EQUIPMENT; Total Cost Put at $17,500,000 by Head of System | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/welles-sees-oumansky-talks-on-improving-relations-with-soviet.html | WELLES SEES OUMANSKY; Talks on Improving Relations With Soviet Continued | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/dorothy-maynor-heard-in-recital-soprano-1940-endowment-award-winner.html | DOROTHY MAYNOR HEARD IN RECITAL; Soprano, 1940 Endowment Award Winner, Gives Fourth Event in Town Hall Series FEATURES CHANLER WORKS Three of Five Rhymes From 'Peacock Pie, a Song-Cycle, Have World Premiere | True | N.S. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/subway-service-called-slow.html | Subway Service Called Slow | True | LEONARD M. HALPERN | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/weirton-steel-co-expanding-plants-subsidiary-of-national-to-add-to.html | WEIRTON STEEL CO. EXPANDING PLANTS; Subsidiary of National to Add to Pig-Iron Capacity | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/ban-on-red-party-asked-by-dunnigan-senator-also-files-bill-to-oust.html | BAN ON RED PARTY ASKED BY DUNNIGAN; Senator Also Files Bill to Oust Communists From Civil Service Jobs CALLED PUBLIC DEMAND Sponsor of Measure Says Indifference to Subversive Groups Has Ended | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/joint-recital-by-two-singers.html | Joint Recital by Two Singers | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/indians-are-victors-86.html | Indians Are Victors, 8-6 | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/honored-at-cooper-union-29-juniors-and-seniors-named-by-engineering.html | HONORED AT COOPER UNION; 29 Juniors and Seniors Named by Engineering Society | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/count-accused-of-fraud-washington-man-called-promoter-of-bottled.html | 'COUNT' ACCUSED OF FRAUD; Washington Man Called Promoter of 'Bottled Sunshine' | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/raised-big-willkie-fund-associated-clubs-spent-not-all-of-1393998.html | RAISED BIG WILLKIE FUND; Associated Clubs Spent Not All of $1,393,998 Received | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/construction-in-south-set-a-record-last-year-i.html | Construction in South Set a Record Last Year I | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/budget-shows-italy-us-means-business-figures-expected-to-carry-more.html | BUDGET SHOWS ITALY U.S. MEANS BUSINESS; Figures Expected to Carry More Weight Than President's Words | True | By Telephone To the New York Times. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/colgate-six-blanks-cornell.html | Colgate Six Blanks Cornell | True | | C1B 484075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/netherland-movies-bar-jews.html | Netherland Movies Bar Jews | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/eagle-flier-is-killed-ph-leckrone-of-salem-ill-dies-in-accident-in.html | 'EAGLE' FLIER IS KILLED; P.H. Leckrone of Salem, Ill., Dies in Accident in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/roosevelt-gets-medal-honored-for-his-aid-to-peace-and-social.html | ROOSEVELT GETS MEDAL; Honored for His Aid to Peace and Social Security | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/ymca-gets-69744-1401-persons-have-contributed-to-drive-so-far.html | Y.M.C.A. GETS $69,744; 1,401 Persons Have Contributed to Drive So Far | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/cubs-sign-pitcher-passeau.html | Cubs Sign Pitcher Passeau | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/dr-enoch-walter-sikes-head-of-clemson-college-192540-author-of.html | DR. ENOCH WALTER SIKES; Head of Clemson College, 192540, Author of Historical Works | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/financial-markets-stocks-make-moderate-improvement-under-leadership.html | FINANCIAL MARKETS; Stocks Make Moderate Improvement Under Leadership of Rails -- Market Unaffected by Budget | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/spaniard-still-in-france-largo-caballero-will-not-be-sent-back-says.html | SPANIARD STILL IN FRANCE; Largo Caballero Will Not Be Sent Back, Says Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/governor-lehmans-message-to-the-legislature-dealing-solely-with.html | Governor Lehman's Message to the Legislature Dealing Solely With Defense Problems in State | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/rudolf-kolisch-directs-conducts-new-school-chamber-orchestra-in-7th.html | RUDOLF KOLISCH DIRECTS; Conducts New School Chamber Orchestra in 7th Program | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/fled-before-bardia-fell.html | Fled Before Bardia Fell | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/for-daytime-adult-classes.html | For Daytime Adult Classes | True | LOUIS ROGERS | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/jersey-democrats-got-reynolds-loan-100000-was-used-to-pay-for.html | JERSEY DEMOCRATS GOT REYNOLDS LOAN; $100,000 Was Used to Pay for National Committee Radio Time, Inquiry Is Told | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/2449000-of-loans-for-municipalities-seven-authorities-place.html | $2,449,000 OF LOANS FOR MUNICIPALITIES; Seven Authorities Place Financing -- Six New England Authorities to Sell $2,800,000 NOTES FOR INDIANAPOLIS Issue of $985,000 Is Marketed at 0.30% -- $580,000 by Monmouth County, N.Y. | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/starts-relief-wings-tour.html | Starts Relief Wings Tour | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/new-york-loses-a-post-lynch-beaten-for-ways-and-means-membership-in.html | NEW YORK LOSES A POST; Lynch Beaten for Ways and Means Membership in House | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/348-more-men-here-are-sent-to-camps-rejections-continue-to-drop.html | 348 MORE MEN HERE ARE SENT TO CAMPS; Rejections Continue to Drop, With Only 65 Turned Down at End of the Day NO HOLDOVERS AT FINISH Rush of Aliens to Get First Citizenship Papers Adds to Board's Problems | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/trip-offered-wheeler-antinazi-league-proposes-senator-go-to-see.html | TRIP OFFERED WHEELER; Anti-Nazi League Proposes Senator Go to See Hitler | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/the-presidents-budget.html | THE PRESIDENT'S BUDGET | True | | C1B 484075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/exeter-in-22-hockey-tie.html | Exeter in 2-2 Hockey Tie | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/25-gain-is-forecast-for-furniture-sales-retailers-warned-to-tighten.html | 25% GAIN IS FORECAST FOR FURNITURE SALES; Retailers Warned to Tighten Installment Terms | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/george-rieger.html | GEORGE RIEGER | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/article-8-no-title.html | Article 8 -- No Title | True | By James MacDonaldspecial Cable To the New York Times. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/backs-credits-to-britain-senator-bone-would-repeal-cash-phase-of.html | BACKS CREDITS TO BRITAIN; Senator Bone Would Repeal Cash Phase of Neutrality Law | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/differential-plan-for-scrap-is-urged-scaled-application-of-maximum.html | DIFFERENTIAL PLAN FOR SCRAP IS URGED; Scaled Application of Maximum Price Order Asked on Basis of Regions and Grades WORLD-WAR POLICY CITED Iron Age Reviews Defense Commission's Edict -- Holds It Most Drastic Since 1917-18 | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/final-is-reached-by-miss-pearson-she-beats-mrs-paine-in-state.html | FINAL IS REACHED BY MISS PEARSON; She Beats Mrs. Paine in State Squash Racquets -- To Play Mrs. Throop for Title | True | By Maureen Orcuttspecial To the New York Times. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/williams-defeats-yale-at-hockey-53-purple-makes-fine-comeback-after.html | WILLIAMS DEFEATS YALE AT HOCKEY, 5-3; Purple Makes Fine Comeback After Elis Get First Three Goals at New Haven | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/traders-observe-british-blacklist-disregard-of-ban-is-reported-rare.html | TRADERS OBSERVE BRITISH BLACKLIST; Disregard of Ban Is Reported Rare Among American Exporters | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/snyder-geoghegan.html | Snyder -- Geoghegan | True | Special to TH IJIW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/food-stamps-for-jamestown-ny.html | Food Stamps for Jamestown, N.Y. | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/treasury-sums-up-deficit-financing-morgenthau-tells-congress-of.html | TREASURY SUMS UP DEFICIT FINANCING; Morgenthau Tells Congress of Debt Rise, Interest Drop and Problem of Gold RELIEF IS BIGGEST OUTLAY In 8 Years $15,507,000,000 Was Spent, While Defense Got $7,497,000,000 | True | By John MacCormacspecial To the New York Times. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/james-oconnor-sr-excongressman-was-member-of-hue3-longs-legal-staff.html | JAMES O'CONNOR SR.; Ex-Congressman Was Member of Hue3/ Long's Legal Staff | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/mosconi-twice-victor-pocket-billiard-leader-beats-irish-12554-and.html | MOSCONI TWICE VICTOR; Pocket Billiard Leader Beats Irish, 125-54 and 125-38 | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/northern-pacific-gains-net-income-of-railway-in-1940-2000000.html | NORTHERN PACIFIC GAINS; Net Income of Railway in 1940, $2,000,000, Highest Since '31 | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/turkey-stays-on-alert.html | Turkey Stays on Alert | True | By G.e.r. Gedyeby Telephone To the New York Times. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/mrs-jacob-rice.html | MRS. JACOB RICE | True | pecial to TH NEW YORK. TLMES. | C1B 484075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/auto-jams-fewer-in-theatre-area-crosstown-trips-in-fiftieth-49th.html | AUTO JAMS FEWER IN THEATRE AREA; Crosstown Trips in Fiftieth, 49th, 46th and 45th Streets Faster Than on Monday POLICE SEEN MORE ALERT But in Garment Area Trucks Still Cause Snarls -- Some Parkers Also Break Rules | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/committee-to-study-coastwise-services-will-act-on-problems-which.html | COMMITTEE TO STUDY COASTWISE SERVICES; Will Act on Problems Which Have Curtailed Sailings | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/memorial-group-formed-plans-made-to-honor-billy-fiske-bobsledder.html | MEMORIAL GROUP FORMED; Plans Made to Honor Billy Fiske, Bobsledder Killed in War | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/dewey-says-lanza-ran-racket-in-jail-accuses-him-of-extorting-120-a.html | DEWEY SAYS LANZA RAN RACKET IN JAIL; Accuses Him of Extorting $120 a Week From Union by Murder Threats BAIL IS FIXED AT $50,000 Figure in Fish Market Scandal Is Said to Have Dominated Thugs in Other Fields | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/benefits-for-employees-dow-chemical-company-extends-coverage-in.html | BENEFITS FOR EMPLOYES; Dow Chemical Company Extends Coverage in Plant | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/loan-associations-assets-rise.html | Loan Association's Assets Rise | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/estate-sold-in-putnam-old-homestead-in-patterson-goes-to-bruno.html | ESTATE SOLD IN PUTNAM; Old Homestead in Patterson Goes to Bruno Staehle | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/prices-advance-in-berlin.html | Prices Advance in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/general-antonelli-taken.html | General Antonelli Taken | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/angott-agrees-to-risk-title.html | Angott Agrees to Risk Title | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/fordham-topples-columbia-by-4129-gains-fifth-straight-victory-in.html | FORDHAM TOPPLES COLUMBIA BY 41-29; Gains Fifth Straight Victory in Handing Lions' Initial Setback of Campaign RAMS LEAD, 24-16, AT HALF Winners Show Well-Balanced Attack -- McIlvennan of the Losers Tops Scorers | True | By Louis Effrat | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/kitty-foyle-in-the-cinematic-flesh-at-the-rivoli-invisible-woman-at.html | 'Kitty Foyle' in the Cinematic Flesh at the Rivoli -- 'Invisible Woman' at Rialto and 'Texas Rangers Ride Again' at Loew's Criterion | True | By Bosley Crowther | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/murray-corp-nets-220158-in-quarter-profit-in-3-months-to-nov-30.html | MURRAY CORP. NETS $220,158 IN QUARTER; Profit in 3 Months to Nov. 30 Equals 23c a Share, Against 21c in 1939 Period FISCAL YEAR ENDS AUG. 31 Results of Operations Given by Other Concerns With Comparative Data | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/duquesne-prevails-46-to-9.html | Duquesne Prevails, 46 to 9 | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/charles-m-bleiler.html | CHARLES M. BLEILER | True | Special to THE New YOR Txzss. | C1B 484075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/to-head-first-ave-group.html | To Head First Ave. Group | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/jersey-job-placements-rise.html | Jersey Job Placements Rise | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/leahy-is-welcomed-cordially-by-petain-speeches-omitted-as-us-envoy.html | LEAHY IS WELCOMED CORDIALLY BY PETAIN; Speeches Omitted as U.S. Envoy Presents His Credentials | True | Wireless to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/vitamin-defense-for-britain-urged-ambulance-corps-doctors-plan-to.html | VITAMIN DEFENSE FOR BRITAIN URGED; Ambulance Corps Doctors Plan to Send Millions of New Tablets for Children GUARD AGAINST DISEASE Funds to Be Sought in U.S. to Provide Regular Shipments of the Medicine Food | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/rally-by-harvard-downs-army-4440-unbeaten-quintet-takes-no-5-in.html | RALLY BY HARVARD DOWNS ARMY, 44-40; Unbeaten Quintet Takes No. 5 in Overtime -- Navy Routs Catholic U., 42-26 | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/reports-on-assets-of-match-concern-international-realization-unit.html | REPORTS ON ASSETS OF MATCH CONCERN; International Realization Unit Tells of $1,700,000 Cash Held by Trustee | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/songs-music-greet-liner-from-lisbon-even-stevedores-do-cakewalk-as.html | SONGS, MUSIC GREET LINER FROM LISBON; Even Stevedores Do Cake-Walk as Portuguese Ship Docks With 148 Passengers ST. QUENTIN A PASSENGER Ex-Envoy to Washington, on Way to Brazil, Calls Shortage of Food Serious | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/manning-names-lawyer-as-diocesan-chancellor.html | Manning Names Lawyer As Diocesan Chancellor | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/conference-on-utility-discussion-of-price-for-puget-sound-unit-to.html | CONFERENCE ON UTILITY; Discussion of Price for Puget Sound Unit to Continue | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/bishops-crest-combines-personal-family-symbols.html | Bishop's Crest Combines Personal, Family Symbols | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/navy-enlistments-jump-local-average-is-reported-50-over-quota-set.html | NAVY ENLISTMENTS JUMP; Local Average Is Reported 50% Over Quota Set | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/miss-kerfoot-foil-star-leads-four-qualifiers-for-the-eastern.html | MISS KERFOOT FOIL STAR; Leads Four Qualifiers for the Eastern Championship | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/road-not-in-tax-suit-court-advises-jersey-central-ignore-an-appeal.html | ROAD NOT IN TAX SUIT; Court Advises Jersey Central Ignore an Appeal | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/plain-tropicals-to-lead-clothiers-also-predict-2025-suits-will-top.html | PLAIN TROPICALS TO LEAD; Clothiers Also Predict $20-$25 Suits Will Top Sales | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/travelers-aid-to-expand.html | Travelers Aid to Expand | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/two-germans-taken-from-japanese-ship-liner-sails-from-san-francisco.html | TWO GERMANS TAKEN FROM JAPANESE SHIP; Liner Sails From San Francisco Without New York Men | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/nicaragua-retires-bonds-40000-cordobas-of-issue-of-1918-in-drawing.html | NICARAGUA RETIRES BONDS; 40,000 Cordobas of Issue of 1918 in Drawing | True | Special Cable to THE NEW YORK TIMES. | C1B 484075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/city-may-purchase-rhinelander-site-estimate-board-to-consider.html | CITY MAY PURCHASE RHINELANDER SITE; Estimate Board to Consider Buying of Structure Today for Municipal Archives | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/2-army-fliers-get-dfc-honored-for-coolness-and-skill-when-planes.html | 2 ARMY FLIERS GET D.F.C.; Honored for Coolness and Skill When Plane's Motors Stop | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/at-loews-criterion.html | At Loew's Criterion | True | T.M.P. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/would-farm-out-navys-contracts-forrestal-asks-the-builders-to-let.html | WOULD 'FARM OUT' NAVY'S CONTRACTS; Forrestal Asks the Builders to Let Others Help Because of 'Serious' Situation | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/mrs-catt-82-today-hope-is-for-peace-only-wish-of-womens-rights.html | MRS. CATT 82 TODAY; HOPE IS FOR PEACE; Only Wish of Women's Rights Leader Is End of War by Her Next Birthday BACKS NATIONAL DEFENSE She Calls It 'Nasty Business' but One That 'Has to Be Done' -- Advises Speed | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/those-express-streets.html | THOSE "EXPRESS" STREETS | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/republicans-lead-way-in-offering-bills-in-line-with-governors.html | Republicans Lead Way in Offering Bills In Line With Governor's Defense Message | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/detroit-judge-fines-electrical-suppliers-32-defendants-under.html | DETROIT JUDGE FINES ELECTRICAL SUPPLIERS; 32 Defendants Under Charges of Price-Fixing Charges | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/mintyre-enters-episcopacy-here-consecrated-by-spellman-in-cathedral.html | M'INTYRE ENTERS EPISCOPACY HERE; Consecrated by Spellman In Cathedral -- Rite Observed for 20 Centuries Is Followed 5,000 WITNESS CEREMONY Vestments Worn by Former Broker Were Used by Pius XII When Elevated by Benedict | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/warmongers-here-attacked-by-white-editor-is-quoted-as-quitting-post.html | 'WARMONGERS' HERE ATTACKED BY WHITE; Editor Is Quoted as Quitting Post Because of Them | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/jobless-in-britain-decline-to-705279-lowest-unemployment-census.html | JOBLESS IN BRITAIN DECLINE TO 705,279; Lowest Unemployment Census Since the Count Began in '21 Is Laid to War Output MECHANICS ASK PAY RISE Board Weighs Plea of 1,000,000 -- Survey to List Women Available for Work | True | Special Cable to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/auto-output-curb-held-defense-need-jw-frazer-sees-return-of-1917.html | AUTO OUTPUT CURB HELD DEFENSE NEED; J.W. Frazer Sees Return of 1917 'Sky-High' Prices | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/many-renew-faith-in-spanish-appeal-reaffirmations-of-loyalty-to.html | MANY RENEW FAITH IN SPANISH APPEAL; Reaffirmations of Loyalty to Rescue Ship Offset Losses by More Resignations 'LOOSE TALK' IS DEPLORED Rockwell Kent, Henry Noble MacCracken, Harlow Shapley and Shumlin Back Mission | True | | C1B 484075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/marshall-leaves-paper-drops-duties-as-editor-to-push-no-foreign-war.html | MARSHALL LEAVES PAPER; Drops Duties as Editor to Push No Foreign War Drive | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/late-rutgers-spurt-trips-lehigh-51-to-41-captain-brock-gets-17.html | LATE RUTGERS SPURT TRIPS LEHIGH, 51 TO 41; Captain Brock Gets 17 Points in Basketball Triumph | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/navy-42-catholic-u-26.html | Navy 42, Catholic U. 26 | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/eagles-back-in-hospital-condition-of-nash-satisfactory-after.html | EAGLES' BACK IN HOSPITAL; Condition of Nash 'Satisfactory' After Convulsion Attack | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/paper-box-orders-jump-27.html | Paper Box Orders Jump 27% | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/society-present-at-hialeah-races-opening-of-the-annual-46day.html | SOCIETY PRESENT AT HIALEAH RACES; Opening of the Annual 46-Day Meeting Attracts Many From Metropolitan Area J.C. CLARKS AMONG HOSTS President of Track and Wife Entertain for Directors of Miami Jockey Club | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/4-boys-end-flight-to-open-spaces-in-west-to-avoid-neighbors.html | 4 Boys End Flight to Open Spaces in West To Avoid Neighbors' Complaints Over Dog | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/joy-lattman-betrothed-alumna-of-barnard-college-will-become-bride.html | JOY LATTMAN BETROTHED; Alumna of Barnard College Will Become Bride of I, Victor Wouk | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/fitzsimmons-faulkner.html | Fitzsimmons -- Faulkner | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/apartment-loans-made-660000-mortgages-placed-on-two-bronx-projects.html | APARTMENT LOANS MADE; $660,000 Mortgages Placed on Two Bronx Projects | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/pontiac-sold-239402-cars-in-40.html | Pontiac Sold 239,402 Cars in '40 | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/drops-international-law-study.html | Drops International Law Study | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/3-ambulance-men-leave-last-of-15-who-will-serve-with-gen-de-gaulle.html | 3 AMBULANCE MEN LEAVE; Last of 15 Who Will Serve With Gen. De Gaulle Depart | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/grocers-to-aid-campaign-will-distribute-coin-cards-here-for.html | GROCERS TO AID CAMPAIGN; Will Distribute Coin Cards Here for Paralysis Drive | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/penn-defeats-maryland-quintet-takes-opener-4332-caputo-pacing.html | PENN DEFEATS MARYLAND; Quintet Takes Opener, 43-32, Caputo Pacing Attack | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/the-clock-in-the-arsenal.html | THE CLOCK IN THE ARSENAL | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/aircraft-workers-prepare-to-strike-showdown-expected-today-at.html | AIRCRAFT WORKERS PREPARE TO STRIKE; 'Show-Down' Expected Today at Ranger Plant on Terms to Avoid Walkout DEADLINE IS 7:45 P.M. C.I.O. Union Leaders Say Men Will Quit Then if a New Contract Is Not Signed | True | Special to THE NEW YORK TIMES. | C1B 484075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/new-bishop-left-wall-st-success-quit-brokerage-firm-when-he-was-29.html | NEW BISHOP LEFT WALL ST. SUCCESS; Quit Brokerage Firm When He Was 29 to Devote His Time to Studies for Priesthood RAPID RISE IN THE CHURCH He Was Named Chancellor of Archdiocese by Cardinal Hayes in 1934 | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/rams-leave-infirmary-20-fordham-football-players-sent-home-to.html | RAMS LEAVE INFIRMARY; 20 Fordham Football Players Sent Home to Convalesce | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/free-nations-rule-of-air-held-vital-lw-douglas-warns-us-and-friends.html | FREE NATIONS' RULE OF AIR HELD VITAL; L.W. Douglas Warns U.S. and 'Friends' Must Control It -- Terminal Is Dedicated 250 ATTEND CEREMONY Juan T. Trippe Asserts Lines Will Be Called On for 'Big Job' and Will Do Duty | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/schaefer-prevails-over-hoppe-6860-challenger-takes-sixth-block.html | SCHAEFER PREVAILS OVER HOPPE, 68-60; Challenger Takes Sixth Block, Downing Rival First Time in 3-Cushion Match CONTEST WILL END TODAY Champion Wins in Afternoon by 60-46 and Now Holds 100-Point Margin | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/88-in-figure-skating-record-entry-to-start-meet-for-eastern-titles.html | 88 IN FIGURE SKATING; Record Entry to Start Meet for Eastern Titles Tomorrow | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/george-j-goulds-hosts-at-a-dinner-mrs-alfred-f-hess-entertains-at.html | GEORGE J. GOULDS HOSTS AT A DINNER; Mrs. Alfred F. Hess Entertains at Home for Dean Virginia C. Gildersleeve of Barnard ANNE WISNER HAS GUESTS Miss Margaret R. Bitting, Mrs. Reginald V. Hiscoe and Mrs. John Spear Hostesses | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/he-said-captures-santa-anita-dash-completes-double-for-jockey.html | HE SAID CAPTURES SANTA ANITA DASH; Completes Double for Jockey Longden, Who Also Rides Chaldese Home First | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/article-14-no-title.html | Article 14 -- No Title | | Special Cable to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/swope-leaves-san-juan-presidents-choice-for-governor-flies-to.html | SWOPE LEAVES SAN JUAN; President's Choice for Governor Flies to Washington | True | Special Cable to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/frederick-hi66ilqs-noted-irish-poet-managing-director-of-abbey.html | FREDERICK HI66IlqS, NOTED IRISH POET; Managing Director of Abbey Theatre, Who Won Casement Award in 1934, Dies at 44 HONORED HERE IN 1937 Disciple of Yeats, With Whom He Edited The Broadsides, ! Was Also a Playwright | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/election-law-change-wanted.html | Election Law Change Wanted | | SIMEON H.F. GOLDSTEIN | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/strauss-billiard-victor.html | Strauss Billiard Victor | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/reports-on-loans-in-commodity-field-federal-credit-corporation.html | REPORTS ON LOANS IN COMMODITY FIELD; Federal Credit Corporation Tells of Possible Price Aid | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/at-the-rialto.html | At the Rialto | True | T.S. | C1B 484075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/roosevelt-is-assailed-hungarian-press-says-he-fails-to-understand.html | ROOSEVELT IS ASSAILED; Hungarian Press Says He Fails to Understand the 'New Order' | True | By Telephone To the New York Times. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/ford-consolidated-to-build-big-bombers-heads-of-two-companies.html | FORD, CONSOLIDATED TO BUILD BIG BOMBERS; Heads of Two Companies Reveal Plan for Cooperation | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/italian.html | Italian | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/george-c-williams.html | GEORGE C, WILLIAMS | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/hopson-sentence-today-convicted-utility-swindler-faces-5year-term.html | HOPSON SENTENCE TODAY; Convicted Utility Swindler Faces 5-Year Term in Federal Prison | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/us-steel-units-at-102.html | U.S. Steel Units at 102% | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/leaders-drafting-leaselend-plan-hull-morgenthau-talk-with-heads-of.html | LEADERS DRAFTING LEASE-LEND PLAN; Hull, Morgenthau Talk With Heads of Senate and House -- Progress Reported QUICK ACTION SCHEDULED Aprpopriation of 2 to 5 Billions for British Aid Is Predicted by One Conferee | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/named-vice-president-of-ruthrauff-ryan.html | Named Vice President Of Ruthrauff & Ryan | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/finds-british-health-is-holding-up-well-ministry-officer-notes-rise.html | FINDS BRITISH HEALTH IS HOLDING UP WELL; Ministry Officer Notes Rise in Meningitis and Pneumonia | True | Special Cable to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/mayors-secret-data-sought-in-inquiry-council-lawyer-says-contempt.html | MAYOR'S SECRET DATA SOUGHT IN INQUIRY; Council Lawyer Says Contempt Action Will Follow Refusal | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/japanese-end-two-complaints.html | Japanese End Two Complaints | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/riddle-in-johnson-crash-witnesses-say-aviatrix-had-a-companion.html | RIDDLE IN JOHNSON CRASH; Witnesses Say Aviatrix Had a Companion -- Officials Deny It | True | Special Cable to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/main-points-in-the-mayors-report-on-city.html | Main Points in the Mayor's Report on City | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/mnutt-borrows-an-aide-from-city-mccloskey-recreation-head-in.html | M'NUTT BORROWS AN AIDE FROM CITY; McCloskey, Recreation Head in Schools Here, Gets Leave | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/polling-places-set-for-milk-referendum-dismissal-of-dairymens.html | POLLING PLACES SET FOR MILK REFERENDUM; Dismissal of Dairymen's League Suit in Washington Asked | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/agrees-to-ftc-charges-helena-rubinstein-inc-offers-stipulation-in.html | AGREES TO FTC CHARGES; Helena Rubinstein, Inc., Offers Stipulation in Case | True | | C1B 484075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/st-paul-team-is-sold-president-seeger-gains-control-of-american.html | ST. PAUL TEAM IS SOLD; President Seeger Gains Control of American Association Club | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/offers-a-new-bridges-ouster.html | Offers a New Bridges Ouster | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/ten-bombers-sent-to-england.html | Ten Bombers Sent to England | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/miss-pauline-schmidt1-will-become-bride-former-pomona-student-will.html | ,MIss PAULINE SCHMIDT1 WILL BECOME BRIDE; Former Pomona Student Will Be Wed to John Adams Knight | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/in-the-nation-budget-message-recalls-lack-of-a-budget.html | In The Nation; Budget Message Recalls Lack of a Budget | True | By Arthur Krock | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/barracks-nearly-ready-fort-hancock-artillery-unit-to-move-from.html | BARRACKS NEARLY READY; Fort Hancock Artillery Unit to Move From Tents Next Week | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/mayor-will-set-up-defense-unit-he-hints-he-may-not-finish-term.html | Mayor Will Set Up Defense Unit; He Hints He May Not Finish Term; Tells Council He Soon Will Convene Group to Plan for Emergency Here -- He Raises Possibility of Increase in Subway Fare MAYOR TO SET UP CITY DEFENSE UNIT | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/nazis-report-daring-raid.html | Nazis Report Daring Raid | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/charles-h-duvall.html | CHARLES H. DUVALL | True | peda] to THE NEW YORK TIM:S. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/oakland-open-golf-draws-stars-today-field-of-nearly-200-to-tee-off.html | OAKLAND OPEN GOLF DRAWS STARS TODAY; Field of Nearly 200 to Tee Off in $5,000 Event on Coast | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/cooperation-asked-to-preserve-liberty-senator-hatch-urges-joint-aid.html | COOPERATION ASKED TO PRESERVE LIBERTY; Senator Hatch Urges Joint Aid by Government, Business, Labor | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/general-dyers-course-defended.html | General Dyer's Course Defended | True | C. BEADON | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/average-bond-price-higher-in-december-increase-of-26-cents-in-month.html | AVERAGE BOND PRICE HIGHER IN DECEMBER; Increase of 26 Cents in Month Puts Total at $93.84 | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/cooperation-on-foreign-policy-is-invited-by-senate-committee-bid.html | Cooperation on Foreign Policy Is Invited by Senate Committee; Bid for Confidential Relations in Any New Steps to Be Taken Is Urged by George -- Easier Course in Chamber Seen | True | By Harold B. Hintonspecial To the New York Times. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/clothing-men-curb-military-trends-readytowear-designers-also-aim-to.html | CLOTHING MEN CURB MILITARY TRENDS; Ready-to-Wear Designers Also Aim to 'Glamorize' Fabrics by New Color Names SALES JUMP SEEN IN 1941 Sharp Export Gain Expected in Year -- Fancy Vests Are Featured at Style Show | True | | C1B 484075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/new-meat-ration-adopted-by-british-lord-woolton-arranges-to-cut-it.html | NEW MEAT RATION ADOPTED BY BRITISH; Lord Woolton Arranges to Cut It Down or Increase It as the Situation Demands 'FOOD SCANDAL' IS CITED Reporter Describes Meals at Restaurants Without Loss of a Single Coupon | True | By Raymond Daniellwireless To the New York Times. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/british-west-of-tobruk.html | British West of Tobruk | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/fordham-enters-40-in-meet.html | Fordham Enters 40 in Meet | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/mrs-charles-r-myer.html | MRS. CHARLES R. MYER | True | Special to THE NEW YORK TES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/mahler-work-led-by-mitropoulos-guest-conductor-directs-the.html | MAHLER WORK LED BY MITROPOULOS; Guest Conductor Directs the Philharmonic in Symphony in D at Carnegie Hall PRESENTS VERRALL MUSIC New Version of Composition by American and a Transcription From Bach Are Offered | True | By Howard Taubman | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/woman-honored-for-sea-rescue.html | Woman Honored for Sea Rescue | True | Special Cable to THE NEW YORK TIMES. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/st-lawrence-plan-found-unjustified-report-to-shippers-advisory.html | ST. LAWRENCE PLAN FOUND UNJUSTIFIED; Report to Shippers Advisory Board Scores 'Masquerade of National Defense' PREVIOUS DEFEAT CITED Placement as 'Necessity' Now Called Breach of Faith by Goodyear Group ST. LAWRENCE PLAN FOUND UNJUSTIFIED | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/other-contracts-awarded.html | Other Contracts Awarded | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/japanese-in-canada-to-register.html | Japanese in Canada to Register | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/mayor-hails-the-show-as-proof-that-city-leads-world-styles-dazzling.html | Mayor Hails the Show as Proof That City Leads World Styles; Dazzling Gowns Win Applause -- Gimbel Says Industry, Employing 400,000, Is New York's Greatest -- 1,500 at Event | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/liberty-flight-annexes-hialeah-inaugural-handicap-before-15096-171.html | Liberty Flight Annexes Hialeah Inaugural Handicap Before 15,096; 17-1 SHOT DEFEATS HIGH ONE BY A HEAD Stretch Rush Carries Liberty Flight to Victory on First Day of Hialeah Meeting JOE SCHENCK RUNS THIRD Busy Man Wins Sixth in Row, Completing Double for Eads -- Fans Bet $411,194 | True | By Bryan Fieldspecial To the New York Times. | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/opera-rearranges-its-matinee-cycle-mozarts-giovanni-and-nozze-di.html | OPERA REARRANGES ITS MATINEE CYCLE; Mozart's 'Giovanni' and 'Nozze di Figaro' Replace 2 Wagner Works, Following 'Ring' 'RHEINGOLD' LISTED FEB. 7 Leinsdorf Also to Direct Other Wagner Works -- Walter and Panizza to Lead Mozart | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/soose-to-box-vigh-at-garden.html | Soose to Box Vigh at Garden | True | | C1B 484075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/group-of-stores-bought-new-rochelle-taxpayer-in-new-hands-sale-in.html | GROUP OF STORES BOUGHT; New Rochelle Taxpayer in New Hands -- Sale in Yonkers | True | | C1B 484075 |
| 1941-01-09 | 1941-01-09 | https://www.nytimes.com/1941/01/09/archives/albert-g-pemberton.html | ALBERT G. PEMBERTON | True | | C1B 484075 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/us-advised-to-heed-italys-will-to-win-paper-says-aid-to-britain.html | U.S. ADVISED TO HEED ITALY'S WILL TO WIN; Paper Says Aid to Britain Helps 'Destroyer of Churches' | True | By Telephone To the New York Times. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/program-of-ywca-praised-by-hodson-it-is-fundamental-part-of-our.html | PROGRAM OF Y.W.C.A. PRAISED BY HODSON; It Is Fundamental Part of Our Democracy, He Asserts | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/stock-is-offered-for-tool-company-62342-shares-of-van-norman-to.html | STOCK IS OFFERED FOR TOOL COMPANY; 62,342 Shares of Van Norman to Reach Market Today Priced at $15.25 BRITISH ORDERS ON BOOKS Underwriting Syndicate Is Headed by Jackson & Curtis -- Others Are Named | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/sentiment-for-britain-even-at-risk-of-war-is-strongest-in-south.html | Sentiment for Britain Even at Risk of War Is Strongest in South, Gallup Survey Finds | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/hiring-of-lawyers-by-council-upheld-court-rejects-citys-plea-to.html | HIRING OF LAWYERS BY COUNCIL UPHELD; Court Rejects City's Plea to Dismiss $15,000 Suit by Relief Inquiry Counsel | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/coops-sales-rose-45-eastern-grocery-groups-volume-set-new-record-in.html | CO-OP'S SALES ROSE 45%; Eastern Grocery Group's Volume Set New Record in 1940 | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/jury-hears-wr-davis-his-partner-also-testifies-on-campaign-gifts.html | JURY HEARS W.R. DAVIS; His Partner Also Testifies on Campaign Gifts | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/palm-beach-show-to-aid-war-relief-british-fund-and-american-red.html | PALM BEACH SHOW TO AID WAR RELIEF; British Fund and American Red Cross Gain by an Exhibit of Chinese Jade Carvings J.H. GIBBONSES ARE HOSTS Mr. and Mrs. Edward Shearson Entertain With a Dinner for Mrs. George Howard | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/store-sales-index-highest-in-decade-holiday-volume-lifts-december.html | STORE SALES INDEX HIGHEST IN DECADE; Holiday Volume Lifts December Figure to 101, Reserve Board Reports TRADE FOR WEEK ROSE 4% Total for Four-Week Period Up 10% -- New York Shows Decrease of 4% | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/ramsay-sets-back-byrne-champion-then-subdues-fields-in-pro-squash.html | RAMSAY SETS BACK BYRNE; Champion Then Subdues Fields in Pro Squash Racquets | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/amherst-victor-by-4531-downs-american-international-at-basketball.html | AMHERST VICTOR BY 45-31; Downs American International at Basketball -- Kelly Stars | True | Special to THE NEW YORK TIMES. | C1B 484101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/tobruk-is-shelled-british-force-reported-40-miles-past-port.html | TOBRUK IS SHELLED; British Force Reported 40 Miles Past Port -- Airports Bombed FIGHT ON SUDAN FRONTIER Italian Post Close to Kassala Taken -- Natives Help Rout Fascisti in Ethiopia BRITISH SWEEP ON IN NORTHERN LIBYA | True | Wireless to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/ohrbachs-gives-art-prizes.html | Ohrbach's Gives Art Prizes | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/civil-service-inquiry-subpoenas-mayor-confidential-report-also-is.html | CIVIL SERVICE INQUIRY SUBPOENAS MAYOR; Confidential Report Also Is Demanded -- Gerson Called | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/new-safety-glass-pittsburgh-plate-asserts-product-has-unusual.html | NEW SAFETY GLASS; Pittsburgh Plate Asserts Product Has Unusual Strength | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/snow-falls-on-slopes-and-trails-of-many-eastern-skiing-centers.html | Snow Falls on Slopes and Trails of Many Eastern Skiing Centers; SKIERS GET READY FOR BIG WEEK-END Snow-Covered Trails of the 'Northlands' Lure Winter Sports Enthusiasts RUNNING IS GOOD UP-STATE Many Forms in Vermont and New Hampshire Also Report Favorable Conditions | True | By Frank Elkins | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/benefit-by-beefeaters-300-at-garden-city-fete-to-aid-british.html | BENEFIT BY 'BEEFEATERS'; 300 at Garden City Fete to Aid British Ambulance Fund | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/hutchinson-victor-on-links.html | Hutchinson Victor on Links | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/subchaser-fittings-bought.html | Sub-Chaser Fittings Bought | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/electricians-get-new-pension-plan-employeremployee-fund-will-aid.html | ELECTRICIANS GET NEW PENSION PLAN; 'Employer-Employe' Fund Will Aid Local 3 Men Over 60 | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/wholesale-prices-climb-to-high-level-bureau-of-labors-index-rises.html | WHOLESALE PRICES CLIMB TO HIGH LEVEL; Bureau of Labor's Index Rises to 80.2% of 1926 Average | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/gains-by-philadelphia-lazard-freres-co-completes-study-of-citys.html | GAINS BY PHILADELPHIA; Lazard Freres & Co. Completes Study of City's Finances | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/general-motors-official-quits.html | General Motors Official Quits | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/jw-west-jr-weds-miss-mary-norton-hartsdale-ny-resident-takes-bride.html | J.W. WEST JR. WEDS MISS MARY NORTON; Hartsdale, N.Y., Resident Takes Bride in Newport News, Va. | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/moses-is-honored-as-man-of-month-advertising-club-tribute-is-in.html | MOSES IS HONORED AS 'MAN OF MONTH'; Advertising Club Tribute is in Recognition of His Work for the City | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/cio-head-defies-strike-curb-talk-foolhardy-statesmen-mistaken-if.html | C.I.O. HEAD DEFIES STRIKE CURB TALK; 'Foolhardy Statesmen' Mistaken if They Think They Can Stop 'Rights,' He Says BACKS PLAN FOR WALKOUT Murray Says He Opposes Legislation for 30-Day Wait Before a Strike | True | Special to THE NEW YORK TIMES. | C1B 484101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/minneapolis-sells-3564000-of-bonds-group-headed-by-phelps-fenn-co.html | MINNEAPOLIS SELLS $3,564,000 OF BONDS; Group Headed by Phelps, Fenn & Co. Takes Part as 1.70s and Rest as 1.90s OTHER MUNICIPAL BONDS $6,911,000 Oklahoma City Loan Bought by Halsey Stuart Syndicate, Sold at Once | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/hopson-receives-fiveyear-term-is-sentenced-in-20000000-fraud-in.html | HOPSON RECEIVES FIVE-YEAR TERM; Is Sentenced in $20,000,000 Fraud in Associated Gas Deals -- Fine Is Not Imposed STARTS TO PRISON AT ONCE Utility Man Accompanied to Court by Nurse -- Notice of Appeal Is Filed | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/windsor-dedicates-golf-course.html | Windsor Dedicates Golf Course | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/hudsons-bay-a-ponderous-epic-at-the-roxy-the-case-of-the-black.html | 'Hudson's Bay,' a Ponderous Epic, at the Roxy -- 'The Case of the Black Parrot,' at the Palace | True | By Bosley Crowther | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/gets-institute-award-for-tobacco-research.html | Gets Institute Award For Tobacco Research | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/financial-markets-trading-in-railroad-securities-dominates-stock.html | FINANCIAL MARKETS; Trading in Railroad Securities Dominates Stock and Bond Markets in Best Sessions of the New Year | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/us-aid-is-decisive-churchill-asserts-he-cites-momentous-task-of.html | U.S. AID IS DECISIVE, CHURCHILL ASSERTS; He Cites 'Momentous' Task of Halifax at Pilgrims' Farewell Luncheon U.S. AID IS DECISIVE, CHURCHILL ASSERTS | True | By Raymond Danielwireless To the New York Times. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/predicts-commodity-rise-head-of-exchange-sees-defense-program.html | PREDICTS COMMODITY RISE; Head of Exchange Sees Defense Program Spurring Prices | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/reich-says-us-pays-for-britains-war-press-holds-budget-will-bring.html | REICH SAYS U.S. PAYS FOR 'BRITAIN'S WAR'; Press Holds Budget Will Bring Home to Americans Size of Burden They Must Bear 'EVASION' OF LAW IS SEEN Britain Will Never Be Able to Balance Goods Lent and Sold by Us, Newspaper States | True | Wireless to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/campbell-austen.html | Campbell -- Austen | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/petains-work-stressed-envoy-to-holy-see-likens-it-to-charity-of-the.html | PETAIN'S WORK STRESSED; Envoy to Holy See Likens It to 'Charity' of the Pope | True | By Telephone To the New York Times. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/philadelphia-dinner-jan-20.html | Philadelphia Dinner Jan. 20 | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/6-ghall-winner-of-pulitzerprize-alabamanwhowrote-editorial-against.html | 6. G/HALL, WINNER OF PULITZERPRIZE; Alabaman,WhoWrote Editorial Against Intolerance, Dies at 53 in Montgomery i GOVERNOR OFFERS BLOOD Hundreds of Others Eager to Help With Transfusions to Save Friend's Life | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/dold-packing-begins-liquidation.html | Dold Packing Begins Liquidation | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/movie-man-dies-of-heart-attack.html | Movie Man Dies of Heart Attack | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/reports-nazis-fired-in-paris-nov-11-riots-swiss-account-says.html | REPORTS NAZIS FIRED IN PARIS NOV. 11 RIOTS; Swiss Account Says Demonstrators Tried to Parade | True | | C1B 484101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/miss-mary-beers-dinner-hostess-gives-party-for-miss-micheline-b.html | MISS MARY BEERS DINNER HOSTESS; Gives Party for Miss Micheline B. Hardy and George Vandel, Who Wed Tomorrow MRS. COSDEN IS HONORED Mrs. J.H. Colfelt, Mrs. Ansel Phelps and Mrs. Martin Vogel Among Those Entertaining | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/50000000-bonds-in-utility-filing-first-mortgage-2-34s-planned-by.html | $50,000,000 BONDS IN UTILITY FILING; First Mortgage 2 3/4s Planned by Illinois Bell Telephone Company of Chicago $50,000,000 BONDS IN UTILITY FILING | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/betty-mitchell-engaged-alumna-of-swarthmore-will-be-bride-of-ensign.html | BETTY MITCHELL ENGAGED; Alumna of Swarthmore Will Be Bride of Ensign Clyde Parmelee | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/general-tax-favored.html | General Tax Favored | True | JOHN A.B. SIMPSON | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/bliss-home-leased-for-soviet-school-large-87th-st-residence-to.html | BLISS HOME LEASED FOR SOVIET SCHOOL; Large 87th St. Residence to Provide Study for Children of Diplomats and Others SECOND SUCH UNIT HERE Russian Officials Picked New Site Because of Nearness to Museum and Institutions | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/anne-louise-kempf-engaged.html | Anne Louise Kempf Engaged | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/pittsburgh-index-at-high-rises-to-1445-in-week-steel-operations.html | PITTSBURGH INDEX AT HIGH; Rises to 144.5 in Week -- Steel Operations Advance | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/mayor-weighing-big-defense-post-as-roosevelt-aide-but-even-close.html | MAYOR WEIGHING BIG DEFENSE POST AS ROOSEVELT AIDE; But Even Close Friends Do Not Know if He Will Accept the President's Offer TASK ONE OF COORDINATION Associates Hope He Will Stay Here -- Democratic Mayoralty Victory Seen if He Goes MAYOR WEIGHING BIG DEFENSE POST | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/comiskey-to-test-novas-comeback-fight-at-garden-tonight-will-be.html | COMISKEY TO TEST NOVA'S COMEBACK; Fight at Garden Tonight Will Be Coast Boxer's First Big One in 16 Months PRONOUNCED READY AGAIN Lou Hopes to Beat His Way Back to a Contest With the Heavyweight Champion | True | By James P. Dawson | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/british-ships-reported-sunk.html | British Ships Reported Sunk | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/cheshire-academy-unit-burns.html | Cheshire Academy Unit Burns | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/3615000000-insurance-paid.html | $3,615,000,000 Insurance Paid | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/dr-p-b-barringer-educator-83-dead-head-of-virginia-polytechnic.html | DR. P. B. BARRINGER, EDUCATOR, 83, DEAD; Head of Virginia Polytechnic Institute, 1907-13, Noted as Health Expert and Publicist PHYSICIAN FOR 62 YEARS Once Professor at University of Virginia and Chairman of Institution's Faculty | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/orders-115-hopper-cars.html | Orders 115 Hopper Cars | True | | C1B 484101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/state-widens-democracy-study.html | State Widens Democracy Study | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/clergyman-group-charges-war-aim-letter-to-president-assails-his.html | CLERGYMAN GROUP CHARGES WAR AIM; Letter to President Assails His 'Militant Foreign Policy' and Calls on Him to Stop AGAINST ANY 'UNJUST' WAR Appeal Made by Signers Under the Name of the American Peace Mobilization | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/work-for-idle-machinery-revamping-auto-plants-for-planes-not-ideal.html | Work for Idle Machinery; Revamping Auto Plants for Planes Not Ideal Plan, but Is Called Practicable | True | ROY A. WEAGANT | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/air-blows-harass-two-italian-ports-palermo-as-well-as-naples.html | AIR BLOWS HARASS TWO ITALIAN PORTS; Palermo, as Well as Naples, Reports R.A.F. Raid -- Emden and Wilhelmshaven Bombed | True | By Telephone To the New York Times. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/edward-l-wells.html | EDWARD L. WELLS | True | Special to Wr Nmw YORK TIMEa. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/chevrolet-strike-voted-cio-union-leader-says-the-ratio-at-flint-is.html | CHEVROLET STRIKE VOTED; C.I.O. Union Leader Says the Ratio at Flint is 10 to 1 | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/some-of-our-arms-sold-to-greenland-purchase-of-guns-for-guards.html | SOME OF OUR ARMS SOLD TO GREENLAND; Purchase of Guns for Guards Facilitated by Washington | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/decrease-shown-in-short-interest-exchange-finds-aggregate-of-459129.html | DECREASE SHOWN IN SHORT INTEREST; Exchange Finds Aggregate of 459,129 Shares at the End of Last Month 15,458 TOTAL ON NOV. 29 Short Position Noted for Only 421 of 1,230 Stock Issues in Market Here | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/franklin-high-prevails-beats-commerce-five-by-4623-for-28th-in-a.html | FRANKLIN HIGH PREVAILS; Beats Commerce Five by 46-23 for 28th in a Row | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/reginald-bach-memorial.html | Reginald Bach Memorial | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/hoppe-ill-forced-out-of-cue-match-champion-near-collapse-with.html | HOPPE, ILL, FORCED OUT OF CUE MATCH; Champion Near Collapse With 104-Degree Fever While Defending World Title SCHAEFFER GIVES UP CLAIM Opponent Withdraws Any Right He May Have to 3-Cushion Crown in Chicago Play | True | By the United Press. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/3000000th-holstein-is-listed.html | 3,000,000th Holstein Is Listed | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/nazis-air-mail-propaganda.html | Nazis Air Mail Propaganda | True | Special Cable to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/warns-on-fort-dix-traffic.html | Warns on Fort Dix Traffic | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/winant-again-talked-for-envoy-to-britain-president-may-send-name-to.html | Winant Again Talked for Envoy to Britain; President May Send Name to Senate Soon | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/albanian-fighting-covers-wide-front-greeks-retain-the-initiative.html | ALBANIAN FIGHTING COVERS WIDE FRONT; Greeks Retain the Initiative -- Capture Abundant Materiel as Well as 200 Prisoners ITALIAN ATTACKS CRUSHED Fascist Ski Troops Reported to Have Been Surrounded in Surprise Encounter | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 484101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/opera-benefit-today-luncheons-to-precede-matinee-aiding-barnard.html | OPERA BENEFIT TODAY; Luncheons to Precede Matinee Aiding Barnard Scholarships | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/nassau-synagogue-site-sold.html | Nassau Synagogue Site Sold | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/scorpion-horde-invades-rio-de-janeiro-suburbs.html | Scorpion Horde Invades Rio de Janeiro Suburbs | True | Special Cable to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/mrs-earle-hits-pin-ball-tale.html | Mrs. Earle Hits Pin Ball Tale | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/10-leading-raf-aces-listed-for-exploits-legless-canada-squadron.html | 10 LEADING R.A.F. ACES LISTED FOR EXPLOITS; Legless Canada Squadron Chief Heads Names of Fliers | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/sarajevo-issues-food-cards.html | Sarajevo Issues Food Cards | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/operator-resells-jamaica-property-4story-apartment-at-14605.html | OPERATOR RESELLS JAMAICA PROPERTY; 4-Story Apartment at 146-05 Hillside Avenue Sold by Goelet to an Investor FLUSHING FLAT TRADED Former Hitler Physician Is Purchaser of One-Family Forest Hills House | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/3-units-at-fort-dix-are-quarantined-isolation-ordered-as-3-cases-of.html | 3 UNITS AT FORT DIX ARE QUARANTINED; Isolation Ordered as 3 Cases of Scarlet Fever Are Found, but Few Others Are Ill DRAFT SENDS STRONG MAN Brooklyn Trainee Awaits an Assignment to One of the 267 Jobs on Army List | True | By Marshall Newtonspecial To the New York Times. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/prices-rally-in-amsterdam.html | Prices Rally in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/strauss-employes-back-cio.html | Strauss Employes Back C.I.O. | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/morgenthau-hits-drop-in-us-bonds-links-unwarranted-decline-in-price.html | MORGENTHAU HITS DROP IN U.S. BONDS; Links 'Unwarranted' Decline in Price With Issuance of Federal Reserve Proposals RISES FOLLOW ASSERTION Secretary Says Eccles Money Plan May Mean Higher Cost for Next Defense Issue | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/exhibition-opens-at-national-arts-members-of-club-in-gramercy-park.html | EXHIBITION OPENS AT NATIONAL ARTS; Members of Club in Gramercy Park Represented in Annual Display of Their Work 93 ITEMS CATALOGUED Compositions of Zakharov, Nan Greacen, Keith Williams and George Browne on View | True | By Edward Alden Jewell | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/bromberger-metzger.html | Bromberger -- Metzger | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/mrs-george-h-jones.html | MRS. GEORGE H. JONES | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/fewer-idle-in-france-drop-of-350000-since-october-in-both-zones-is.html | FEWER IDLE IN FRANCE; Drop of 350,000 Since October in Both Zones Is Reported | True | Wireless to THE NEW YORK TIMES. | C1B 484101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/banks-here-hold-more-treasurys-support-of-the-market-in-periods-of.html | BANKS HERE HOLD MORE 'TREASURYS; Support of the Market in Periods of Weakness Lifts Item to Record TOTAL NOW $2,899,000,000 Loans to Brokers Decline to $350,000,000 but Advances to Business Increase | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/broad-income-tax-discussed-opinions-are-expressed-against-and-for-a.html | Broad Income Tax Discussed; Opinions Are Expressed Against and for a General Levy | True | SAMUEL JAY GRABEL | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/3182515-voters-enrolled-in-city-democrats-with-2273367-are-1500000.html | 3,182,515 VOTERS ENROLLED IN CITY; Democrats With 2,273,367 Are 1,500,000 Ahead of the Republican Party LABORITES TOTAL 150,763 Men Exceed Woman in Numbers in All Five Boroughs of New York | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/cardinal-halls-de-gaulle-hinsley-says-general-kept-faith-in-france.html | CARDINAL HALLS DE GAULLE; Hinsley Says General Kept Faith in France in 'Darkest Days' | True | Special Cable to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/boat-show-preview-tonight-pleasure-fleet-moored-indoors-last-of.html | Boat Show Preview Tonight; PLEASURE FLEET MOORED INDOORS Last of Exhibits at Motor Boat Show Rigged in Place at Grand Central Palace $1,000,000 SALES IN VIEW Two More Firms Rent Space, Making Total 167 -- Many Meetings on Schedule | True | By Clarence E. Lovejoy | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/utility-offers-stock-to-holders.html | Utility Offers Stock to Holders | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/nazi-sea-bases-struck-air-blows-harass-two-italian-ports.html | Nazi Sea Bases Struck; AIR BLOWS HARASS TWO ITALIAN PORTS | True | By James MacDonaldspecial Cable To the New York Times. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/gets-retail-award-hartford-judged-first-in-effort-in-1940.html | GETS RETAIL AWARD; Hartford Judged First in Effort in 1940 Demonstration | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/italian.html | Italian | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/mangrum-posts-67-on-oakland-links-lloyd-clips-3-shots-from-par-to.html | MANGRUM POSTS 67 ON OAKLAND LINKS; Lloyd Clips 3 Shots From Par to Lead -- Oliver, Called to Army, Quits Tourney | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/heads-clearing-house-ow-birckhead-elected-by-westchester-county.html | HEADS CLEARING HOUSE; O.W. Birckhead Elected by Westchester County Group | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/treasury-offers-bills-invites-tenders-on-100000000-91day-issue-to.html | TREASURY OFFERS BILLS; Invites Tenders on $100,000,000 91-Day Issue to Be Dated Jan. 15 | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/wallace-to-visit-all-the-americas-vice-president-explains-his-aim.html | WALLACE TO VISIT ALL THE AMERICAS; Vice President Explains His Aim Is to Promote Peace | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/in-the-nation-the-errand-in-europe-of-mr-hopkins.html | In The Nation; The Errand in Europe of Mr. Hopkins | True | By Arthur Krock | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/freighter-torpedoed.html | Freighter Torpedoed | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/german.html | German | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/rev-adolf-a-wilfrid.html | REV. ADOLF A. WILFRID | True | Special to THE NEW YORK TXMSS. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/italian-ship-reported-sunk.html | Italian Ship Reported Sunk | True | By Telephone To the New York Times. | C1B 484101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/catholic-papers-banned.html | Catholic Papers Banned | True | By Telephone To the New York Times. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/james-m-fletcher.html | JAMES M. FLETCHER | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/macmitchell-in-boston-run.html | MacMitchell in Boston Run | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/chilean-killed-in-us-plane.html | Chilean Killed in U.S. Plane | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/harvester-workers-vote-to-end-strike-cio-union-will-return-to-work.html | HARVESTER WORKERS VOTE TO END STRIKE; C.I.O. Union Will Return to Work in Fort Wayne Monday | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/indicts-11-bakeries-in-antitrust-case-federal-jury-at-philadelphia.html | INDICTS 11 BAKERIES IN ANTI-TRUST CASE; Federal Jury at Philadelphia Names New York, Pennsylvania, Jersey Concerns 33 OFFICIALS ARE ACCUSED Conspiracy to Fix Prices and Limit Weight of Bread in Four States Is Charged | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/contract-is-let-for-hospital-unit-demolition-of-old-roosevelt.html | CONTRACT IS LET FOR HOSPITAL UNIT; Demolition of Old Roosevelt Structure Is Under Way -- New Building in 1942 COST WILL BE $1,000,000 Administrative Offices, Dining Rooms and Social Service Departments Included | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/gain-by-colonial-stores.html | Gain by Colonial Stores | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/atlantic-states-shippers-seen-ready-for-huge-defense-effort-cj.html | Atlantic States Shippers Seen Ready for Huge Defense Effort; C.J. Goodyear Voices Confidence -- Fletcher Says St. Lawrence Project Would Take Needed Funds From Armaments SHIPPERS SEEN SET FOR DEFENSE PART | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/w-r-bryant-brother-of-mrs-henry-ford-he-and-auto-maker-grew-up-on.html | W. R. BRYANT, BROTHER OF MRS. HENRY FORD; He and Auto Maker Grew Up on Adjoining Farms in Michigan | True | Bpecial to Ttl NZW YOXtK TISS. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/gifts-to-neediest-total-635-in-day-29-additional-contributions.html | GIFTS TO NEEDIEST TOTAL $635 IN DAY; 29 Additional Contributions Bring Aggregate of Fund Thus Far to $232,100 | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/mrs-willard-k-rice-has-son.html | Mrs. Willard K. Rice Has Son | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/five-french-ships-to-defy-blockade-craft-to-leave-buenos-aires-for.html | FIVE FRENCH SHIPS TO DEFY BLOCKADE; Craft to Leave Buenos Aires for Marseille With Food and Hides | True | Special Cable to THE NEW YORK TIMES. | C1B 484101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/200-diners-acclaim-armstrong-at-presentation-of-neil-plaque-former.html | 200 Diners Acclaim Armstrong At Presentation of Neil Plaque; Former Three-Class Champion Honored at Boxing Writers' Affair -- Walker Gets Award for Legalizing Sport Here | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/seeks-detroit-mich-bonds.html | Seeks Detroit, Mich., Bonds | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/mrs-edward-b-hill.html | MRS. EDWARD B. HILL | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/italian-nun-is-killed-in-japanese-bombing-two-others-wounded-in.html | ITALIAN NUN IS KILLED IN JAPANESE BOMBING; Two Others Wounded in Raid -- 200 Chinese Lose Lives | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/note-issue-lower-in-bank-of-england-circulation-falls-as-reserves.html | NOTE ISSUE LOWER IN BANK OF ENGLAND; Circulation Falls as Reserves Are Increased by Additional 5,304,000 in Week RATIO IMPROVES TO 10.1% Holdings of Treasurys Drop -- Public and Private Deposits Decline 49,019,000 | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/board-of-trade-ticket-named.html | Board of Trade Ticket Named | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/the-red-cross-ship.html | THE RED CROSS SHIP | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/auto-dealer-to-use-newspapers.html | Auto Dealer to Use Newspapers | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/dr-edward-menge-biologist-dies-while-on-a-visit-in-paris-ky.html | DR. EDWARD MENGE; Biologist Dies While on a Visit in Paris, Ky. | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/sees-a-tourist-upswing-rossbottom-sailing-says-line-is-getting-many.html | SEES A TOURIST UPSWING; Rossbottom, Sailing, Says Line Is Getting Many Bookings | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/to-increase-iron-ore-output.html | To Increase Iron Ore Output | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/mrs-gavit-rites-planne0-funeral-of-editors-wife-will-be-held.html | MRS. GAVIT RITES PLANNE0; Funeral of Editor's Wife Will Be Held Tomorrow in Florida | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/schedule-meeting-today-eastern-athletic-officials-in-annual.html | SCHEDULE MEETING TODAY; Eastern Athletic Officials in Annual Convention Here | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/british-submarine-sunk-italians-say-torpedo-boat-captain-tells-of.html | BRITISH SUBMARINE SUNK, ITALIANS SAY; Torpedo Boat Captain Tells of Ramming Vessel After Dodging Torpedoes | True | By Telephone To the New York Times. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/bank-clearings-best-in-9-years-7152358000-for-the-week-ended.html | BANK CLEARINGS BEST IN 9 YEARS; $7,152,358,000 for the Week Ended Wednesday Also Shows 26.7% Gain Over 1940 TURNOVER HERE UP 25.7% Aggregate for 22 Outside Cities Averages 28% Higher at $2,994,736,000 | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/quickly-convicted-of-murder.html | Quickly Convicted of Murder | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/fewer-ship-losses.html | FEWER SHIP LOSSES | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/new-group-to-aid-britain.html | New Group to Aid Britain | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/13-deaths-from-deer-hunting.html | 13 Deaths From Deer Hunting | True | | C1B 484101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/state-tax-discrimination-seen.html | State Tax Discrimination Seen | True | HORACE J. JAQUITH | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/news-of-the-stage-boris-karloff-opens-this-evening-in-arsenic-and.html | NEWS OF THE STAGE; Boris Karloff Opens This Evening in 'Arsenic and Old Lace' -- 'Night of Love' Closes Tomorrow | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/buy-plant-in-new-jersey.html | Buy Plant in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/troth-announced-of-miss-spaulding-physician-alumna-of-cornell.html | TROTH ANNOUNCED OF MISS SPAULDING; Physician, Alumna of Cornell Medical School, Will Become Bride of Shipley Bayless | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/american-car-foundry-stockholder-fights-merger-of-brill-with-motors.html | American Car & Foundry Stockholder Fights Merger of Brill With Motors Corporation | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/sales-increased-profit-declined-morrell-co-earned-1994905-in-1940.html | SALES INCREASED; PROFIT DECLINED; Morrell & Co. Earned $1,994,905 in 1940, Against $2,120,320 in the Previous Period CURRENT ASSETS HIGHER Results of Operations Shown by Other Companies With Comparative Figures | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/elected-by-delaware-railroad.html | Elected by Delaware Railroad | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/admiral-woodward-to-be-retired-march-1-has-long-record-of.html | Admiral Woodward to Be Retired March 1; Has Long Record of Distinguished Service | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/art-brevities.html | Art Brevities | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/will-build-25-ships-under-new-program-newport-news-concern-named.html | WILL BUILD 25 SHIPS UNDER NEW PROGRAM; Newport News Concern Named for Job by Maritime Board | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/buys-west-side-house-operator-acquires-tenfamily-building-on-78th.html | BUYS WEST SIDE HOUSE; Operator Acquires Ten-Family Building on 78th Street | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/selfridges-reorganized-london-department-store-to-be-made-into-two.html | SELFRIDGE'S REORGANIZED; London Department Store to Be Made Into Two Companies | True | Special Cable to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/requests-of-reds-refused-by-chiang-outside-aid-helps-chungking-to.html | REQUESTS OF REDS REFUSED BY CHIANG; Outside Aid Helps Chungking to Take Stronger Position Regarding Communists THEIR PROPAGANDA BANNED Shanghai Hears Reports That Soviet-Japanese Accord Is Near Completion | True | Wireless to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/more-aid-for-china-urged.html | More Aid for China Urged | True | T.K. CHANG | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/john-p-welsh.html | JOHN P. WELSH | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/buys-row-of-flats-in-west-new-york-manhattan-concern-gets-four.html | BUYS ROW OF FLATS IN WEST NEW YORK; Manhattan Concern Gets Four Houses in New Jersey | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 484101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/alien-suffers-head-pain-and-refuses-to-register.html | Alien Suffers Head 'Pain' And Refuses to Register | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/must-give-strike-notice-workers-in-michigan-defense-plants-get.html | MUST GIVE STRIKE NOTICE; Workers in Michigan Defense Plants Get 30-Day Order | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/8399166-cleared-by-bankers-trust-net-operating-earnings-last-year.html | $8,399,166 CLEARED BY BANKERS TRUST; Net Operating Earnings Last Year Compared With 1939 Total of $6,988,506 EQUAL TO $3.36 A SHARE Undivided Profits Account Is Credited With $1,694,771 on Sales of Securities | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/factory-building-in-brooklyn-sold-manufacturer-buys-plant-from-the.html | FACTORY BUILDING IN BROOKLYN SOLD; Manufacturer Buys Plant From the Bowery Savings Bank for Cash HOLC HOLDINGS TRADED Other Activity in the Borough Includes Sale of Ten Homes on Linden St. | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/1200-americans-in-japan-about-7000-have-left-on-request-of-the.html | 1,200 AMERICANS IN JAPAN; About 7,000 Have Left on Request of the State Department | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/st-lawrence-power.html | ST. LAWRENCE POWER | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/named-eastern-manager-of-gibson-distilling-co.html | Named Eastern Manager Of Gibson Distilling Co. | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/canada-takes-over-bren-gun-factory-criticized-contract-canceled-by.html | CANADA TAKES OVER BREN GUN FACTORY; Criticized Contract Canceled by Retroactive Agreement | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/coffee-highest-since-1937.html | Coffee Highest Since 1937 | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/britain-is-accused-on-french-empire-she-seeks-colonies-for-use-as.html | BRITAIN IS ACCUSED ON FRENCH EMPIRE; She Seeks Colonies for Use as 'Barter' Weapon in Peace Talks, Vichy Minister Says THEIR DEFENSE IS PLEDGED Platon Warns 'All Comers' of Resistance -- Decries Acts of 'the Traitor de Gaulle' | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/influenza-cases-increase-in-east-western-epidemic-spreads-putting.html | INFLUENZA CASES INCREASE IN EAST; Western Epidemic Spreads, Putting Total Reported to Washington at 77,144 77 CASES LISTED HERE But Survey Indicates Wider Prevalence -- Maine Outbreak Bars NYA Boys' Departure | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/western-norway-balks-new-order-quisling-aide-asks-for-help-against.html | WESTERN NORWAY BALKS 'NEW ORDER'; Quisling Aide Asks for Help Against Opposition That 'Dominates Situation' OFFICIALS IGNORE OUSTER 400 to 500 of Them Reported Arrested -- Supreme Court Resignation Explained | True | Wireless to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/army-asks-states-to-aid-in-military-traffic-plan.html | Army Asks States to Aid In Military Traffic Plan | True | By the United Press. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/city-sells-bronx-land-three-parcels-are-disposed-of-through-realty.html | CITY SELLS BRONX LAND; Three Parcels Are Disposed Of Through Realty Bureau | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/aid-for-bombed-hospitals-royal-northern-in-london-is-adopted-by.html | AID FOR BOMBED HOSPITALS; Royal Northern in London Is 'Adopted' by Group Here | True | | C1B 484101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/washington-hotel-to-cost-8500000-statler-interests-planning.html | WASHINGTON HOTEL TO COST $8,500,000; Statler Interests Planning 1,000-Room Structure on Sixteenth Street TO BE EIGHTH IN THE CHAIN Demoliton of the Old Buildings on the Site to Start About April 1 | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/leahy-confers-with-petain.html | Leahy Confers With Petain | True | By Telephone To the New York Times. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/says-400000-in-wpa-are-in-defense-work-hunter-expects-private-jobs.html | SAYS 400,000 IN WPA ARE IN DEFENSE WORK; Hunter Expects Private Jobs to Absorb All to Be Dropped | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/louis-lese.html | LOUIS LESE | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/philip-d-flagler.html | PHILIP D. FLAGLER | True | Special to THE NoW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/small-world.html | SMALL WORLD | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/thompson-files-entry-sprint-star-to-try-comeback-in-metropolitan.html | THOMPSON FILES ENTRY; Sprint Star to Try Comeback in Metropolitan A.A.U. Meet | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/security-dealers-elect-frank-dunne-heads-the-local-group-for-fifth.html | SECURITY DEALERS ELECT; Frank Dunne Heads the Local Group for Fifth Time | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/boston-symphony-plays-new-work-first-performance-given-here-of-paul.html | BOSTON SYMPHONY PLAYS NEW WORK; First Performance Given Here of Paul Hindemith's Violin Concerto at Carnegie Hall RUTH POSSELT IS SOLOIST Mendelssohn's 'Italian' and the Shostakovich Fifth Also Are Heard on Program | True | By Howard Taubman | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/ship-in-an-uproar-on-hitlers-death-fake-report-causes-a-wild.html | SHIP IN AN UPROAR ON HITLER'S 'DEATH'; Fake Report Causes a Wild Outburst of Joy on Liner, Jammed With Refuges | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/president-reminds-petain-of-liberty-roosevelt-greeting-cites-motto.html | PRESIDENT REMINDS PETAIN OF 'LIBERTY'; Roosevelt Greeting Cites Motto of the Republic and Hopes France May Have Peace MARSHAL RECEIVES LEAHY U.S. Envoy Talks for an Hour With Vichy Chief of State -- Press Assails Britain | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/us-liner-protected-against-mine-peril-cables-installed-on-america.html | U.S. LINER PROTECTED AGAINST MINE PERIL; Cables Installed on America by Order of Navy Officials | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/scout-leaders-at-dinner-gathering-is-held-to-discuss-campaign-for.html | SCOUT LEADERS AT DINNER; Gathering Is Held to Discuss Campaign for $430,000 | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/russians-set-solar-eclipse-plan.html | Russians Set Solar Eclipse Plan | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/obermayer-burnett.html | Obermayer -- Burnett | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/ambassador-extraordinary.html | AMBASSADOR EXTRAORDINARY | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/new-raids-blocked-berlin-says.html | New Raids Blocked, Berlin Says | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/seat-davis-at-loews-state.html | Seat Davis at Loew's State | True | | C1B 484101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/more-activity-in-berlin.html | More Activity in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/seeks-bids-on-rail-loans-the-pennsylvania-puts-issue-for-rolling.html | SEEKS BIDS ON RAIL LOANS; The Pennsylvania Puts Issue for Rolling Stock on Market | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/tobruk-shelling-is-started.html | Tobruk Shelling Is Started | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/edisons-inauguration-will-cost-only-500.html | Edison's Inauguration Will Cost Only $500 | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/greek.html | Greek | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/factory-plans-increased-record-set-last-year-for-industrial-plants.html | FACTORY PLANS INCREASED; Record Set Last Year for Industrial Plants in New Jersey | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/sages-pointer-takes-stake.html | Sage's Pointer Takes Stake | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/art-center-opened-to-benefit-britons-sale-of-works-at-exhibition.html | ART CENTER OPENED TO BENEFIT BRITONS; Sale of Works at Exhibition Will Go to Relief Fund | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/decoux-reported-hopeful.html | Decoux Reported Hopeful | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/wait-wool-goods-prices-buyers-told-worsted-piece-dyes-will-average.html | WAIT WOOL GOODS PRICES; Buyers Told Worsted Piece Dyes Will Average 25 Cents Higher | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/merger-effective-today-lapham-davis-bianchi-join-pyne-kendall.html | MERGER EFFECTIVE TODAY; Lapham, Davis & Bianchi Join Pyne, Kendall & Hollister | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/to-train-30000-idle-for-air-jobs.html | To Train 30,000 Idle for Air Jobs | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/sale-of-art-nets-6670.html | Sale of Art Nets $6,670 | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/son-to-boyd-paterno-browns.html | Son to Boyd Paterno Browns | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/leste-r-w-parsons.html | LESTE. R W. PARSONS | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/cotton-deals-take-irregular-course-close-unchanged-to-5-points.html | COTTON DEALS TAKE IRREGULAR COURSE; Close Unchanged to 5 Points Higher After Opening Prices Up 1 to Off 4 JULY CONTRACT IN LEAD Operations to Fix Prices Less Prominent -- Spot Houses and South on Selling Side | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/buys-loft-to-assure-light.html | Buys Loft to Assure Light | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/new-spring-trends-in-fashions-shown-conservative-taste-reflected-in.html | NEW SPRING TRENDS IN FASHIONS SHOWN; Conservative Taste Reflected In Offerings Presented by The Tailored Woman BLUE, GREEN, MAIN COLORS Gabardine Town Suits Are Attractive -- Wide Variety of Evening Gowns on View | True | By Virginia Pope | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/mexican-general-to-visit-windsor-brother-of-president-avila-camacho.html | MEXICAN GENERAL TO VISIT WINDSOR; Brother of President Avila Camacho Accepts Bid to Be a Guest at Nassau BRITISH RELATIONS LINKED Resumption of Tie Between Latin Country and London Is Expected Soon | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 484101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/against-permanent-forced-training.html | Against Permanent Forced Training | True | BENJAMIN SINGERMAN | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/chain-drug-sales-gained-53.html | Chain Drug Sales Gained 5.3% | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/ship-union-asks-war-bonus-rise-demands-risk-compensation-ranging.html | SHIP UNION ASKS WAR BONUS RISE; Demands Risk Compensation Ranging From 750% to 1,500% Above Present Rate 30,000 SEAMEN AFFECTED 25% Increase in Basic Pay Also Is Sought in Negotiations With the Owners | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/dr-fleming-howell.html | DR, FLEMING HOWELL | True | Spectnl to THE Nsw YOR TZMSS. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/thailand-raided-vichy-says.html | Thailand Raided, Vichy Says | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/bobo-outpoints-barlund-pittsburgh-heavyweight-victor-in-baltimore.html | BOBO OUTPOINTS BARLUND; Pittsburgh Heavyweight Victor in Baltimore 10-Round Bout | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/clarence-f-blakfslff.html | CLARENCE F,. BLAKF,SLF,-F, | True | pecta.I to TH sw NOP.K ss. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/oasis-evacuation-reported.html | Oasis Evacuation Reported | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/spanish-aid-group-attacks-red-link-rescue-ship-mission-sets-out-to.html | SPANISH AID GROUP ATTACKS RED LINK; Rescue Ship Mission Sets Out to Prove That It Is Not Under Communist Control 39 MORE REAFFIRM FAITH Executive Secretary Lists the Leaders Active in Drive and Submits Audit of Funds | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/nazis-might-limit-entry-may-be-content-with-the-use-of-bulgarian.html | NAZIS MIGHT LIMIT ENTRY; May Be Content With the Use of Bulgarian Air Bases | True | By Pertinaxnorth American Newspaper Alliance. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/mrs-mary-c-breidenbach.html | | True | Special to TIE NEW YOR TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/bank-of-argentina-gains-profit-of-5504991-pesos-made-in-1940.html | BANK OF ARGENTINA GAINS; Profit of 5,504,991 Pesos Made in 1940 -- Reserve Ratio Off | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/air-strike-threat-stirs-committee-admiral-towerss-reference-to.html | AIR STRIKE THREAT STIRS COMMITTEE; Admiral Towers's Reference to Farmingdale Crisis Starts Talks of Curbs VINSON VOICES WARNING Witness Before House Group Gives Facts on Supply of Pilots | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/churchill-inspects-american-unit-home-guard-outfit-is-motorized-50.html | Churchill Inspects American Unit; Home Guard Outfit Is Motorized; 50 Men and 10 Machines Lined Up for Prime Minister on an Exclusive Parade Ground -- Group Holds Honor Position | True | By David Andersonspecial Cable To the New York Times. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/exsenator-gibson-heads-white-group-lw-douglas-elected-chairman-of.html | EX-SENATOR GIBSON HEADS WHITE GROUP; L.W. Douglas Elected Chairman of Policy Board, Holding Equal Rank With Vermonter Ex-Senator Gibson Is Successor to White; L.W. Douglas Heads National Policy Board | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/upstate-woman-dies-at-103.html | Up-State Woman Dies at 103 | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/gibson-asks-more-aid-new-chairman-says-we-must-sacrifice-to-help.html | GIBSON ASKS MORE AID; New Chairman Says We Must Sacrifice to Help Britain | True | Special to THE NEW YORK TIMES. | C1B 484101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/warns-inaugural-police-valentine-tells-picked-group-its-conduct.html | WARNS INAUGURAL POLICE; Valentine Tells Picked Group Its Conduct Must Be Exemplary | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/business-world.html | Business World | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/books-authors.html | Books -- Authors | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/dr-valentine-r-manning.html | DR. VALENTINE R. MANNING | True | Special to THE NEW YORK TrEeS. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/rev-michael-a-drennan-exhead-of-niagara-university-48-years-in-the.html | REV. MICHAEL A. DRENNAN; Ex-Head of Niagara University, 48 Years in the Vincentians | True | pecial to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/warn-hosiery-men-of-price-hazards-speaker-sees-rises-inevitable.html | WARN HOSIERY MEN OF PRICE HAZARDS; Speaker Sees Rises Inevitable -- Another Says They Mean Government Control TAXES FOR DEFENSE URGED Policy Would Make Return to a Peace Economy Easier, Beckhart Declares | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/besthatted-men-chosen-movie-actors-athletes-business-men-included.html | BEST-HATTED MEN CHOSEN; Movie Actors, Athletes, Business Men Included in List | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/yale-coaches-get-a-years-notice-some-likely-to-be-retained.html | YALE COACHES GET A YEAR'S 'NOTICE; Some Likely to Be Retained -- Contracts Will Supplant Verbal Understandings | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/central-hanover-earns-6558000-banks-1940-operating-total-compares.html | CENTRAL HANOVER EARNS $6,558,000; Bank's 1940 Operating Total Compares With $5,408,000 in Preceding Year | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/george-d-butland.html | GEORGE D. BUTLAND | True | pecle. I to T N YORX T]S. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/mrs-mary-h-mcormack-organizer-in-86-of-brooklyns-first-mothers-club.html | MRS. MARY H. M'CORMACK; Organizer in '86 of Brooklyn's First Mothers Club Dies at 78 | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/to-put-vitamins-in-flour-millers-say-start-waits-only-federal.html | TO PUT VITAMINS IN FLOUR; Millers Say Start Waits Only Federal Standards Revision | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/terminal-tangle-solved-unions-defer-dispute-to-do-wiring-job-on.html | TERMINAL TANGLE SOLVED; Unions Defer Dispute to Do Wiring Job on Airline Center | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/army-unifies-atlantic-defense-on-heels-of-navys-3fleet-step-gen-van.html | Army Unifies Atlantic Defense On Heels of Navy's 3-Fleet Step; Gen. Van Voorhis to Command Canal Zone, Puerto Rico and Trinidad Base as One -- Troops Ordered to Newfoundland ARMY IS UNIFYING ATLANTIC DEFENSE | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/transfer-of-4-ships-to-british-is-barred-maritime-commission-denies.html | TRANSFER OF 4 SHIPS TO BRITISH IS BARRED; Maritime Commission Denies New Policy -- 'Just a Slowdown" | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/germans-tell-of-designs.html | Germans Tell of Designs | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/nicolino-orofino.html | NICOLINO OROFINO | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/eleanore-landau-to-wed-graduate-of-dalton-school-will-become-bride.html | ELEANORE LANDAU TO WED; Graduate of Dalton School Will Become Bride of Lee Robbins | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/the-dance-union-pacific-revival.html | THE DANCE; 'Union Pacific' Revival | True | By John Martin | C1B 484101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/marshall-debate-on-britain-hectic-sharp-questioning-follows-his.html | MARSHALL DEBATE ON BRITAIN HECTIC; Sharp Questioning Follows His Debate With Dean Acheson on Aid to Allies CHALLENGES TO HECKLERS No-War Leader Asks Them to Come to Stage and Fight -- Hedges on Backers | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/fred-l-cortright.html | FRED L. CORTRIGHT | True | Special to TH NEW YORI TLZS. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/homeware-orders-spurt-at-market-in-chicago.html | Homeware Orders Spurt At Market in Chicago | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/2-manhattan-firms-moving-to-the-bronx-perfume-and-shirt-concerns-in.html | 2 MANHATTAN FIRMS MOVING TO THE BRONX; Perfume and Shirt Concerns in Expansion Moves | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/john-p-markert.html | JOHN P. MARKERT | True | Special to THE NZW YORK TLMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/strike-against-city-halted-in-chicago-loop-traffic-lights-are-shut.html | STRIKE AGAINST CITY HALTED IN CHICAGO; Loop Traffic Lights Are Shut Off and Other Services Stop for Hours Before Wage Truce STRIKE AGAINST CITY HALTED IN CHICAGO | True | By A.h. Raskinspecial To the New York Times. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/cases-are-increasing.html | Cases Are Increasing | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/miss-pearson-wins-at-squash-racquets-keeps-state-singles-title-and.html | MISS PEARSON WINS AT SQUASH RACQUETS; Keeps State Singles Title and Shares in Doubles Crown | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/albany-bill-asks-reapportionment-democratic-measure-seeks-20000-to.html | ALBANY BILL ASKS REAPPORTIONMENT; Democratic Measure Seeks $20,000 to Obtain Needed Data From Federal Census SHELVING OF IT EXPECTED Republicans Said to Plan Own Draft -- Present Session Is Limited to First Steps | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/bangkok-tells-of-advance.html | Bangkok Tells of Advance | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/cat-show-upset-by-strato-lizzie-airline-mascot-disappears-as.html | CAT SHOW UPSET BY 'STRATO LIZZIE'; Airline Mascot Disappears as Atlantic Club Prepares to Give It Featured Spot BUT JUDGING IS BEGUN Honors for Persians Go to Ch. Rippowan Pernpuss and Metichiwan Du Barry | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/jh-whitney-heads-modern-museum-head-of-art-film-library-is.html | J.H. WHITNEY HEADS MODERN MUSEUM; Head of Art Film Library Is Successor to N. A. Rockefeller, Who Resigned Post ART OF TODAY IS PRAISED New President Pledges His Effort to Widen Public's Appreciation of It | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/john-b-hley-engineer-was-74-had-charge-of-water-supply-of-allied.html | JOHN B. H/LEY, ENGINEER, WAS 74; Had Charge of Water Supply of Allied Forces in World War -- Dies in Fort Worth IN FIELD FOR 53 YEARS Consultant on Hydraulics andm Sanitation Made Study of Panama Canal in 1906 | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/withdrawals-by-treasury.html | Withdrawals by Treasury | True | | C1B 484101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/term-done-kept-in-jail-loiterer-80-wins-clemency-but-red-tape-bars.html | TERM DONE, KEPT IN JAIL; Loiterer, 80, Wins Clemency but Red Tape Bars Release | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/on-souths-sunny-links-and-norths-snowy-slopes.html | ON SOUTH'S SUNNY LINKS AND NORTH'S SNOWY SLOPES | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/time-o-war-wins-in-mud-at-hialeah-pays-1060-in-first-division-of.html | TIME O' WAR WINS IN MUD AT HIALEAH; Pays $10.60 in First Division of the Coral Reef Purse -- Liberty Franc Scores BODIOU GETS SUSPENSION Waugh Pop Disqualified and Favored Felsun Awarded Victory in 7th Race | True | By Bryan Fieldspecial To the New York Times. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/aliens-seized-in-toronto-raids.html | Aliens Seized in Toronto Raids | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/mann-knocks-out-williams.html | Mann Knocks Out Williams | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/opposes-lehman-on-making-up-pay-state-mayors-group-assails-proposed.html | OPPOSES LEHMAN ON MAKING UP PAY; State Mayors' Group Assails Proposed Provision for Any Public Workers Drafted HOLDS LAW TOO COSTLY Would Repeal Protection Now Given Guardsmen -- Jaeckle for Defense Cooperation | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/gen-johnson-asks-speed-of-industry-defense-drive-failure-would.html | GEN. JOHNSON ASKS SPEED OF INDUSTRY; Defense Drive Failure Would Bring 'Sinister Cry for Government to Take Over' TALKS IN KNUDSEN'S PLACE Automotive Engineers Are Told Production 'Miracle' Can and Will Be Performed | True | By Jefferson G. Bellspecial To the New York Times. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/woman-killed-in-subway-throng-on-irt-34th-st-platform-as-train-hits.html | WOMAN KILLED IN SUBWAY; Throng on IRT 34th St. Platform as Train Hits Victim | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/colorful-days-along-broadway-are-recalled-by-deal-involving-old.html | Colorful Days Along Broadway Are Recalled By Deal Involving Old Hotel at 31st Street | True | By Lee E. Cooper | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/rockefeller-cites-needs-of-americas-stability-and-independence-of.html | ROCKEFELLER CITES NEEDS OF AMERICAS; Stability and Independence of Latin Countries Held Vital to Hemisphere Defense NOW MENACED BY NAZIS State Chamber Opposes Sales Tax for Nation and Assails St. Lawrence Project | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/brazilians-applaud-us-armament-plans-see-this-country-stronger-than.html | BRAZILIANS APPLAUD U.S. ARMAMENT PLANS; See This Country Stronger Than Any Three Others Put Together | True | Special Cable to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/odonoghue-connolly.html | O'Donoghue -- Connolly | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/students-picket-in-inquiry-protest-150-from-7-city-universities-and.html | STUDENTS PICKET IN INQUIRY PROTEST; 150 From 7 City Universities and Colleges Demonstrate Against Committee Here TWO WEAR CAP AND GOWN Youth Group Declares Rapp-Coudert Investigation Aim Is to 'Cripple' Schools | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/joins-federal-reserve-system.html | Joins Federal Reserve System | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/more-party-loans-told-at-inquiry-reynolds-advanced-175000-to-new.html | MORE PARTY LOANS TOLD AT INQUIRY; Reynolds Advanced $175,000 to New York Democrats, Quayle Tells Senate Committee | True | Special to THE NEW YORK TIMES. | C1B 484101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/seeks-australian-tools-netherlands-indies-satisfied-with.html | SEEKS AUSTRALIAN TOOLS; Netherlands Indies Satisfied With Experimental Purchases | True | Wireless to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/less-noise-group-issues-rules-for-hushing-city.html | Less Noise Group Issues Rules for Hushing City | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/hull-tells-basis-of-refugee-curb-text-of-his-reply-to-the-plea-of.html | HULL TELLS BASIS OF REFUGEE CURB; Text of His Reply to the Plea of French Is Made Public at State Department TALKS NOW CALLED FUTILE Equality of Treatment Without Distinction on Racial Grounds Is Reiterated by Secretary | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/stagg-is-extolled-by-football-group-veteran-coach-receives-award-at.html | STAGG IS EXTOLLED BY FOOTBALL GROUP; Veteran Coach Receives Award at Touchdown Club Dinner -- Talks of Debt to Game | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/benes-masaryk-lose-citizenship.html | Benes, Masaryk Lose Citizenship | True | Wireless to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/40-piano-production-largest-since-1927-80-of-output-small-console.html | '40 PIANO PRODUCTION LARGEST SINCE 1927; 80% of Output Small Console Type -- Shipments Up 19% | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/british-raids-acknowledged.html | British Raids Acknowledged | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/city-votes-460000-for-poultry-market-long-island-city-terminal-to.html | CITY VOTES $460,000 FOR POULTRY MARKET; Long Island City Terminal to Handle All Live Fowl | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/dog-in-river-plays-game-of-catchers-swims-for-half-hour-defying.html | DOG IN RIVER PLAYS GAME OF 'CATCHERS; Swims for Half Hour Defying Rescue -- Trapped by A.S.P.C.A. | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/to-buy-own-debentures-unified-debenture-corp-asks-tenders-up-to.html | TO BUY OWN DEBENTURES; Unified Debenture Corp. Asks Tenders Up to July 1 | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/tuna-record-for-scaufler.html | Tuna Record for Scaufler | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/group-of-trusts-would-buy-assets-of-british-in-us-discuss-with.html | GROUP OF TRUSTS WOULD BUY ASSETS OF BRITISH IN U.S.; Discuss With Treasury and Jesse Jones Sale to Americans of British Subsidiaries FINANCIAL HELP NEEDED Value of Deal About $1,000,000,000 -- Might Also Take Over British-Owned Securities TRUSTS WOULD BUY BRITISH HOLDINGS | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/4000-given-for-ambulances.html | $4,000 Given for Ambulances | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/greek-need-held-urgent-officer-of-american-red-cross-asks-for.html | GREEK NEED HELD URGENT; Officer of American Red Cross Asks for Medical Supplies | True | By Telephone To the New York Times. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/eire-finds-bombs-were-german.html | Eire Finds Bombs Were German | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/high-court-opposed-nazis.html | High Court Opposed Nazis | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/exconvict-detained-as-deputy-of-lanza-witness-suspected-of-running.html | EX-CONVICT DETAINED AS DEPUTY OF LANZA; Witness Suspected of Running Jailed Racketeer's Affairs | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/awards-continue-heavy-weeks-total-of-157823000-145-above-1940.html | AWARDS CONTINUE HEAVY; Week's Total of $157,823,000 145% Above 1940 Figure | True | | C1B 484101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/-j-berwin-dead-politijal-leader-epublican-head-of-seventh-assembly-.html | :. J. BERWIN DEAD; POLITI(JAL LEADER; epublican Head of Seventh Assembly District for More Than 33 Years Was 73 ', FIGURE AT CONVENTIONS ,)ften a Delegate to National nd State Sessions -- Backed ' Simpson in Mellen Fight | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/excess-reserves-of-the-member-banks-increase-220000000-in-week-to.html | Excess Reserves of the Member Banks Increase $220,000,000 in Week to Jan. 8 | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/army-navy-order-various-supplies-philadelphia-quartermaster-lists.html | ARMY, NAVY ORDER VARIOUS SUPPLIES; Philadelphia Quartermaster Lists Canvas Leggings and Cooks' Clothing SUB-CHASERS EQUIPPED Widely Varied Purchases Made by Both Services Range From Thread to Machinery | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/blackett-leads-radio-billings.html | Blackett Leads Radio Billings | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/lehman-to-meet-knudsen-plan-to-curb-nonessential-goods-up-at-talk.html | LEHMAN TO MEET KNUDSEN; Plan to Curb 'Non-Essential' Goods Up at Talk Today | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/the-mayor-reports.html | THE MAYOR REPORTS | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/john-marshall-five-triumphs.html | John Marshall Five Triumphs | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/john-william-byron.html | JOHN WILLIAM BYRON | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/says-reds-are-trained-mrs-roosevelt-urges-teaching-youth-debating.html | SAYS REDS ARE TRAINED; Mrs. Roosevelt Urges Teaching Youth Debating to Combat Them | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/pedestrians-not-always-to-blame.html | Pedestrians Not Always to Blame | True | PEDESTRIAN | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/landers-frary-clark-elect-a-new-chairman.html | Landers, Frary & Clark Elect a New Chairman | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/more-nazi-troops-pouring-into-italy-bombers-and-air-transports-also.html | MORE NAZI TROOPS POURING INTO ITALY; Bombers and Air Transports Also Cross From Austria in Threes and Fives RUMANIA'S STATUS DARK Communications With Country Difficult -- Germans There Say Bulgaria Is No Barrier | True | By Telephone To the New York Times. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/e-b-hess.html | E. B. HESS | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/dr-ezra-k-maxfield.html | DR. EZRA K. MAXFIELD | True | Special to THE W YORK TrMS. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/d-green-to-join-lane-bryants.html | D. Green to Join Lane Bryant's | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/title-skating-meet-opens-at-rye-today-record-field-to-seek-honors.html | TITLE SKATING MEET OPENS AT RYE TODAY; Record Field to Seek Honors in Eastern States Event | True | Special to THE NEW YORK TIMES. | C1B 484101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/archives/dutton-team-gets-33-tie-in-garden-americans-erase-31-deficit-with.html | DUTTON TEAM GETS 3-3 TIE IN GARDEN; Americans Erase 3-1 Deficit With Goals by Larson and Boll in Third Period RED WINGS STRIKE EARLY Giesebrecht Beats Robertson in First -- Mowers Repels Many Overtime Sallies | True | By Joseph C. Nichols | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/to-rush-measure-cabinet-and-congress-leaders-confer-on-it-at-white.html | TO RUSH MEASURE; Cabinet and Congress Leaders Confer on It at White House ALL HELD IN AGREEMENT No Country Nor Any Items Are Mentioned in Draft, but All Help Is Put Up to Him BILL READY TODAY ON AID TO BRITAIN | True | By Turner Catledgespecial To the New York Times. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/clear-skies-bring-raiders-to-britain-most-parts-of-country-report.html | CLEAR SKIES BRING RAIDERS TO BRITAIN; Most Parts of Country Report Widespread but Not Very Severe Night Attacks LONG LULL ENDS IN LONDON Roof Watchers Put Out Large Number of Incendiaries in One Area as They Fall | True | Special Cable to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/british-prod-finns-on-aid-to-germany-embassy-says-food-passage.html | BRITISH PROD FINNS ON AID TO GERMANY; Embassy Says Food Passage Depends on Helsinki Bar to Nazi Troop Transit CITES COOPERATION ON AID New Financial Help Is Needed, Procope States -- Relief Ship for France, Spain Sails Jan. 25 | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/wins-style-show-title-philadelphia-girl-acclaimed-miss-fashion.html | WINS STYLE SHOW TITLE; Philadelphia Girl Acclaimed Miss Fashion Futures | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/11101-reported-missing-here-last-year-906-youngsters-included-in.html | 11,101 Reported Missing Here Last Year; 906 Youngsters Included in Police Data | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/fox-signs-don-ameche-carole-landis-and-robert-cummings-for-roles-in.html | Fox Signs Don Ameche, Carole Landis and Robert Cummings for Roles in 'Miami'; 'FOUR MOTHERS' ARRIVES Latest in Lemp Family Series, With Lane Sisters and Gale Page, at Strand Today | True | By Douglas W. Churchillspecial To the New York Times. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/abram-e-depuy-expostmaster-mariners-harbor-dies-at-the-age-of-92.html | ABRAM E. DEPUY; = Ex-Postmaster Mariners Harbor Dies at the Age of 92 | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/lighthouse-gives-play-tonight.html | Lighthouse Gives Play Tonight | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/william-stafford-father-of-examayor-of-paterson-once-on-education.html | WILLIAM STAFFORD; Father of Ex-Mayor of Paterson Once on Education Board There | True | Special to TiI N,v YORK TLAIES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/nazis-and-fascisti-invest-in-china-buy-properties-in-yangtze-valley.html | Nazis and Fascisti Invest in China; Buy Properties in Yangtze Valley; Holdings in Northern Cities Also Acquired -- Axis Adherents Already Own 55% of Chinese River and Coast Shipping | True | By Douglas Robertsonwireless To the New York Times. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/conference-on-sale-of-utility-adjourns-further-studies-to-be-made.html | CONFERENCE ON SALE OF UTILITY ADJOURNS; Further Studies to Be Made of Puget Sound Power Deal | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/australia-widens-aid-offers-britain-another-army-cooperation-air.html | AUSTRALIA WIDENS AID; Offers Britain Another Army Cooperation Air Squadron | True | Special Cable to THE NEW YORK TIMES. | C1B 484101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/archie-s-harriman.html | ARCHIE S. HARRIMAN | True | Special to T]Buo Z= YORK. TS. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/senate-gets-coffee-pact-president-asks-for-early-action-on.html | SENATE GETS COFFEE PACT; President Asks for Early Action on 15-Republics Agreement | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/mrs-cm-douglas-married-at-home-daughter-of-james-a-millers-wed-to.html | MRS. C.M. DOUGLAS MARRIED AT HOME; Daughter of James A. Millers Wed to Dr. Richard Meredith in Ceremony Here | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/dance-series-to-open-first-of-two-afterdinner-fetes-will-be-given.html | DANCE SERIES TO OPEN; First of Two After-Dinner Fetes Will Be Given Here Tonight | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/us-appeal-halts-li-plane-strike-48hour-postponement-of-cio-walkout.html | U.S. APPEAL HALTS L.I. PLANE STRIKE; 48-Hour Postponement of C.I.O. Walkout at Ranger Air Plant Is Agreed To by Union | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/davis-is-elected-secretarytreasurer-of-jockey-club-succeeding.html | Davis Is Elected Secretary-Treasurer of Jockey Club, Succeeding Cowdin; TURF GROUPS NAME OFFICIALS FOR 1941 Jeffords Becomes Steward of Jockey Club -- Woodward to Continue as Chairman NEW POST FOR VON STADE Heads Steeplechase and Hunt Association -- Saratoga and Belmont Boards Unchanged | True | By Lincoln A. Werden | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/actors-fund-benefit-jan-26.html | Actors Fund Benefit Jan. 26 | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/miss-carol-earle-prospective-bride-yonkers-girl-vassar-alumna.html | MISS CAROL EARLE PROSPECTIVE BRIDE; Yonkers Girl, Vassar Alumna, Engaged to Be Married to C.S. Tuckerman Chapin | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/hanoi-denies-it-is-war.html | Hanoi Denies It Is War | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/dr-george-g-jackson.html | DR. GEORGE G. JACKSON | True | Special to TIIE NEW Yo TIMs. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/valentine-gives-traffic-solution-increase-of-the-police-force-would.html | VALENTINE GIVES TRAFFIC SOLUTION; Increase of the Police Force Would Mean Enforcement of Rules, He Asserts | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/italians-report-skirmishes.html | Italians Report "Skirmishes" | True | By Telephone To the New York Times. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/offerings-in-toronto-exchange-relaxes-rules-to-permit-sales-of.html | OFFERINGS IN TORONTO; Exchange Relaxes Rules to Permit Sales of Stocks | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/sect-members-ask-draft-exemption-brooklyn-board-puzzled-by-50.html | SECT MEMBERS ASK DRAFT EXEMPTION; Brooklyn Board Puzzled by 50 Jehovah's Witnesses Who Object to Army Service | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/bs-moss-plans-theatre-in-queens-buys-site-in-jackson-heights-from.html | B.S. MOSS PLANS THEATRE IN QUEENS; Buys Site in Jackson Heights From Queensboro Corp. for a New Building 35,000 SQ. FT. IN PLOT Two Chain-Store Concerns Lease Quarters in the Project From Plans | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/malta-bags-five-planes.html | Malta Bags Five Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 484101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/wheat-maintains-a-firm-undertone-mills-are-steady-buyers-of-futures.html | WHEAT MAINTAINS A FIRM UNDERTONE; Mills Are Steady Buyers of Futures, Indicating a Heavy Demand for Flour LIST ADVANCES 1/4 TO 1/2c Corn Holds Within Range of 1/4c and Finishes Even to 1/4c a Bushel Up | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/mosconi-and-irish-split-ponzi-and-rudolph-also-divide-pocket.html | MOSCONI AND IRISH SPLIT; Ponzi and Rudolph Also Divide Pocket Billiard Matches | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/new-taxpayer-is-sold-levy-firm-gets-building-at-625-north-ave-new.html | NEW TAXPAYER IS SOLD; Levy Firm Gets Building at 625 North Ave., New Rochelle | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/find-cuban-fliers-in-honduras.html | Find Cuban Fliers in Honduras | True | Special Cable to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/orders-2-elections-in-millville-plant-nlrb-calls-for-separate-votes.html | ORDERS 2 ELECTIONS IN MILLVILLE PLANT; NLRB Calls for Separate Votes by Employee Groups at Cork Plant | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/sidney-hillman-in-hospital.html | Sidney Hillman in Hospital | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/lady-qestbiiry-disdained-legend-deaths-of-son-and-husband-failed-to.html | LADY qESTBIIRY, DISDAINED LEGEND; Deaths of Son and Husband Failed to Bring Belie{ in Tut-ankh-Amen Curse | True | Special Cable to TH NW YORK TXMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/wilson-willard-stayer-exprincipal-of-public-schools-in-west-new.html | WILSON WILLARD STAYER; Ex-Principal of Public Schools in West NeW York, N. J., Was 60 | True | SpectaJ to TH] NIW YORK TISngs. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/farley-starting-tour-expects-to-own-yanks-within-2-months-confident.html | Farley, Starting Tour, Expects To Own Yanks Within 2 Months; Confident Deal Will Be Completed During South American Visit -- Attorneys Get Power to Act -- Trustee More Hopeful | True | By John Drebinger | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/to-fight-poliomyelitis-gov-lehman-proclaims-jan-1330-for-new-york.html | TO FIGHT POLIOMYELITIS; Gov. Lehman Proclaims Jan. 13-30 for New York Campaign | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/ships-for-britain-engage-experts-twoyear-period-for-providing-yards.html | SHIPS FOR BRITAIN ENGAGE EXPERTS; Two-Year Period for Providing Yards Concerns Group at Capital Seeking Solution MUST MEET RAID LOSSES With U.S. Navy's Needs Taking Priority, Maritime Board Faces Pressing Problem | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/postwar-program-urged-by-wagner-senator-offers-resolution-to-create.html | POST-WAR PROGRAM URGED BY WAGNER; Senator Offers Resolution to Create an Economic Advisory Commission CITES EXAMPLE OF BRITISH Pictures 'a Vigorous System of Free Enterprise' if Planning for Peace Begins Now | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/luncheons-precede-benefit-for-british-mrs-f-cecil-baker-is-hostess.html | LUNCHEONS PRECEDE BENEFIT FOR BRITISH; Mrs. F. Cecil Baker Is Hostess Before War Relief Tea | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/italians-use-barbed-wire.html | Italians Use Barbed Wire | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/southern-pacific-repayments.html | Southern Pacific Repayments | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/bank-of-canadas-report-circulation-drops-5655000-in-week-to.html | BANK OF CANADA'S REPORT; Circulation Drops $5,655,000 in Week to $354,294,000 | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/nelson-outboxes-pierce.html | Nelson Outboxes Pierce | True | | C1B 484101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/australian-wheat-sold-disposal-of-10000000-bushels-further-cuts.html | AUSTRALIAN WHEAT SOLD; Disposal of 10,000,000 Bushels Further Cuts Carry-Over | True | Wireless to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/the-opera-double-bill-at-metropolitan.html | THE OPERA; Double Bill at Metropolitan | True | N.S. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/to-vote-on-dissolution-of-trust.html | To Vote on Dissolution of Trust | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/praises-father-of-7-in-navy.html | Praises Father of 7 in Navy | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/seize-german-with-fire-sticks.html | Seize German With 'Fire' Sticks | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/indiana-books-detroit-also-lists-tcu-notre-dame-on-1941-football.html | INDIANA BOOKS DETROIT; Also Lists T.C.U., Notre Dame on 1941 Football Schedule | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/twin-coach-co-orders-rise.html | Twin Coach Co. Orders Rise | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/de-gaulle-loses-submarine.html | De Gaulle Loses Submarine | True | Special Cable to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/gets-westchester-health-post.html | Gets Westchester Health Post | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/el-gazala-held-reached.html | El Gazala Held Reached | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/asks-decoux-to-join-de-gaulle.html | Asks Decoux to Join de Gaulle | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/resigns-liquor-posts-gerald-dunne-quits-as-head-of-city-and-kings.html | RESIGNS LIQUOR POSTS; Gerald Dunne Quits as Head of City and Kings County Groups | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/food-news-of-the-week-frozen-fish-plentiful-now-recommended-as-a.html | Food News of the Week; Frozen Fish, Plentiful Now, Recommended as a Good Purchase by Market Experts | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/freighter-sinks-34-lost-dutch-ship-goes-down-in-atlantic-when-steel.html | FREIGHTER SINKS, 34 LOST; Dutch Ship Goes Down in Atlantic When Steel Cargo Shifts | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/news-of-markets-in-european-cities-home-rails-again-popular-as.html | NEWS OF MARKETS IN EUROPEAN CITIES; Home Rails Again Popular as London Exchange Trading Takes On Cheerful Tone MORE ACTIVITY IN BERLIN Prices Rise in Amsterdam -- Resumption of Trade Talks With Japan Is Expected | True | Wireless to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/asks-communities-to-pool-machines-hillman-aide-on-radio-calls-for.html | ASKS COMMUNITIES TO POOL MACHINES; Hillman Aide, on Radio, Calls for Defense 'Farming Out' | True | Special to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/appleby-victor-in-billiards.html | Appleby Victor in Billiards | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/british.html | British | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/at-the-palace.html | At the Palace | True | T.S. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/scrap-steel-cut-1-a-ton-price-reduction-here-follows-warning-by.html | SCRAP STEEL CUT $1 A TON; Price Reduction Here Follows Warning by Henderson | True | | C1B 484101 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/alloo-turns-back-kramer-in-upset-triumphs-63-97-in-dixie-tennis.html | ALLOO TURNS BACK KRAMER IN UPSET; Triumphs, 6-3, 9-7, in Dixie Tennis -- Riggs, McNeill, Grant Also Advance | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/ca-thompsons-leg-amputated.html | C.A. Thompson's Leg Amputated | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/james-to-ride-3-favorites.html | James to Ride 3 Favorites | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/nazis-tell-of-raids-start.html | Nazis Tell of Raid's Start | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/cleared-of-mischief-charge.html | Cleared of Mischief Charge | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/white-approves-gibson.html | White Approves Gibson | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/vichy-orders-many-to-quit-city.html | Vichy Orders Many to Quit City | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/hawks-tie-for-third.html | Hawks Tie for Third | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/27th-influenza-a-mild-epidemic-increase-is-60-cases-in-day-to-160.html | 27TH INFLUENZA 'A MILD EPIDEMIC'; Increase Is 60 Cases in Day to 160 -- Discharges From Hospital Exceed Total Admitted | | By Anthony H. Levierospecial To the New York Times. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/may-be-out-of-tourney.html | May Be Out of Tourney | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/dolan-stops-anderson.html | Dolan Stops Anderson | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/fenn-clark.html | Fenn -- Clark | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/peru-minimizes-clash-incidents-involving-ecuador-border-group-held.html | PERU MINIMIZES CLASH; Incidents Involving Ecuador Border Group Held 'Unimportant' | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/debt-limit.html | DEBT LIMIT | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/beef-increase-is-urged-head-of-armour-co-advises-stockmen-on-prices.html | BEEF INCREASE IS URGED; Head of Armour & Co. Advises Stockmen on Prices | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/hopkins-reaches-london-in-midst-of-raid-welcomed-in-blackout-by.html | Hopkins Reaches London in Midst of Raid; Welcomed in Blackout by GovernmentAides | True | Special Cable to THE NEW YORK TIMES. | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/blitzstein-opera-in-a-censor-row-moss-bans-permit-for-hall-in-which.html | BLITZSTEIN OPERA IN A CENSOR ROW; Moss Bans Permit for Hall in Which Left-Wing Work Is Produced Weekly CALLS ACTION TECHNICAL He Denies It Was Prompted by Nature of Show -- Producers Charge 'Gag' Attempt | True | | C1B 484101 |
| 1941-01-10 | 1941-01-10 | https://www.nytimes.com/1941/01/10/archives/sports-of-the-times-moving-in-heavyweight-circles.html | Sports of the Times; Moving in Heavyweight Circles | True | Reg. U.S. Pat. Off.By John Kieran | C1B 484101 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/nassau-to-get-new-ship-service.html | Nassau to Get New Ship Service | True | Wireless to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/bill-interpreted-by-two-leaders-barkley-and-mccormack-explain.html | BILL INTERPRETED BY TWO LEADERS; Barkley and McCormack Explain Provisions of Measure for Aiding Britain BILL INTERPRETED BY TWO LEADERS | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 484199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/gets-clara-barton-lore-library-of-congress-has-gift-of-red-cross.html | GETS CLARA BARTON LORE; Library of Congress Has Gift of Red Cross Founder's Papers | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/soviet-trade-group-going-to-argentina-russians-reported-seeking-to.html | SOVIET TRADE GROUP GOING TO ARGENTINA; Russians Reported Seeking to Buy Grain Surplus There | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/terry-and-rogers-take-hard-match-top-oliver-and-flaherty-eli.html | TERRY AND ROGERS TAKE HARD MATCH; Top Oliver and Flaherty, Eli Undergraduates, as Squash Racquets Play Opens HASKIN BROTHERS WIN Turn Back Adsit and Thacher in Greenwich-Apawamis Invitation Doubles | True | By Allison Danzigspecial To the New York Times. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/charles-h-thieriot-broker-30-years-61-partner-in-carlisle-lvlelick.html | CHARLES H. THIERIOT, BROKER 30 YEARS, 61; Partner in Carlisle, lVle!lick & Co. Was Owner of Race Horses | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/housing-authority-buys-two-pargels-city-gets-vacant-plot-on-tenth.html | HOUSING AUTHORITY BUYS TWO PARGELS; City Gets Vacant Plot on Tenth Avenue and Flat on Amsterdam Avenue BOTH IN PROJECT AREAS East Side Tenement and Former Bank Building in New Control | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/coat-men-stores-meet-on-wool-act-seek-to-coordinate-functions-of.html | COAT MEN, STORES MEET ON WOOL ACT; Seek to Coordinate Functions of Each Group in Observing Labeling Law CONFUSION HELD NEEDLESS Ackerman Blames Acrimony of Discussions Prior to Enactment | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/refugee-problem-in-france-is-acute-thousands-are-passing-winter-in.html | REFUGEE PROBLEM IN FRANCE IS ACUTE; Thousands Are Passing Winter in Camps Under Conditions of Great Hardship | True | By Lansing Warrenwireless To the New York Times. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/more-nazi-planes-flying-into-italy-yugoslav-patrols-report-30-to-50.html | MORE NAZI PLANES FLYING INTO ITALY; Yugoslav Patrols Report 30 to 50 Machines Daily, With Half Violating Neutrality TROOP MOVEMENTS GO ON Germans Said to Mass in Two Italian Centers -- Cabinet Shift in Sofia Expected | True | By Telephone To the New York Times. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/584-go-to-fort-hancock-brooklyn-and-long-island-men-join-coast.html | 584 GO TO FORT HANCOCK; Brooklyn and Long Island Men Join Coast Artillery Unit | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/british-ship-in-fall-river-harbor.html | British Ship in Fall River Harbor | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/a-leonard-wheat.html | A. LEONARD WHEAT | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/planes-for-britain-saved-in-fire-here-on-loaded-vessel-but-blaze-in.html | PLANES FOR BRITAIN SAVED IN FIRE HERE ON LOADED VESSEL; But Blaze in Hold of Freighter at Brooklyn Pier Destroys Red Cross Supplies INQUIRIES BY CITY AND FBI Mayor at Scene Says Welding Spark Might Be the Cause -- Sailing Time Not Delayed | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/white-plains-chest-group-disbands-as-support-lags.html | White Plains Chest Group Disbands as Support Lags | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/count-csaky-is-improving.html | Count Csaky Is Improving | True | By Telephone To the New York Times. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/rally-continues-in-berlin.html | Rally Continues in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 484199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/public-loan-issues-scheduled-for-week-state-and-municipal-financing.html | PUBLIC LOAN ISSUES SCHEDULED FOR WEEK; State and Municipal Financing to Aggregate $69,809,799 | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/muriel-ellen-stott-engaged.html | Muriel Ellen Stott Engaged | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/rev-cornelius-halfpenny.html | REV, CORNELIUS HALFPENNY | True | Special to THS NEW YORK TIES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/ship-is-off-for-france-cargo-from-argentina-is-not-expected-to-be.html | SHIP IS OFF FOR FRANCE; Cargo From Argentina Is Not Expected to Be Seized | True | Special Cable to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/joins-lippincott-house-in-publishers-merger.html | Joins Lippincott House In Publishers' Merger | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/americans-words-cheering.html | American's Words Cheering | True | By G.h. Archambaultwireless To the New York Times. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/boy-apple-thief-freed-young-swanson-leaves-prison-to-face-juvenile.html | BOY APPLE THIEF FREED; Young Swanson Leaves Prison to Face Juvenile Charge | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/john-f-ourran-4-law-firm-partlqeri-member-of-emmet-marvin-martin.html | JOHN F. OURRAN, 4,] LAW FIRM PARTlqERI; 'Member of Emmet, Marvin & Martin., Brother of County. Republioan Chairman, Dies PRACTICED FOR 22 YEARS Specialist in Surrogate Court Work Was Ensign in Navy During the World War | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/miss-maria-l-edwards.html | MISS MARIA L, EDWARDS | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/scores-merger-attack-american-car-and-foundry-head-criticizes.html | SCORES MERGER ATTACK; American Car and Foundry Head Criticizes Cintas Action | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/quayle-recalled-in-funds-inquiry-tobey-raises-perjury-charge-as.html | QUAYLE RECALLED IN FUNDS INQUIRY; Tobey Raises 'Perjury' Charge as Reynolds Describes Loans to Democratic Groups | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/rome-reports-british-gain-tells-of-italian-plane-assault-on-units.html | ROME REPORTS BRITISH GAIN; Tells of Italian Plane Assault on Units Near Akroma, Libya | True | By Telephone To the New York Times. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/seton-hall-takes-no-34-quintet-halts-scranton-4235-to-extend-3year.html | SETON HALL TAKES NO. 34; Quintet Halts Scranton, 42-35, to Extend 3-Year Streak | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/auto-output-up-sharply-figure-is-highest-for-any-january-week-in.html | AUTO OUTPUT UP SHARPLY; Figure Is Highest for Any January Week in History | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/couple-end-life-by-hanging.html | Couple End Life by Hanging | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/navy-orders-listed.html | Navy Orders Listed | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/bail-of-219000-set-in-baking-plot-case-11-companies-and-33.html | BAIL OF $219,000 SET IN BAKING PLOT CASE; 11 Companies and 33 Officials Are Notified to Post Bonds | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/35-defense-aides-named-mayor-adds-to-new-council-first-meeting.html | 35 DEFENSE AIDES NAMED; Mayor Adds to New Council -First Meeting Wednesday | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/dartmouth-on-top-3431-beats-harvard-quintet-in-league-opener-at.html | DARTMOUTH ON TOP, 34-31; Beats Harvard Quintet in League Opener at Cambridge | True | Special to THE NEW YORK TIMES. | C1B 484199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/la-guardia-defense-job-is-news-to-the-president.html | La Guardia Defense Job Is 'News' to the President | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/usgreek-phone-opens-today.html | U.S.-Greek Phone Opens Today | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/the-presidents-bill.html | THE PRESIDENT'S BILL | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/bank-will-open-branch-in-st-georges-bermuda.html | Bank Will Open Branch In St. Georges, Bermuda | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/soviet-denies-warship-report.html | Soviet Denies Warship Report | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/europe-war-victims-who-dont-figure-on-casualty-lists.html | Europe; War Victims Who Don't Figure on Casualty Lists | True | By Anne O'Hare McCormick | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/4340000-is-donated-to-war-fund-in-year-british-relief-group-here.html | $4,340,000 IS DONATED TO WAR FUND IN YEAR; British Relief Group Here Lists $966,333 Gifts in December | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/afterdinner-dance-preceded-by-fetes-first-event-is-held-in-series.html | AFTER-DINNER DANCE PRECEDED BY FETES; First Event Is Held in Series for Couples, Former Debutantes | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/bostons-curlers-lose-close-match-frick-substitute-member-of-team-in.html | BOSTON'S CURLERS LOSE CLOSE MATCH; Frick Substitute Member of Team in 15-14 Game With Schenectady Rink | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/orourkes-right-residence.html | O'Rourke's Right Residence | True | W.H. MERIGAN | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/reginald-stewart-heard.html | Reginald Stewart Heard | True | R.P. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/wool-market-active.html | WOOL MARKET ACTIVE | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/fewer-strikes-in-40-miss-perkins-reports-this-resulted-despite.html | FEWER STRIKES IN '40, MISS PERKINS REPORTS; This Resulted Despite Expansion of Business, She Says | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/two-gains-reported-in-fight-on-paralysis-stanford-scientists.html | TWO GAINS REPORTED IN FIGHT ON PARALYSIS; Stanford Scientists Extract Virus in Almost Pure Form | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/the-play-joseph-kesselrings-arsenic-and-old-lace-turns-murder-into.html | THE PLAY; Joseph Kesselring's 'Arsenic and Old Lace' Turns Murder Into Fantastic Comedy | True | By Brooks Atkinson | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/selected-for-poetry-award.html | Selected for Poetry Award | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/becomes-head-of-trust-norman-r-steinmetz-elected-by-general-public.html | BECOMES HEAD OF TRUST; Norman R. Steinmetz Elected by General Public Service | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/roosevelts-plans-encourage-britain-amazement-and-gratification-are.html | ROOSEVELT'S PLANS ENCOURAGE BRITAIN; Amazement and Gratification Are Expressed Over Terms of Our Defense Bill 'THE ABSOLUTE ULTIMATE' View Is Asserted Pledge of 'All Aid Short of War' Is Fulfilled to the Limit | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/paper-plan-confirmed-new-company-to-take-over-old-minnesota-and.html | PAPER PLAN CONFIRMED; New Company to Take Over Old Minnesota and Ontario | True | | C1B 484199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/archives/penn-state-triumph-ends-unbeaten-streak-of-nyu-quintet-at-eight.html | Penn State Triumph Ends Unbeaten Streak of N.Y.U. Quintet at Eight Games; NITTANY LIONS WIN WITH EASE, 47 TO 34 N.Y.U. Suffers First Setback of Season in Basketball -Leads Briefly at Start BARR TOPS WINNING FIVE Gets 16 Points, While Moffatt Registers 12 -- Kaplowitz of Losers Scoreless | True | By Kingsley Childs | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/to-leave-for-new-base-troops-will-sail-from-brooklyn-wednesday-for.html | TO LEAVE FOR NEW BASE; Troops Will Sail From Brooklyn Wednesday for Newfoundland | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/aviation-company-awaits-pay-from-us-republic-concern-is-forced-to.html | AVIATION COMPANY AWAITS PAY FROM U.S.; Republic Concern Is Forced to Defer Bonus to Workers | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/to-give-maeterlinck-fantasy.html | To Give Maeterlinck Fantasy | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/opera-rehearsal-jan-21-metropolitan-guild-will-watch-scenes-from.html | OPERA REHEARSAL JAN. 21; Metropolitan Guild Will Watch Scenes From Gluck's 'Alceste' | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/mneill-and-riggs-reach-semifinals-champion-tops-surface-while-bobby.html | M'NEILL AND RIGGS REACH SEMI-FINALS; Champion Tops Surface While Bobby Halts Guernsey in Tennis at Tampa | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/marshall-backers-still-kept-secret-despite-his-promise-on-radio.html | MARSHALL BACKERS STILL KEPT SECRET; Despite His Promise on Radio, List of Contributions to No War Group Is Withheld FORD AID IS DISCLAIMED Queens Prosecutor Looks Into Charge Wire to President Had 2 Forged Signatures | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/i-putnam-county-house-boughti.html | I Putnam County House BoughtI | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/french-report-fort-regained.html | French Report Fort Regained | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/rev-albert-whelan-business-manager-of-america-an-ixeductor-is-dead.html | REV. ALBERT !. WHELAN; Business Manager Of America, an I=x-Eductor, Is Dead | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/libby-mneill-stock-to-be-offered-soon-3018639-shares-held-by-swift.html | LIBBY, M'NEILL STOCK TO BE OFFERED SOON; 3,018,639 Shares Held by Swift & Co. Will Get SEC Registry | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/valentine-to-get-award-students-select-commissioner-for.html | VALENTINE TO GET AWARD; Students Select Commissioner for Distinguished Service Prize | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/new-arrest-in-lanza-case-another-official-of-teamsters-local-held.html | NEW ARREST IN LANZA CASE; Another Official of Teamsters' Local Held as Witness | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/walter-t-timmerman.html | WALTER T. TIMMERMAN | True | Special to T Nw YORE "I"I,ItCB. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/amsterdam-bourse-weakens.html | Amsterdam Bourse Weakens | True | Wireless to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/sir-john-lavery-noted-artist-dies-painter-of-cardinal-hayes-and.html | SIR JOHN LAVERY, NOTED ARTIST, DIES; Painter of Cardinal Hayes and George Bernard Shaw is Stricken in Eire at 84 HE WAS KNIGHTED IN 1918 Pictured Surrender at Scapa Row -- Portrait of His Wife on. Irish CurrenGy | True | | C1B 484199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/blind-sculptor-28-completing-work-finishing-melchior-image-for.html | BLIND SCULPTOR, 28, COMPLETING WORK; Finishing Melchior Image for Presentation to the Singer at Concert | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/funds-to-be-asked-later.html | Funds to Be Asked Later | True | By the United Press. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/bars-stephenson-parole.html | Bars Stephenson Parole | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/4-spainaid-groups-attack-red-unit-joint-statement-accuses-the-ship.html | 4 SPAIN-AID GROUPS ATTACK 'RED' UNIT; Joint Statement Accuses the Ship Mission of Injuring Cause by False Claims WANTS FULL FACTS GIVEN Holds Communists Should Work in Open, but Secretary Again Denies Any Such Link | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/chemists-honor-dr-dorr-society-presents-perkin-medal-for.html | CHEMISTS HONOR DR. DORR; Society Presents Perkin Medal for Outstanding Work | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/prizes-bestowed-as-cat-show-ends-red-male-persian-owned-by-a-new.html | PRIZES BESTOWED AS CAT SHOW ENDS; Red Male Persian, Owned by a New Jersey Woman, Gains the Chief Award ENTRIES VIEWED BY 1,500 'Strato-Lizzie,' Airline Mascot Billed as Main Attraction, Is Still Missing | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/james-b-adams-wrote-5000-local-obituaries-for-atlantic-city.html | JAMES B. ADAMS; : Wrote 5,000 Local Obituaries for Atlantic City Press-Union | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/paper-money-in-germany.html | PAPER MONEY IN GERMANY | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/tax-law-forum-arranged.html | Tax Law Forum Arranged | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/press-views-on-british-aid-bill.html | Press Views on British Aid Bill | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/reserve-bank-post-to-rb-hays.html | Reserve Bank Post to R.B. Hays | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/shea-quits-dodger-post.html | Shea Quits Dodger Post | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/landon-condemns-bill-he-calls-it-the-first-step-toward-dictatorship.html | LANDON CONDEMNS BILL; He Calls It 'the First Step Toward Dictatorship' | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/cuban-growers-balk-at-sugar-credit-plan-unwilling-to-take-loss-in.html | CUBAN GROWERS BALK AT SUGAR CREDIT PLAN; Unwilling to Take Loss in U.S. Financing of Surplus Crop | True | Wireless to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/president-reaches-hyde-park.html | President Reaches Hyde Park | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/german.html | German | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/australia-puts-ban-on-4-radio-stations-acts-to-prevent-raiders-from.html | AUSTRALIA PUTS BAN ON 4 RADIO STATIONS; Acts to Prevent Raiders From Getting News of Shipping | True | Special Cable to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/scoff-at-british-gesture-nazis-say-onus-of-blockade-is-not-escaped.html | SCOFF AT BRITISH GESTURE; Nazis Say Onus of Blockade Is Not Escaped by Little Concessions | True | By Telephone To the New York Times. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/legionnaires-test-an-air-defense-post-state-vice-commander-and-30.html | LEGIONNAIRES TEST AN AIR DEFENSE POST; State Vice Commander and 30 Aides Inspect Empire Tower | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 484199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/steamer-arrives-battered-by-storm-two-seamen-hurt-during-blow-200.html | STEAMER ARRIVES, BATTERED BY STORM; Two Seamen Hurt During Blow 200 Miles Off Fire Island | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/vetcher-outpoints-lemons.html | Vetcher Outpoints Lemons | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/noted-hunter-dies-victim-of-a-rhino-charlie-cottar-who-was-the.html | NOTED HUNTER DIES, VICTIM OF A 'RHINO'; Charlie Cottar, Who Was the Guide and Companion of King George, Killed in Africa AIDED MANY AMERICANS Phil Plant Is Among Those Who Pursued Big Game Under His Tutelage | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/treatment-of-negro-attacked-by-embree-it-is-most-striking-flaw-in.html | TREATMENT OF NEGRO ATTACKED BY EMBREE; It Is Most Striking Flaw in Our Democracy, He Says at Yale | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/production-research-a-220000000-outlay-national-estimate-for-1940.html | PRODUCTION RESEARCH A $220,000,000 OUTLAY; National Estimate for 1940 Sees $5,000,000 Rise | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/aid-bill-is-number-1776-is-called-a-coincidence.html | Aid Bill Is Number 1776; Is Called a Coincidence | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/types-himself-into-the-army.html | Types Himself Into the Army | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/dr-davis-gets-big-amber-jack.html | Dr. Davis Gets Big Amber Jack | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/prepare-for-air-invasion-650-volunteers-in-new-england-are.html | PREPARE FOR AIR 'INVASION'; 650 Volunteers in New England Are Instructed in Defense | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/czech-arms-plant-blast-nazi-source-of-munitions-said-to-have-been.html | CZECH ARMS PLANT BLAST; Nazi Source of Munitions Said to Have Been Blown Up | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/salisbury-lucas.html | Salisbury -- Lucas | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/the-night-road-back.html | THE NIGHT ROAD BACK | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/princeton-six-wins-53-downs-clarkson-at-baker-rink-as-j-sloane.html | PRINCETON SIX WINS, 5-3; Downs Clarkson at Baker Rink as J. Sloane Excels | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/willkies-to-be-guests-they-will-be-honored-at-womens-dinner-next.html | WILLKIES TO BE GUESTS; They Will Be Honored at Women's Dinner Next Saturday | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/edward-a-renwick.html | EDWARD A. RENWICK | True | Bpecial to THE EV YOIII[ TI[EB. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/sees-gain-for-cuban-sugar.html | Sees Gain for Cuban Sugar | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/20-old-submarines-at-sea-reconditioned-at-philadelphia-to-serve.html | 20 OLD SUBMARINES AT SEA; Reconditioned at Philadelphia to Serve With Atlantic Fleet | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/french-envoy-asks-more-food-be-sent-he-asserts-it-is-impossible-for.html | FRENCH ENVOY ASKS MORE FOOD BE SENT; He Asserts It Is 'Impossible' for Any to Get From the Free Into the Occupied Zone VITAMINS ARE WELCOMED But Vichy Stresses Greater Medical Need Across Border -- Nazis Criticize Our Aid | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/plans-move-in-pennroad-stockholders-group-will-seek-receivership.html | PLANS MOVE IN PENNROAD; Stockholders' Group Will Seek Receivership for Concern | True | | C1B 484199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/nancy-gwynne-is-married-bride-of-capt-george-ge-raley-in-the.html | NANCY GWYNNE IS MARRIED; Bride of Capt. George G.E. Raley in the Chantry of Grace Church | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/warn-on-influenza-here-city-health-official-urge-care-in-diets-and.html | WARN ON INFLUENZA HERE; City Health Official -- Urge Care in Diets and Living Habits | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/joan-carroll-8-now-acting-in-panama-hattie-to-star-in-obliging.html | Joan Carroll, 8, Now Acting in 'Panama Hattie,' to Star in 'Obliging Young Lady'; FILMS HELD OVER HERE 'Night Train' and 'Hotel du Nord' in 3d Week -- 'I Married Adventure' at Central | True | By Douglas W. Churchillspecial To the New York Times. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/nazis-report-nuisance-raids.html | Nazis Report "Nuisance Raids" | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/john-r-drexel-3d-host-hon-m-noreen-stonor-whom-he-weds-today-among.html | JOHN R. DREXEL 3D HOST; Hon. M. Noreen Stonor, Whom He Weds Today, Among Guests | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/dr-samuel-forster.html | DR. SAMUEL FORSTER | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/midtown-traffic-defies-city-rules-trucks-found-backed-at-angle.html | MIDTOWN TRAFFIC DEFIES CITY RULES; Trucks Found Backed at Angle Against Curbs and Private Cars Park in Banned Areas TAXIS AMONG OFFENDERS Hug Sidewalks Around Block at Radio City -- Congestion in Express Highways | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/data-on-trading-released-by-sec-exchange-members-accounted-for-1212.html | DATA ON TRADING RELEASED BY SEC; Exchange Members Accounted for 12.12% of Volume in Week Ended Dec. 28 TURNOVER BY GROUP UP Shares Purchased on Balance -- Short Sales in Round Lots Show Drop | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/lindbergh-quits-board-carnegie-institution-of-washington-reports.html | LINDBERGH QUITS BOARD; Carnegie Institution of Washington Reports Resignation | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/nedioks-leases-newark-corneri.html | Nedioks Leases Newark CornerI | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/goes-to-congress-measure-would-allow-british-naval-repair-in-our.html | GOES TO CONGRESS; Measure Would Allow British Naval Repair in Our Ports QUICK ACTION IS URGED Aim Is 'to Do the Job Right' in Aiding Allies -- Line-Up Points to Bill's Passage 'LEND-LEASE' BILL GOES TO CONGRESS | True | By Turner Catledgespecial To the New York Times. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/only-victors-sing.html | ONLY VICTORS SING | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/civilian-war-toll-equal-to-4-years-in-last-war.html | Civilian War Toll Equal To 4 Years in Last War | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/britains-holdings-here-questioned-federal-reserve-puts-empires-gold.html | BRITAIN'S HOLDINGS HERE QUESTIONED; Federal Reserve Puts Empire's Gold and Dollar Resources at $7,115,000,000 Before War COMMITMENTS STRESSED Report Also Tells Difficulties of Realizing Full Cash Value to Increase Arms Buying | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/raid-alarm-in-switzerland.html | Raid Alarm in Switzerland | True | | C1B 484199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/hearst-objects-to-welles-film-mention-of-rko-in-his-press-barred-as.html | HEARST OBJECTS TO WELLES FILM; Mention of RKO in His Press Barred as the Withdrawal of 'Citizen Kant' Is Demanded STUDIO HEAD UNMOVED Schaeffer Says 'No Serious Consideration' Is Given -- Actor Denies Biography Intent | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/argentina-increases-oil-output.html | Argentina Increases Oil Output | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/turks-grant-delay-to-nurses.html | Turks Grant Delay to Nurses | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/honor-school-stars-today.html | Honor School Stars Today | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/nancy-sewall-bride-of-army-lieutenant-married-in-chapel-at.html | NANCY SEWALL BRIDE OF ARMY LIEUTENANT; Married in Chapel at Governors Island to Kelly Anthony | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/ito-raze-old-long-island-home.html | ITo Raze Old Long Island Home | True | Special to THe. NW YORX TLUr. S. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/salmagundi-show-opens-clubs-tradtional-art-auction-to-be-held-later.html | SALMAGUNDI SHOW OPENS; Club's Tradtional Art Auction to Be Held Later in Month | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/schiller-or-ibsen.html | Schiller or Ibsen | True | RICHARD CRONER | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/prescription-oils-held-defense-curb-expert-tells-auto-engineers.html | 'PRESCRIPTION' OILS HELD DEFENSE CURB; Expert Tells Auto Engineers Motors Requiring Special Kind Are Economically Unsound 15 OR 20 'ARE TOO MANY' R.J.S. Pigott Lays 80% of Compression Ratio Gain in 10 Years to Engine Design | True | By Jefferson G. Bellspecial To the New York Times. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/48-of-voters-favor-statehood-for-hawaii-survey-finds-23-opposed-29.html | 48% of Voters Favor Statehood for Hawaii; Survey Finds 23% Opposed, 29% Undecided | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/green-guards-unit-quits-white-plains-post-dissatisfied-with.html | GREEN GUARDS UNIT QUITS; White Plains Post Dissatisfied With National Leadership | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/juilliard-opens-contest-its-competition-for-orchestral-works-by.html | JUILLIARD OPENS CONTEST; Its Competition for Orchestral Works by Citizens Announced | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/banana-shipments-down-guatemalan-exports-cut-by-damage-from-storms.html | BANANA SHIPMENTS DOWN; Guatemalan Exports Cut by Damage From Storms | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/brown-sets-back-mit.html | Brown Sets Back M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/sec-makes-study-of-the-drug-field-14-manufacturing-concerns-had.html | SEC MAKES STUDY OF THE DRUG FIELD; 14 Manufacturing Concerns Had Business Volume of $253,000,000 in 1939 OPERATING PROFIT 16.6% Dividends Paid Were Put at $23,500,000, Compared With $21,900,000 in 1938 | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/ban-on-dual-jobs-blow-to-schools-closing-of-evening-trade-units.html | BAN ON DUAL JOBS BLOW TO SCHOOLS; Closing of Evening Trade Units 'Unquestionably' Will Be Result, Marshall Says DEFENSE PLANS INVOLVED Serious Depletion of Teacher Personnel Held Sequel to Court Decision | True | | C1B 484199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/mrs-frank-j-trainor.html | MRS. FRANK J. TRAINOR | True | Special to T lEvr 'Yox Ts. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/thai-army-orders-air-raid-on-saigon-attacks-on-2-other-indochina.html | THAI ARMY ORDERS AIR RAID ON SAIGON; Attacks on 2 Other Indo-China Cities Planned in Retaliation for Threat to Bangkok 'FULL DRESS WAR' IS SEEN But Thailand Officials Say They Are Willing to Open Talks on Settlement | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/buys-bronx-apartment-investor-acquires-815-falrmount-place-for-gash.html | BUYS BRONX APARTMENT,; Investor Acquires 815 Falrmount Place for Gash Above Lien | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/patton-to-direct-hensler-sales.html | Patton to Direct Hensler Sales | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/panama-railroad-doubles-profits-increase-from-1387559-to-2611213-in.html | PANAMA RAILROAD DOUBLES PROFITS; Increase From $1,387,559 to $2,611,213 in Year Laid to Armament Program REPORT BY ITS PRESIDENT Glen E. Edgerton Says Capital Expenditures Are Being Held to a Minimum | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/netherlander-gives-up-son-of-premier-gerbrandy-surrenders-to-free.html | NETHERLANDER GIVES UP; Son of Premier Gerbrandy Surrenders to Free Friend | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/city-college-five-stops-st-josephs-beavers-rally-to-win-4026.html | CITY COLLEGE FIVE STOPS ST. JOSEPH'S; Beavers Rally to Win, 40-26 -- Georgetown Sets Back Temple by 46-45 | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/mrs-elliott-w-brown.html | MRS, ELLIOTT W, BROWN | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/12801-see-nova-gain-decision-over-comiskey-in-tenround-bout-at.html | 12,801 See Nova Gain Decision Over Comiskey in Ten-Round Bout at Garden; COAST BOXER WINS UNANIMOUS AWARD Comiskey Battered to Floor in First and Tenth Rounds by Nova's Punishing Blows VICTOR'S RATING RISES Fights Way Back to Place in Title Picture -- Verdict to Poland in Semi-Final | True | By James P. Dawson | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/italian.html | Italian | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/capture-clears-up-100-kings-burglaries-youth-and-alleged-fence-held.html | CAPTURE CLEARS UP 100 KINGS BURGLARIES; Youth and Alleged Fence Held -- $5,000 Coin in Loot | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/fort-dix-buildings-ready-but-vacant-cantonment-program-completed.html | FORT DIX BUILDINGS READY BUT VACANT; Cantonment Program Completed, but Mud Will Bar Use Till March 1, Powell Says | True | By Marshall Newtonspecial To the New York Times. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/house-group-maps-fight-for-seaway-receive-word-that-plan-is-nearly.html | HOUSE GROUP MAPS FIGHT FOR SEAWAY; Receive Word That Plan Is Nearly Ready to Go to Congress | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/rabbit-and-fish-leather-used-by-nazis-for-shoes.html | Rabbit and Fish Leather Used by Nazis for Shoes | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/277-more-trainees-are-sent-to-camp-completion-of-first-week-of-2d.html | 277 MORE TRAINEES ARE SENT TO CAMP; Completion of First Week of 2d Call Shows 1,422 Men Inducted in City Stations REJECTIONS 3% LOWER 'Processing' to Be Resumed Monday -- Sons of Prominent Men Begin Service | True | | C1B 484199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/nazi-air-bases-hit-calais-area-blasted-in-rafs-biggest-day-attack.html | NAZI AIR BASES HIT; Calais Area Blasted in R.A.F.'s Biggest Day Attack of War RUHR IS BOMBED AT NIGHT London Reports All Raiders Safe -- Berlin Claims 8 -- Sicily Heavily Pounded GERMAN BASES HIT IN MASS DAY RAIDS | True | By James MacDonaldspecial Cable To the New York Times. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/flu-bars-crowd-union-wins.html | Flu Bars Crowd -- Union Wins | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/250-is-received-for-the-neediest-contributions-in-a-day-put-total-a.html | $250 IS RECEIVED FOR THE NEEDIEST; Contributions in a Day Put Total at $232,351 | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/harold-m-child.html | HAROLD M. CHILDS | True | lolaJ to ]J zw JORIC f.PJLEB, | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/antiwar-play-opens-tonight.html | Anti-War Play Opens Tonight | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/wat-is-loitering.html | WAT IS "LOITERING"? | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/johnji-oallaghrb-inburanb-offioert-treasurer-of-home-life-co.html | JOHN'Ji OALLAGHRB, { INBURAN(]B OFFIOERt; Treasurer of Home ,Life Co. of.America, In.c.,'J'S]'noe 1916, Dies in Philadelphia STRICKEN AT A MEETING Made '60 Trips 'to Iref'and-Formerly Was .Partner in a Wilkes-Barre Brewery,.' | True | ISlpeelal to T BWYO ,uwxgs. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/thousands-crowd-into-grand-central-palace-for-preview-of-motor-boat.html | Thousands Crowd Into Grand Central Palace for Preview of Motor Boat Show; SPECTATORS LURED BY GLEAMING FLEET Streamlined Pleasure Craft and Gadgets Finally Set in Place at Big Show LEXINGTON AVE. BEDECKED Code Flags Signal Massing of Boats -- 30,000 Expected to See Displays Today | True | By Clarence E. Lovejoy | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/soy-bean-exports-cut-manchurian-shipments-off-due-to-shortage-of.html | SOY BEAN EXPORTS CUT; Manchurian Shipments Off Due to Shortage of Gunny Sacks | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/exhibit-is-planned-of-company-reports-management-association-will.html | EXHIBIT IS PLANNED OF COMPANY REPORTS; Management Association Will Hold Display at Conference | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/canada-gains-in-machine-tools.html | Canada Gains in Machine Tools | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/william-a-wallace.html | WILLIAM A, WALLACE | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/new-seasonal-top-reached-in-cotton-prices-at-extended-highs-for.html | NEW SEASONAL TOP REACHED IN COTTON; Prices at Extended Highs for Third Time This Week in Heavier Turnover CLOSE IS 3 TO 12 POINTS UP Scale-Up Selling Apparent on Advances -- Pressure Found Not Concentrated | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/text-of-new-sovietgerman-accords.html | Text of New Soviet=German Accords | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/sports-of-the-times-lightning-strikes-twice.html | Sports of the Times; Lightning Strikes Twice | True | Reg. U.S. Pat. Off.By John Kieran | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/named-sales-manager-here-for-wine-shippers-corp.html | Named Sales Manager Here For Wine Shippers Corp. | True | | C1B 484199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/troth-announced-of-miss-campbell-alumna-of-wellesley-college-will.html | TROTH INNOUNCED OF MISS CAMPBELL; Alumna of Wellesley College Will Become the Bride of George Morgan Duff Jr. WAS RADCLIFFE STUDENT Father Professor at Harvard -- Her Fiance Princeton and Harvard Law Graduate | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/missouri-lacks-governor-assembly-bars-chair-to-donnell-republican.html | MISSOURI LACKS GOVERNOR; Assembly Bars Chair to Donnell, Republican, Pending Inquiry | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/to-buy-more-debentures.html | To Buy More Debentures | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/olaf-sees-heritage-restored.html | Olaf Sees Heritage Restored | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/gibson-coming-here-to-assume-new-task-chairman-of-committee-to-aid.html | GIBSON COMING HERE TO ASSUME NEW TASK; Chairman of Committee to Aid Allies Due Tomorrow | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/the-screen-the-lemps-again.html | THE SCREEN; The Lemps Again | True | By Bosley Crowther | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/libyan-corridor-is-sought.html | Libyan Corridor Is Sought | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/klisura-captured-in-greek-advance-fall-of-vital-albanian-base-is.html | KLISURA CAPTURED IN GREEK ADVANCE; Fall of Vital Albanian Base Is Held One of Most Significant Successes of the War KLISURA CAPTURED IN GREEK ADVANCE | True | By A.c. Sedgwickby Telephone To the New York Times. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/rights-of-radio-listeners-they-are-it-is-held-being-ignored-in.html | Rights of Radio Listeners; They Are, It Is Held, Being Ignored in ASCAP-Broadcasting Dispute | True | STANLEY R. STRAUS, Chairman, Listeners' Committee on Radio Music | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/renata-j-ingraham-will-be-wed-friday-to-become-bride-of-robert-alan.html | RENATA J. INGRAHAM WILL BE WED FRIDAY; To Become Bride of Robert Alan Newman in St. Bartholomew's | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/not-hitlers-physician.html | Not Hitler's Physician | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/strauss-triumphs-with-cue.html | Strauss Triumphs With Cue | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/leiserson-opposes-outlawing-strikes-nlrb-member-tells-hosiery-men.html | LEISERSON OPPOSES OUTLAWING STRIKES; NLRB Member Tells Hosiery Men Move Would Lead Only to Illegal Walkouts WARNS OF INDUSTRY CURBS Efforts to Change Labor Act Would Bring New Checks on Employers, He Says | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/australia-cuts-imports-gasoline-drops-11-per-cent-tobacco-timber.html | AUSTRALIA CUTS IMPORTS; Gasoline Drops 11 Per Cent - Tobacco, Timber Also Down | True | Special Cable to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/red-cross-will-ship-food-to-prisoners-and-will-accept-contributions.html | RED CROSS WILL SHIP FOOD TO PRISONERS; And Will Accept Contributions for Soldiers Held by Germans | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/may-wheat-sold-new-crop-bought-market-moves-within-narrow-limits-to.html | MAY WHEAT SOLD, NEW CROP BOUGHT; Market Moves Within Narrow Limits to Close 1/8c Off to 3/8c Higher FIRM FINISH ON CORN Minor Cereal Ends Unchanged to 1/8c Up -- Soy Beans 5/8 to 3/4c Down | True | Special to THE NEW YORK TIMES. | C1B 484199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/five-in-family-burn-to-death.html | Five in Family Burn to Death | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/roughness-on-ice-prevalence-of-fights-in-hockey-is-condemned-by.html | ROUGHNESS ON ICE; Prevalence of Fights in Hockey Is Condemned by Reader | True | ARTHUR EILENBERG | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/13479142-in-state-counted-in-census-final-figures-show-decade.html | 13,479,142 IN STATE COUNTED IN CENSUS; Final Figures Show Decade Increase of 7.1%, as Against 21.2 in 1920-30 Period URBAN TREND IS REVERSED Rural Gain of 12% Compares With 6.1 in Cities -- N.Y. City Has 7,454,995 | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/eight-are-indicted-in-auto-burglaries-gang-is-accused-of-100000.html | EIGHT ARE INDICTED IN AUTO BURGLARIES; Gang Is Accused of $100,000 Thefts by Using Can Openers | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/six-die-after-inoculation.html | Six Die After Inoculation | True | By Telephone To the New York Times. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/jersey-tourney-dates-set.html | Jersey Tourney Dates Set | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/miss-elizabeth-coulson.html | MISS ELIZABETH COULSON | True | SpecXal to T SW Yotx Tls. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/jarmila-novotna-is-manon.html | Jarmila Novotna Is Manon | True | N.S. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/rev-t-a-daly-rites-today.html | Rev. T. A. Daly Rites Today | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/loiterer-80-is-freed-habeas-corpus-writ-releases-east-sider-from.html | 'LOITERER,' 80, IS FREED; Habeas Corpus Writ Releases East Sider From Jail | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/ccny-victor-in-swim-triumphs-over-nyu-52-to-23-liber-mapou-end.html | C.C.N.Y. VICTOR IN SWIM; Triumphs Over N.Y.U., 52 to 23 -- Liber, Mapou End Careers | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/our-foreign-policy-debated-countrywide-difference-of-opinion-on.html | Our Foreign Policy Debated; Country-Wide Difference of Opinion on What It Should Be Discerned | True | JOSIAH WILLARD | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/hopkins-consults-3-british-leaders-presidents-envoy-lunches-with.html | HOPKINS CONSULTS 3 BRITISH LEADERS; President's Envoy Lunches With Churchill After Talks With Eden and Halifax IS RETICENT ON HIS MISSION He Says Task May Take Two to Four Weeks and Involve Travel in England | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/court-rules-peace-haven-must-pay-taxes-holds-cult-center-is-not.html | Court Rules Peace Haven Must Pay Taxes; Holds Cult Center Is Not Religious Project | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/mediation-halted-in-racket-strike-mayor-calls-off-staff-until-court.html | MEDIATION HALTED IN 'RACKET' STRIKE; Mayor Calls Off Staff Until Court Rules on Wholesale Grocers' Accusations FOOD FOR BRITAIN BLOCKED Two Lepke Men Were Officers of Teamster Local, but It Says It Has Cleaned House | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/jersey-relief-roll-near-nonfluctuating-stage.html | Jersey Relief Roll Near 'Non-Fluctuating Stage' | True | Special to THE NEW YORK TIMES. | C1B 484199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/miss-adele-godfrey-brideelect.html | Miss Adele Godfrey Bride-Elect | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/stack-at-camp-custer.html | Stack at Camp Custer | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/expands-offices-for-defense-work-firm-with-contracts-on-four.html | EXPANDS OFFICES FOR DEFENSE WORK; Firm With Contracts on Four Caribbean Bases Rents a Floor in 41 East 42d St. 352 4TH AVE. NOW FILLED Deal With Manufacturers of Handbag Novelties Completes Leasing | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/joe-penner-comedian-36-dead-famed-for-wanna-buy-a-duck-i-star-of.html | Joe Penner,, Comedian, 36, Dead; Famed for 'Wanna Buy a Duck'; I Star of Stage, Screen and Radio Succumbs in Philadelphia in Sleep--Appearing ..There in Performance of 'Yokel Boy' | True | Special to T f'lw YORC TXES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/fitch-gilberts-hosts-at-a-dinner-in-aiken-entertain-for-gh.html | FITCH GILBERTS HOSTS AT A DINNER IN AIKEN; Entertain for G.H. Bostwicks and Dunbar W. Bostwichs | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/william-g-davidon.html | WILLIAM G. DAVIDSON | True | Special to T lsw Yo2x rSS. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/brooklyn-dwelling-sold-3story-house-at-1672-broadway-changes-hands.html | BROOKLYN DWELLING SOLD; 3-Story House at 1672 Broadway Changes Hands | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/david-allerdice-dies-head-of-family-third-fatality-in-fire-son.html | DAVID ALLERDICE DIES; Head of Family Third Fatality in Fire --Son Quits Hospital | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/syracuse-topples-fordham-by-6044-orangemen-lead-all-the-way-to-end.html | SYRACUSE TOPPLES FORDHAM BY 60-44; Orangemen Lead All the Way to End Rams' Streak | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/clipper-flight-delayed-dixie-to-be-overhauled-to-exclude-stop-in.html | CLIPPER FLIGHT DELAYED; Dixie to Be Overhauled to Exclude Stop in Azores | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/british-promote-us-aide-give-butler-rank-of-minister-to-ease-task.html | BRITISH PROMOTE U.S. AIDE; Give Butler Rank of Minister to Ease Task of Halifax | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/siegfried-given-at-metropolitan-wagner-music-drama-return-to.html | 'SIEGFRIED' GIVEN AT METROPOLITAN; Wagner Music Drama Return to Repertory Is Marked by 'Mettlesome Performance' MELCHIOR IN NAME ROLE Karl Laufkoetter Plays Mime and Marjorie Lawrence Sings Part of Bruennhilde | True | By Howard Taubman | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/rover-sextet-bows-41-prokop-with-three-goals-paces-sea-gulls-to.html | ROVER SEXTET BOWS, 4-1; Prokop, With Three Goals, Paces Sea Gulls to Victory | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/state-banking-rulings-routine-revocation-of-certificate-to-rh-macy.html | STATE BANKING RULINGS; Routine Revocation of Certificate to R.H. Macy & Co. Told | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/federal-employes-protest-in-mexico-demonstrate-against-presidents.html | FEDERAL EMPLOYES PROTEST IN MEXICO; Demonstrate Against President's Pruning of Official Roster | True | Special Cable to THE NEW YORK TIMES. | C1B 484199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/president-a-guest-of-press-women-he-is-first-chief-executive-to.html | PRESIDENT A GUEST OF PRESS WOMEN; He Is First Chief Executive to Attend a Gathering of Their Club in Its 21 Years ALARM CLOCK GIVEN HIM Mrs. Roosevelt Says It May Help to End Conferences Lasting Far Into the Night | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/rules-men-laid-off-have-bargaining-vote.html | Rules Men Laid Off Have Bargaining Vote | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/auto-crash-kills-couple-retired-book-concern-pressman-and-wife-die.html | AUTO CRASH KILLS COUPLE; Retired Book Concern Pressman and Wife Die in Georgia Mishap | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/news-of-markets-in-european-cities-with-profittaking-in-progress.html | NEWS OF MARKETS IN EUROPEAN CITIES; With Profit-Taking in Progress, Irregular Tone Develops in Quiet London Session BERLIN RALLY CONTINUED Prices on Amsterdam Bourse Slump After Early Rises for No Apparent Reason | True | Wireless to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/mile-heads-card-at-boston-tonight-venzke-1940-victor-mehl-and.html | MILE HEADS CARD AT BOSTON TONIGHT; Venzke, 1940 Victor, Mehl and Fenske Among Stars to Run in Veterans' Games RICE IN TWO-MILE EVENT Lash, Deckard, Beccali Also in Field -- Herbert Faces Test in the 600 | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/spain-shoots-exconsul-cherif-handed-over-to-franco-by-germans.html | SPAIN SHOOTS EX-CONSUL; Cherif, Handed Over to Franco by Germans, Executed in Madrid | True | By Telephone To the New York Times. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/turks-seize-more-nazis-professor-among-those-held-as-espionage.html | TURKS SEIZE MORE NAZIS; Professor Among Those Held as Espionage Suspects | True | By Telephone To the New York Times. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/extension-of-federal-financing-facilities-seen-as-threat-of.html | Extension of Federal Financing Facilities Seen as Threat of Government Ownership | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/frozen-fish-pack-off-24-but-cold-storage-holdings-in-december-were.html | FROZEN FISH PACK OFF 24%; But Cold Storage Holdings in December Were Up 6% | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/nevins-to-sail-today-historian-leaving-for-oxford-after-months-of.html | NEVINS TO SAIL TODAY; Historian Leaving for Oxford After Months of Delay | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/g-edward-jones-albany-edugator-superintendent-of-schools-in-city.html | G. EDWARD JONES, ALBANY EDUGATOR; Superintendent of Schools in 'City, 1912,32, Ex-Examiner for State, Dies at 73 PEDAGOGUE FOR 48 YEARS First Prinoipa. l of Alhambra, Calif., High School Once a Police Reporter on Coast | True | 81ctal to Tw w o]tK Truzs. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/advancing-british-near-bomba-libya-tobruk-shelling-continues.html | ADVANCING BRITISH NEAR BOMBA, LIBYA; Tobruk Shelling Continues -Italian Troops Driven From Buna, in Kenya Colony UNITS IN ERITREA BOMBED Fascist Post at Sudan Border Captured -- R.A.F. Keeps Up Pounding in the North | True | Wireless to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/3000-at-political-fete-fay-is-honor-guest-at-anawanda-democratic.html | 3,000 AT POLITICAL FETE; Fay Is Honor Guest at Anawanda Democratic Club Event | True | | C1B 484199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/opposition-starts-bill-called-monstrous-and-totalitarian-too-by.html | OPPOSITION STARTS; Bill Called Monstrous and Totalitarian Too by Hiram Johnson 'STREAMLINED WAR' SEEN But Administration Forces Voice Confidence in Quick Adoption by House OPPOSITION STARTS ON BRITISH AID BILL | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/six-doomed-in-syrian-murder.html | Six Doomed in Syrian Murder | True | Wireless to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/french-tell-of-reprisals.html | French Tell of Reprisals | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/business-world.html | Business World | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/red-cross-goods-ordered.html | Red Cross Goods Ordered | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/on-behalf-of-seton-hall.html | On Behalf of Seton Hall | True | T.R. KEELY | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/italian-cruisers-bombed-by-raf-british-batter-messina-sicily.html | ITALIAN CRUISERS BOMBED BY R.A.F.; British Batter Messina, Sicily -- Battleship Believed Struck in Assault on Naples ROME CLAIMS SUCCESSES Hit on Battleship Is Reported -- 2 Submarines and 4 Other Ships Declared Sunk | True | Wireless to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/traffic-suggestions.html | Traffic Suggestions | True | EDWARD H. BONELLI Jr. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/warns-executives-on-selfish-selling-nichols-tells-new-england.html | WARNS EXECUTIVES ON SELFISH SELLING; Nichols Tells New England Conference of Dangers in Present Crisis PRICE MAINTENANCE URGED Boulware Advises Avoidance of Even the Appearance of Profiteering | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/damage-reported-heavy.html | Damage Reported Heavy | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/civilian-pilot-plan-declared-waste-maas-at-defense-hearing-says-cab.html | CIVILIAN PILOT PLAN DECLARED 'WASTE'; Maas, at Defense Hearing, Says C.A.B. Training Facilities Should Go to Military Use CLASH ON NAVY AIR ARM Minnesotan Urges Independent Districts but Admiral Towers Prefers Present Status | True | By Hanson W. Baldwinspecial to The New York Times. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/a-family-matter.html | A Family Matter | True | SAUL MARIASCHIN | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/englishwoman-102-dies-never-knew-war-was-on.html | Englishwoman, 102, Dies; Never Knew War Was On | True | Wireless to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/mrs-wm-hoffman-luncheon-hostess-she-entertains-at-the-plaza-for-mrs.html | MRS. WM. HOFFMAN LUNCHEON HOSTESS; She Entertains at the Plaza for Mrs. Hamilton McK. Twombly | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/washington-b-clarke.html | WASHINGTON B. CLARKE | True | 8pected to TH lw Yo[ T,ss. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/v-l-spr___att-rites-george-presidents-condolences-sent-to-j-x7yo.html | V. L, SPR___ATT RITES}; GEORGE : President's Condolences Sent to J x-"::?:.y:o';? | True | wiwL | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/william-r-derrick.html | WILLIAM R, DERRICK | True | Special'to TB Tv Yol IEB. | C1B 484199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/loews-inc-shows-8908470-profits-net-for-fiscal-year-ended-on-aug31.html | LOEWS, INC., SHOWS $8,908,470 PROFITS; Net for Fiscal Year Ended on Aug. 31 Compares With Previous $9,841,531 CURRENT ASSETS HIGHER Results of Operations Listed by Other Companies With Comparative Figures | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/no-hitting-by-pitchers.html | No Hitting by Pitchers | True | RAY ANDALMAN | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/la-guardia-charges-cut-court-grants-deletons-in-case-brought-by.html | LA GUARDIA CHARGES CUT; Court Grants Deletons in Case Brought by Michigan Man | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/freight-burns-at-tarrytown.html | Freight Burns at Tarrytown | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/no-break-for-bettors-mutuel-system-is-held-to-work-against-the.html | NO BREAK FOR BETTORS; Mutuel System Is Held to Work Against the Horse Player | True | WIN D. HEATH | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/to-expand-coke-output-slosssheffield-will-restore-ovens-idle-since.html | TO EXPAND COKE OUTPUT; Sloss-Sheffield Will Restore Ovens Idle Since World War | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/1000000-suit-dismissed.html | $1,000,000 Suit Dismissed | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/roosevelt-policy-backed-by-smith-former-governor-asks-every-red.html | ROOSEVELT POLICY BACKED BY SMITH; Former Governor Asks Every 'Red Blooded American' to Support Aid to Britain 'APPEASERS' ARE ASSAILED 'Happy Warrior' Predicts an Early End to War If U.S. Makes 'Great Sacrifices' | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/new-naval-road-authorized.html | New Naval Road Authorized | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/midtown-trio-rides-tonight.html | Midtown Trio Rides Tonight | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/announced-by-moscow-radio.html | Announced by Moscow Radio | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/promoted-by-general-motors.html | Promoted by General Motors | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/blank-check-for-roosevelt-seen.html | Blank Check for Roosevelt Seen | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/new-insurance-company-fidelity-investment-is-converted-to-fidelity.html | NEW INSURANCE COMPANY; Fidelity Investment Is Converted to Fidelity Assurance | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/no-opposition-is-found.html | No Opposition Is Found | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/shifts-in-equities-reported-to-sec-summary-makes-public-deals-by-of.html | SHIFTS IN EQUITIES REPORTED TO SEC; Summary Makes Public Deals by Officers and Directors of Concerns in November P.S. DU PONT TRANSACTION 47,000 Shares Go Back to His Company -- Gift of Stock by Charles S. Woolworth | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/trujillo-expands-land-gift-at-sosua-adjacent-50000acre-tract-made-a.html | TRUJILLO EXPANDS LAND GIFT AT SOSUA; Adjacent 50,000-Acre Tract Made Available as Resort for European Refugees ALSO A MOUNTAIN AREA Leader Suggests Colonists Go to High Altitude for Rest and Relaxation | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 484199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/missionary-group-will-meet-monday-reports-on-field-work-will-be.html | MISSIONARY GROUP WILL MEET MONDAY; Reports on Field Work Will Be Made in the Brick Presbyterian Church NEW BISHOP TO SING MASS Staffs of Catholic Charities Will Attend -- Interfaith Group to Assemble | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/mary-dunlap-betrothed-smith-alumna-will-become-the-bride-of-everett.html | MARY DUNLAP BETROTHED; Smith Alumna Will Become the Bride of Everett Kramer | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/brooklyn-poly-cubs-win.html | Brooklyn Poly Cubs Win | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/columbia-gas-plan-is-rejected-by-sec-utilitys-voluntary-proposal.html | COLUMBIA GAS PLAN IS REJECTED BY SEC; Utility's Voluntary Proposal for Integration Under the Act Turned Down APPLICATION FILED IN MAY Corporation to Have Another Chance to Comply With Law, It Is Believed COLUMBIA GAS PLAN IS REJECTED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/british.html | British | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/air-terminal-picketed-jurisdictional-row-over-phone-wiring-flares.html | AIR TERMINAL PICKETED; Jurisdictional Row Over Phone Wiring Flares Again | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/2850587-earned-by-western-union-net-for-11-months-compares-with.html | $2,850,587 EARNED BY WESTERN UNION; Net for 11 Months Compares With Income of $828,768 the Year Before | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/rhinelander-site-appropriate.html | Rhinelander Site Appropriate | True | CHAS. S. ACKLEY | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/antiques-realize-15727-at-auction-portrait-of-gen-andrew-jackson.html | ANTIQUES REALIZE $15,727 AT AUCTION; Portrait of Gen. Andrew Jackson Also Is Sold for $400 | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/william-pagdin-dies-once-concert-singer-soloist-with-orchestras.html | WILLIAM PAGDIN DIES; ONCE CONCERT SINGER; Soloist With Orchestras Gave Duets With Schumann-Heink | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/anglican-arctic-bishop-speaks-here-tomorrow.html | Anglican Arctic Bishop Speaks Here Tomorrow | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/spanish-paper-gibes-at-hunger-in-america-contrasts-our-unemployed.html | SPANISH PAPER GIBES AT HUNGER IN AMERICA; Contrasts Our Unemployed With 'Happy Lot' of the Germans | True | Wireless to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/rothschild-is-victor-in-squash-racquets-barker-also-gains-third.html | ROTHSCHILD IS VICTOR IN SQUASH RACQUETS; Barker Also Gains Third Round in State Amateur Title Play | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/darwin-and-the-nazis.html | DARWIN AND THE NAZIS | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/nine-buildings-sold-in-jackson-heights-operator-takes-over-twostory.html | NINE BUILDINGS SOLD IN JACKSON HEIGHTS; Operator Takes Over Two-Story Apartments and Stores | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/australias-gift-to-greeks.html | Australia's Gift to Greeks | True | Wireless to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/special-cable-to-the-new-york-times.html | Special Cable to THE NEW YORK TIMES. | True | | C1B 484199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/weeks-new-bonds-rise-to-55611000-several-large-blocks-of-municipal.html | WEEK'S NEW BONDS RISE TO $55,611,000; Several Large Blocks of Municipal Loans Account for $30,611,010 of Total 15 ISSUES ARE TAX EXEMPT Corporate Field Is Featured by $15,000,000 Flotation of Phillips Petroleum | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/footballs-new-rules-unlimited-substitutions-likely-to-slow-game.html | FOOTBALL'S NEW RULES; Unlimited Substitutions Likely, to Slow Game, Says Fan | True | J.D. KING | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/art-notes.html | Art Notes | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/soviet-sends-officer-to-sofia.html | Soviet Sends Officer to Sofia | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/lehman-knudsen-weigh-plant-use-governor-outlines-plans-for.html | LEHMAN, KNUDSEN WEIGH PLANT USE; Governor Outlines Plans for Utilizing Idle Factories and Labor in New York State SUB-CONTRACTS TO FORE New York Executive Offers to Set Up State Machinery to Facilitate Such Operations | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/david-a-wark.html | DAVID A. WARK | True | 8De$ to Tr= L'CmW /0a..C .un,,,,g | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/activity-in-stocks-spreads-over-list-disappearance-of-glamour-is.html | ACTIVITY IN STOCKS SPREADS OVER LIST; Disappearance of 'Glamour' Is Said to Have Brought End of Speculative Favorites MARKETS MORE NATIONAL Change Traced to Beginning of World War -- Regulation Also Found Factor | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/arms-order-to-westinghouse.html | Arms Order to Westinghouse | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/harrison-annexes-golf-lead-on-coast-gets-record-66-on-2d-round-for.html | HARRISON ANNEXES GOLF LEAD ON COAST; Gets Record 66 on 2d Round for 134 at the Half-Way Mark in Open Play RUNYAN IS NEXT WITH 137 Demaret and Cooper Tied at 139 -- Francis and Dodson Follow With 140 | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/dorothy-a-frink-married-in-chapel-becomes-bride-of-william-j-gordon.html | DOROTHY A. FRINK MARRIED IN CHAPEL; Becomes Bride of William J. Gordon in Nuptials Held at St. Bartholomew's DR. SARGENT OFFICIATES Mrs. Robert Bacon Whitney Is Honor Matron and Harris H. Bucklin Jr. Best Man | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/fruits-of-molotoff-visit.html | Fruits of Molotoff Visit | True | By Percival Knauthby Telephone To the New York Times. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/nicaragua-cuts-film-duties.html | Nicaragua Cuts Film Duties | True | Special Cable to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/meade-triumphs-with-up-the-hill-wins-feature-at-hialeah-on-field.html | MEADE TRIUMPHS WITH UP THE HILL; Wins Feature at Hialeah on Field Racer After Taking Opener on Starweista EADS ALSO GETS DOUBLE Boots Red Rogue and Dark May Home in Front -- Favorites Have Successful Day | True | By Bryan Fieldspecial To the New York Times. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/cotton-production-off-slight-decline-in-world-output-in-193940.html | COTTON PRODUCTION OFF; Slight Decline in World Output in 1939-40 Season Shown | True | | C1B 484199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/dividend-by-liquidating-shares.html | Dividend by Liquidating Shares | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/aiken-sworn-in-as-senator.html | Aiken Sworn In as Senator | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/apartment-leased-in-410-park-avenue-captain-egan-and-wife-former.html | APARTMENT LEASED IN 410 PARK AVENUE; Captain Egan and Wife, Former Elsie Ferguson, New Tenants | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/british-seek-yugoslav-stand.html | British Seek Yugoslav Stand | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/gain-by-general-telephone.html | Gain by General Telephone | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/greek.html | Greek | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/16040-new-concerns-states-total-in-40-drop-of-73-compared-with-39.html | 16,040 NEW CONCERNS STATE'S TOTAL IN '40; Drop of 73 Compared With '39, Secretary Walsh Reports | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/overlin-to-fight-cisco.html | Overlin to Fight Cisco | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/5-is-spent-to-settle-2cent-tax-difference.html | $5 Is Spent to Settle 2-Cent Tax Difference | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/more-about-ed-lynch.html | More About Ed Lynch | True | J.C. O'D. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/block-of-utility-stock-sold.html | Block of Utility Stock Sold | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/20-rise-in-year-for-us-currency-treasury-puts-total-at-end-of-1940.html | 20% RISE IN YEAR FOR U.S. CURRENCY; Treasury Puts Total at End of 1940 at $31,338,165,631 -$30,893,093,053 Nov. 30 3 1/2 TIMES 1920 FIGURES Per Capita Circulation Was $65.97, Compared With $64.41 a Month Earlier | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/war-prisoners-ordained-14-in-paris-include-5-canadians-and-others.html | WAR PRISONERS ORDAINED; 14 in Paris Include 5 Canadians and Others From Dominions | True | Wireless to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/churchills-plea-to-us-irks-italy-gayda-interprets-speech-as-move-by.html | CHURCHILL'S PLEA TO U.S. IRKS ITALY; Gayda Interprets Speech as Move by Anglo-Saxon Bloc to Dominate Europe SCORES OUR ARMS POLICY Editor Sees Threat to Europe's Civilization -- Roosevelt Bill on Aid Is Minimized | True | By Telephone To the New York Times. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/south-shore-trust-co-gains.html | South Shore Trust Co. Gains | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/nlrb-rules-on-newsboys-calls-for-bargaining-in-los-angeles-but-not.html | NLRB RULES ON NEWSBOYS; Calls for Bargaining in Los Angeles but Not in Houston | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/raid-repelled-nazis-say-little-important-damage-in-day-or-night.html | RAID REPELLED, NAZIS SAY; Little Important Damage in Day or Night Attacks, They Report | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/miss-marble-wins-again-halts-miss-hardwick-by-62-61-budge-defeats.html | MISS MARBLE WINS AGAIN; Halts Miss Hardwick by 6-2, 6-1 -- Budge Defeats Tilden | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/hosts-at-hialeah-park-russell-firestones-entertain-at-races-for-j.html | HOSTS AT HIALEAH PARK; Russell Firestones Entertain at Races for J. Simpson Deans | True | Special to THE NEW YORK TIMES. | C1B 484199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/conferees-study-ranger-plant-row-federal-labor-relations-men-and.html | CONFEREES STUDY RANGER PLANT ROW; Federal Labor Relations Men and Aircraft Officials Seek Strike Settlement TRUCE TO END MONDAY Suffolk Attorney Rules That Closing of Street Near Factory Is Legal | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/20000-pupils-iii-in-boston.html | 20,000 Pupils III in Boston | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/warns-irish-on-wheat-supply-minister-fears-stores-will-give-out.html | WARNS IRISH ON WHEAT; Supply Minister Fears Stores Will Give Out -- Dail Is Called | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/nazis-see-blow-to-churchill.html | Nazis See Blow to Churchill | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/500-methodist-churches-hit.html | 500 Methodist Churches Hit | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/army-buys-twills-raincoats-thread-schedules-bids-on-4000000-shirts.html | ARMY BUYS TWILLS, RAINCOATS, THREAD; Schedules Bids on 4,000,000 Shirts, 2,000,000 Sheets and 5,000,000 Pairs of Socks RED CROSS AWARDS MADE Flannels, Birdseye and Yarn Purchased by Treasury Dept. -- Navy Orders Listed | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/us-truck-co-elects-behrens.html | U.S. Truck Co. Elects Behrens | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/offensive-reported-planned.html | Offensive Reported Planned | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/liquidity-in-australia-increase-since-beginning-of-war-reported-by.html | LIQUIDITY IN AUSTRALIA; Increase Since Beginning of War Reported by Bank | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/production-index-for-industry-at-136-federal-reserves-preliminary.html | PRODUCTION INDEX FOR INDUSTRY AT 136; Federal Reserve's Preliminary Estimate for December Up | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/paper-company-issues-notes.html | Paper Company Issues Notes | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/dr-leo-charles-dubois.html | DR. LEO CHARLES DUBOIS | True | Special to T]I[ ]w YORK '3[[-8. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/cornell-halts-yale-in-league-contest-ithacans-triumph-by-3925-on.html | CORNELL HALTS YALE IN LEAGUE CONTEST; Ithacans Triumph by 39-25 on New Haven Court | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/ites-fo-m_sobat-funeral-held-in-haledon-n-jl-for-vice-presidents.html | .ITES Fo. M._s..oBA.T; Funeral Held in Haledon, N. J',l for Vice President's Widow | True | Special to T! ls7 YORK TIMIng. J | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/president-widens-rule-over-exports-copper-and-five-other-strategic.html | PRESIDENT WIDENS RULE OVER EXPORTS; Copper and Five Other Strategic Materials Added to List Under Licensing System OUR NEEDS 'ACCELERATING' Regulations in Effect Feb. 3 Leave Few Defense Commodities in Exempt Group | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/eradicating-tuberculosis.html | ERADICATING TUBERCULOSIS | True | | C1B 484199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/brief-asks-ousting-of-six-teachers-action-in-taxpayers-suit-charges.html | BRIEF ASKS OUSTING OF SIX TEACHERS; Action in Taxpayer's Suit Charges Inquiry Disclosed Subversive Activities CALLS FIVE OF THEM REDS All Are on Brooklyn College Faculty -- Students Plan Anti-Communist Drive | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/dr-an-goldsmith-gets-radio-medal-engineers-institute-honors-member.html | DR. A.N. GOLDSMITH GETS RADIO MEDAL; Engineers Institute Honors Member for His Research | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/sports-contest-in-reich-ten-countries-will-compete-in-winter.html | SPORTS CONTEST IN REICH; Ten Countries Will Compete in Winter Festival Next Month | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/l-rodney-berg-original-member-of-real-estate-exchange-dies-here-at.html | L, RODNEY BERG; Original Member of Real Estate Exchange Dies Here at 75 | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/air-raid-defenses-rushed-by-japan-war-minister-tojo-stresses-need.html | AIR RAID DEFENSES RUSHED BY JAPAN; War Minister Tojo Stresses Need for Anti-Aircraft Forces at Large Industrial Areas | True | Wireless to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/lukens-steel-appoints-new-general-manager.html | Lukens Steel Appoints New General Manager | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/mosconi-defeats-caras-leader-triumphs-twice-in-title-pocket.html | MOSCONI DEFEATS CARAS; Leader Triumphs Twice in Title Pocket Billiard Tourney | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/attendance-a-record-at-homewares-show-first-weeks-sales-at-chicago.html | ATTENDANCE A RECORD AT HOMEWARES SHOW; First Week's Sales at Chicago Rose as Much as 40 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/recital-is-given-by-mischa-elman-spohrs-concerto-no-9-in-d-minor.html | RECITAL IS GIVEN BY MISCHA ELMAN; Spohr's Concerto, No. 9, in D Minor Feature of Violinist's Program at Carnegie Hall FAURE, DVORAK INCLUDED Artist Plays Own Arrangement of Mendelssohn's 'Song Without Words' | True | N.S. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/ww-crocker-on-railroad-board.html | W.W. Crocker on Railroad Board | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/fire-dogs-to-strut-at-garden-show-dalmatian-pets-of-the-citys-fire.html | FIRE DOGS TO STRUT AT GARDEN SHOW; Dalmatian Pets of the City's Fire Companies Will Vie in Special Contest EVENT NOTED IN ORDERS Preliminary Competition Will Precede Feb. 12 Appearance on Westminster Program | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/new-chief-assigned-to-battleship-group-captain-wb-munroe-becomes-a.html | NEW CHIEF ASSIGNED TO BATTLESHIP GROUP; Captain W.B. Munroe Becomes a Rear Admiral in Transfer | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/baruch-support-new-defense-setup-world-war-industries-director.html | BARUCH SUPPORT NEW DEFENSE SETUP; World War Industries Director Prefers Single Chief but Sees 'Long Forward Step' CALLS FOR UNITED EFFORT He Expresses Confidence That Four Men Named Will Work Together and Get Job Done | True | Special to THE NEW YORK TIMES. | C1B 484199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/kern-loses-plea-in-contempt-case-permission-to-carry-fight-on.html | KERN LOSES PLEA IN CONTEMPT CASE; Permission to Carry Fight on Ruling to the Court of Appeals Is Denied GERSON GIVES TESTIMONY Questioned by Counsel for the Council Committee -- He Later Assails the Body | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/tomadellis-bail-is-cut.html | Tomadelli's Bail Is Cut | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/manley-mac-eachron.html | Manley -- Mac Eachron | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/bank-clearings-in-1940-rose-25-311978207097-compared-with-record.html | BANK CLEARINGS IN 1940 ROSE 2.5%; $311,978,207,097 Compared With Record $727,848,371,330 Established in 1929 | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/tokyo-exhibition-ship-to-lure-latin-trade-argentina-uruguay-and.html | TOKYO EXHIBITION SHIP TO LURE LATIN TRADE; Argentina, Uruguay and Brazil to See Machinery Display | True | Special Cable to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/article-7-no-title.html | Article 7 -- No Title | True | By Telephone To the New York Times. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/150-employes-get-insurance.html | 150 Employes Get Insurance | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/war-curtails-horse-shows-here-through-restrictions-of-armories-van.html | War Curtails Horse Shows Here Through Restrictions of Armories; Van Sinderen, Association President, Urges Sponsors to Carry On -- Tentative Dates for Year's Events Set at Meeting | True | By Henry R. Ilsley | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/early-art-shown-of-edward-hopper-youthful-zest-and-foretaste-of.html | EARLY ART SHOWN OF EDWARD HOPPER; Youthful Zest and Foretaste of Later Development Seen in Parisian Work, 1906-7 | True | By Edward Alden Jewell | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/on-swimming-records.html | On Swimming Records | True | WILSON R. SMITH | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/hopson-enters-prison.html | Hopson Enters Prison | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/fordham-riflemen-victors.html | Fordham Riflemen Victors | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/cummings-in-semifinals-defeats-martella-in-pro-squash-racquets.html | CUMMINGS IN SEMI-FINALS; Defeats Martella in Pro Squash Racquets -- Ramsay Gains | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/italian-casualties-mount.html | Italian Casualties Mount | True | By Telephone To the New York Times. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/liverpools-cotton-week.html | Liverpool's Cotton Week | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/johnk-mathieson-accountancy-leader-uxhead-of-american-Institute.html | JOHN.K. MATHIESON, ACCOUNTANCY' LEADER; % ux-Head of American Institut.e Advised Philadelphia on Taxes | True | 8peolal to TIt NEW YOll TB. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/peekskills-budget-problem.html | PEEKSKILL'S BUDGET PROBLEM | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/challenges-royal-roosevelts.html | Challenges 'Royal' Roosevelts | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/stage-on-wheels-in-paralysis-fight-motorized-theatres-will-carry.html | STAGE ON WHEELS IN PARALYSIS FIGHT; Motorized Theatres Will Carry the 'Mile o' Dimes' Appeal | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/stowaway-goes-to-jail-sixth-effort-of-jamaican-to-enter-us-lands.html | STOWAWAY GOES TO JAIL; Sixth Effort of Jamaican to Enter U.S. Lands Him in Cell | True | | C1B 484199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/panama-names-envoy-to-japan.html | Panama Names Envoy to Japan | True | Special Cable to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/henry-ittlesons-palm-beach-hosts-j-leonard-replogles-and-fc.html | HENRY ITTLESONS PALM BEACH HOSTS; J. Leonard Replogles and F.C. Hendersons Also Entertain at Opening of Beach Club MRS. NOYES HAS GUESTS Gives Second in Series of Teas at Home for the Benefit of Bundles for Britain | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/party-for-service-men-dinner-dance-tonight-aids-the-soldiers-and.html | PARTY FOR SERVICE MEN; Dinner Dance Tonight Aids the Soldiers and Sailors Club | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/king-george-to-head-air-group.html | King George to Head Air Group | True | Special Cable to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/nazis-pound-town-in-south-england-waves-of-bombers-carry-out-heavy.html | NAZIS POUND TOWN IN SOUTH ENGLAND; Waves of Bombers Carry Out Heavy Night Assault There as London Enjoys Respite RAIDERS FEW ELSEWHERE 'Nuisance' Trips Over Britain Are Reported in Berlin, With Long List of Cities Hit | True | Special Cable to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/ship-launched-at-san-francisco.html | Ship Launched at San Francisco | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/myfanwy-evans-entertains.html | Myfanwy Evans Entertains | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/british-coal-reserve-up-35-higher-than-at-this-time-last-year.html | BRITISH COAL RESERVE UP; 35% Higher Than at This Time Last Year, Washington Hears | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/two-planes-and-hangar-burn.html | Two Planes and Hangar Burn | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/inventory-of-food-ordered-in-italy-revision-of-rationing-rules-is.html | INVENTORY OF FOOD ORDERED IN ITALY; Revision of Rationing Rules Is Planned to Assure Greater Equality in Distribution | True | By Telephone To the New York Times. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/mamakos-beaten-by-zale-in-ring-nba-middleweight-champion-wins.html | MAMAKOS BEATEN BY ZALE IN RING; N.B.A. Middleweight Champion Wins Non-Title 10-Round Bout in Chicago | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/red-cross-to-have-full-charge.html | Red Cross to Have Full Charge | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/fewer-shorts-on-curb-10805-shares-dec-31-against-16014-on-nov-29.html | FEWER SHORTS ON CURB; 10,805 Shares Dec. 31, Against 16,014 on Nov. 29 | True | | C1B 484199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/awards-of-loans-by-municipalities-bank-in-jacksonville-takes.html | AWARDS OF LOANS BY MUNICIPALITIES; Bank in Jacksonville Takes $1,100,000 Bonds of Duval County, Fla., Bid of 103.57 NOTES SOLD BY BANGOR, ME. Group Takes $600,000 Issue at 0.16%-- Harrison, N.Y., Places $111,000 Lien | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/for-widening-civil-service.html | For Widening Civil Service | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/rockland-is-harried-by-deer-horde-causing-100-highway-smashups.html | Rockland Is Harried by Deer Horde Causing 100 Highway Smash-Ups; Residents Protest the Danger to Traffic and Menace to Apple, Other Crops -- Inmates of Institutions Wearying of Venison | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/veteran-british-pilot-killed.html | Veteran British Pilot Killed | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/auto-insurance-rates-protested.html | Auto Insurance Rates Protested | True | JOE FRIEDMAI | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/juan-chico.html | JUAN CHICO | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/us-steel-units-set-shipments-record-1544623-tons-in-december-was.html | U.S. STEEL UNITS SET SHIPMENTS RECORD; 1,544,623 Tons in December Was Gain of 119,271 in Month | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/bronxville-plans-new-civic-center-but-us-aid-will-be-neither-sought.html | BRONXVILLE PLANS NEW CIVIC CENTER; But U.S. Aid Will Be Neither Sought Nor Accepted for the $165,000 Project | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/two-attractions-to-close-tonight-night-of-love-and-ruth-and-paul.html | TWO ATTRACTIONS TO CLOSE TONIGHT; 'Night of Love' and Ruth and Paul Draper Program Are Concluding Their Runs TO GIVE 1,000TH SHOWING 'Hellzapoppin' Sets Mark This Afternoon -- 'Mr. and Mrs. North' Opens Tomorrow | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/rome-reports-successes.html | Rome Reports Successes | True | By Telephone To the New York Times. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/3-cruise-ships-leave-santa-rosa-manhattan-and-uruguay-off-for-south.html | 3 CRUISE SHIPS LEAVE; Santa Rosa, Manhattan and Uruguay Off for South | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/financial-markets-stock-market-higher-under-continued-demand-for.html | FINANCIAL MARKETS; Stock Market Higher Under Continued Demand for Rail Issues -- Averages at Mid-November Level | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/holc-fdic-scored-on-tax-levy-suits-westchester-village-officials.html | HOLC, FDIC SCORED ON TAX LEVY SUITS; Westchester Village Officials Say Agencies Are Hurting Assessment Systems Special to THE NEW YORK TIMES. | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/nazi-chiefs-cached-millions-abroad-story-comes-out-in-court-here-as.html | NAZI CHIEFS CACHED MILLIONS ABROAD; Story Comes Out in Court Here as Agent, Rumanian, Gets 2 Years in Passport Fraud NAZI CHIEFS CACHED MILLIONS ABROAD | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/british-churchmen-critical-of-capital-see-obstacle-to-christianity.html | BRITISH CHURCHMEN CRITICAL OF CAPITAL; See Obstacle to Christianity -- Peace Body Calls Rally | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/hoppe-ill-of-pneumonia-billiard-star-goes-to-hospital-sister-to-fly.html | HOPPE ILL OF PNEUMONIA; Billiard Star Goes to Hospital - Sister to Fly to Chicago | True | | C1B 484199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/novice-figure-skating-laurels-go-to-13yearold-ann-robinson-new.html | Novice Figure Skating Laurels Go to 13-Year-Old Ann Robinson; New Haven Girl Captures Women's Eastern States Title at Rye -- Junker Annexes Men's Honors With Andresen Next | True | By Lincoln A. Werdenspecial To The New York Times. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/rowing-body-joins-bushnells-office-stevenson-quits-over-policy-on.html | ROWING BODY JOINS BUSHNELL'S OFFICE; Stevenson Quits Over Policy on Personnel and Shift in Conduct of Hudson Races CAPTAIN KING SUCCESSOR Poughkeepsie Regatta Set for June 25 -- Groups in Other Sports Name Executives | True | By Robert F. Kelley | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/burdett-stryker.html | BURDETT STRYKER | True | Bpeo4s/to T NW YOP. E TMEg. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/hoover-and-dewey-criticize-aid-bill-expresident-says-congress-faces.html | HOOVER AND DEWEY CRITICIZE AID BILL; Ex-President Says Congress Faces Suggestion of 'Enormous Surrender' of Powers NEW YORKER IN WARNING Plan Is an Attempt 'to Abolish' Free Government in This Country, He Declares | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/jersey-city-houses-to-be-postoffice-site-bergen-avenue-parcel-in.html | JERSEY CITY HOUSES TO BE POSTOFFICE SITE; Bergen Avenue Parcel in Family 92 Years Sold to Government | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/president-calls-for-swift-action-democracies-will-survive-only-if.html | PRESIDENT CALLS FOR SWIFT ACTION; Democracies Will Survive Only if Congress Speeds Aid, He Tells Newspaper Men PRESIDENT CALLS FOR SWIFT ACTION | True | Special to THE NEW YORK TIMES. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/wholesale-activity-heavy-during-week-store-trade-also-brisk-output.html | WHOLESALE ACTIVITY HEAVY DURING WEEK; Store Trade Also Brisk -- Output at Pre-Holiday Levels | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/2day-influenza-declining-in-27th-hospital-admissions-drop-and-some.html | '2-DAY INFLUENZA,' DECLINING IN 27TH; Hospital Admissions Drop and Some of the Cases Are Found to Be Only Colds DIVISION LENDS AN OBOIST Birmingham Symphony Gap Is Filled by 'a Windjammer' of the 102d Engineers | True | By Anthony H. Levierospecial To The New York Times. | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/widower-73-ends-his-life.html | Widower, 73, Ends His Life | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/exhibit-of-cronin-art-opened.html | Exhibit of Cronin Art Opened | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/hits-wage-act-on-small-papers.html | Hits Wage Act on Small Papers | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/advertising-news.html | Advertising News | True | | C1B 484199 |
| 1941-01-11 | 1941-01-11 | https://www.nytimes.com/1941/01/11/archives/rochester-claims-pile-up-damages-asked-in-water-pollution-total.html | ROCHESTER CLAIMS PILE UP; Damages Asked in Water Pollution Total $121,844 | True | | C1B 484199 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/donovan-tours-libya-front.html | Donovan Tours Libya Front | True | | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/influenza-cases-rising-dr-rice-reports-that-there-is-no-epidemic.html | INFLUENZA CASES RISING; Dr. Rice Reports That There Is No Epidemic Here, However | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/owned-10000-horses-dies-penniless-at-83.html | Owned 10,000 Horses, Dies Penniless at 83 | True | By the United Press. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/raf-again-bombs-nazis-brest-base-bigscale-air-attack-in-north-italy.html | R.A.F. AGAIN BOMBS NAZIS' BREST BASE; Big-Scale Air Attack in North Italy Indicated -- Turin Hit, Swiss Reports Say R.A.F. AGAIN BOMBS NAZIS' BREST BASE | True | By Robert P. Postspecial Cable To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/opera-and-concert-mozart-joins-wagner-in-annual-matinee-cycle-at.html | OPERA AND CONCERT; Mozart Joins Wagner in Annual Matinee Cycle at Metropolitan Opera | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/an-eerie-tale-the-survivor-by-dennis-parry-318-pp-new-york-henry.html | An Eerie Tale; THE SURVIVOR. By Dennis Parry. 318 pp. New York: Henry Holt & Co. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/passenger-off-the-night-train.html | PASSENGER OFF THE 'NIGHT TRAIN' | True | By Theodore Strauss | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/nyu-cubs-on-top-5435.html | N.Y.U. Cubs on Top, 54-35 | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/notre-dame-halts-butler.html | Notre Dame Halts Butler | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/bruins-top-canadiens-with-late-drive-2i-play-7th-in-row-without.html | BRUINS TOP CANADIENS WITH LATE DRIVE, 2-I; Play 7th in Row Without Loss -- Wiseman, Jackson Score | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/laux-named-to-new-post-in-colonial-steamship-line.html | Laux Named to New Post In Colonial Steamship Line | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/willie-hoppe-improved-billiard-star-iii-of-pneumonia-rallies.html | WILLIE HOPPE IMPROVED; Billiard Star, III of Pneumonia, Rallies -- Temperature Was 106 | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/defense-stressed-in-swedish-budget-total-outlay-is-not-expected.html | DEFENSE STRESSED IN SWEDISH BUDGET; Total Outlay Is Not Expected, However, to Equal That of the Current Year NO MOBILIZATION PLANNED Infantry Training Time to Be Doubled -- King Notes Good Relations With Powers | True | Wireless to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/wagner-beats-ny-aggies.html | Wagner Beats N.Y. Aggies | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/in-bermuda-visitors-who-often-spend-holidays-at-the-island-resort.html | IN BERMUDA: VISITORS WHO OFTEN SPEND HOLIDAYS AT THE ISLAND RESORT; Americans Give Round of Parties Naval and Army Officers Lend Added Note to Events Being Held During Season | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/alfledel-balso.html | Alfle-Del Balso | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/american-woman-tells-of-london-bombing-experiences.html | American Woman Tells of London Bombing Experiences | True | OLIVE C. ABRAHAM. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/old-forge-ski-race.html | OLD FORGE SKI RACE | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/american-designed-canteen-for-british-miss-pauline-fenno-joined.html | American Designed Canteen for British; Miss Pauline Fenno Joined English Relief Group Soon After War Began | True | | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/a-british-view-of-it.html | A BRITISH VIEW OF IT | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/early-buying-brisk-in-dry-goods-field-first-january-orders-exceed.html | EARLY BUYING BRISK IN DRY GOODS FIELD; First January Orders Exceed Usual Pace and Further Gains Are Expected STRAIN ON PRICES FEARED Controls to Be Tested, Sellers Say, If Shortages Cause Rush to Cover Needs | True | By Prince M. Carlisle | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/dinner-honors-bullard-80.html | Dinner Honors Bullard, 80 | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/paints-tested-in-water-panels-long-submerged-displayed-in-valentine.html | PAINTS TESTED IN WATER; Panels Long Submerged Displayed in Valentine Exhibit | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/in-the-island-colonies.html | IN THE ISLAND COLONIES | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/may-use-whole-auto-industry.html | May Use Whole Auto Industry | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/improved-six91-in-gray-exhibit-27-gasoline-engines-and-five-diesels.html | IMPROVED SIX-91 IN GRAY EXHIBIT; 27 Gasoline Engines and Five Diesels in Line Covering All Ranges of Service | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/cuban-support-given-to-roosevelt-plans-premier-speaks-for-batista.html | CUBAN SUPPORT GIVEN TO ROOSEVELT PLANS; Premier Speaks for Batista in Pledging Stand With U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/review-2-no-title.html | Review 2 -- No Title | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/paint-harmonizes-boat-colors.html | Paint Harmonizes Boat Colors | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/ten-highly-readable-papers-on-modern-science-science-in-progress-by.html | Ten Highly Readable Papers on Modern Science; SCIENCE IN PROGRESS. By L.J. Stadler, F.W. Went, J.F. Fulton, Douglas Johnson, Alfred C. Lane, H.P. Robertson, Carl D. Anderson, Duncan A. MacInnes, J.W. Beams and J.C. Hunsaker. Edited by George A. Bartsell. Second Series. 317 pp. New Haven: Yale University Press. $4. | True | By William Marias Malisoff | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/henry-h-royce-dead-on-cotton-exchange-president-i-9157__-and-was-i.html | !HENRY H. ROYCE DEAD; ON COTTON EXCHANGE; President, -i 915?/7__ and Was I Vice President, 1913-I 5 | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/new-argentine-aid-to-spain-is-hinted-possibility-of-total-credits.html | NEW ARGENTINE AID TO SPAIN IS HINTED; Possibility of Total Credits of 1,000,000,000 Pesetas Reported in Madrid BRITISH SANCTION NEEDED Use of Surplus Sterling From Clearing Agreement Seen as Factor in Loan | True | By Thomas J. Hamiltonwireless To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/events-of-interest-in-shipping-world-alexander-mckeon-retiring.html | EVENTS OF INTEREST IN SHIPPING WORLD; Alexander McKeon, Retiring Customs Deputy, Honored at Dinner Here PORT FETE IS PLANNED 195 Candidates Pass Test for Cadets in Merchant Marine Service | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/holdup-suspect-is-shot-dozen-bullets-fired-in-harlem-chase-passerby.html | HOLD-UP SUSPECT IS SHOT; Dozen Bullets Fired in Harlem Chase -- Passer-By Is Wounded | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/new-courses-in-health-nyu-will-take-up-fight-on-ailments-of-plant.html | NEW COURSES IN HEALTH; N.Y.U. Will Take Up Fight on Ailments of Plant Workers | True | | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/storm-jamesons-novel-of-europe-cousin-honore-by-storm-jameson-315.html | Storm Jameson's Novel of Europe; COUSIN HONORE. By Storm Jameson. 315 pp. New York: The Macmillan Company. $2.50. | True | MARGARET WALLACE. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/jarabub-fight-reported.html | Jarabub Fight Reported | True | By Telephone To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/italians-see-opposition.html | Italians See Opposition | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/princeton-team-victor-beats-rutgers-matmen-2111-tiger-jayvees.html | PRINCETON TEAM VICTOR; Beats Rutgers' Matmen, 21-11 -- Tiger Jayvees Triumph | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/humphreyweidman-bill.html | Humphrey-Weidman Bill | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/mrs-william-h-mailler.html | MRS. WILLIAM H. MAILLER | True | Specfal to THE Ngw YORK TIMgS. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/national-outboard-association-horsepower-rating-protects-buyers.html | National Outboard Association Horsepower Rating Protects Buyers; CERTIFIED RATING FOR OUTBOARDS SET Motor Agreement Reached by N.O.A. Provides Standard System in Industry UNIFORM TESTS LISTED 90 Per Cent of Output in 1941 to Come Within Scope of Pact on Horsepower | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/for-home-protection-state-wctu-will-confer-with-national-officers.html | For Home Protection; State W.C.T.U. Will Confer With National Officers | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/joyce-iii-in-zurich-operated-on.html | Joyce, III in Zurich, Operated On | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/panzer-defeats-newark.html | Panzer Defeats Newark | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/5-boats-in-lyman-fleet-three-inboards-two-outboards-for-fishing-and.html | 5 BOATS IN LYMAN FLEET; Three Inboards, Two Outboards, for Fishing and Pleasure | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/dugmess-of-oporto-is-dead-in-tampa-claimant-to-the-title-queen-of.html | DUG.MESS OF OPORTO IS DEAD IN TAMPA; Claimant to the Title Queen of Portugal Was Once Known as '$10,000,000 Widow' WED INTO ROYAL FAMILY Her Late Husband Was Uncle of King Manuel and Brother of Murdered Ruler, Carlos | True | Bpecial to THE NIW ORK TIIP-g. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/carey-w-grismer-retired-texas-wheat-rancher-father-of-courtney.html | CAREY W. GRISMER; Retired Texas Wheat Rancher Father of Courtney Sisters | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/coin-struck-for-napoleon-ii.html | COIN STRUCK FOR 'NAPOLEON II' | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/in-winter-dress.html | IN WINTER DRESS | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/january-news-and-notes-on-radio-roosevelt-inauguration-heads.html | JANUARY NEWS AND NOTES ON RADIO; Roosevelt Inauguration Heads Schedule -- Other Items | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/pomfret-six-shows-way.html | Pomfret Six Shows Way | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/to-hear-mrs-caraway-westchester-republican-club-will-meet-in-white.html | To Hear Mrs. Caraway; Westchester Republican Club Will Meet in White Plains | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/portes-gil-hails-wallace-visit.html | Portes Gil Hails Wallace Visit | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/three-night-courses-are-added-at-hofstra-two-in-preengineering-one.html | Three Night Courses Are Added at Hofstra; Two in Pre-engineering, One In Education Announced | True | Special to THE NEW YORK TIMES. | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/dalies-frantz-gives-recital.html | Dalies Frantz Gives Recital | True | R.P. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/youth-program-now-aids-defense-nya-and-ccc-train-for-many-jobs.html | YOUTH PROGRAM NOW AIDS DEFENSE; NYA and CCC Train For Many Jobs | True | By Delbert Clark | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/iseman-i-iseman-engineer-with-fremco-co-once-owner-of-racing.html | ISEMAN I. ISEMAN; Engineer With Fremco Co., Once Owner of Racing Stables, Was 59 | True | Special to T Ngw YORK Tmzs. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/revise-program-at-yale-college-faculty-members-predicting.html | Revise Program At Yale College; Faculty Members Predicting Far-Reaching Effects on Students | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/mexico-orders-power-siesta.html | Mexico Orders Power 'Siesta' | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/strike-on-defense-jobs-cio-workers-ordered-out-in-five-auto-and.html | STRIKE ON DEFENSE JOBS; C.I.O. Workers Ordered Out in Five Auto and Plane Plants | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/postal-revenues-set-record-in-40-total-of-766948626-for-the-fiscal.html | POSTAL REVENUES SET RECORD IN '40; Total of $766,948,626 for the Fiscal Year Ending June 30 Was an All-Time High $18,609,036 NET SURPLUS Gross Deficit Is Put at $40,784,238 Without Credit for Non-Postal Items | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/the-constitution-sails-on-some-turbulent-seas-the-constitutional.html | The Constitution Sails on Some Turbulent Seas; THE CONSTITUTIONAL HISTORY OF THE UNITED STATES, 1826-76. A More Perfect Union. By Homer C. Hockett. 405 pp. New York: The Macmillan Company. $3. | True | By Henry Steele Commager | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/louise-belden-engaged.html | Louise Belden Engaged | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/will-study-child-museums.html | Will Study Child Museums | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/insists-on-employe-badges.html | Insists on Employe Badges | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/labor-a-suggestion.html | LABOR: A Suggestion | True | f | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/storm-moving-north-weather-bureau-warms-ships-of-gale-centering-at.html | STORM MOVING NORTH; Weather Bureau Warms Ships of Gale Centering at Hatteras | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/newsreels-and-the-war.html | NEWSREELS AND THE WAR | True | By Thomas Bradyhollywood. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/banks_greenwood.html | Banks_Greenwood | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/new-issues-from-afar-three-cameroons-items-bear-overprints-of-free.html | NEW ISSUES FROM AFAR; Three Cameroons Items Bear Overprints of 'Free France' | True | By la Rue Applegate | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/flandin-increases-his-power-in-vichy-foreign-minister-is-taking-an.html | FLANDIN INCREASES HIS POWER IN VICHY; Foreign Minister Is Taking an Interest in Economic Issues, Heading New Committee. OUR RELIEF SHIP HAILED French Hope an International Board Will Be Formed to Distribute Food | True | Wireless to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/kern-gets-new-stay-execution-of-jailing-order-delayed-pending-court.html | KERN GETS NEW STAY; Execution of Jailing Order Delayed Pending Court Decision | True | | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/williams-to-give-58-honor-degrees-program-is-extended-to-sophomores.html | Williams to Give 58 Honor Degrees; Program is Extended to Sophomores | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/science-stressed-by-boys-at-choate-more-than-300-or-twothirds-of.html | Science Stressed By Boys at Choate; More Than 300, or Two-thirds Of Undergraduates, Are Taking Courses | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/analyze-needs-in-state-laws-voters-league-would-retain-democratic.html | Analyze Needs In State Laws; Voters League Would Retain Democratic Principles in New Legislation | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/eight-radio-men-reinstated.html | Eight Radio Men Reinstated | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/chicago-warned-of-income-cuts-on-endowment-fiftieth-annual-report.html | Chicago Warned Of Income Cuts On Endowment; Fiftieth Annual Report Shows Trends in Financing Of University | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/melton-is-signed-by-giants-for-41-southpaw-hurler-is-expected-to.html | MELTON IS SIGNED BY GIANTS FOR '41; Southpaw Hurler Is Expected to Regain Form of 1937, When He Won 20 Games RUCKER ACCEPTS TERMS Center Fielder From Atlanta Seen as Important Figure in Terry's Plans | True | By John Drebinger | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/engine-enthusiasts-inspect-new-diesel-interest-in-the-twocylinder.html | ENGINE ENTHUSIASTS INSPECT NEW DIESEL; Interest in the Two-Cylinder 27-Horsepower Kermath | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/reflections-point-to-boat-of-future-plastic-hulls-possible-soon.html | REFLECTIONS POINT TO BOAT OF FUTURE; Plastic Hulls, Possible Soon, Would Spread Marine Sport by Mass Production | True | By James Kirshner | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/offcampus-period-is-started-at-bard.html | Off-Campus Period Is Started at Bard | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/aj-berwin-rites-today.html | A.J. Berwin Rites Today | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/the-dukhobors-slava-bohu-the-story-of-the-dukhobors-by-jfc-wright.html | The Dukhobors; SLAVA BOHU: The Story of the Dukhobors. By J.F.C. Wright. With frontispiece and map. 438 pp. New York: Farrar & Rinehart. $3.50. | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/orchestra-jubilee-philharmonic-considers-plans-to-observe-its.html | ORCHESTRA JUBILEE; Philharmonic Considers Plans to Observe Its Centennial Next Season | True | By Olin Downes | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/mulcahykaufinan.html | Mulcahy~Kaufinan | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/cave-of-ancient-britons-converted-into-a-church.html | Cave of Ancient Britons Converted Into a Church | True | North American Newspaper Alliance | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/miss-jeanne-battley-is-engaged-to-marry-daughter-of-army-officer-to.html | Miss Jeanne Battley Is Engaged to Marry; Daughter of Army Officer to Wed Capt. John J. Duffy | True | 8peQf& to TIll NlrW | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/fire-destroys-10-planes-hangar-razed-at-chapel-hill-airport-craft.html | FIRE DESTROYS 10 PLANES; Hangar Razed at Chapel Hill Airport -- Craft Were Trainers | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/war-at-sea-still-the-chief-peril-british-are-in-need-of-ships-and.html | WAR AT SEA STILL THE CHIEF PERIL; British Are in Need Of Ships and Means To Protect Them | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/shortwave-pickups.html | SHORT-WAVE PICK-UPS | True | | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/canada-to-revise-economic-setup-federal-and-provincial-aides-meet.html | CANADA TO REVISE ECONOMIC SET-UP; Federal and Provincial Aides Meet on Tuesday to Study Board Recommendations TAXING RIGHTS INVOLVED Ottawa May Assume All Debts in Exchange for Exclusive Income Levy Privilege | True | By P.j. Philipspecial To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/british-intercept-blockade-runners-dalton-warns-us-shipments-to.html | BRITISH INTERCEPT BLOCKADE RUNNERS; Dalton Warns U.S. Shipments to France Will Be Limited to Medical Supplies SEES SPEEDY WAR CLIMAX Minister Doubts That Hitler Can Stay Passive While Italy Is Being Hammered | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/puppets-lecture-on-oil-novel-exhibit-of-soconyvacuum-includes-sound.html | PUPPETS LECTURE ON OIL; Novel Exhibit of Socony-Vacuum Includes Sound Effects | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/sports-of-the-times-getting-into-hot-water.html | Sports of the Times; Getting Into Hot Water | True | Reg. U.S. Pat. Off.By John Kieran | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/fascisti-profess-great-confidence-they-say-italy-will-stand-by-the.html | FASCISTI PROFESS GREAT CONFIDENCE; They Say Italy Will Stand by the Axis Alliance and That Libya Is Not in Danger | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/friends-continue-aid-to-neediest-27-contribute-337-which-is.html | FRIENDS CONTINUE AID TO NEEDIEST; 27 Contribute $337, Which Is Distributed Among Eight Groups Active in Fund DAY'S LARGEST GIFT $100 Sent by Miriam Butterworth of Kent School -- Total Reaches $232,688 | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/dublin-acts-on-bombing-liability.html | Dublin Acts on Bombing Liability | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/along-the-farflung-airways-new-flight-instruction-advanced-methods.html | ALONG THE FAR-FLUNG AIRWAYS; NEW FLIGHT INSTRUCTION Advanced Methods for Training Get Much Credit for Safety | True | By Wolfgang Langewiesche | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/new-conquests-proclaimed.html | "New Conquests" Proclaimed | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/an-animal-story-the-rabbits-revenge-written-and-illustrated-by-kurt.html | An Animal Story; THE RABBITS REVENGE. Written and Illustrated by Kurt Wiese. Unpaged. New York: Coward-McCann, Inc. 1.50. | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/gerald-stratton.html | GERALD STRATTON | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/gibson-approves-lendlease-measure-former-senator-calls-it-vital-to.html | GIBSON APPROVES 'LEND-LEASE' MEASURE; Former Senator Calls It Vital to Preserve Our Peace | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/motor-boat-show-with-dual-motif-attracts-throngs-preparedness-and.html | MOTOR BOAT SHOW, WITH DUAL MOTIF, ATTRACTS THRONGS; Preparedness and Pleasure Quicken Interest in Grand Central Palace Exhibition MANY UNIFORMS IN VIEW Sea Scouts Roam Through Hall -- Sporting Fleet Presents an Enticing Panorama MOTOR BOAT SHOW ATTRACTS THRONGS | True | By Clarence E. Lovejoy | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/review-4-no-title.html | Review 4 -- No Title | True | | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/24hour-schools-for-defense-urged-us-education-official-tells.html | 24-HOUR SCHOOLS FOR DEFENSE URGED; U.S. Education Official Tells Vocational Group Training Is a Long-Term Task MRS. DONNELLY HONORED Director of Advisory Board Is Praised for Work in Setting Up Trade Classes | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/a-balanced-picture-of-rural-poverty-in-america-in-corn-bread-and.html | A Balanced Picture of Rural Poverty in America; In "Corn Bread and Creek Water" Charles Morrow Wilson Takes a Broad-Gauged View CORN BREAD AND CREEK WATER. The Landscape of Rural Poverty. By Charles Morrow Wilson. Illustrated. 309 pp. New York: Henry Holt & Co. $3. Rural Poverty | True | By R.l. Duffus | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/air-bases-in-canada-planned-for-our-use-proposed-chain-from-border.html | AIR BASES IN CANADA PLANNED FOR OUR USE; Proposed Chain From Border to Alaska Is for Joint Defense | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/louis-d-barber.html | LOUIS D. BARBER | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/swiss-hear-raiders-passing.html | Swiss Hear Raiders Passing | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/miss-brettman-affianced.html | Miss Brettman Affianced | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/dr-l-c-boilllqlere-of-st-lotli5-is-dead-specialist-in-chest.html | !DR. L. C. BOISLllqlERE OF ST, LOtlI5 IS DEAD; Specialist in Chest Diseases, Medical Director of Mount St, Rose Sanatorium Stricken A TUBERCULOSIS EXPERT Wrote of Relation of Ailment to SilicosisWell Known in Midwest for 58 Years | True | Specla[ to Tm New YORK Tt,XES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/the-graveyard-never-closes-by-frederick-c-davis-292-pp-new-york.html | THE GRAVEYARD NEVER CLOSES. By Frederick C. Davis. 292 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/berlin-reports-two-ships-hit.html | Berlin Reports Two Ships Hit | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/new-battleship-in-service-april-11-35000ton-north-carolina-to-be.html | NEW BATTLESHIP IN SERVICE APRIL 11; 35,000-Ton North Carolina to Be First Capital Craft Added to the Navy in 20 Years READY 5 MONTHS EARLY Five Sister Ships Being Rushed -- Have Speed of 28 Knots and Carry 9 16-Inch Guns | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/fleming-outlines-wagehour-gains-administrator-says-uniform.html | FLEMING OUTLINES WAGE-HOUR GAINS; Administrator Says Uniform Compliance Will Follow Regular Inspections VIOLATORS TO BE CURBED Consumers League in Session Here Told of Increase in Bureau's Inspectors | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/more-hogs-advice-debated.html | 'MORE HOGS' ADVICE DEBATED | True | By Roland M. Jones | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/ice-boats-tie-for-lead-walden-smith-wilcox-craft-set-pace-in-jersey.html | ICE BOATS TIE FOR LEAD; Walden Smith, Wilcox Craft Set Pace in Jersey | True | Special to THE NEW YORK TIMES. | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/shanghai-merchant-abducted.html | Shanghai Merchant Abducted | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/bureau-that-supplies-the-facts-about-charities-seeks-to-expand.html | Bureau That Supplies the Facts About Charities Seeks to Expand; Office That Long Has Stood Between Contributors And Impostors Is Now Part of Welfare, Council | True | By John Stanton | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/supper-dance-to-aid-friends-of-greece-inc.html | Supper Dance to Aid Friends of Greece, Inc. | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/mary-ives-to-become-bride.html | Mary Ives to Become Bride | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/nazis-renew-french-wire-link.html | Nazis Renew French Wire Link | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/commodity-prices-rose-index-up-during-week-to-peak-since-jan-20.html | COMMODITY PRICES ROSE; Index Up During Week to Peak Since Jan. 20, 1940 | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/28foot-seawulf-a-versatile-craft-boat-constructed-for-fishing.html | 28-FOOT SEA-WULF A VERSATILE CRAFT; Boat Constructed for Fishing, Cruising or General Utility | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/asks-aid-in-capone-collection.html | Asks Aid in Capone Collection | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/higginson-is-top-gunner-hits-96-at-travers-island-traps-helsel.html | HIGGINSON IS TOP GUNNER; Hits 96 at Travers Island Traps -- Helsel Takes Shoot-Off | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/brooklyn-college-rallies-in-second-half-to-down-st-johns-basketball.html | Brooklyn College Rallies in Second Half to Down St. John's Basketball Team; KINGSMEN RECORD 40-TO-38 TRIUMPH Trailing at Half-Time, 23-21, Brooklyn College Topples St, John's With Rally 2,000 SEE TENSE BATTLE Fans Overflow Victors' Gym -- Kasner Scores 18 Points, While Lubin Gets 14 | True | By Joseph C. Nichols | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/the-nation.html | THE NATION | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/civilians-prevent-new-london-fire-defense-system-keeps-down-damage.html | CIVILIANS PREVENT NEW LONDON FIRE; Defense System Keeps Down Damage From Intense Raid -- Portsmouth Hard Hit CIVILIANS PREVENT NEW LONDON FIRE | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/carolina-williamsburg.html | CAROLINA "WILLIAMSBURG" | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/germans-say-bill-flouts-hague-pact-newspaper-asserts-us-plan-to.html | GERMANS SAY BILL FLOUTS HAGUE PACT; Newspaper Asserts U.S. Plan to Repair Foreign Warships Violates 1907 Convention SPOKESMAN MINIMIZES AID Rome Journal Says American Workers Oppose Roosevelt's Request for Full Powers | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/the-art-of-ship-carving-in-america-american-figureheads-and-their.html | The Art of Ship Carving in America; AMERICAN FIGUREHEADS AND THEIR CARVERS. By Pauline A. Pinckney. Illustrated. 223 pp. New York: W.W. Norton & Co. $4. | True | | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/archives/government-watching-trend-to-higher-prices-while-rise-is-expected.html | GOVERNMENT WATCHING TREND TO HIGHER PRICES; While Rise Is Expected to Continue, Officials Are in a Position Today to Check Harmful Excesses | True | By Frederick R. Barkley | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/the-need-is-planes.html | THE NEED IS PLANES | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/move-to-enlarge-security-program-officials-talk-of-plan-to-pay-sums.html | MOVE TO ENLARGE SECURITY PROGRAM; Officials Talk of Plan to Pay Sums to Families of Those in Military Service DETAILS UP TO CONGRESS Soldier Getting $30 a Month Might Receive More for Persons at Home | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/notes-of-musicians.html | NOTES OF MUSICIANS | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/simon-to-open-new-store-clevland-branch-to-be-located-in-shaker.html | SIMON TO OPEN NEW STORE; Clevland Branch to Be Located in Shaker Heights Suburb | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/in-the-popular-field.html | In the Popular Field | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/st-petersburg-area.html | ST. PETERSBURG AREA | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/palm-beach-colonists-entertain-guests-at-the-first-of-a-series-of.html | Palm Beach Colonists Entertain Guests At the First of a Series of Dinner Dances; Le Ray Berdeaus, George Van Dusens, Charles L. Hardings Are Among Hosts at Resort | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/orders-heavy-here-for-spring-goods-buyers-attendance-largest-in.html | ORDERS HEAVY HERE FOR SPRING GOODS; Buyers' Attendance Largest in Years -- Mail Reorders Are Numerous | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/us-school-helps-greeks-to-preserve-antiquities.html | U.S. School Helps Greeks To Preserve Antiquities | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/italy-lists-casualties-in-north-africa-at-727.html | Italy Lists Casualties In North Africa at 727 | True | By the United Press. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/d-janet-hillenbrand-is-married-in-church-irvington-n-j-girl-becomes.html | D. Janet Hillenbrand Is Married in Church; Irvington, N. J., Girl Becomes Bride of L. L. McDowell | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/domestic-gold-production-at-peak-last-year-both-in-volume-and-value.html | Domestic Gold Production at Peak Last Year Both in Volume and Value of the Metal | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/bizarre-history-of-a-failure-all-in-fun-lately-departed-summed-up-a.html | BIZARRE HISTORY OF A FAILURE; 'All in Fun,' Lately Departed, Summed Up All the Reverses of The Usual Theatrical Success Story | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/layton-is-out-of-danger.html | Layton Is Out of Danger | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/william-g-kirschbaum.html | WILLIAM G. KIRSCHBAUM | True | ,g.ecd.'ll t,/ Tt::-. ,F.',' YO:H ', :t | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/fordham-crushes-colgate-by-5932-ram-quintet-dominates-game-from.html | FORDHAM CRUSHES COLGATE BY 59-32; Ram Quintet Dominates Game From Start -- Klimaszewskl and Babich Set Pace MARGIN AT HALF 29-15 Losers Miss 17 Shots in Row in Second Stanza -- Fawcett Their Top Scorer | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/arthur-kober-takes-bride.html | Arthur Kober Takes Bride | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/elmer-rice-apparently-at-rest.html | ELMER RICE, APPARENTLY AT REST | True | By Charlotte Hughes | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/jeanette-peckham-betrothed.html | Jeanette Peckham Betrothed | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/urges-liquidating-holc-dirksen-says-funds-should-be-used-for.html | URGES LIQUIDATING HOLC; Dirksen Says Funds Should Be Used for Defense Purposes | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/st-augustine-program.html | ST. AUGUSTINE PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/to-deliver-state-loan-bonds.html | To Deliver State Loan Bonds | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/new-york.html | New York | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/accessory-range-wide-willis-display-includes-types-adopted-by-us.html | ACCESSORY RANGE WIDE; Willis Display Includes Types Adopted by U.S. Services | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/george-h-schmiot.html | GEORGE H. SCHMIOT | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/dad-vail-association-maps-plans-for-regatta-on-midwest-course.html | Dad Vail Association Maps Plans For Regatta on Midwest Course; Marietta to Be Host for Races on May 17 -- Fifteen Crews From Eight Colleges Are Expected to Enter Competition | True | BF ROBERT F. KELLEY | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/new-england-hit-by-grip-epidemic-scores-of-schools-closed-business.html | NEW ENGLAND HIT BY GRIP EPIDEMIC; Scores of Schools Closed, Business Runs Shorthanded as Mild Form Spreads | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/social-conduct-manners-now-and-then-by-may-b-van-arsdale-and-mary.html | Social Conduct; MANNERS NOW AND THEN. By May B. Van Arsdale and Mary Rebecca Lingenfelter. 226 pp. New York: Harcourt, Brace & Co. $1.50. | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/tourneys-at-pinehurst.html | TOURNEYS AT PINEHURST | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/greek.html | Greek | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/miss-mary-s-jack-to-become-bride-daughter-of-randolphmacon.html | Miss Mary S. Jack To Become Bride; Daughter of Randolph-Macon President Will Be Married To Dr. George Craddock | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/delosuacollins.html | D'Elosua-Collins | True | Special to T | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/behind-the-scenes-in-europe-william-l-shirer-correspondent-for.html | BEHIND THE SCENES IN EUROPE; William L. Shirer, Correspondent for Radio, Discloses the Obstacles Met in Following the History-Makers | True | By George A. Mooney | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/caras-and-rudolph-split-each-wins-a-contest-in-title-pocket.html | CARAS AND RUDOLPH SPLIT; Each Wins a Contest in Title Pocket Billiard Tourney | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/good-friday-bill-introduced.html | Good Friday Bill Introduced | True | | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/pope-plans-benediction-will-bless-agnus-dei-disks-for-first-time.html | POPE PLANS BENEDICTION; Will Bless Agnus Dei Disks for First Time Next Sunday | True | By Telephone To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/johann-bach-and-his-music-mr-van-loon-writes-of-the-great-composers.html | Johann Bach and His Music; Mr. van Loon Writes of the Great Composer's Life and Art THE LIFE AND TIMES OF JOHANN SEBASTIAN BACH. By Hendrik Willem van Loon. 68 pp. With an album of four ten-inch records of Bach music played by Grace Castagnetta, pianist. New York: Simon & Schuster. Book, $2.50; Album, $3; boxed together, $5. | True | By Howard Taubman | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/ducks-snowball-slain-by-shot.html | Ducks Snowball, Slain by Shot | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/reich-is-confident-despite-us-stand-nazis-believe-they-can-hold.html | REICH IS CONFIDENT DESPITE U.S. STAND; Nazis Believe They Can Hold Their Own Against Coalition of Non-European States | True | By C. Brooks Peterswireless To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/the-no-1-boy-of-filmdom-no-1-boy-of-filmdom.html | THE NO. 1 BOY OF FILMDOM; NO. 1 BOY OF FILMDOM | True | By Thomas Bradyhollywood. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/iran-will-continue-presbyterian-work-agreement-reached-after-ban-on.html | IRAN WILL CONTINUE PRESBYTERIAN WORK; Agreement Reached After Ban on Foreign Institutions | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/norway-under-nazism.html | NORWAY UNDER NAZISM | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/country-club-rink-is-curling-victor-brookline-four-led-by-brooks.html | COUNTRY CLUB RINK IS CURLING VICTOR; Brookline Four Led by Brooks Beats Schenectady, 15-9, in Douglas Medal Play UTICA SQUAD WINS, 15-13 Skip Curran's Team Conquers the Kimbel St. Andrews Quartet at Mt. Hope | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/when-they-move-into-a-city-libertyloving-people-find-ways-to.html | WHEN "THEY" MOVE INTO A CITY; Liberty-loving people find ways to express themselves, even under the Nazis' rule. WHEN "THEY" MOVE INTO A CITY | True | By Marjorie Stafford-Vaes | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/british-see-a-limit-to-nazisoviet-pact-transportation-difficulties.html | BRITISH SEE A LIMIT TO NAZI-SOVIET PACT; Transportation Difficulties Held Barrier to Its Fulfillment | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/miami-area-beach-colony-plans-britannia-ball.html | MIAMI AREA; Beach Colony Plans Britannia Ball | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/dr-lasker-72-die-exchess-chihmpioh-holder-of-world-title-for-27.html | DR, LASKER, 72, DIES; EX-CHESS CHihMPIOH; Holder of World Title for 27 Years Was One of Game's Greatest Competitors HE WON CROWN IN 1894 Conqueror of Steinitz Lost to Capablanca -Held Heidelberg Doctorate of Mathematics | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/frank-s-van-hart-exmayor-of-camden-n-j-once-was-head-of-the-city.html | FRANK S. vAN HART; Ex-Mayor of Camden, N. J., Once Was Head of the City Council | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/swarthmore-five-victor-turns-back-wesleyan-by-4132-cope-scores-18.html | SWARTHMORE FIVE VICTOR; Turns Back Wesleyan by 41-32 -- Cope Scores 18 Points | True | Special to THE NEW YORK TIMES. | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/student-officers-selected-at-nyu-leaders-of-many-activities-at.html | STUDENT OFFICERS SELECTED AT N.Y.U.; Leaders of Many Activities at Washington Sq. College Named for This Year NEW TREND IS OBSERVED Dr. H.H. Axworthy Reports More Time Is Being Devoted to Extracurricular Clubs | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/veteran-reporter-honored-at-dinner-john-j-gordon-retires-after-34.html | VETERAN REPORTER HONORED AT DINNER; John J. Gordon Retires After 34 Years of Covering City Police Headquarters | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/philoff-plans-speech.html | Philoff Plans Speech | True | By Telephone To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/three-motors-added-to-outboard-types-new-aircooled-engines-are.html | THREE MOTORS ADDED TO OUTBOARD TYPES; New Air-Cooled Engines Are Listed by Lauson Firm | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/university-group-luncheon.html | University Group Luncheon | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/steel-men-resent-anonymous-views-deny-washington-rumors-industry.html | STEEL MEN RESENT ANONYMOUS VIEWS; Deny Washington Rumors Industry May Not Be Able to Supply Defense Needs BUYING STAMPEDE BEGUN Existing Capacity Believed to Be 85,000,000 Net Tons, 20% Above Total for 1929 STEEL MEN RESENT ANONYMOUS VIEWS | True | By Kenneeth L. Austin | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/bond-depreciation-held-capital-loss-supreme-court-passes.html | BOND DEPRECIATION HELD CAPITAL LOSS; Supreme Court Passes Accordingly on Conflicting Decisions by Circuit Tribunals TAX DEDUCTION IS LIMITED Act of 1934 Confines 'Sales or Exchanges' Provision to Total of $2,000 BOND DEPRECIATION HELD CAPITAL LOSS | True | By Godfrey N. Nelson | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/rialto-gossip-notes-on-the-plays-and-players-of-the-broadway-stage.html | RIALTO GOSSIP; Notes on the Plays and Players of the Broadway Stage and Elsewhere | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/the-five-interpretations-of-jesus-by-abraham-m-rihbany-116-pp.html | THE FIVE INTERPRETATIONS OF JESUS. By Abraham M. Rihbany. 116 pp. Boston: Houghton Mifflin Company. $1.75. | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/white-mountains-events.html | WHITE MOUNTAINS EVENTS | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/bolivia-greets-britons-ministers-meet-trade-group-press-is-cordial.html | BOLIVIA GREETS BRITONS; Ministers Meet Trade Group -- Press Is Cordial | True | Special Cable to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/greeks-harry-foe-as-gains-continue-follow-up-capture-of-klisura-by.html | GREEKS HARRY FOE AS GAINS CONTINUE; Follow Up Capture of Klisura by Pursuing Remnant Units 'Fleeing' Toward Valona R.A.F. AIDS BY BOMBING Bag of Prisoners and Booty Grows -- Fascist Divisions Reported Badly Broken | True | By A.c. Sedgwickby Telephone To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/two-prodigies-heard-in-recitals-here-nadien-and-conde-play-at.html | Two Prodigies Heard in Recitals Here; Nadien and Conde Play at Carnegie Hall | True | R.P. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/plow-anchor-efficient-british-service-type-displayed-by-thomas.html | PLOW ANCHOR EFFICIENT; British Service Type Displayed by Thomas Laughlin | True | | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/more-plants-seek-preferential-listing-33-companies-apply-in-day-for.html | MORE PLANTS SEEK PREFERENTIAL LISTING; 33 Companies Apply in Day for Defense Certificates | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/new-building.html | NEW BUILDING | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/twin-cabin-design-features-sedan-38-34foot-sport-cruiser-also-in.html | TWIN CABIN DESIGN FEATURES SEDAN '38'; 34-Foot Sport Cruiser Also in Matthews Display | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/meredith-the-unmelancholy-dane.html | MEREDITH -- THE UNMELANCHOLY DANE | True | By John R. Franchey | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/parachute-jumps-tried-by-marines-40-in-new-unit-at-lakehurst-leap.html | PARACHUTE JUMPS TRIED BY MARINES; 40 in New Unit at Lakehurst Leap 2,000 Feet From Blimp in 2d Stage of Training TRANSPORT PLANES NEXT Group Is Nucleus of 400 to Be Organized for Work From Navy's Plane Carriers | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/rev-r-pauesullivan-english-professor-at-bostoni-collegraught-in.html | REV. R. PAuESULLIVAN; English Professor at BostonI Collegraught in Brooklyn | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/sidelight-of-the-week.html | SIDELIGHT OF THE WEEK | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/news-of-markets-in-european-cities-quotations-rise-in-berlin-as.html | NEWS OF MARKETS IN EUROPEAN CITIES; Quotations Rise in Berlin as Tendency Becomes Firm and Buying Brisk PRICES OFF IN AMSTERDAM Dutch Issues Ease as Slight Liquidation Develops -- U.S. Shares Weaken | True | Wireless to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/physicist-produces-brief-electric-pulse-new-generator-cuts-duration.html | PHYSICIST PRODUCES BRIEF ELECTRIC PULSE; New Generator Cuts Duration to a Millionth of a Second | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/scripps-has-14-engines-output-is-suitable-for-both-pleasure-and.html | SCRIPPS HAS 14 ENGINES; Output Is Suitable for Both Pleasure and Business | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/gas-defense-plan-pushed-by-army-10000000-contracts-for-gas-mask.html | GAS DEFENSE PLAN PUSHED BY ARMY; $10,000,000 Contracts for Gas Mask Charcoal and Other Chemicals Negotiated FACTORIES TO BE BUILT Companies to Operate Plants on Cost-Plus Basis Named by War Department | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/the-prr-asks-issue-applies-to-icc-for-financing-of-new-rolling.html | THE P.R.R. ASKS ISSUE; Applies to I.C.C. for Financing of New Rolling Stock | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/italiana-orientale.html | "ITALIANA ORIENTALE" | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/defense-is-keynote-of-retail-sessions-nrdga-convention-opens.html | DEFENSE IS KEYNOTE OF RETAIL SESSIONS; N.R.D.G.A. Convention Opens Tomorrow With All Phases of Store Operation Up FASHION GAINS ON AGENDA Two Meetings Will Discuss Rise of City and Nation as World Style Centers | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/city-class-rolls-shrinking-fast-drop-in-school-pupils-here-causes.html | City Class Rolls Shrinking Fast; Drop in School Pupils Here Causes Problem of Excess Teachers | True | By Benjamin Fine | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/will-train-engineers-lafayette-will-give-courses-to-meet-enlarged.html | WILL TRAIN ENGINEERS; Lafayette Will Give Courses to Meet Enlarged Need | True | | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/road-study-saves-life-new-profession-of-traffic-engineer-hits.html | ROAD STUDY SAVES LIFE; New Profession of Traffic Engineer Hits Mishap Hazard at Source | True | By Harold F. Hammond, Association of Casualty and Surety Executives | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/sulphur-springs-skating.html | SULPHUR SPRINGS SKATING | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/wheat-develops-uneasy-tendency-selling-attributed-to-houses-with.html | WHEAT DEVELOPS UNEASY TENDENCY; Selling, Attributed to Houses With Eastern Connections, Reveals Lack of Support PRICES OFF 3/4 TO 1 CENT Corn Eases After Market Holds Within Narrow Limits -- Oats Market Declines | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/drama-book-shelf.html | Drama Book Shelf | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/the-secret-vanguard-by-michael-innes-236-pp-new-york-dodd-mead-co-2.html | THE SECRET VANGUARD. By Michael Innes. 236 pp. New York: Dodd, Mead & Co. $2. | True | By Isaac Anderson | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/soviet-pleases-hungary-friendly-act-is-seen-in-offer-to-return-old.html | SOVIET PLEASES HUNGARY; Friendly Act Is Seen in Offer to Return Old War Flags | True | By Telephone To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/boats-have-preview-show-indicates-that-1941-pleasure-fleet-will.html | BOATS HAVE PREVIEW; Show Indicates That 1941 Pleasure Fleet Will Consist Mostly of Smaller Types | True | By Barron C. Watson | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/sibelius-program-at-carnegie-hall-koussevitzky-conducts-boston.html | SIBELIUS PROGRAM AT CARNEGIE HALL; Koussevitzky Conducts Boston Symphony in Compositions by Finnish Master 7TH SYMPHONY IS HEARD Second and Sixth Works in the Same Musical Form Also Are Interpreted by Orchestra | True | By Olin Downes | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/consolation-for-a-candidate.html | Consolation for a Candidate | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/building-an-orchestra.html | BUILDING AN ORCHESTRA | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/glifford-f-hollister.html | GLIFFORD F. HOLLISTER | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/the-american-sails-with-mine-device-first-liner-fitted-by-navy-with.html | THE AMERICAN SAILS WITH MINE DEVICE; First Liner Fitted by Navy With 'De Gaussing Belt' Is Off on Caribbean Cruise 751 PASSENGERS ABOARD Ship Photographer, Caught in Crowd, Is Swept Ashore and Has to Commandeer Tug | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/more-daphnes-for-fragrance-an-increasing-number-are-slowly-finding.html | More Daphnes For Fragrance; An Increasing Number Are Slowly Finding a Way Into Our Gardens | True | By Anderson McCully | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/10-gar-wood-boats-displayed-at-show-largest-exhibit-space-needed.html | 10 GAR WOOD BOATS DISPLAYED AT SHOW; Largest Exhibit Space Needed for Trophy Fleet, Including the Unique Landau | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/havana-race-season.html | HAVANA RACE SEASON | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/costumes-and-dances-of-the-highlands-are-planned-for-scotch-ball-on.html | Costumes and Dances of the Highlands Are Planned for Scotch Ball on Jan. 31 to Assist Ambulance Corps | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/random-notes-for-travelers-great-increase-in-air-travel-to-and.html | RANDOM NOTES FOR TRAVELERS; Great Increase in Air Travel to and Around the Caribbean Area -- Jungle Trip in Panama -- Dominican Republic | True | By Diana Rice | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/down-south-america-way.html | DOWN SOUTH AMERICA WAY | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/new-theories-in-rose-culture.html | New Theories in Rose Culture | True | L.E.Q. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/bridge-some-experiments-in-bidding-weak-opening-calls-gain.html | BRIDGE: SOME EXPERIMENTS IN BIDDING; Weak Opening Calls Gain Adherents -- Questions | True | By Albert H. Morehead | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/plymouth-broom-ball.html | PLYMOUTH 'BROOM BALL' | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/navy-puts-brothers-on-same-warships-new-policy-reassigns-103.html | Navy Puts Brothers on Same Warships; New Policy Reassigns 103 Enlisted Men | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/german-activities-growing-in-mexico-arrival-of-more-nazi-agents.html | GERMAN ACTIVITIES GROWING IN MEXICO; Arrival of More Nazi Agents Reported and Propaganda Drive Is Stepped Up WAR-METAL TRADE GOES ON | True | By Arnaldo Cortesiby Air Mail To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/joint-plan-on-defense-sae-smooths-autoair-cooperation-for-output.html | JOINT PLAN ON DEFENSE; S.A.E. Smooths Auto-Air Cooperation for Output Spurt in Summer | True | By William C. Callahan | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/quick-passage-urged-for-presidents-bill-committee-to-aid-allies.html | QUICK PASSAGE URGED FOR PRESIDENT'S BILL; Committee to Aid Allies Asks Congress to Act Promptly | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/about-.html | ABOUT -- | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/linking-cultures-of-americas-urged-dr-merle-e-frampton-says-our.html | LINKING CULTURES OF AMERICAS URGED; Dr. Merle E. Frampton Says Our Present Policy Shows Lack of Understanding BUSINESS HELD SUFFERER Educational, Social, Medical Exchanges Are Advocated to Weld Common Interest | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/yugoslav-ships-aid-red-cross.html | Yugoslav Ships Aid Red Cross | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/san-juan-may-lose-trolleys.html | San Juan May Lose Trolleys | True | Special Cable to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/artillery-duel-in-progress.html | Artillery Duel in Progress | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | R.W.B. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/new-york-defense-is-theme.html | New York Defense Is Theme | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/three-hungarian-stamps.html | THREE HUNGARIAN STAMPS | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/ormond-beach-activities.html | ORMOND BEACH ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/mrs-robert-p-seymour.html | MRS. ROBERT P. SEYMOUR | True | Special to TfE iZW YORK TXMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/help-to-england-by-eire-is-favored-sentiment-in-us-backs-idea-of.html | HELP TO ENGLAND BY EIRE IS FAVORED; Sentiment in U.S. Backs Idea of Yielding Naval Bases, Gallup Survey Finds DEMOCRACY HELD VITAL 63% of Those Interviewed in Study Want the Irish to Scrap Neutrality | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/woodruff-victor-in-squash-upset-class-c-man-downs-markham-by-915.html | WOODRUFF VICTOR IN SQUASH UPSET; Class C Man Downs Markham by 9-15, 15-8, 15-11 as Martin Tourney Starts SEEDED PLAYERS ADVANCE Hanson, Furno, Reeve, Hoag Easily Gain Second Round on Yale Club Courts | True | By William J. Briordy | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/patrick-j-nolan.html | PATRICK J. NOLAN | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/the-english-france-sons-of-the-others-by-philip-gibbs-311-pp-new.html | The English France; SONS OF THE OTHERS. By Philip Gibbs. 311 pp. New York: Doubleday, Doran & Co. $2.50. | True | DRAKE DE KAY. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/our-air-lines-terminal-complicated-problem-besetting-designer-and.html | OUR AIR LINES TERMINAL; Complicated Problem Besetting Designer And How It Has Been Worked Out | True | By Geoffrey Baker | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/knox-to-address-mayors-will-discuss-navys-part-in-our-defense-at-st.html | KNOX TO ADDRESS MAYORS; Will Discuss Navy's Part in Our Defense at St. Louis | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/a-modern-saint-he-looked-for-a-city-by-asm-hutchinson-408-pp-new.html | A Modern Saint; HE LOOKED FOR A CITY. By A.S.M. Hutchinson. 408 pp. New York: Duell, Sloan & Pearce. $2.50. | True | KATHERINE WOODS. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/the-making-of-a-pilot-the-making-of-a-pilot.html | THE MAKING OF A PILOT; THE MAKING OF A PILOT | True | By Boone T. Guyton | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/tylers-bobsled-first-snobirds-take-lehman-trophy-on-mount-van.html | TYLER'S BOBSLED FIRST; Sno-Birds Take Lehman Trophy on Mount Van Hoevenberg | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/mme-de-pena-arrested-former-american-accused-of-violating-french.html | MME. DE PENA ARRESTED; Former American Accused of Violating French Food Rules | True | Wireless to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/petroleum-stocks-ease-reserve-in-us-on-jan-4-totaled-260643000.html | PETROLEUM STOCKS EASE; Reserve in U.S. on Jan. 4 Totaled 260,643,000 Barrels | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/old-shipyard-bought-usnorwegian-group-to-build-freighters-at-old.html | OLD SHIPYARD BOUGHT; U.S.-Norwegian Group to Build Freighters at Old Groton, Conn. | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/congress-confronted-by-unprecedented-bill-debate-without.html | CONGRESS CONFRONTED BY UNPRECEDENTED BILL; Debate Without Obstruction Is to Be Desired on the President's Request For Sweeping Lease-Lend Powers SOME CHECKS MAY BE IMPOSED | True | By Arthur Krock | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/party-for-british-relief-jewish-congress-division-plans-event-today.html | Party for British Relief; Jewish Congress Division Plans Event Today | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/new-group-to-push-fair-labor-policy-andrews-forms-national-body-to.html | NEW GROUP TO PUSH FAIR LABOR POLICY; Andrews Forms National Body to Work for Harmonious Industry Relations FOR UNIFORM PRACTICES Council Aims to Set Up Plan for Self-Regulation in Individual Lines | True | By William J. Enright | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/bothdoughty.html | Both–Doughty | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/britain-registers-men-36-years-old-division-of-conscripts-in-other.html | BRITAIN REGISTERS MEN 36 YEARS OLD; Division of Conscripts in Other Than Armed Services Starts | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/child-and-parent.html | CHILD AND PARENT | True | By Catherine MacKenzie | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/mrs-mary-g-t-hill.html | MRS. MARY G. T. HILL | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/munski-captures-boston-mile-run-mehl-home-next-missourian-winner-by.html | MUNSKI CAPTURES BOSTON MILE RUN; MEHL HOME NEXT; Missourian Winner by 9 Yards -- Fenske 3d -- MacMitchell and Venzke Are Trailers RICE TRIUMPHS OVER LASH Outsprints Rival in 2-Mile Test -- Cochran, Kane Victors -- Double for Wolcott MUNSKI CAPTURES BOSTON MILE RUN | True | By Louis Effratspecial To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/woman-becomes-foley-aide.html | Woman Becomes Foley Aide | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/railroad-pays-rfc-loan-with-black-tom-money.html | Railroad Pays RFC Loan With Black Tom Money | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/bob-torrey-dead-expelqlq-athlete-philadelphia-physician-was-captain.html | 'BOB' TORREY DEAD; EX-PElqlq ATHLETE; Philadelphia Physician Was Captain of the Unbeaten Football Teams, 1904-05 ON CAMP'S ALL-AMERICAN Head of Medical Board of the General Hospital-Was Officer in World War | True | Special to THE NEW YORK TIMES, | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/sixcylinder-diesel-rates-60-horsepower-palmer-line-also-shows-eight.html | SIX-CYLINDER DIESEL RATES 60 HORSEPOWER; Palmer Line Also Shows Eight Varying Gasoline Motors | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/deficit-forecast-in-state-finances-optimistic-budget-reports-seen.html | DEFICIT FORECAST IN STATE FINANCES; Optimistic Budget Reports Seen Based on Prospect of Continuing Good Revenue DEFICIT FORECAST IN STATE FINANCES | True | By Warren Moscowspecial To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/science-neglected-an-important-defense-asset-overlooked-here.html | Science Neglected; An Important Defense Asset Overlooked Here | True | LYMAN CHALKLEY. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/reported-from-the-field-of-science.html | Reported From the Field of Science | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/lad-who-stole-apple-invited-to-boys-town-father-flanagan-says.html | LAD WHO 'STOLE APPLE' INVITED TO BOYS TOWN; Father Flanagan Says Reform School Offers Little Hope | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/life-lightened-at-island-fort-patriotic-and-civic-groups-provide.html | Life Lightened At Island Fort; Patriotic and Civic Groups Provide Entertainment for 3,130 Soldiers | True | By Libby Lackman | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/zacatine-annexes-sixth-race-in-row-in-hialeah-stakes-buchanan.html | ZACATINE ANNEXES SIXTH RACE IN ROW IN HIALEAH STAKES; Buchanan 3-Year-Old Defeats Battle Colors by Head and Returns $6.80 for $2 MARKET WISE GAINS SHOW 9,537 Bet $411,602 Despite Cold Weather -- Young Gets Double in Last 2 Races ZACATINE ANNEXES SIXTH RACE IN ROW | True | By Bryan Fieldspecial To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/william-c-carman.html | WILLIAM C. CARMAN | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/refugee-girl-hopes-to-become-a-nurse-in-buffalo-after-18000mile.html | REFUGEE GIRL HOPES TO BECOME A NURSE; In Buffalo After 18,000-Mile Trip, She Will Continue Study | True | | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/statue-unveiling-at-museum-set-big-figures-of-hamilton-and-clinton.html | Statue Unveiling At Museum Set; Big Figures of Hamilton and Clinton Will Go On View Tuesday -- Sales Here | True | By Thomas C. Linn | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/home-welfare-federation-aim-state-directors-meet-this-week-in.html | Home Welfare Federation Aim; State Directors Meet This Week in Washington to Adopt National Plan | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/opm-expected-soon-to-ask-6day-week-knudsen-presses-for-appeal-to.html | OPM EXPECTED SOON TO ASK 6-DAY WEEK; Knudsen Presses for Appeal to Industry on Grounds of Patriotism, Urgency OVERTIME RATES UPHELD Employers Will Be Urged to Drop Objections Based Upon the Added Labor Costs | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/new-zealand-to-build-ships.html | New Zealand to Build Ships | True | Wireless to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/morriskesman.html | Morris--Kesman | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/long-island-club-parley-british-radio-commentator-will-address.html | Long Island Club Parley; British Radio Commentator Will Address Delegates | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/todd-howe.html | Todd -- Howe | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/president-cheered-by-first-reactions-aides-at-hyde-park-assert-he.html | PRESIDENT CHEERED BY FIRST REACTIONS; Aides at Hyde Park Assert He Is Confident Congress Will Back Him on Aid Bill REPEAT NEED FOR HASTE Chief Executive Begins Quiet Week-End Before Measure Is Taken Up in Committee | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/slack-and-lott-capture-two-fivegame-matches-in-squash-racquets.html | Slack and Lott Capture Two Five-Game Matches in Squash Racquets Doubles; AMATEUR RULERS GAIN SEMI-FINALS Slack and Lott Victors Over Tenney-Parker and Terry-Rogers at Greenwich M'MULLIN-LARGE EXCEL They Down Lancaster-Depew in Invitation Squash Racquets Tourney | True | By Allison Danzigspecial To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/japanese-train-hits-mine-300-troops-reported-victims-in-ambush-near.html | JAPANESE TRAIN HITS MINE; 300 Troops Reported Victims in Ambush Near Peiping | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/washington-irving.html | Washington Irving | True | JOSEPH C. BORDEN Jr., | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/goering-says-foe-fails-in-bombings-marshal-declares-british-have.html | GOERING SAYS FOE FAILS IN BOMBINGS; Marshal Declares British Have Not Destroyed a Single Reich Industrial Factory COMPARES SIZE OF RAIDS Asserts Nazi Attacks Have Cut Britain's Plant Production 40 to 50 Per Cent | True | Wireless to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/cooper-union-to-get-bequest.html | Cooper Union to Get Bequest | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/c-h-henderson-dies-author-educator-79-exheadmaster-of-marienfeld-i.html | C. H. HENDERSON DIES; AUTHOR, EDUCATOR, 79; Ex-Headmaster of Marienfeld I School Was Former Lecturer | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/bermuda-tournaments.html | BERMUDA TOURNAMENTS | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/miss-naomi-douglas-engaged.html | Miss Naomi Douglas Engaged | True | | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/zorn-exhibit-opens-tomorrow.html | Zorn Exhibit Opens Tomorrow | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/kingsmen-annex-swim-turn-back-swarthmore-by-5222-and-set-a-pool.html | KINGSMEN ANNEX SWIM; Turn Back Swarthmore by 52-22 and Set a Pool Record | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/boats-speedier-in-war-research-while-they-save-weight-and-room-many.html | Boats Speedier in War Research, While They Save Weight and Room; Many Principles Used in Navy Torpedo Craft Suitable for Retention in Pleasure Yachts, Elco Designers Find | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/strikes-in-michigan.html | Strikes in Michigan | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/china-protests-hong-kong-edict.html | China Protests Hong Kong Edict | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/few-bombs-at-brest-nazis-say.html | Few Bombs at Brest, Nazis Say | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/great-south-bay-charts-in-wide-demand-three-of-jersey-waterways-are.html | Great South Bay Charts in Wide Demand; Three of Jersey Waterways Are Popular | True | By Captain Thomas J. Maher U.s. Coast and Geodetic Survey | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/george-h-service.html | GEORGE H. SERVICE | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/what-happens-to-men-and-women-in-wartime.html | WHAT HAPPENS TO MEN AND WOMEN IN WARTIME | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/abroad.html | ABROAD | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/review-3-no-title-the-search-for-the-real-jesus-by-chester-charlton.html | Review 3 -- No Title; THE SEARCH FOR THE REAL JESUS. By Chester Charlton McCown. 338 pp. New York: Charles Scribner's Sons. $2.50. | True | By J. Wesley Ingles | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/outboard-picture-bright-for-1941-noa-support-in-industry-gain-in.html | OUTBOARD PICTURE BRIGHT FOR 1941; N.O.A. Support in Industry, Gain in Driver Interest, Motor Advances Cited | True | By James W. Mulroy | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/moscows-perfume-is-warlike.html | Moscow's Perfume Is Warlike | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/the-precocious-quiz-kids-radio-and-the-movies-are-attracted-by.html | THE PRECOCIOUS QUIZ KIDS; Radio and the Movies Are Attracted by Their Talent | True | By Lanfranco Rasponi | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/meet-the-people-bearing-gifts-from-hollywood-there-comes-a-group-of.html | 'MEET THE PEOPLE' BEARING GIFTS; From Hollywood There Comes a Group of Young Actors in a Miniature Revue Full of Spirit, Talent and Music | True | By Brooks Atkinson | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/for-greece-el-greco-art.html | FOR GREECE: EL GRECO ART | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/windsor-drops-in-on-miami-air-show-duke-flies-from-the-bahamas-and.html | WINDSOR DROPS IN ON MIAMI AIR SHOW; Duke Flies From the Bahamas and Spends Two Hours at Florida Resort HE SIGNS HIS NAME FREELY Iowa Flier Wins 10-Mile Stock Model Race -- Richmond Man Gets the Green Trophy | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/greece-appeals-for-aid-surgical-instruments-needed-for-treatment-of.html | GREECE APPEALS FOR AID; Surgical Instruments Needed for Treatment of Civilians | True | | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/outboard-motors-attract-visitors-interest-in-show-displays-reflects.html | OUTBOARD MOTORS ATTRACT VISITORS; Interest in Show Displays Reflects the Wide Demand Noted in Industry JOHNSON LISTS MODEL KD Construction Advances, New Features Revealed -- Ten Types in the Line | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/held-in-war-relief-theft-warehouse-director-is-charged-with.html | HELD IN WAR RELIEF THEFT; Warehouse Director Is Charged With Stealing Belgian Goods | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/weinfeld-heads-new-housing-unit-new-york-commissioner-to-aid-in.html | WEINFELD HEADS NEW HOUSING UNIT; New York Commissioner to Aid in Drafting Model Laws to Maintain Fair Rents CONSUMER DIVISION ACTS NDAC Group Director Stresses Protective Measures in Areas of Great Defense Activity | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/wood-urges-protest-on-aid-to-britain-bill-head-of-america-first.html | WOOD URGES PROTEST ON AID TO BRITAIN BILL; Head of America First Committee Calls Measure Totalitarian | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/cites-theodore-roosevelt.html | Cites Theodore Roosevelt | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/endorses-defense-bill-ad-lasker-gives-unreserved-backing-for-aid-to.html | ENDORSES DEFENSE BILL; A.D. Lasker Gives 'Unreserved' Backing for Aid to Britain | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/mrs-alfred-seasongood.html | MRS. ALFRED SEASONGOOD | True | Special to THE NKW YORK '.PIMKS. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/new-status-for-uruguay-state-department-elevates-our-mission-to.html | NEW STATUS FOR URUGUAY; State Department Elevates Our Mission to Rank of Embassy | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/victuals-and-vitamins-by-kiley-taylor.html | VICTUALS AND VITAMINS By KILEY TAYLOR | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/rome-expects-big-battles-but-klisura-is-not-mentioned-in-reports-on.html | ROME EXPECTS BIG BATTLES; But Klisura Is Not Mentioned in Reports on Albania | True | By Telephone To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/anna-keener-engaged-alumna-of-ladycliffe-will-be-the-bride-of.html | Anna Keener Engaged; Alumna of Ladycliffe Will Be the Bride of Edward L. Lipsett | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/snow-fun-near-city-bear-mountain-only-an-hour-away-offers-sport-for.html | SNOW FUN NEAR CITY; Bear Mountain, Only an Hour Away, Offers Sport for the 'Dub' and Expert Alike | True | By John Markland | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/russia-is-called-key-to-outcome-of-war-her-resources-vital-to.html | RUSSIA IS CALLED KEY TO OUTCOME OF WAR; Her Resources Vital to Europe, Foreign Policy Group Hears | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/webb-five-conquers-pace.html | Webb Five Conquers Pace | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/helen-beneker-to-marry-former-student-at-bucknell-to-be-bride-of.html | Helen Beneker to Marry; Former Student at Bucknell to Be Bride of Charles B. Russell | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/first-dress-buying-held-to-1940-level-but-reaction-to-style-shows.html | FIRST DRESS BUYING HELD TO 1940 LEVEL; But Reaction to Style Shows Points to Improvement, Trade Declares | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/freighter-chartered-to-swiss.html | Freighter Chartered to Swiss | True | | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/mozart-overture-heard-at-concert-dimitri-mitropoulos-conducts.html | MOZART OVERTURE HEARD AT CONCERT; Dimitri Mitropoulos Conducts Philharmonic in Composition From 'The Magic Flute' ROUSSEL SYMPHONY GIVEN His Third Work Is Presented -- Beethoven Quartet and Casella Suite Also on Program | True | N.S. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/yachtsmen-seek-navy-commissions-some-of-500-applicants-here-already.html | YACHTSMEN SEEK NAVY COMMISSIONS; Some of 500 Applicants Here Already Have Earned Posts as Reserve Officers MEN UNDER 35 PREFERRED British Amateur Sailors' Part in Evacuation of Dunkerque Serves as Inspiration | True | By Lewis B. Funke | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/symposium-on-finance-series-to-begin-in-new-school-for-social.html | SYMPOSIUM ON FINANCE; Series to Begin in New School for Social Research | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/fire-on-freighter-called-accident-welder-at-brophy-hearing-reveals.html | FIRE ON FREIGHTER CALLED ACCIDENT; Welder at Brophy Hearing Reveals How His Arc Burned Deck Plate HASTENED TO GIVE ALARM Mishap Occurred as He Set Up Bracket to Fasten Down a Bombing Plane | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/plane-stirs-saturday-alarm.html | Plane Stirs Saturday Alarm | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/more-drama-books.html | More Drama Books | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/on-the-run.html | "ON THE RUN" | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/power-company-enlarges.html | Power Company Enlarges | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/annapolis-names-399-as-graduating-list-of-the-members-of-class-to.html | ANNAPOLIS NAMES 399 AS GRADUATING; List of the Members of Class to Be Honored on Feb. 7 Is Made Public MANY ARE FROM THE EAST 33 Are Residents of New York, 14 Come From New Jersey, 23 From Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/new-jersey-and-the-poconos.html | NEW JERSEY AND THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/behind-mexicos-censorship.html | BEHIND MEXICO'S CENSORSHIP | True | By Ernest Straussmexico City. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/fire-wrecks-seed-plant-300000-damage-caused-to-concern-at-dunkirk.html | FIRE WRECKS SEED PLANT; $300,000 Damage Caused to Concern at Dunkirk | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/explains-frozen-fund-orders.html | Explains 'Frozen' Fund Orders | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/rules-of-behavior-this-way-please-a-book-of-manners-by-eleanor.html | Rules of Behavior; THIS WAY PLEASE: A BOOK OF MANNERS. By Eleanor Boykin. With Illustrations by Chichi Lasley. 280 pp. New York: The Macmillan Company. $1.75. | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/cruising-figures-show-busy-season-report-reveals-increase-in-1940.html | CRUISING FIGURES SHOW BUSY SEASON; Report Reveals Increase in 1940 -- Short Trips Favored by Boat Owners | True | By Geoffrey G. Smith Texaco Waterways Service | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/beau-brummell-his-rise-and-fall-the-reign-of-beau-brummell-by.html | Beau Brummell, His Rise and Fall; THE REIGN OF BEAU BRUMMELL. By Willard Connely. With frontispiece. 296 pp. New York: The Greystone Press. $2.75. | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/eastern-life-insurance-gains.html | Eastern Life Insurance Gains | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/miss-janet-harris.html | MISS JANET HARRIS | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/mermaid-part-of-exhibit.html | 'Mermaid' Part of Exhibit | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/russian-princess-to-speak.html | Russian Princess to Speak | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/snow-heartens-vermont-ski-towns-in-new-hampshire-catskills.html | Snow Heartens Vermont Ski Towns -- In New Hampshire, Catskills, Adirondacks | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/america-and-the-war.html | AMERICA AND THE WAR | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/motor-display-is-novel-mercury-models-for-outboards-shown-with.html | MOTOR DISPLAY IS NOVEL; Mercury Models for Outboards Shown With Color Effects | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/receives-navy-contract.html | Receives Navy Contract | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/fort-lauderdale-club.html | FORT LAUDERDALE CLUB | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/saroyan-root-in-list-of-young-men-of-1940-future-organ-of-junior.html | SAROYAN, ROOT IN LIST OF 'YOUNG MEN OF 1940; Future, Organ of Junior Chamber, Names 'Outstanding' Ten | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/men-against-the-sea.html | "MEN AGAINST THE SEA" | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/current-oneman-shows.html | CURRENT ONE-MAN SHOWS | True | H.D. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/john-b-van-horn.html | JOHN B. VAN HORN | True | eclat to TH NEW YOR TES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/athens-their-goal-nazi-soldiers-say-contingents-crossing-border-as.html | ATHENS THEIR GOAL, NAZI SOLDIERS SAY; Contingents Crossing Border as Well as Berlin Stress Aid to Axis Partner MORE PLANES DISPATCHED At Least 800 Believed to Have Gone South -- Premier of Bulgaria to Speak Today | True | By Telephone To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/exchange-ponders-trading-extension-proposal-for-longer-session.html | EXCHANGE PONDERS TRADING EXTENSION; Proposal for Longer Session Before Board of Governors for Third Time OTHER MARKETS STUDIED Figures Said to Indicate No Important Upward Trend in Their Business | True | By Burton Crane | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/mrs-demarcus-c-brown.html | MRS. DEMARCUS C. BROWN | True | | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/new-things-in-city-shops-decorative-rainyday-gear-coats-hoods-and.html | New Things in City Shops: Decorative Rainy-Day Gear; Coats, Hoods and Even Toe-Protectors in Modern Materials and Designs -- Slacks for Home and Travel -- Fitted Dress Patterns | True | By Charlotte Hughes | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/clippers-held-up-again.html | Clippers Held Up Again | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/named-as-senator-to-succeed-neely-ce-martin-gets-west-virginia-post.html | NAMED AS SENATOR TO SUCCEED NEELY; C.E. Martin Gets West Virginia Post, Threatening a Tangle | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/coastal-island-folk-gullahs-of-the-south-have-a-language-and-way-of.html | COASTAL ISLAND FOLK; Gullahs of the South Have a Language and Way of Life All Their Own | True | By. J. Herbert Duckworth | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/prince-of-paradise-by-francis-gerard-319-pp-new-york-ep-dutton-co-2.html | PRINCE OF PARADISE. By Francis Gerard. 319 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/stevens-tech-wins-3029.html | Stevens Tech Wins, 30-29 | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/change-in-tunnel-plan-heavier-clay-blanket-is-wanted-near-governors.html | CHANGE IN TUNNEL PLAN; Heavier Clay Blanket Is Wanted Near Governors Island | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/health-insurance-conference.html | Health Insurance Conference | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/syrian-discontent-leads-to-arrests-demonstrations-are-reported-in.html | SYRIAN DISCONTENT LEADS TO ARRESTS; Demonstrations Are Reported in Streets Owing to Shortage of Essential Commodities FREEDOM IS STRESSED Anti-Fascist Feeling Is Said to Be Growing -- French Aware of Nationalist Sentiment | True | Wireless to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/about-this-time-of-year-expect-anyway-its-winter.html | "ABOUT THIS TIME OF YEAR EXPECT" --; ANYWAY, IT'S WINTER | True | By Hal Borland | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/a-londoners-idea-of-what-is-happening-in-rome.html | A LONDONER'S IDEA OF WHAT IS HAPPENING IN ROME | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/trend-is-reviewed-in-boat-building-continuation-of-the-demand-for.html | TREND IS REVIEWED IN BOAT BUILDING; Continuation of the Demand for Economy in Operation Seen by Wheeler DESIGN ACTIVITY STUDIED Defense Program's Effect on Craft Construction Plans in Future Discussed | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/staraces-nephew-dies-in-action.html | Starace's Nephew Dies in Action | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/small-diesels-popular-record-demand-this-year-seen-by-hill-firms.html | SMALL DIESELS POPULAR; Record Demand This Year Seen by Hill Firm's Manager | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/princeton-set-back-63-loses-to-the-st-nicks-in-game-on-baker-rink.html | PRINCETON SET BACK, 6-3; Loses to the St. Nicks in Game on Baker Rink Ice | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/ruppert-names-jr-nicholson.html | Ruppert Names J.R. Nicholson | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/art-show-at-key-west.html | ART SHOW AT KEY WEST | True | Special to THE NEW YORK TIMES. | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/bombing-of-valona-renewed.html | Bombing of Valona Renewed | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/hotels-open-at-augusta-and-social-and-sport-events-listed-pinehurst.html | Hotels Open at Augusta, and Social and Sport Events Listed -- Pinehurst Area | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/how-our-shipyards-could-aid-britain-would-allow-completion-here-of.html | HOW OUR SHIPYARDS COULD AID BRITAIN; Would Allow Completion Here of Warships Now Building | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/prr-asks-change-for-wabash-plan-would-eliminate-28089222-of.html | P.R.R. ASKS CHANGE FOR WABASH PLAN; Would Eliminate $28,089,222 of Securities to Be Issued for Unpaid Interest | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/cass-gilbert-marries-son-of-late-architect-weds-mrs-louise-holmes.html | Cass Gilbert Marries; Son of Late Architect Weds Mrs. Louise Holmes in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/popes-raid-shelter-completed.html | Pope's Raid Shelter Completed | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/russian-nobility-plans-evening-party-jan-25-grandeur-of-imperial.html | Russian Nobility Plans Evening Party Jan. 25; Grandeur of Imperial Days to Be Revived by Association | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/cornell-conquers-penn-five-51-to-24-tallies-second-victory-in-row.html | CORNELL CONQUERS PENN FIVE, 51 TO 24; Tallies Second Victory in Row in Eastern League Before 5,500 at Philadelphia BENNETT LEADING SCORER Registers Eight Baskets and Two Fouls -- Dunbar, Jolly Also Star in Attack | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/wheaton-aids-war-relief-building-on-campus-being-used-for.html | Wheaton Aids War Relief; Building on Campus Being Used For Headquarters | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/macfarlan_kappes.html | MacFarlan_Kappes | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/touring-the-louisiana-bayous-old-and-new-blend-in-romantic-pattern.html | TOURING THE LOUISIANA BAYOUS; Old and New Blend in Romantic Pattern Along the Levees, in The Acadian Villages and the Mansions of Lafourche | True | By Carolyn Ramsey | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/micheline-hardy-bride-in-church-daughter-of-the-former-u-s-attorman.html | Micheline Hardy Bride in Church; Daughter of the Former U. S. AttornaN Is Married to George E. Vandal | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/the-refugee-problem.html | THE REFUGEE PROBLEM | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/columbia-defeats-navys-five-5435-hasslinger-gets-28-points-lion.html | COLUMBIA DEFEATS NAVY'S FIVE, 54-35; Hasslinger Gets 28 Points -- Lion Swimmers Bow but Wrestlers Triumph Columbia Vanquishes Navy, 54-35, As Hasslinger Scores 28 Points | True | By John Rendel | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/navy-shown-in-miniature-models-of-387-ships-displayed-by-farragut.html | NAVY SHOWN IN MINIATURE; Models of 387 Ships Displayed by Farragut Academy | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/recreation-meeting-to-be-held-at-nyu-third-annual-conference-to.html | RECREATION MEETING TO BE HELD AT N.Y.U.; Third Annual Conference to Open on Thursday | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/hunter-awaits-4500-in-evening-sessions-rolls-open-feb-3-for-423.html | Hunter Awaits 4,500 In Evening Sessions; Rolls Open Feb. 3 for 423 Extension Courses | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/woman-75-killed-by-street-car.html | Woman, 75, Killed by Street Car | True | | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/music-school-to-gain-by-theatre-preview-lverformanca-of-lady-in-dark.html | Music School to Gain By Theatre Preview; lVerformanca of 'Lady in Dark' Will Be Given 'kVednesday | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/london-strike-succeeds-railway-workers-win-ban-on-compulsory-fire.html | LONDON STRIKE SUCCEEDS; Railway Workers Win Ban on Compulsory Fire Watching | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/warns-of-plant-mishaps-miss-perkins-finds-accidents-rise-faster.html | WARNS OF PLANT MISHAPS; Miss Perkins Finds Accidents Rise Faster Than Employment | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/as-one-cartoonist-sees-it.html | AS ONE CARTOONIST SEES IT | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/manhattan-bows-687.html | MANHATTAN BOWS, 68-7 | True | Jasper Swimmers Defeated by Lafayette In Opening Meet | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/camp-fire-sessions-planned-this-week-girls-organization-to-honor.html | Camp Fire Sessions Planned This Week; Girls Organization to Honor Field Secretary During Biennial Meeting | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/columbus-council-victor.html | Columbus Council Victor | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/rockland-drivers-now-beset-by-fugitive-elk-that-add-an-awesome.html | Rockland Drivers Now Beset by Fugitive Elk That Add an Awesome Fillip to Deer Menace | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/washington-plans-its-quadrennial-show-housing-facilities-guides-and.html | WASHINGTON PLANS ITS QUADRENNIAL SHOW; Housing Facilities, Guides and Side Trips Ready for Visitors at Inauguration WASHINGTON PLANS INAUGURAL | True | By Frederick R. Barkley | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/new-advanced-era-in-boating-expected-to-result-after-war.html | New, Advanced Era in Boating Expected to Result After War; Revolutionary Principles in Design Likely to Produce Sturdier, Faster Pleasure Craft -- Impetus to Racing Is Seen | True | By J. Lee. Barrett Secy. Yachtsmen'S Association of Americaspecial To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/156th-artillery-in-blackout-march-unit-of-44th-division-at-fort-dix.html | 156TH ARTILLERY IN BLACKOUT MARCH; Unit of 44th Division at Fort Dix Covers 41 Miles in Dark Without Single Casualty DELAYS CIVILIAN TRAFFIC While Back Roads Are Used for the Most Part, Crossing of Route I Caueses a Jam | True | y MARSHALL NEWTONSpecial to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/patriotic-fete-held-by-jewish-veterans-massing-of-colors-is-staged.html | PATRIOTIC FETE HELD BY JEWISH VETERANS; Massing of Colors Is Staged at Manhattan Center | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/sport-in-the-catskills.html | SPORT IN THE CATSKILLS | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/dr-hopkins-heads-priority-section-stettinius-names-dartmouth.html | DR. HOPKINS HEADS PRIORITY SECTION; Stettinius Names Dartmouth President to Metals Post and as Steel Chairman | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/at-old-point-comfort.html | AT OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/war-tasks-abroad-occupy-boat-stars-concern-shown-here-for-the.html | WAR TASKS ABROAD OCCUPY BOAT STARS; Concern Shown Here for the Welfare of Europe's Top Ranking Performers TURNER, ROSSI ON LIST Bray of International Motor Yachting Union Serving in British Navy | True | By George W. Sutton Jr. Chairman, International Affairs Committee, A.p.b.a. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/german.html | German | True | | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/recovery-change-needed.html | RECOVERY: Change Needed | True | I-I | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/davenport-denies-break-no-rift-with-willkie-he-says-hopes-to-return.html | DAVENPORT DENIES BREAK; No Rift With Willkie, He Says -- Hopes to Return to Fortune | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/frank-e-randall.html | FRANK E. RANDALL | True | Special to THE NE%,' YORK TI.ME. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/alex-c-lindgren.html | ALEX C, LINDGREN | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/yw-to-coordinate-its-defense-services-country-surveyed-for-action.html | 'Y.W.' to Coordinate Its Defense Services; Country Surveyed for Action By 10-Day Conference Here | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/graceaeckman-engaged-to-wed-douglaston-queens-girl-to-be-bride-of-w.html | GraceA.Eckman, Engaged to Wed; Douglaston, Queens, Girl to Be Bride of W. W. Gilbert In Autumn Ceremony | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/prices-ease-in-amsterdam.html | Prices Ease in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/new-york-85266481.html | NEW YORK | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/mrs-higginson-dies-poet-and-author-96-widow-of-minister.html | MRS. HIGGINSON DIES; POET AND AUTHOR, 96; Widow of Minister, Abolitionist Wrote His 'Life' and 'Journals' | True | Special to THE EW YORK TLIES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/credit-where-is-it-due.html | CREDIT -- WHERE IS IT DUE? | True | By Bosley Crowther | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/lunn-to-address-womens-war-relief-group-on-battle-of-britain-at.html | Lunn to Address Women's War Relief Group On 'Battle of Britain' at Luncheon Tuesday | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/admiral-edwards-leaves-canal.html | Admiral Edwards Leaves Canal | True | Wireless to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/much-about-brazil-seven-keys-to-brazil-by-vera-kelsey-with.html | Much About Brazil; SEVEN KEYS TO BRAZIL. By Vera Kelsey. With photographs and map. 314 pp. New York: Funk & Wagnalls. $3. | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/alloo-subdues-riggs-n-dixie-tennis-upset-becomes-finalist-with.html | ALLOO SUBDUES RIGGS N DIXIE TENNIS UPSET; Becomes Finalist With Kovacs, Who Turns Back McNeill | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/market-extension-pushed-by-russia-trade-treaties-negotiated-in.html | MARKET EXTENSION PUSHED BY RUSSIA; Trade Treaties Negotiated in Being Discussed Linked to the British Blockade POLICY CALLED REALISTIC Aim Said to Be Sale of Excess Supplies at Best Price in Any Available Area MARKET EXTENSION PUSHED BY RUSSIA | True | By J.h. Carmical | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/place-in-mans-field-gained-by-iron-woman-of-baltimore-miss-lulu-m.html | Place in Man's Field Gained by "Iron Woman of Baltimore"; Miss Lulu M. Dryden Has Developed Big Trade Along Line Learned in Electric Crane Plant | True | By Adelaide Handy special To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/labor-dispute-lays-up-ship.html | Labor Dispute Lays Up Ship | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/living-and-leisure.html | LIVING AND LEISURE | True | By Jane Cobb | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/fouling-of-lines-prevented.html | Fouling of Lines Prevented | True | | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/wedding-is-held-for-mrs-phelps-escorted-by-uncle-at-marriage-in.html | Wedding Is Held For Mrs. Phelps; Escorted by Uncle at Marriage In Mother's Boston Home to Thomas G.T. Phillips | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/libyan-airdromes-battered-by-raf-british-artillery-pouring-fire.html | LIBYAN AIRDROMES BATTERED BY R.A.F.; British Artillery Pouring Fire Into Tobruk as Army Gets Ready for Assault POSTS IN ERITREA RAIDED Italian Losses in North Africa Put at 80,000 Men -- Foe's Booty List Is Long | True | Wireless to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/reid-smiley.html | Reid -- Smiley | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/translated-das-obige.html | TRANSLATED: "Das Obige" | True | J | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/bundles-for-britain-plans-anniversary.html | Bundles for Britain Plans Anniversary | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/fany-asks-for-funds-to-repair-equipment-yeomanry-appeals-to-british.html | FANY ASKS FOR FUNDS TO REPAIR EQUIPMENT; Yeomanry Appeals to British Ambulance Corps Here | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/nazi-rules-on-letters-all-material-twice-read-by-postal-officials.html | NAZI RULES ON LETTERS; All Material Twice Read by Postal Officials Who Put a Variety of Marks on Envelopes | True | By Gerardine van Urk | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/to-honor-dr-bayne-kindergarten-mothers-will-give-luncheon-saturday.html | To Honor Dr. Bayne; Kindergarten Mothers Will Give Luncheon Saturday | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/new-york-triumphs-at-racquets-by-43-choatebishop-team-wins-twice-as.html | NEW YORK TRIUMPHS AT RACQUETS BY 4-3; Choate-Bishop Team Wins Twice as Philadelphia Bows | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/labor-gains-new-stature-in-shaping-defense-plans-elevation-of.html | LABOR GAINS NEW STATURE IN SHAPING DEFENSE PLANS; Elevation of Hillman Parallels the Rise of Bevin in British Arms Production | True | By Louis Stark | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/liu-overcomes-albright-by-7531-beemen-gain-eleventh-victory-of.html | L.I.U. OVERCOMES ALBRIGHT BY 75-31; Beemen Gain Eleventh Victory of Season, With Lobello Scoring 15 Points LEAD AT HALF BY 38-13 Dazzling Speed of Winning Team on Display -- Cubs Triumph, 37 to 35 | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/landon-denounces-slick-lease-plan-he-calls-roosevelt-arms-aid.html | LANDON DENOUNCES 'SLICK' LEASE PLAN; He Calls Roosevelt Arms Aid Proposal a 'Scheme' to Fool the American Taxpayers LANDON DENOUNCES 'SLICK' LEASE PLAN | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/dissension-seen-in-nowar-group-ok-armstrong-is-reported-about-to.html | DISSENSION SEEN IN NO-WAR GROUP; O.K. Armstrong Is Reported About to Resign Because of Marshall's Policies MAKES A PARTIAL DENIAL Never Accused Committee of Anti-Democratic and Anti-Semitic Program, He Says | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/new-records-reached-in-quarter-by-15-leading-wall-street-banks.html | New Records Reached in Quarter By 15 Leading Wall Street Banks; Sharp Advance of Loans and Deposits Reflects Rising Activity in Industry and Defense Program Deposits at Peak | True | By Edward J. Condlon | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/nazis-report-huge-fires.html | Nazis Report Huge Fires | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/the-dance-summing-up-a-retrospect-of-the-ballet-russe-season.html | THE DANCE: SUMMING UP; A Retrospect of the Ballet Russe Season -- Programs of the Week and After | True | By John Martin | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/james-g-driscoll-cigar-manufacturer-a-former-dartmouth-athlete-dies.html | JAMES G. DRISCOLL; Cigar Manufacturer, a Former Dartmouth Athlete, Dies | True | Special to T N.W YORK TLMS. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/french-tell-bangkok-they-plan-reprisals-warn-thailand-not-to.html | FRENCH TELL BANGKOK THEY PLAN REPRISALS; Warn Thailand Not to Attempt Raids on Indo-China Cities | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/british.html | British | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/3-soldiers-die-in-auto-crash.html | 3 Soldiers Die in Auto Crash | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/labor-lack-seen-in-detroit-area-total-of-registered-available.html | LABOR LACK SEEN IN DETROIT AREA; Total of Registered Available Jobless Fell From 138,083 to 62,403 in Few Months | True | By Frank B. Woodford | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/st-lawrence-project-opposed.html | St. Lawrence Project Opposed | True | ALEXANDER SIDNEY LANIER. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/galowin-stops-mgannon-state-champion-advances-in-title-squash.html | GALOWIN STOPS M'GANNON; State Champion Advances in Title Squash Racquets | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/meets-at-lake-george.html | MEETS AT LAKE GEORGE | True | Special to THE NEW YORK TIMES.M | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/quest-is-offered-by-ballet-russe-work-by-nina-verchinina-to-music.html | 'QUEST' IS OFFERED BY BALLET RUSSE; Work by Nina Verchinina to Music of Bach Presented at the 51st Street Theatre 'AURORA'S WEDDING' GIVEN 'Francesca da Rimini' and 'Swan Lake' on Program -- Run to Be Extended | True | By John Martin | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/an-inaugural-broadcast.html | AN INAUGURAL BROADCAST | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/leila-bronson-wed-m-church-i-8erda-attendants-at-her-marrla-in-new.html | Leila Bronson Wed m Church; i 8erda Attendants at Her Marrla~ in New I-Iav~ to 8herrnaa P. Platt Jr. | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/rome-claims-hits-carrier-and-cruiser-in-convoy-for-africa-are.html | ROME CLAIMS HITS; Carrier and Cruiser in Convoy for Africa Are Reported Struck 'LIFELINE' SEEN MENACED United Axis Air Drive to Halt Convoys in Mediterranean Is Dire Threat, Italians Hold ROME CLAIMS HITS ON BRITISH FLEET | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/wpa-spurs-defense-aid-585000-more-allotted-to-continue-training.html | WPA SPURS DEFENSE AID; $585,000 More Allotted to Continue Training Classes | True | | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/ship-lines-fight-cut-in-rail-rates-13-intercoastal-concerns-ask-icc.html | SHIP LINES FIGHT CUT IN RAIL RATES; 13 Intercoastal Concerns Ask I.C.C. to Sift Practices of Transcontinental Roads CHARGE RUINOUS RIVALRY Declare Proposed Reduction on Canned Goods Would Hurt Earnings of Carriers | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/city-will-test-horns-on-taxis-and-buses-as-mayor-widens-drive.html | City Will Test Horns on Taxis and Buses As Mayor Widens Drive Against Noise | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/british-foresight-yields-planes-now-shadow-factories-sketched-out.html | BRITISH FORESIGHT YIELDS PLANES NOW; 'Shadow Factories,' Sketched Out as Far Back as 1933, Are Real Plants Today REPAIRS ARE SPEEDED UP | True | By James MacDonaldwireless To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/mrs-jh-higbee-war-nurse-dead-director-of-us-navy-corps-in-world.html | MRS. J.H. HIGBEE, WAR NURSE, DEAD; Director of U.S. Navy Corps in World Conflict Stricken in Orlando (Fla.) Hospital HELD POST FOR 14 YEARS Widow of Colonel in Marines Received the Distinguished Service Medal for Work | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/pocono-weekend.html | POCONO WEEK-END | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/sports-of-winter-call-north-shore-long-island-colonies-center-their.html | Sports of Winter Call North Shore; Long Island Colonies Center Their Activities in Outdoor Pursuits of Season | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/knowledge-of-first-aid-is-stressed-to-insure-safety-in-cruising.html | Knowledge of First Aid Is Stressed to Insure Safety in Cruising; ACCIDENTS AFLOAT EASILY PREVENTED Keeping Movable Gear Stowed One of Few Simple Rules That Curb Injuries FIRST-AID KIT NECESSARY Prompt Emergency Treatment After Shipboard Mishaps Based on Three Steps | True | By Ralph U. Whipple, M.d., Surgeon and Yachtsman | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/off-to-aid-de-gaulle-stuyvesant-brothers-to-drive-ambulances-in.html | OFF TO AID DE GAULLE; Stuyvesant Brothers to Drive Ambulances in Africa | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/a-reviewers-notebook-local-events-brief-comment-on-some-of-the.html | A REVIEWER'S NOTEBOOK: LOCAL EVENTS; Brief Comment on Some of the Recently Opened Exhibitions -- New Work by Ann Brockman -- Variety in Current Shows | True | By Howard Devree | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/ship-bottleneck-shown-by-census-of-merchant-fleet-building-efforts.html | SHIP BOTTLENECK SHOWN BY CENSUS OF MERCHANT FLEET; Building Efforts So Far Have Failed to Offset Sales to Britain and Others 53 VESSELS ADDED IN YEAR 1941 Total Set at 75 Unless Output Can Be Speeded by Methods Not Now in View SHIP BOTTLENECK SHOWN BY CENSUS | True | By George F. Horne | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/montreals-ski-troops.html | MONTREAL'S SKI TROOPS | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/industry-purchasers-advance-buying-again-defense-priorities.html | INDUSTRY PURCHASERS ADVANCE BUYING AGAIN; Defense Priorities Reported Definitely Scheduled | True | | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/the-illfated-story-of-the-third-french-republic-professor-brogans.html | The Ill-Fated Story of the Third French Republic; Professor Brogan's Excellently Written History Is Designed for "The General Public" FRANCE UNDER THE REPUBLIC (1870-1939). By D.W. Brogan. With maps. 744 pp. New York: Harper & Brothers. $5. France Under the Republic | True | By Katherine Woods | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/standardization-our-need.html | STANDARDIZATION: Our Need | True | F. H. I | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/us-fighter-planes-down-nazi-bomber-in-action-for-first-time-over.html | U.S. FIGHTER PLANES DOWN NAZI BOMBER; In Action for First Time Over Britain, American Craft Account for a Junkers R.A.F. GETS NEW RAIDERS Faster and More Powerfully Armed Machines Add to the Nation's Air Strength | True | By the United Press. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/defense-industries-grind-slowly-but-pickup-is-ahead-as-materials.html | DEFENSE INDUSTRIES GRIND SLOWLY; But Pick-up Is Ahead As Materials and Men Multiply | True | By Charles Hurd | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/viewpoint-on-education.html | Viewpoint on Education | True | By W.a. MacDonald | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/japanese-says-aim-in-indies-is-peaceful-yoshizawa-declares-tokyo.html | JAPANESE SAYS AIM IN INDIES IS PEACEFUL; Yoshizawa Declares Tokyo Seeks to Avoid War With U.S. | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/current-group-and-oneman-shows-women-artists-annual-exhibition-the.html | CURRENT GROUP AND ONE-MAN SHOWS; Women Artists' Annual Exhibition -- The American-British Art Center -- Music as a Theme -- Monet, Hopper and Others | True | By Edward Alden Jewell | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/biology-research-begun-at-queens-several-scientific-projects-of.html | Biology Research Begun at Queens; Several Scientific Projects of Marked Importance Being Carried On | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/an-educational-statesman-of-the-south-chancellor-kirkland-of.html | An Educational Statesman of the South; CHANCELLOR KIRKLAND OF VANDERBILT. By Edwin Mims. 362 pp. Nashville: Vanderbilt University Press. | True | ABRAHAM FLEXNER. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/sharon-springs-plans.html | SHARON SPRINGS PLANS | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/new-smyrna-ranching.html | NEW SMYRNA RANCHING | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/good-music-emphasized-joseph-szigeti-violinist-opens-series.html | GOOD MUSIC EMPHASIZED; Joseph Szigeti, Violinist, Opens Series Exclusively for Broadcasting | True | By R.w. Stewart | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/process-provides-cut-in-servicing-chrysler-valve-improvement-shown.html | PROCESS PROVIDES CUT IN SERVICING; Chrysler Valve Improvement Shown -- Intake Silencer, Flame Arrestor Listed | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/a-town-made-by-travel.html | A TOWN MADE BY TRAVEL | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/12cylinder-motor-in-group-at-show-gasoline-engine-most-powerful.html | 12-CYLINDER MOTOR IN GROUP AT SHOW; Gasoline Engine Most Powerful Built by Sterling | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/italian.html | Italian | True | | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/organization-of-1500000-craft-now-in-use-important-to-defense-apba.html | Organization of 1,500,000 Craft Now in Use Important to Defense; A.P.B.A. Set to Play a Part in National Program -- 300,000 Boats in U.S. Are Motor Driven | True | By John A. Remon, President, A.p.b.a. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/east-side-quintet-wins.html | East Side Quintet Wins | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/shirley-temple-and-metro-sign-a-new-contract-hollywood-ponders-the.html | SHIRLEY TEMPLE AND METRO SIGN A NEW CONTRACT; Hollywood Ponders the Punishment of Robert Montgomery -- Preview Headache | True | By Douglas W. Churchillhollywood. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/danube-food-hope-of-axis-held-slim-us-publication-finds-area-cannot.html | DANUBE FOOD HOPE OF AXIS HELD SLIM; U.S. Publication Finds Area Cannot Provide the Supplies Needed in West Europe EXPANSION ALSO SCOUTED Great Obstacles Seen Ahead for Any Attempt to Push Balkan Production | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/merit-gold-medal-will-be-awarded-regatta-circuit-riders-to-name.html | MERIT GOLD MEDAL WILL BE AWARDED; Regatta Circuit Riders to Name Winner on Tuesday | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/score-draft-board-rent-yonkers-residents-say-city-should-aid.html | SCORE DRAFT BOARD RENT; Yonkers Residents Say City Should Aid Defense Effort | True | pecIal to Tas ZsW YORK TI31Ea. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/2-navy-boats-damaged-one-torpedo-craft-runs-a-ground-other-hits-log.html | 2 NAVY BOATS DAMAGED; One Torpedo Craft Runs A ground, Other Hits Log in Sound | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/camp-fire-girls-open-conference-today-biennial-meeting-closes-with.html | CAMP FIRE GIRLS OPEN CONFERENCE TODAY; Biennial Meeting Closes With Dinner Here Friday | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/the-bible-and-archaeology-by-sir-frederic-kenyon-illustrated-with-3.html | THE BIBLE AND ARCHAEOLOGY. By Sir Frederic Kenyon. Illustrated with 31 plates. 310 pp. New York: Harper & Brothers. $3. | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/burden-should-be-distributed-as-equitably-as-possible-but-the-task.html | Burden Should Be Distributed as Equitably as Possible, but the Task, Regarded as Imperative, Is Viewed as No Simple Undertaking | True | ERWIN N. GRISWOLD. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/nazis-busy-in-latin-zone-diplomatic-staffs-in-central-america-stir.html | NAZIS BUSY IN LATIN ZONE; 'Diplomatic' Staffs in Central America Stir Curiosity | True | Wireless to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/the-mailbag.html | THE MAILBAG | True | BoR ,.T. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/german-language-is-heard-in-raf-jewish-refugees-from-reich-serve.html | GERMAN LANGUAGE IS HEARD IN R.A.F.; Jewish Refugees From Reich Serve With Ground Crew Stationed in Greece HOMES NOW IN PALESTINE Some of Volunteers Say They Expect to Return to Native Land After the War | True | By C.l. Sulzbergerby Telephone To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/brush-sfickol.html | Brush -- Sfickol | True | .Special t.o Tins l | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/dr-edwin-o-gable.html | DR. EDWIN O. GABLE | True | Special to THI NEW Yo. TI.SS. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/wendell-broomhall-is-first-at-franconia-in-a-close-crosscountry-ski.html | Wendell Broomhall Is First at Franconia In a Close Cross-Country Skiing Contest; BROOMHALL VICTOR INCLOSE SKI RUN | True | By Frank Elkinsspecial To the New York Times. | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/reich-elated-over-treaty-trade-pact-cited-as-reply-to-talk-of-rift.html | REICH ELATED OVER TREATY; Trade Pact Cited as Reply to Talk of Rift With Soviet | True | By C. Brooks Peterswireless To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/will-mark-20th-year-of-republican-women-two-representatives-to.html | Will Mark 20th Year Of Republican Women; Two Representatives to Speak At Luncheon on Saturday | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/how-jesus-heals-our-minds-today-by-david-seabury-317-pp-boston.html | HOW JESUS HEALS OUR MINDS TODAY. By David Seabury. 317 pp. Boston: Little, Brown & Co. $2.50. | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/san-diegos-new-sights-a-variety-of-defense-activities-adds-to-the-a.html | SAN DIEGO'S NEW SIGHTS; A Variety of Defense Activities Adds to the Attractions of a Picturesque City | True | By Seth Harmon | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/stuyvesants-dog-first-jockey-hollow-field-stake-to-brittany-spaniel.html | STUYVESANT'S DOG FIRST; Jockey Hollow Field Stake to Brittany Spaniel Kaer | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/domestic-stocks-of-copper-decline-142772-on-dec-31-was-a-decrease.html | DOMESTIC STOCKS OF COPPER DECLINE; 142,772 on Dec. 31 Was a Decrease of 15,646 From End of November, 1939 BLISTER RESERVE IS CUT Production in December Put at 97,035, or 752 Above the Previous Month | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/outboards-start-faster.html | Outboards Start Faster | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/fdr-strikes.html | F.D.R. Strikes | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/school-gridiron-aces-honored-at-luncheon-22-brooklyn-stars-guests.html | SCHOOL GRIDIRON ACES HONORED AT LUNCHEON; 22 Brooklyn Stars Guests at Abraham & Straus Affair | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/religion-yesterday-and-today-by-henry-sloane-coffin-183-pp.html | RELIGION YESTERDAY AND TODAY. By Henry Sloane Coffin. 183 pp. Nashville: Cokesbury Press. $1.75. | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/2d-free-mannes-concert-given.html | 2d Free Mannes Concert Given | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/quebec-program.html | QUEBEC PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/party-and-tea-to-aid-junior-programs-inc-event-jan-20-will-assist.html | Party and Tea to Aid Junior Programs, Inc.; Event Jan. 20 Will Assist Work Of Cultural Organization | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/i500-attend-rites-for-ren-t-a-daly-bishop-molntyre-makes-first.html | i,500 ATTEND RITES FOR REN. T. A. DALY; Bishop Molntyre Makes First Official Appearance at Mass for Paulist Consultor BISHOP DONAHUE PRESENT Rev. John B. Harney Celebrant - Eulogy Delivered by the Rev. Peter Moran | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/john-a-thompson-painter-of-theatre-scenery-92-said-to-be-oldest-ell.html | JOHN A. THOMPSON; Painter of Theatre Scenery, 92, Said to Be Oldest Ell< in U. S. | True | pt'Cla! to TU'. N%%' YORK TI,l!' | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/inaugural-parade-to-show-new-army-procession-smaller-than-usual.html | INAUGURAL PARADE TO SHOW NEW ARMY; Procession, Smaller Than Usual, Will Put Emphasis on the Defense Theme TANKS WILL BE DISPLAYED And 200 Army and 80 Navy Planes Will Fly Overhead -- Troops to Carry Bayonets | True | | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/will-honor-paderewski-testimonial-week-feb-15-to-mark-anniversary.html | WILL HONOR PADEREWSKI; Testimonial Week Feb. 15 to Mark Anniversary of Debut | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/italy-to-train-nazi-colonizers.html | Italy to Train Nazi Colonizers | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/antique-silver-sale-ends-39595-realized-at-two-sessions-with.html | ANTIQUE SILVER SALE ENDS; $39,595 Realized at Two Sessions With Furniture Included | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/upstate-child-found-drowned.html | Up-State Child Found Drowned | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/usga-clarifies-code-on-amateurs-school-and-college-teachers-may.html | U.S.G.A. CLARIFIES CODE ON AMATEURS; School and College Teachers May Give Golf Instruction -- Officers Re-elected U.S.G.A. CLARIFIES CODE ON AMATEURS | True | By Kingsley Childs | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/ramapo-in-front-1312.html | Ramapo in Front, 13-12 | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/draft-deferments-in-state-explained-general-brown-stresses-setup.html | DRAFT DEFERMENTS IN STATE EXPLAINED; General Brown Stresses Set-Up That Has Been Puzzle to Many Registrants CLASSIFICATIONS DEFINED Only Men in 1-A Are Subject to Call Now, but 1-B Group Is Held 'Available' | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/sullivan-the-angel-a-backer-of-arsenic-and-old-lace-tells-all-or.html | SULLIVAN, THE ANGEL; A Backer of 'Arsenic and Old Lace' Tells All, or Almost All | True | By Frank Sullivan | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/winter-park-camellias.html | WINTER PARK CAMELLIAS | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/hawaii-statehood-japanese-element-viewed-as-reason-for-caution.html | Hawaii Statehood; Japanese Element Viewed as Reason for Caution | True | D.D.V. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/berlin-now-discovers-the-hague-conventions-sees-in-roosevelt-bill-a.html | BERLIN NOW DISCOVERS THE HAGUE CONVENTIONS; Sees in Roosevelt Bill a Violation of Provisions Regarding the Repair Of Combatant Warships TREATY BARRED AGGRESSION | True | By Edwin L. James | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/wallenstein-leads-orchestra.html | Wallenstein Leads Orchestra | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/brazil-guards-us-from-press-gibes-newspaper-publishers-warned-that.html | BRAZIL GUARDS US FROM PRESS GIBES; Newspaper Publishers Warned That Attacks on U.S. Will Not Be Permitted BRITAIN STARTED DISPUTE Ban on a Shipment of German Arms Caused Pro-Nazis to Blame Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/review-1-no-title-alfred-king-of-the-english-by-carola-oman.html | Review 1 -- No Title; ALFRED KING OF THE ENGLISH. By Carola Oman. Illustrated by E. Boyd Uden. 246 pp. New York: E.P. Dutton Company. $2. | True | By Anne T. Eaton | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/food-labeling-put-in-effect-for-consumer-three-womens-groups-plan.html | Food Labeling Put in Effect For Consumer; Three Women's Groups Plan Education of Shoppers to Grading Benefits | True | By Anne, Petersen | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/the-golden-dress-by-ione-montgomery-295-pp-new-york-published-for.html | THE GOLDEN DRESS. By Ione Montgomery. 295 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/time-limit-is-urged-austin-asks-presidents-powers-be-set-to-end-in.html | TIME LIMIT IS URGED; Austin Asks President's Powers Set to End in Two Years FOR CURB ON ARMS LOANS Would Give Experts Veto Right -- George Advocates Requiring Security for Aid LEADERS RECEPTIVE TO AID BILL CHANGE | True | By Harold Hintonspecial To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/along-wall-street.html | ALONG WALL STREET | True | By J.g. Forrest | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/merl-j-whiting.html | MERL J. WHITING | True | Special to THeNEW YORK .'l,ms. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/living-cost-up-slightly-due-to-food-coal-rises.html | 'Living Cost Up Slightly Due to Food, Coal Rises | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/more-speed-sought-on-defense-roads-opm-will-confer-with-governors.html | MORE SPEED SOUGHT ON DEFENSE ROADS; OPM Will Confer With Governors on Plans to Expedite Their Construction TO MEET IN WASHINGTON Construction Needed for New Plants and Cantonments Operation Will Be Planned | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/outboards-that-work-in-reverse-end-docking-and-fishing-problems.html | Outboards That Work in Reverse End Docking and Fishing Problems,; Free Steering and Extensive Horsepower Range Are Featured in Two Types Presented by Evinrude | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/princeton-shifts-political-study-drops-european-textbooks-for.html | Princeton Shifts Political Study; Drops European Textbooks for Analysis of Factors That Led to War | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/labor-and-defense-a-proposal-by-labor-and-defense-labor-and-defense.html | LABOR AND DEFENSE; A Proposal by LABOR AND DEFENSE LABOR AND DEFENSE | True | By William M. Leiserson, Member National Labor Relations Board, Former Chairman National Mediation Board. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/tufts-approves-curriculum-plan-radical-changes-are-adopted-by.html | Tufts Approves Curriculum Plan; Radical Changes Are Adopted By Faculty to Be Put in Effect in the Fall | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/power-squadrons-outside-us-now-likely-7000-in-69-units-equipped-to.html | Power Squadrons Outside U.S. Now Likely; 7,000 in 69 Units Equipped to Aid Nation | True | By William K. Anderson National Vice Commander, U.s. Power Squadronsspecial To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/an-enchanted-world-where-the-winds-never-blew-and-the-cocks-never.html | An Enchanted World; WHERE THE WINDS NEVER BLEW AND THE COCKS NEVER CREW. By Padraic Colum. Illustrated by Richard Bennett. 95 pp. New York: The Macmillan Company. $1.50. | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/report-graf-spee-men-on-raider.html | Report Graf Spee Men on Raider | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/textile-swimmers-finish-unbeaten-conquer-seward-in-final-of-psal.html | TEXTILE SWIMMERS FINISH UNBEATEN; Conquer Seward in Final of P.S.A.L. Series -- Erasmus Completes Sweep | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/godfreyburns.html | Godfrey~Burns | True | Special to | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/effects-of-ascap-radio-dispute-on-programs-some-classics-many.html | EFFECTS OF ASCAP-RADIO DISPUTE ON PROGRAMS; Some Classics, Many Semi-Classics and a Great Deal of Jazz Involved | True | By Jack Gould | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/il-trovatore-is-given-presented-for-third-time-this-season-figaro.html | 'IL TROVATORE' IS GIVEN; Presented for Third Time This Season -- 'Figaro' in Evening | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/expert-and-new-skippers-alike-fascinated-by-sailboats-on-display.html | Expert and New Skippers Alike Fascinated by Sailboats on Display; SAILING CRAFT ADD TO SHOW'S APPEAL Race Committee Could Find Enough Boats on Palace Floor for Regatta LIGHT EQUIPMENT FEATURE Laminated Wood Popular With Builders -- Parkman Yachts Displays De Luxe Star | True | By John Rendel | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/yale-hockey-team-topples-clarkson-elis-triumph-32-and-end-losing.html | YALE HOCKEY TEAM TOPPLES CLARKSON; Elis Triumph, 3-2, and End Losing Streak -- Tally by Hazen Decides Issue | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/program-of-adult-education-at-nyu-will-be-expanded-new-plan-for.html | Program of Adult Education At N.Y.U. Will Be Expanded; New Plan for Spring Term Will Provide for Classes In the Afternoon | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/experts-see-crisis-in-call-for-steel-urge-integrating-resources-of.html | EXPERTS SEE CRISIS IN CALL FOR STEEL; Urge Integrating Resources of All Companies for 15 to 20% Rise in Output by Spring CAPACITY TAXED TO LIMIT Labor, Business and Government Economists Analyze Defense Strain on Industry | True | By Louis Starkspecial To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/beethovens-c-sharp-minor-quartet-played-by-budapest-group-other.html | Beethoven's C Sharp Minor Quartet Played By Budapest Group -- Other Releases | True | By Howard Taubman | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MUNJON M. NAGELBERG, Chairman, Department of English and Speech, Bronx High School of Science. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/memoirs-of-a-vanished-world-richard-aldingtons-reminiscences-have.html | MEMOIRS OF A VANISHED WORLD; Richard Aldington's Reminiscences Have More Than a Passing Value LIFE FOR LIFE'S SAKE: A Book of Reminiscences. By Richard Aldington. 411 pp. New York: The Viking Press. $3. Mr. Aldington's Memoirs | True | By Herbert Gorman | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/diesel-types-on-view-buda-engines-range-in-size-to-248-horsepower.html | DIESEL TYPES ON VIEW; Buda Engines Range in Size to 248 Horsepower | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/nazis-list-ship-sinkings-plane-is-said-to-have-sunk-freighter.html | NAZIS LIST SHIP SINKINGS; Plane Is Said to Have Sunk Freighter West-of Ireland | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/australia-speeds-all-war-efforts-200000000-is-being-spent-in-year.html | AUSTRALIA SPEEDS ALL WAR EFFORTS; 200,000,000 Is Being Spent in Year as Country Enters 'Industrial Revolution' ARMED FORCES GROWING Production of Planes, Naval Vessels and Munitions Is Progressing Rapidly | True | Wireless to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/the-literary-scene-in-france-new-books-in-france.html | The Literary Scene In France; New Books in France | True | By Charles Cestreparis. | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/frank-bridge-composer-of-string-quartets-is-dead-in-england-at-61.html | FRANK BRIDGE; Composer of String Quartets Is Dead in England at 61 | True | Special Cable to Tang Nsw YORK TIgs. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/superflour.html | "SUPERFLOUR" | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/opens-park-rinks-today-mayor-to-dedicate-facilities-on-worlds-fair.html | OPENS PARK RINKS TODAY; Mayor to Dedicate Facilities on World's Fair Site | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/retail-food-prices-up-federal-index-was-972-dec-17-against-949-year.html | RETAIL FOOD PRICES UP; Federal Index Was 97.2 Dec. 17, Against 94.9 Year Before | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/fordham-swimmers-bow-lose-by-4530-to-rutgers-in-meet-at-new.html | FORDHAM SWIMMERS BOW; Lose by 45-30 to Rutgers in Meet at New Brunswick | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/josiah-w-buzzell-retired-official-of-the-stone-webster-engineering.html | JOSIAH W. BUZZELL; Retired Official of the Stone &! Webster Engineering Corp. | True | Special to THE 'EW OR. T,ES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/units-0f-27th-get-pups-as-mascots-commanding-officers-choose-one-of.html | UNITS 0F 27TH GET PUPS AS MASCOTS; Commanding Officers Choose One of Litter of Eleven at Official Lottery ANIMALS ARE INDIFFERENT They Lie in a Sleepy Heap as Ceremony Goes On -- Drop Noted in Influenza | True | By Anthony H. Levierospecial To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/nazis-use-propaganda-to-mask-balkan-aims-real-action-there-is.html | NAZIS USE PROPAGANDA TO MASK BALKAN AIMS; Real Action There Is Doubted Despite The Screen of Conflicting Tales, but Russia and Turkey Are on Alert | True | By G.e.r. Gedyeby Telephone To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/loses-office-ends-life-oklahoman-tied-in-vote-for-reelection-as.html | LOSES OFFICE, ENDS LIFE; Oklahoman, Tied in Vote for Re-election as Sheriff, Drew Lots | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/20000-sent-to-anzac-fund.html | $20,000 Sent to Anzac Fund | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/southern-pines-golf.html | SOUTHERN PINES GOLF | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/caravans-to-cathay-caravan-for-china-by-frank-s-stuart-307-pp-new.html | Caravans to Cathay; CARAVAN FOR CHINA. By Frank S. Stuart. 307 pp. New York: Doubleday, Doran & Co. $2.50. | True | BEATRICE SHERMAN. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/barbara-sealy-brideelect.html | Barbara Sealy Bride-Elect | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/canadian-pioneers-mine-inheritance-by-frederick-niven-432-pp-new.html | Canadian Pioneers; MINE INHERITANCE. By Frederick Niven. 432 pp. New York: The Macmillan Company. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/japan-ends-english-broadcasts.html | Japan Ends English Broadcasts | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/says-both-parties-evaded-hatch-act-gillette-charges-utilization-of.html | SAYS BOTH PARTIES 'EVADED HATCH ACT; Gillette Charges 'Utilization of Various Devices' to Avoid Exceeding Limits Set | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/the-1001-night-clubs-east-side-west-side-and-the-village-each-in.html | THE 1,001 NIGHT CLUBS; East Side, West Side and the Village, each in its own way, cater to the throngs that never can stay at home. | True | By Jane Cobb | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/a-visit-with-walter-conductor-who-will-lead-the-opera-and-symphony.html | A VISIT WITH WALTER; Conductor Who Will Lead the Opera and Symphony Here Discusses Plans | True | By Ross Parmenter | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/2-navy-men-patent-device-to-speed-warship-building-process-provides.html | 2 Navy Men Patent Device To Speed Warship Building, Process Provides a Hammerless Method for Smoothing Steel Decks and Bulkheads -- Aviation Gasoline Yield Raised | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/aid-bill-condemned-by-chicago-tribune-aim-is-to-destroy-the.html | AID BILL CONDEMNED BY CHICAGO TRIBUNE; Aim Is to Destroy the Republic, Says Front Page Editorial | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/century-shows-inboards-four-runabouts-and-quartet-of-outboards-on.html | CENTURY SHOWS INBOARDS; Four Runabouts and Quartet of Outboards on View | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/food-scandal-cry-raised-in-london-trades-council-seeks-lower-prices.html | FOOD SCANDAL CRY RAISED IN LONDON; Trades Council Seeks Lower Prices -- Suggests Officials Are Linked to Combine HOUSEWIVES PERPLEXED Find Shops Forbidden to Sell What They Have Plenty Of in Stock and Vice Versa | True | Special Cable to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/tire-width-gain-seen-broad-tread-and-rim-aid-car-stability-in-tests.html | TIRE WIDTH GAIN SEEN; Broad Tread and Rim Aid Car Stability in Tests, S.A.E. Is Told | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/jj-mcelligott-in-hospital.html | J.J. McElligott in Hospital | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/italy-bars-jews-from-customs.html | Italy Bars Jews From Customs | True | By Telephone To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/a-hundred-selected-prints.html | A HUNDRED SELECTED PRINTS | True | H.D. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/plea-for-data-granted-court-rules-solomon-and-mullens-entitled-to.html | PLEA FOR DATA GRANTED; Court Rules Solomon and Mullens Entitled to Some Facts | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/theodore-roosevelt-and-the-first-world-war-the-bugle-that-woke.html | Theodore Roosevelt and the First World War; THE BUGLE THAT WOKE AMERICA. THE SAGA OF THEODORE ROOSEVELT'S LAST BATTLE FOR HIS COUNTRY. By Hermann Hagedorn. 223 pp. New York: The John Day Company. $2. | True | By Francis Brown | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/dartmouth-mermen-win-take-all-events-in-halting-penn-by-5916-in.html | DARTMOUTH MERMEN WIN; Take All Events in Halting Penn by 59-16 in League Opener | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/tram-strike-in-mexico-first-test-of-new-presidents-labor-policy.html | TRAM STRIKE IN MEXICO; First Test of New President's Labor Policy Provided | True | Special Cable to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/dew-hopes-for-300-winners.html | Dew Hopes for 300 Winners | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/appeals-to-vichy-seamen-free-french-admiral-invites-alexandria.html | APPEALS TO VICHY SEAMEN; 'Free French' Admiral Invites Alexandria Crews to Join | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/dantoni-golfer-joins-army.html | D'Antoni, Golfer, Joins Army | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/plants-here-speed-clothing-for-army-turn-out-100000-overcoats-and.html | PLANTS HERE SPEED CLOTHING FOR ARMY; Turn Out 100,000 Overcoats and Service Jackets Weekly and Offer to Do More ASK BIGGER SLICE OF WORK Cite Absence of Labor Trouble -- Bidding System Is Said to Favor 'Sweatshops' | True | | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/archives/drop-in-fuel-tax-refund-claims-by-state-boat-owners-reported.html | Drop in Fuel Tax Refund Claims By State Boat Owners Reported; Announcement for Gasoline-Powered Craft Based on Eleven-Month 1940 Figures -- Return Estimated at $180,000 | True | By Norman Gallman State Department of Taxation and Financespecial To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/items-for-the-window-garden-are-available-in-wide-variety-glass.html | Items for the Window Garden Are Available in Wide Variety; Glass Shelves, Pebble Trays, Interesting Stands and Boxes, and Wall Brackets Come in Many Designs and at Prices for Every Purse | True | By Dorothy H. Jenkins | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/leahy-has-severe-cold.html | Leahy Has Severe Cold | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/dog-mascot-gets-military-funeral-coast-guardsmen-at-floyd-bennett.html | DOG MASCOT GETS MILITARY FUNERAL; Coast Guardsmen at Floyd Bennett Field Accord Full Honors to St. Bernard KILLED BY A PROPELLER Animal's Trick of Taking Chocks From Plane Wheels Results in Fatal Injuries | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/mrs-kenneth-l-wilkinson.html | MRS. KENNETH L. WILKINSON | True | Special to THE lqzW YOtlK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/st-francis-five-on-top-defeats-siena-college-by-6250-agoglia-paces.html | ST. FRANCIS FIVE ON TOP; Defeats Siena College by 62-50 -- Agoglia Paces Attack | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/standards-being-set-specifications-for-supplies-planned-to-insure.html | STANDARDS BEING SET; Specifications for Supplies Planned to Insure Uniform Results | True | By Robert W. Brown | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/ad-response-improved-print-dresses-readytowear-show-gains-in-week.html | AD RESPONSE IMPROVED; Print Dresses, Ready-to-Wear Show Gains in Week | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/66-depart-on-the-exeter-weir-british-purchasing-official-returning.html | 66 DEPART ON THE EXETER; Weir, British Purchasing Official, Returning to London | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/shows-two-engine-types-hallscott-offers-directdrive-and.html | SHOWS TWO ENGINE TYPES; Hall-Scott Offers Direct-Drive and Reduction-Gear Models | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/home-decoration-antiques-in-their-original-ensemble-furnishings.html | Home Decoration: Antiques In Their Original Ensemble; Furnishings From House at Yorktown, Va., Shown In New York -- Footstools Return as a Grace Note -- Flower Motifs in Decorative Art | True | By Walter Rendell Storey | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/murder-manana-by-stepher-bandolier-307-pp-new-york-duell-sloan.html | MURDER MANANA. By Stepher Bandolier. 307 pp. New York: Duell, Sloan & Pearce. $2. | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/princeton-conquers-army-quintet-in-overtime-at-west-point-3127.html | Princeton Conquers Army Quintet In Overtime at West Point, 31-27; Baskets by Winston and Carmichael Decide Before 4,000 -- Cadet Swimmers Defeat Cornell -- Sextet Crushes Lehigh AS AN ACTIVE SPORTS PROGRAM WAS HELD AT WEST POINT YESTERDAY PRINCETON DOWNS ARMY IN OVERTIME | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/us-weighs-economic-weapons-in-aidbritain-plan-still-held-in-reserve.html | U.S. WEIGHS ECONOMIC WEAPONS IN AID-BRITAIN PLAN; Still Held in Reserve, They May Yet Bring Strong Pressure on the Axis | True | By Harold Callender | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/french-still-hold-strong-cards-african-forces-and-fleet-could-go-to.html | FRENCH STILL HOLD STRONG CARDS; African Forces and Fleet Could Go to Aid of British | True | By Roger Prevost | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/fund-of-250000-sought-by-cornell-for-adjuncts-to-proposed-sports.html | Fund of $250,000 Sought by Cornell for Adjuncts to Proposed Sports Center; CORNEL TO EXPAND SPORTS FACILITIES Appeal Launched for Adjuncts to Proposed New Structure That Will Cost Million TRAINING HOUSE PLANNED Enlargement of Practice Hall and New Winter Site Also Included in Project | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/1000-boats-listed-for-reserves-use-rapid-growth-of-the-coast-guard.html | 1,000 BOATS LISTED FOR RESERVES' USE; Rapid Growth of the Coast Guard Body Noted Here and at Philadelphia | True | By Lt. P.d. Mills, U.s.c.g. Director Coast Guard Reserve | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/to-a-ranch-house-that-jokes-built-will-rogerss-many-fans-flock-to.html | TO A RANCH HOUSE THAT JOKES BUILT; Will Rogers's Many Fans Flock to His Home Near Hollywood | True | By Andrew Hamilton | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/young-david-still-a-hero-to-believer-in-traditions.html | Young David Still a Hero To Believer in Traditions | True | FRANK P. TOWNSEND JR. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/flexifours-motor-ready-40horsepower-type-featured-in-universals.html | FLEXIFOURS MOTOR READY; 40-Horsepower Type Featured in Universal's Exhibit | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/he-produces.html | HE PRODUCES | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/intense-raid-on-navy-base.html | Intense Raid on Navy Base | True | Special Cable to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/wartime-england-judy-by-elizabeth-carfrae-265-pp-new-york-gp.html | War-Time England; JUDY. By Elizabeth Carfrae. 265 pp. New York: G.P. Putnam's Sons. $2. | True | CHARLOTTE DEAN. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/more-word-usage-hates.html | More Word Usage Hates | True | JOSEPH HOLLISTER. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/charles-p-carroll.html | CHARLES P. CARROLL | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/warrenton-basketball.html | WARRENTON BASKETBALL | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/37footer-features-motor-craft-line-new-de-luxe-richardson-yacht-is.html | 37-FOOTER FEATURES MOTOR CRAFT LINE; New de Luxe Richardson Yacht Is Exhibited Here | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/the-question-of-the-hour.html | "THE QUESTION OF THE HOUR" | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/williams-in-front-4039-captain-bushs-late-foul-shots-beat.html | WILLIAMS IN FRONT, 40-39; Captain Bush's Late Foul Shots Beat Springfield Quintet | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/field-farber.html | Field -- Farber | True | Special to TE | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/eagle-soars-in-ballroom-mr-ramshaw-flies-about-as-explorers-club.html | EAGLE SOARS IN BALLROOM; Mr. Ramshaw Flies About as Explorers Club Dines | True | | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/hull-announces-base-sites-accord-as-trinidad-accepts-us-selections.html | Hull Announces Base Sites Accord As Trinidad Accepts U.S. Selections; Secretary Designates Three Experts Who Will Leave Here for London Friday to Consummate the 8 Leases HULL ANNOUNCES BASE SITES ACCORD | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/junior-dar-group-plans-colonial-ball-with-continental-color-guard.html | Junior D.A.R. Group Plans Colonial Ball With Continental Color Guard of S.A.R. | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/laughing-girl-by-george-f-worts-281-pp-new-york-hc-kinsey-co-2.html | LAUGHING GIRL. By George F. Worts. 281 pp. New York: H.C. Kinsey & Co. $2. | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/strike-is-averted-at-aircraft-plant-9hour-parley-brings-pact-at.html | STRIKE IS AVERTED AT AIRCRAFT PLANT; 9-Hour Parley Brings Pact at Ranger Unit on Long Island Making $7,500,000 Motors 5% PAY RISES GRANTED U.A.W. Wins Recognition -- Both Sides Call Agreement a Vindication of Position | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/bids-to-fha-at-peak-mortgage-insurance-applications-set-record-in.html | BIDS TO FHA AT PEAK; Mortgage Insurance Applications Set Record in 1940 | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/summary-of-american-shipping.html | Summary of American Shipping | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/nazi-forces-to-aid-puppet-in-norway-armed-help-to-quell-peoples.html | NAZI FORCES TO AID PUPPET IN NORWAY; Armed Help to Quell People's Opposition Is Promised on Appeal by Quisling TASK HELD DISTASTEFUL Germans Would Prefer Passive Role -- No Diminution of Unrest Is Looked For | True | Wireless to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/south-americans-due-here-to-study-largest-group-sponsored-by.html | SOUTH AMERICANS DUE HERE TO STUDY; Largest Group Sponsored by Exchange System Will Arrive Tomorrow MAYOR WILL GREET PARTY 81 From Ecuador, Peru, Chile and Colombia Will Attend North Carolina 6 Weeks | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/brief-comment-by-readers-on-various-subjects-flowers-farm-income.html | Brief Comment by Readers on Various Subjects; FLOWERS: Farm Income | True | JOHN V. KLOCHKOV | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/dinners-will-precede-party-to-aid-nursery-hockey-game-on-tuesday.html | Dinners Will Precede Party to Aid Nursery; Hockey Game on Tuesday Will Assist West Side Group | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/reception-for-erica-morini.html | Reception for Erica Morini | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/radio-convention-ends-papers-on-many-fields-are-read-before.html | RADIO CONVENTION ENDS; Papers on Many Fields Are Read Before Engineering Group | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/50000-here-to-aid-paralysis-campaign-volunteer-workers-will-open.html | 50,000 HERE TO AID PARALYSIS CAMPAIGN; Volunteer Workers Will Open Annual Drive Tomorrow | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/workman-sentenced-to-death.html | Workman Sentenced to Death | True | | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/city-establishes-aviation-bureau-unit-of-dock-department-to-be.html | CITY ESTABLISHES AVIATION BUREAU; Unit of Dock Department to Be Headed by Major Elmer Haslett, Now Consultant TO SUPERVISE ALL FIELDS Mayor Indicates McKenzie Plan Long Considered -- Also Seen as a Defense Measure | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/mrs-jesse-w-lindsay.html | MRS. JESSE W. LINDSAY | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/george-f-flint.html | GEORGE F. FLINT | True | Special to THS NW -'ORK TIES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/j-l-popham-dies-in-historic-home-scarsdale-man-74-stricken-in.html | J. L. POPHAM DIES IN HISTORIC HOME; Scarsdale Man, 74, Stricken in Family Residence Where Washington Was Guest HOMESTEAD BUILT IN 1760 !His Ancestors Leased Land to Church for 1,000 Years Active in Real Estate | True | Special to T NSW YORK TxzsS. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/joint-annual-watercolor-show.html | JOINT ANNUAL WATER-COLOR SHOW | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/a-trolley-ride-into-the-past.html | A TROLLEY RIDE INTO THE PAST | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/disavows-paris-aryanizing.html | Disavows Paris 'Aryanizing' | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/will-we-stay-out-will-we-stay-out.html | WILL WE STAY OUT?; WILL WE STAY OUT? | True | By Arthur Krockwashington. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/revised-rules-to-govern-westminster-kennel-club-show-in-garden-feb.html | Revised Rules to Govern Westminster Kennel Club Show in Garden Feb. 11-12; LIMIT OF 2,500 SET ONDOG SHOWFIELD Westminster Club's Deadline of Jan. 25 to Be Canceled if List Fills Earlier NEW RULE FOR ENTRIES Only Puppies Will Be Exempt From Placing Requirement -- Other Kennel News | True | By Henry R. Ilsley | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/airraid-corps-in-milwaukee.html | Air-Raid Corps in Milwaukee | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/what-makes-democracy-work-the-politics-of-democracy-american.html | What Makes Democracy Work; THE POLITICS OF DEMOCRACY. American Parties in Action. By Pendleton Herring. New York: W.W. Norton & Co. 468 pp. $3.75. | True | By Allan Nevins | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/governorelect-barred-by-missouri-assembly.html | Governor-Elect Barred By Missouri Assembly | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/chriscraft-line-covers-wide-range-many-improvements-noted-in-boats.html | CHRIS-CRAFT LINE COVERS WIDE RANGE; Many Improvements Noted in Boats Shown at Palace | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/noreen-stonor-wed-in-st-james-younger-daughter-of-lord-and-lady.html | Noreen Stonor Wed in St. James; Younger Daughter of Lord and Lady Camoys Bride of John R. Drexel 3d Here Hon. MildredNoreen StonorBecomes Bride of John R. Drexel3d in St. James Church | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/stay-on-the-ground-mister.html | "STAY ON THE GROUND, MISTER!" | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/c-frederic-neilson-retired-broker-dies-judge-at-shows-of-setters.html | C. FREDERIC NEILSON, RETIRED BROKER, DIES; Judge at Shows of Setters and Fox Terriers Headed Own Firm | True | SIJecial to THI NEW YORK TIMIs. | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/beauxarts-to-give-dance-on-jan-31-corkscrew-cotillion-will-be-the.html | Beaux-Arts to Give Dance on Jan. 31; Corkscrew Cotillion Will Be The Title for Annual Event Of Institute of Design | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/st-johns-prep-excels-qualifies-15-in-brooklyn-catholic-high-school.html | ST. JOHN'S PREP EXCELS; Qualifies 15 in Brooklyn Catholic High School Swimming | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/our-eating-habits-the-american-and-his-food-by-richard-osborn.html | Our Eating Habits; THE AMERICAN AND HIS FOOD. By Richard Osborn Cummings. Illustrated. 267 pp. Chicago: The University of Chicago Press. $2.50. Brief Reviews | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/the-great-circle-by-carleton-beals-358-pp-philadelphia-jb.html | THE GREAT CIRCLE. By Carleton Beals. 358 pp. Philadelphia: J.B. Lippincott Company. $3. | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/fashion-futures.html | FASHION FUTURES | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/visitors-may-operate-gadgets.html | Visitors May Operate Gadgets | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/defense-council-meets-permanent-officers-are-elected-by-westchester.html | DEFENSE COUNCIL MEETS; Permanent Officers Are Elected by Westchester Unit | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/fireman-wins-medal-given-by-comrades-mayor-presents-kane-award-to.html | FIREMAN WINS MEDAL GIVEN BY COMRADES; Mayor Presents Kane Award to Man Rated Highest in Rescues | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/magic-of-the-vacuum-tube-master-tool-of-science-speeds-up-the.html | MAGIC OF THE VACUUM TUBE; Master Tool of Science Speeds Up the Nation's War Machine -- Major Theme of the Broadcasters Is Preparedness | True | By T.r. Kennedy Jr. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/will-speak-at-unity-meeting.html | Will Speak at Unity Meeting | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/yachtsmen-elect-chapman.html | Yachtsmen Elect Chapman | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/mary-tyler-to-be-wed-graduate-of-smith-college-will-be-the-bride-of.html | Mary Tyler to Be Wed; Graduate of Smith College Will Be The Bride of Charles Winters | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/mass-state-wins-3736-downs-amherst-quintet-on-shot-by-parzych-near.html | MASS. STATE WINS, 37-36; Downs Amherst Quintet on Shot by Parzych Near End | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/moscow-is-defiant-on-new-nazi-deals-serves-notice-on-britain-and-us.html | MOSCOW IS DEFIANT ON NEW NAZI DEALS; Serves Notice on Britain and U.S. That Soviet Is Free to Make Pacts Anywhere AID IN SHIPPING IS HINTED Russia May Be Go-Between in Foreign Trade -- Germans Promise Machinery | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/two-luders-craft-on-view.html | Two Luders Craft on View | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/womans-next-step-as-woman-see-it-womens-next-step.html | WOMAN'S NEXT STEP; As woman see it WOMEN'S NEXT STEP | True | By Susan B. Anthony II | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/extensive-motor-exhibits-draw-auxiliary-sailing-craft-owners.html | Extensive Motor Exhibits Draw Auxiliary Sailing Craft Owners; Interest in Show Displays Reflects Wide Demand for Reserve Cruising and Racing Power -- Planned Trips Now Rule | True | By James Robbins | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/miss-churchman-becomes-a-bride-wed-to-fitzeugene-newbold-jr-in-the.html | Miss Churchman Becomes a Bride; Wed to Fitz-Eugene Newbold Jr. in the Good Shepherd Church, Rosemont, Pa. | True | Special to TH | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/soviet-pavilion-from-fair-reopens-in-moscow-park.html | Soviet Pavilion From fair Reopens in Moscow Park | True | By the United Press. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/golf-at-belleair.html | GOLF AT BELLEAIR | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/north-creek-activities.html | NORTH CREEK ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/drydock-on-gulf-arranged-by-navy-2254342-contract-to-todd-firm.html | DRYDOCK ON GULF ARRANGED BY NAVY; $2,254,342 Contract to Todd Firm Provides for Floating Facilities at Galveston | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/delays-ousting-aliens-jackson-submits-120-names-to-congress-hints.html | DELAYS OUSTING ALIENS; Jackson Submits 120 Names to Congress, Hints at More | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/hilarity-not-for-officials.html | HILARITY: Not for Officials | True | CI{xrmes N | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/young-knocks-out-foran-triumphs-in-fourth-round-at-the-ridgewood.html | YOUNG KNOCKS OUT FORAN; Triumphs in Fourth Round at the Ridgewood Grove | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/sheriffs-of-state-prepare-defenses-they-organize-squads-in-move-to.html | SHERIFFS OF STATE PREPARE DEFENSES; They Organize Squads in Move to Meet Emergencies | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/cotton-irregular-in-narrow-range-early-quotations-tend-upward-but.html | COTTON IRREGULAR IN NARROW RANGE; Early Quotations Tend Upward but Final Postings Are Unchanged to 4 Points Off SELLING BY SPOT HOUSES Price-Fixing by Mills a Steadying Influence -- Hedging Has Only a Minor Role | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/sponge-fishermen-of-florida.html | SPONGE FISHERMEN OF FLORIDA | True | Special to THE NEW YORK TIMES.NINA OLIVER DEAN. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/18000ton-tanker-launched.html | 18,000-Ton Tanker Launched | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/defense-order-to-chile-jesse-jones-reports-54000000-contract-for.html | DEFENSE ORDER TO CHILE; Jesse Jones Reports $54,000,000 Contract for Nitrate of Soda | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/six-hurt-in-french-train-wreck.html | Six Hurt in French Train Wreck | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/among-those-present.html | AMONG THOSE PRESENT | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/london-markets-for-commodities-several-new-committees-set-up-to.html | LONDON MARKETS FOR COMMODITIES; Several New Committees Set Up to Handle Production and War Imports SUPPLIES OF TIN INCREASE World Deliveries Last Year Put at 192,000 Tons, With Our Takings a Record | True | Wireless to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/maurine-whipples-vital-novel-about-the-mormons-is-an-arresting.html | Maurine Whipple's Vital Novel About the Mormons Is an Arresting Piece of Work; THE GIANT JOSHUA. By Maurine Whipple. 637 pp. Boston: Houghton Mifflin. $2.75. | True | EDITH H. WALTON. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/barrage-balloons-trouble-eire.html | Barrage Balloons Trouble Eire | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/subscription-dances-continued-on-friday.html | Subscription Dances Continued on Friday | True | | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/riding-at-sea-island.html | RIDING AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/the-fine-art-of-gardens-in-japan-the-art-of-japanese-gardens-by.html | The Fine Art of Gardens in Japan; THE ART OF JAPANESE GARDENS. By Loraine E. Kuck. With frontispiece in color and photographs. 304 pp. New York: The John Day Company. $5. | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/how-the-nazi-juggernaut-swept-over-the-netherlands-the-dutch.html | How the Nazi Juggernaut Swept Over the Netherlands; The Dutch Minister for Foreign Affairs Tells an Informing Story of the Invasion JUGGERNAUT OVER HOLLAND. The Dutch Foreign Minister's Personal Story of the Invasion of the Netherlands. By Eelco Nicolas van Kleffens. 195 pp. New York: Columbia University Press. $2. | True | By Shepard Stone | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/orators-some-overlooked.html | ORATORS: Some Overlooked | True | C. J. GZsBONS JR. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/willkie-to-speak-feb-32-he-will-make-lincoln-day-address-at.html | WILLKIE TO SPEAK FEB. 32; He Will Make Lincoln Day Address at National Club Here | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/thomas-reiley.html | THOMAS REILEY | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/josephine-lawrence-talks-of-her-work-she-discusses-some.html | Josephine Lawrence Talks of Her Work; She Discusses Some Difficulties of Writing Honestly When One's Outlook Is Gloomy | True | By Robert van Gelder | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/new-boat-tools-developed.html | New Boat Tools Developed | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/a-very-young-american-named-aram-my-name-is-aram-by-william-saroyan.html | A Very Young American Named Aram; MY NAME IS ARAM. By William Saroyan. 220 pp. New York: Harcourt, Brace & Co. $2.50. | True | ROBERT VAN GELDER. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/eastern-title-won-by-miss-walther-new-yorker-victor-in-figure.html | EASTERN TITLE WON BY MISS WALTHER; New Yorker Victor in Figure Skating -- Junior Crowns to Miss Goos and Dick More EASTERN TITLE WON BY MISS WALTER | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/duke-and-duchess-of-windsor-may-see-bahamas-handicap-they-are.html | Duke and Duchess of Windsor May See Bahamas Handicap; They Are Expected to Attend Event at Miami Track On Feb. 1 -- Many Colonists From Florida Resorts Among Boxholders | True | By Bessie Phillipsspecial To the New York Times. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/navy-wins-in-two-sports-swimmers-top-north-carolina-4233-matmen.html | NAVY WINS IN TWO SPORTS; Swimmers Top North Carolina, 42-33 -- Matmen Rout Duke | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/invasion-nazi-handicap.html | INVASION: Nazi Handicap? | True | S. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/sweeps-across-the-south.html | Sweeps Across the South | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/of-crime-and-chicago-gem-of-the-prairie-an-informal-history-of-the.html | Of Crime and Chicago; GEM OF THE PRAIRIE: An Informal History of the Chicago Underworld. By Herbert Asbury. Illustrated. 377 pp. New York: Alfred A. Knopf $3.50. | True | By Edward Frank Allen | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/8-courses-prepared-for-city-employes-inservice-training-arranged-at.html | 8 Courses Prepared For City Employes; In-Service Training Arranged at City College | True | | C1B 484200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/financial-markets-week-of-irregular-gains-ends-on-easier-note-bonds.html | FINANCIAL MARKETS; Week of Irregular Gains Ends on Easier Note -- Bonds Active, With Governments Firm, Rails Mixed | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/clutch-controls-bilge-pump.html | Clutch Controls Bilge Pump | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/patrols-cut-road-to-derna.html | Patrols Cut Road to Derna | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/bedelllark.html | Bedell--lark | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/palm-beach-round-table-lists-many-speakers.html | PALM BEACH; Round Table Lists Many Speakers | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/charlotte-cushman.html | Charlotte Cushman | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/burke-shoots-75-to-tie-williams-shares-lead-in-pga-senior-tourney.html | BURKE SHOOTS 75 TO TIE WILLIAMS; Shares Lead in P.G.A. Senior Tourney -- H.C. Hackbarth and Gordon Record 76s | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/aiken-sports-program.html | AIKEN SPORTS PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/college-budget-hearing-tomorrow.html | College Budget Hearing Tomorrow | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/choice-narrowed-down.html | CHOICE: Narrowed Down | True | BOLL!NG SO?.II | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/extension-division-lists-1000-courses-director-at-columbia-tells-of.html | Extension Division Lists 1,000 Courses; Director at Columbia Tells of Dual Educational Program | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/reaction-of-latins-called-war-factor-course-might-be-affected-if.html | REACTION OF LATINS CALLED WAR FACTOR; Course Might Be Affected if They Opened Navy Yards | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/garden-notes-and-topics-botanical-garden-library-will-be-open-on.html | Garden Notes And Topics; Botanical Garden Library Will Be Open on Sundays -- Federation Session | True | | C1B 484200 |
| 1941-01-12 | 1941-01-12 | https://www.nytimes.com/1941/01/12/archives/loyalty-to-italy-urged-catholic-action-director-for-the-country.html | LOYALTY TO ITALY URGED; Catholic Action Director for the Country Cites Citizens' Duty | True | By Telephone To the New York Times. | C1B 484200 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/banks-earnings-steady-centralpenn-national-philadelphia-made-711393.html | BANK'S EARNINGS STEADY; Central-Penn National, Philadelphia, Made $711,393 in 1940 | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/143937-obtained-in-town-hall-drive-recent-gifts-to-fund-include.html | $143,937 OBTAINED IN TOWN HALL DRIVE; Recent Gifts to Fund Include $50,000 From A.P. Sloan Jr. | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/college-budget-hearing.html | College Budget Hearing | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/stanley-b-hildreth-harvard-67-is-dead-inventor-and-manufacturer-95.html | STANLEY B. HILDRETH, HARVARD, '67, IS DEAD; Inventor and Manufacturer, 95, Also Interested in Utilities | True | Special to T NW YoK Tp.s. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/gets-renovated-building-hubert-realty-corp-purchases-parcel-on.html | GETS RENOVATED BUILDING; Hubert Realty Corp. Purchases Parcel on Ninth Avenue | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/plaque-honors-minister.html | Plaque Honors Minister | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/germans-minimize-italys-reverses-frankfurter-zeitung-says-war-will.html | GERMANS MINIMIZE ITALY'S REVERSES; Frankfurter Zeitung Says War Will Be Decided in West, Not in Mediterranean Area | True | By Guido Enderiswireless To the New York Times. | C1B 484201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/19386-see-chicago-stop-red-wings-21-detroit-suffers-first-defeat-in.html | 19,386 SEE CHICAGO STOP RED WINGS, 2-1; Detroit Suffers First Defeat in Eight Contests -- Boston Downs Canadiens, 7-5 | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/scrap-situation-eases-scarcity-fades-as-sellers-step-in-magazine.html | SCRAP SITUATION EASES; Scarcity Fades as Sellers Step In, Magazine Steel Finds | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/200-honor-memory-of-thomas-davidson-tribute-paid-to-educator-who.html | 200 HONOR MEMORY OF THOMAS DAVIDSON; Tribute Paid to Educator Who Helped Found Night Schools | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/gibson-here-as-whites-successor-surprised-at-having-been-chosen.html | Gibson Here as White's Successor, Surprised at Having Been Chosen; Ex-Senator Calls Himself a 'Country Lawyer' -- Declares All-Out Aid to Britain Is the Only Defense of the United States | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/sanman-breaks-96-at-nyac-traps-takes-scratch-cup-in-travers-island.html | SANMAN BREAKS 96 AT N.Y.A.C. TRAPS; Takes Scratch Cup in Travers Island Shoot -- Chatfield Is Victor in Handicap HUTCHESON WINS AT RYE Scores at Singles and Skeet -- Fawcett, Schweinler Top Men at Other Clubs | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/australia-speeds-tanks-armored-corps-will-get-product-of-home.html | AUSTRALIA SPEEDS TANKS; Armored Corps Will Get Product of Home Factories | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/the-financial-week-markets-rise-despite-estimated-budget-of.html | THE FINANCIAL WEEK; Markets Rise Despite Estimated Budget of Government Expenditure -- Dispute Over Bank Reserves | True | By Alexander D. Noyes | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/sees-radical-change-needed.html | Sees Radical Change Needed | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/eccles-to-be-honored-will-be-ranking-guest-of-new-york-financial.html | ECCLES TO BE HONORED; Will Be Ranking Guest of New York Financial Writers | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/lauds-teachings-of-buddha.html | Lauds Teachings of Buddha | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/charge-hostage-seizure-greeks-say-italians-took-500-civilians-from.html | CHARGE HOSTAGE SEIZURE; Greeks Say Italians Took 500 Civilians From Konitza | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/congress-reaction-on-willkie-varies-general-impression-is-that-few.html | CONGRESS REACTION ON WILLKIE VARIES; General Impression Is That Few Votes Will Be Changed as Result of Statement LANDON CLASH SHUNNED Few Willing to Comment on Differing Views -- Barkley 'Glad' of Aid for Bill | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/pico-peak-ski-lift-dedicated.html | Pico Peak Ski Lift Dedicated | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/strike-ended-by-miners-1600-vote-return-to-republic-pits-pending.html | STRIKE ENDED BY MINERS; 1,600 Vote Return to Republic Pits Pending Settlement | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/film-for-evacuee-plan-showing-of-they-met-on-skis-will-aid-scottish.html | FILM FOR EVACUEE PLAN; Showing of 'They Met on Skis' Will Aid Scottish Clan Group | True | | C1B 484201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/name-2-senators-to-succeed-neely-new-and-retiring-governors-each.html | NAME 2 SENATORS TO SUCCEED NEELY; New and Retiring Governors Each Appoint Choice | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/morini-recital-tomorrow-night.html | Morini Recital Tomorrow Night | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/funeral-held-here-of-albert-s-berwin-700-attend-rites-for-seventh.html | FUNERAL HELD HERE OF ALBERT S. BERWIN; 700 Attend Rites for Seventh Assembly Republican Leader | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/larsen-brothers-excel-take-dinghy-sailing-laurels-at-manhasset-bay.html | LARSEN BROTHERS EXCEL; Take Dinghy Sailing Laurels at Manhasset Bay Club | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/government-asks-cotton-crop-cut-wickard-proposes-compensation-of.html | GOVERNMENT ASKS COTTON CROP CUT; Wickard Proposes Compensation of Producers by Giving Them Stamps for Goods | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/bergson-pupil-says-he-died-a-catholic-noted-philosopher-did-not.html | BERGSON PUPIL SAYS HE DIED A CATHOLIC; Noted Philosopher Did Not Wish to Reveal Fact in Life, Mme. Maritain Writes WAS REGISTERED AS A JEW' More Than Ever in Solidarity With His People,' Although Baptized, She Declares | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/usbuilt-plane-downed.html | U.S.-Built Plane Downed | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/british-retail-sales-continue-to-decline-official-economy.html | BRITISH RETAIL SALES CONTINUE TO DECLINE; Official Economy Exhortations Held to Be Bearing Fruit | True | Wireless to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/mrs-charles-w-newton.html | MRS. CHARLES W. NEWTON | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/bishop-mintyre-sings-first-mass-new-prelate-assisted-at-the-altar.html | BISHOP M'INTYRE SINGS FIRST MASS; New Prelate Assisted at the Altar of St. Patrick's by Many of His Old Friends HUNDREDS GET BLESSING Sermon Is Preached by Father Shea, Who Was a Chaplain at Consecration Services | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/new-friends-honor-levitzki.html | New Friends Honor Levitzki | True | R.P. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/knapp-and-maxwell-share-class-b-honors-as-dinghies-race-in-blow-off.html | Knapp and Maxwell Share Class B Honors As Dinghies Race in Blow Off'Larchmont | True | By James Robbinsspecial To the New York Times. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/no-comment-by-roosevelt.html | No Comment by Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/to-play-before-windsors-misses-marble-and-hardwick-in-nassau-tennis.html | TO PLAY BEFORE WINDSORS; Misses Marble and Hardwick in Nassau Tennis Feb. 12 | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/hungarian-premier-decries-defeatism-says-chief-duty-of-country-is.html | HUNGARIAN PREMIER DECRIES DEFEATISM; Says Chief Duty of Country Is to Sustain Independence | True | By Telephone To the New York Times. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/vichy-ousts-african-air-chief.html | Vichy Ousts African Air Chief | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/german.html | German | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/alberta-reports-gains-province-tells-of-4-to-379-economic-uplift-in.html | ALBERTA REPORTS GAINS; Province Tells of 4 to 379% Economic Uplift in Year | True | | C1B 484201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/botanic-work-for-youths-30-nya-members-to-receive-training-at-bronx.html | BOTANIC WORK FOR YOUTHS; 30 NYA Members to Receive Training at Bronx Park | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/mens-wear-clinic-set-nrdga-leaves-the-field-to-new-york-council.html | MEN'S WEAR CLINIC SET; N.R.D.G.A. Leaves the Field to New York Council | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/miss-betty-copsey-sets-wedding-day-will-become-bride-of-keith-b.html | MISS BETTY COPSEY SETS WEDDING DAY; Will Become Bride of Keith B. Mount on Jan. 24 in the First Baptist Church, Summit | True | Special to THE NEXF YORK TX*S. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/arctic-bishop-tells-of-work-for-eskimos-fleming-explains-aid-of-us.html | ARCTIC BISHOP TELLS OF WORK FOR ESKIMOS; Fleming Explains Aid of U.S. for British Missions | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/hillman-charts-reorganization-of-entire-labor-defense-setup.html | Hillman Charts Reorganization Of Entire Labor Defense Set-Up; Extension of Functions From OPM Down to Local Communities Is Being Planned but A.F.L., C.I.O. May Raise Obstacles HILLMAN CHARTING DEFENSE CHANGES | True | By Louis Starkspecial To the New York Times. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/el-salvador-elects-congress.html | El Salvador Elects Congress | True | Special Cable to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/soccer-americans-draw-deadlock-brooklyn-hispano-33-in-secondhalf.html | SOCCER AMERICANS DRAW; Deadlock Brooklyn Hispano, 3-3, in Second-Half Rally | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/2500-new-street-drains-are-planned-for-brooklyn.html | 2,500 New Street Drains Are Planned for Brooklyn | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/joan-amy-kilqlqen-tobeoome-bride-morristown-girl-an-alumna-of.html | JOAN AMY KIlqlqEN TO'BEOOME BRIDE; Morristown Girl, an Alumna. of Ohapin School, Betrothed to Arthur Qengler PLANS WEDDING ON FEB. 8 Fiance Was Graduated From Newman School and From Princeton in 1932 | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/tight-franc-rule-sought-by-vichy-government-moving-to-reinforce.html | TIGHT FRANC RULE SOUGHT BY VICHY; Government Moving to Reinforce Control Established Before Beginning of War | True | Wireless to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/brooklyn-woman-100-dies.html | Brooklyn Woman, 100, Dies | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/italians-abandon-libyan-airdromes-derna-and-bomba-bases-are-among.html | ITALIANS ABANDON LIBYAN AIRDROMES; Derna and Bomba Bases Are Among Five Found Without Planes, British State OTHER FIELDS ARE RAIDED Tobruk Gun Duel Goes On -R.A.F. Bombs the Caproni Shops in Eritrea Again | True | Wireless to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/aviation-honor-goes-to-dr-louis-h-bauer-hempstead-physician-first.html | AVIATION HONOR GOES TO DR. LOUIS H. BAUER; Hempstead Physician First to Receive John Jeffries Award | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/nazi-surprise-predicted-action-in-an-unexpected-quarter-is-imminent.html | NAZI SURPRISE PREDICTED; Action in an Unexpected Quarter Is Imminent, Italians Say | True | By Telephone To the New York Times. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/152008302-asked-in-school-budget-finance-committee-of-board.html | $152,008,302 ASKED IN SCHOOL BUDGET; Finance Committee of Board Requests $1,347,573 More Than the 1940-41 Total WOULD KEEP ALL SERVICES Buck Says Figures Have Not Been 'Padded' and That City Finances Were Considered | True | | C1B 484201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/estate-holdings-in-brooklyn-sold-diner-site-on-86th-street-is.html | ESTATE HOLDINGS IN BROOKLYN SOLD; Diner Site on 86th Street Is Bought From Van Pelt Heirs After 200 Years | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/56000-men-who-earned-under-5000-in-36-had-wives-getting-more.html | 56,000 Men Who Earned Under $5,000 in '36 Had Wives Getting More, Treasury Reveals | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/thrift-shop-to-help-britain-opens-today-war-relief-society-will.html | THRIFT SHOP TO HELP BRITAIN OPENS TODAY; War Relief Society Will Move Store -- 24 New Ambulances | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/resident-offices-report-on-trade-markets-active-as-many-buyers.html | RESIDENT OFFICES REPORT ON TRADE; Markets Active as Many Buyers Arrive -- Homeware Orders Unusually Heavy SPRING COAT ORDERS BEGIN Budget Dresses Move -- Volume Is Good on Sportswear, Blouses, Sweaters | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/wf-knox-and-cook-star-both-card-80-in-snobirds-golf-at-siwanoy-club.html | W.F. KNOX AND COOK STAR; Both Card 80 in Snobirds' Golf at Siwanoy Club | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/ellenwood-keeps-skating-laurels-wins-eastern-states-440yard-and.html | ELLENWOOD KEEPS SKATING LAURELS; Wins Eastern States 440-Yard and Mile Races for Title, Then Takes 3-Mile Event MISS JAHN HEADS CLASS Van Dyke and Miss Heitzman Among Winners in Meet at Saratoga Springs | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/rebuilt-squalus-to-sail-now-the-sailfish-it-will-set-out-to-join.html | REBUILT SQUALUS TO SAIL; Now the Sailfish, It Will Set Out to Join the Pacific Fleet | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/turks-pledge-war-on-threat-to-sofia-high-official-says-hostilities.html | TURKS PLEDGE WAR ON THREAT TO SOFIA; High Official Says Hostilities Will Be Declared if Germans Cross Bulgarian Border NAZI AIMS HELD OBSCURE British Military, Naval and Air Leaders Arrive for Staff Conferences | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/man-87-falls-to-death.html | Man, 87, Falls to Death | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/geneva-hears-planes-again.html | Geneva Hears Planes Again | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/william-gamwells-hosts-they-entertain-at-mayflower-hill-their-home.html | WILLIAM GAMWELLS HOSTS; They Entertain at Mayflower Hill, Their Home in Middletown, N.J. | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/antinazi-drive-supported.html | Anti-Nazi Drive Supported | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/mrs-c-bosseron-chambers.html | MRS. C. BOSSERON CHAMBERS | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/mexico-trails-counterfeit-ring.html | Mexico Trails Counterfeit Ring | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/reports-new-raid-into-france.html | Reports New Raid Into France | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/15-firemen-hurt-at-blaze-treated-for-smoke-poisoning-and-cuts-at.html | 15 FIREMEN HURT AT BLAZE; Treated for Smoke Poisoning and Cuts at Two-Alarm Fire | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/bulgaria-shunning-ties-with-powers-premier-repeats-peace-aim-soviet.html | BULGARIA SHUNNING TIES WITH POWERS; Premier Repeats Peace Aim -- Soviet Denies It Consents to Nazi Move Through Sofia BULGARIA SHUNS TIES WITH POWERS | True | By Telephone To the New York Times. | C1B 484201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/germanys-peace-aims.html | GERMANY'S PEACE AIMS | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/defense-put-first-in-afl-program-green-affirms-right-to-strike-but.html | DEFENSE PUT FIRST IN A.F.L. PROGRAM; Green Affirms Right to Strike, but Cites 25 Unions Yielding It for Arbitration URGES STABILIZING PACTS Federation's Policies for 1941 Back Dies Inquiry, Housing and Security Extensions | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/new-religious-magazine-christianity-and-crisis-to-be-published.html | NEW RELIGIOUS MAGAZINE; Christianity and Crisis to Be Published Starting Feb. 7 | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/bright-breaks-leg-skiing.html | Bright Breaks leg Skiing | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/lets-4-subcontracts-douglas-aircraft-parcels-out-airplane-jobs-at.html | LETS 4 SUB-CONTRACTS; Douglas Aircraft Parcels Out Airplane Jobs at $100,000,000 | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/new-bases-held-to-balk-invasion-of-coast.html | New Bases Held to Balk Invasion of Coast; | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/canadas-new-deal-faces-opposition-only-two-provinces-frankly-in.html | CANADA'S NEW DEAL FACES OPPOSITION; Only Two Provinces Frankly in Favor -- Quebec and Maritimes Sit on Fence HEPBURN TO LEAD ATTACK Sees Ontario Bear Costs -- British Columbia and Alberta Against the Plan | True | By P.j. Philipspecial To the New York Times. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/new-york-finances-loom-as-big-issue-in-the-legislature-la-guardia.html | NEW YORK FINANCES LOOM AS BIG ISSUE IN THE LEGISLATURE; La Guardia Drive to Use Excess Relief Cash, and Realty Assessment Fight to Fore BOTH SEEN INTERRELATED Real Estate Demands for an Easing of Property Taxes Emphasizes Basic Problem NEW YORK FINANCES TO FORE AT ALBANY | True | By Warren Moscowspecial To the New York Times. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/omahoney-links-aluminum-air-lag-plane-output-declared-cut-by-policy.html | O'MAHONEY LINKS ALUMINUM, AIR LAG; Plane Output Declared Cut by Policy of 'Keeping Supplies Down to Keep Prices Up' CARTELS CALLED HANDICAP Aid Hitler, Curb Us, Says TNEC Head -- Aluminum Company Cites Price Reduction | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/david-l-brunstrom.html | DAVID L, BRUNSTROM | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/composers-hear-their-film-music-writers-of-scores-for-five.html | COMPOSERS HEAR THEIR FILM MUSIC; Writers of Scores for Five Documentaries See Museum of Modern Art Program PREMIERE FOR ONE WORK Douglas Moore, Paul Bowles, Aaron Copland, Roy Harris and Virgil Thomson Attend | True | By Howard Taubman | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/mitropoulos-gets-ovation.html | Mitropoulos Gets Ovation | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/jersey-junior-league-plans-play-on-jan-31-morristown-group-to.html | JERSEY JUNIOR LEAGUE PLANS PLAY ON JAN. 31; Morristown Group to Present 'Beauty and Beast' for Children | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/costa-rica-seizes-alien-group.html | Costa Rica Seizes Alien Group | True | Special Cable to THE NEW YORK TIMES. | C1B 484201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/governor-to-list-basic-state-needs-legislature-expects-message-on.html | GOVERNOR TO LIST BASIC STATE NEEDS; Legislature Expects Message on General Affairs Tonight or Tomorrow Morning MORTGAGE PLEA LIKELY Use of Crossing Funds for Parkways Will Come Up Again -- Short Session in View | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/parties-in-coral-gables-mrs-w-alton-jones-and-percy-r-pyne-2d.html | PARTIES IN CORAL GABLES; Mrs. W. Alton Jones and Percy R. Pyne 2d Entertain in Florida | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/london-drives-off-nazi-air-raiders-attack-scattered-provincial.html | LONDON DRIVES OFF NAZI AIR RAIDERS; ATTACK SCATTERED; Provincial Cities and Rural Districts Suffer in Night of Desultory Attacks NEW DEFENSES SUGGESTED Freakish Hits Took Heavy Toll of Life Saturday Night -- More Fire Fighters Asked LONDON DRIVES OFF NAZI AIR RAIDERS | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/canteen-drive-at-nyu-tea-to-be-served-in-unit-for-britain-on.html | CANTEEN DRIVE AT N.Y.U.; Tea to Be Served in Unit for Britain on Display Today | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/some-issues-to-be-faced.html | Some Issues to Be Faced | True | H.C. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/herbert-m-holberg.html | HERBERT M. HOLBERG | True | Special to T, Nw YOK 'uS. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/smith-colman.html | Smith -- Colman | True | Slecla! to Tlz NKW YORI TLMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/defense-progress-noted-headway-indicated-in-search-for-answer-to.html | DEFENSE PROGRESS NOTED; Headway Indicated in Search for Answer to Night Bomber | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/one-killed-in-quito-riot-presidential-mansion-stoned-in-attempt-to.html | ONE KILLED IN QUITO RIOT; Presidential Mansion Stoned in Attempt to Free Rebel Aviators | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/polka-ball-preview-given.html | Polka Ball 'Preview' Given | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/the-singing-lady-married.html | The Singing Lady Married | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/diners-save-smorgasbord-in-fire-at-restaurant.html | Diners Save Smorgasbord In Fire at Restaurant | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/mrs-daniel-v-gallery.html | MRS. DANIEL V. GALLERY | True | special to TF.E NEW YORK TIMIgS | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/show-staged-in-temple-no-for-an-answer-is-given-without-protest-by.html | SHOW STAGED IN TEMPLE; ' No for an Answer' Is Given Without Protest by City | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/mrs-johnbell-ot-or6anist-at-death-brooklyn-woman-who-never-wore.html | MRS, JOHN'BELL, Ot, OR6ANIST AT DEATH; BroOklyn Woman Who Never Wore Glasses Did Work of Apartment to the Last IN cHuRcH POST'S SINCE '66 Saw the Monitor Launched and Turned First Shovelful for the Crosstown Subway. | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/thomas-f-english.html | THOMAS F. ENGLISH | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/stores-to-be-asked-to-fight-inflation-dry-goods-convention-opening.html | STORES TO BE ASKED TO FIGHT INFLATION; Dry Goods Convention Opening Tonight to Stress This | True | | C1B 484201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/map-plants-for-defense-new-york-firms-ask-certificates-to-cover.html | MAP PLANTS FOR DEFENSE; New York Firms Ask Certificates to Cover Amortization | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/alien-total-so-far-is-put-at-4741971-figure-is-far-in-excess-of.html | ALIEN TOTAL SO FAR IS PUT AT 4,741,971; Figure Is Far in Excess of Early Estimate, Says Harrison | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/markets-ignore-wheat-cut-plan-federal-proposal-to-curtail-average.html | MARKETS IGNORE WHEAT CUT PLAN; Federal Proposal to Curtail Average Further Meets No Response in Trade PRICE STABILITY IS SEEN Declines Not Expected to Go Far -- Little Change in Outlook for Winter Crop | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/march-of-dimes-on-in-the-nation-today-keith-morgan-announces-the.html | ' MARCH OF DIMES ON IN THE NATION TODAY; Keith Morgan Announces the Start of Paralysis Drive | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/ship-sunk-79-missing-29-from-torpedoed-british-craft-reach-the-cape.html | SHIP SUNK, 79 MISSING; 29 From Torpedoed British Craft Reach the Cape Verde Islands | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/greeks-thank-us-for-funds.html | Greeks Thank Us for Funds | True | By Telephone To the New York Times. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/jewish-exodus-continues-reich-lists-migration-of-4755-despite-war.html | JEWISH EXODUS CONTINUES; Reich Lists Migration of 4,755 Despite War Restrictions | True | Wireless to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/palermo-harbor-raided.html | Palermo Harbor Raided | True | Wireless to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/hoover-food-drive-gets-more-backing-committee-to-aid-five-small.html | HOOVER FOOD DRIVE GETS MORE BACKING; Committee to Aid Five Small Democracies Expands to a Membership of 372 MANY FORMER OFFICIALS Tuck Renews Assurances That Foodstuffs Sent Abroad Will Not Reach Nazis | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/party-jan-25-to-aid-sick-poor.html | Party Jan. 25 to Aid Sick Poor | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/thai-army-reports-its-drive-continues-bangkok-radio-again-warns-of.html | THAI ARMY REPORTS ITS DRIVE CONTINUES; Bangkok Radio Again Warns of Bombing of Saigon | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/palestine-appeal-made-delegates-of-550-groups-hold-annual-meeting.html | PALESTINE APPEAL MADE; Delegates of 550 Groups Hold Annual Meeting Here | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/scotsamericans-on-top-down-baltimore-americans-72-in-soccer-at.html | SCOTS-AMERICANS ON TOP; Down Baltimore Americans, 7-2, in Soccer at Kearny | True | Special to THE NEW YORK TIMES | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/british-to-confer-with-turks.html | British to Confer With Turks | True | By Telephone To the New York Times. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/bank-in-hungary-changes-name.html | Bank in Hungary Changes Name | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/f-pces-i-arnold-engaged-to-marry-former-student-at-wheeler-school.html | F PCES I. ARNOLD ENGAGED TO MARRY; Former Student at Wheeler School Bride-Elect of F. D. Putnam of 'London MADE DEBUT IN 1937-38 Descendant of Elder William Brewster -- Fiance Studied at Douai School in England | True | Special to THE NL" YORK TrneS. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/not-to-fill-hopkins-post.html | Not to Fill Hopkins Post | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/holmess-midget-auto-first.html | Holmes's Midget Auto First | True | | C1B 484201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/henry-wilbur-humble-retired-city-college-teacher-law-professor-at.html | HENRY WILBUR HUMBLE; Retired City College Teacher, Law Professor at Kansas | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/bietilas-ski-victors-walter-and-roy-one-two-in-class-a-jump-ralph.html | BIETILAS SKI VICTORS; Walter and Roy One, Two in Class A Jump -- Ralph Wins | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/campnernovogrod.html | CampnerNovogrod | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/muray-wins-at-fencing-new-york-ac-foilsman-takes-greco-trophy.html | MURAY WINS AT FENCING; New York A.C. Foilsman Takes Greco Trophy | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/named-to-consult-on-war-defenses-seven-engineers-appointed-to-study.html | NAMED TO CONSULT ON WAR DEFENSES; Seven Engineers Appointed to Study Air Raids, Water Supply and Power WILL SUGGEST PROCEDURE Group Will Devise Plans for the Communities to Follow as Guard From Danger | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/craig-fawcett.html | Craig -- Fawcett | True | Special to 'r,i ,./ YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/rangers-turn-back-americans-but-larsons-goal-averts-shutout-in.html | Rangers Turn Back Americans But Larson's Goal Averts Shut-out in Garden; BLUE SHIRTS TAKE INTRACITY GAME, 3-1 Rangers Blank Americans Till Third Period -- Robertson and Kerr Star in Nets LYNN PATRICK GETS GOAL Clint Smith and Watson Also Score in Garden Hockey Before 12,534 Fans | True | By Joseph C. Nichols | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/soviet-offers-science-prizes.html | Soviet Offers Science Prizes | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/breaks-48-at-skeet.html | Breaks 48 at Skeet | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/dorza-believed-retaken.html | Dorza Believed Retaken | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/costa-rica-gets-arms-american-equipment-replaces-obsolete-european.html | COSTA RICA GETS ARMS; American Equipment Replaces Obsolete European Types | True | Special Cable to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/mrs-florence-morgaii.html | MRS. FLORENCE MORGAII | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/italians-position-in-ethiopia-shaky-troops-holding-wild-tribes-in.html | ITALIANS POSITION IN ETHIOPIA SHAKY; Troops Holding Wild Tribes in Check Are Cut Off From Aid From Home Country BRITISH KEEP UP PRESSURE Blockade Holds Back Supplies While Revolt Is Encouraged to Force Use of Materials | True | Wireless to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/li-railroad-fire-wrecks-18-houses-gale-drives-flames-through-3.html | L.I. RAILROAD FIRE WRECKS 18 HOUSES; Gale Drives Flames Through 3 Blocks of Track Project and Adjoining Dwellings FAMILIES MADE HOMELESS 200 Firemen and 33 Pieces of Apparatus Answer Five Alarms in Arverne | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/conference-on-schools-200-students-and-masters-to-meet-at-buck-hill.html | CONFERENCE ON SCHOOLS; 200 Students and Masters to Meet at Buck Hill Falls | True | | C1B 484201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/fight-for-tepeleni-waged-in-albania-greeks-pursue-italians-west-and.html | FIGHT FOR TEPELENI WAGED IN ALBANIA; Greeks Pursue Italians West and North of Klisura -- Fate of Valona Is Involved BOTH AIR FORCES ACTIVE Retiring Column Is MachineGunned -- Durazzo Bombed -- Fascisti Strafe Foe | True | By A.c. Sedgwickby Telephone To the New York Times. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/legion-post-backs-all-aid-to-britain-willard-straight-group-would.html | LEGION POST BACKS ALL AID TO BRITAIN; Willard Straight Group Would Have U.S. Even Risk War | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/j-francis-day.html | J. FRANCIS DAY | True | Specfat to T N YORK TEE. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/communists-expel-hathaway-editor-one-of-partys-three-leaders-headed.html | COMMUNISTS EXPEL HATHAWAY, EDITOR; One of Party's Three Leaders Headed The Daily Worker Staff for Ten Years RED PARTY EXPELS HATHAWAY, EDITOR | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/sports-of-the-times-simply-overwhelmed.html | Sports of the Times; Simply Overwhelmed | True | Reg. U.S. Pat. Off.By John Kieran | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/park-a-graveyard-for-london-homes-great-heaps-of-bricks-wood-and.html | PARK A GRAVEYARD FOR LONDON HOMES; Great Heaps of Bricks, Wood and Metal Rise as German Bombs Fall on City | True | By David Andersonwireless To the New York Times. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/spain-to-ban-birth-curb-serrano-suner-also-announces-drive-for.html | SPAIN TO BAN BIRTH CURB; Serrano Suner Also Announces Drive for Infant Health | True | Wireless to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/to-study-civil-service-extension.html | To Study Civil Service Extension | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/800yearold-church-carries-on.html | 800-Year-Old Church Carries On | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/junior-league-talk-wednesday.html | Junior League Talk Wednesday | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/funds-cabled-to-greece-fifth-installment-of-250000-is-sent-by.html | FUNDS CABLED TO GREECE; Fifth Installment of $250,000 Is Sent by Relief Society | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/europe-the-presidents-powers-and-the-new-world-order.html | Europe; The President's Powers and the New World Order | True | By Anne O'Hare McCormick | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/chiefs-join-haile-selassie.html | Chiefs Join Haile Selassie | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/steel-for-defense.html | STEEL FOR DEFENSE | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/charles-lyra.html | CHARLES LYRA | True | SPecial to THE W YO TXX8. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/italy-at-war.html | ITALY AT WAR | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/british.html | British | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/russia-orders-rise-in-consumers-goods-local-committees-are-placed.html | RUSSIA ORDERS RISE IN CONSUMERS' GOODS; Local Committees Are Placed in Charge of Industries | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/win-harvard-business-prizes.html | Win Harvard Business Prizes | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/fleeing-force-machinegunned.html | Fleeing Force Machine-Gunned | True | | C1B 484201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/the-play-mr-and-mrs-north-encounter-murder-in-owen-daviss-drama.html | THE PLAY; ' Mr. and Mrs. North' Encounter Murder in Owen Davis's Drama Made From the Lockridge Stories | True | By Brooks Atkinson | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/reichs-war-financing-reinhardt-speech-among-indications-of.html | REICH'S WAR FINANCING; Reinhardt Speech Among Indications of Satisfactory Condition | True | Wireless to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/says-only-christians-can-eliminate-war-palen-holds-they-must.html | SAYS ONLY CHRISTIANS CAN ELIMINATE WAR; Palen Holds They Must Practice Beliefs 100% of Time | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/slacklott-team-triumphs-in-final-national-champions-set-back.html | SLACK-LOTT TEAM TRIUMPHS IN FINAL; National Champions Set Back McMullin and Large to Win Squash Racquets Laurels SCORE 15-10, 15-6, 15-12 Greenwich-Apawamis Tourney Victors Top Haskins Pair in Penultimate Round | True | By Allison Danzigspecial To the New York Times. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/joseph-d-hurley-general-manager-of-the-boston-post-exreporter-dies.html | JOSEPH D. HURLEY; General Manager of The Boston Post, Ex-Reporter, Dies at 47 | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/necessaries-scarcer-in-unoccupied-france-many-rationed-commodities.html | NECESSARIES SCARCER IN UNOCCUPIED FRANCE; Many Rationed Commodities Are Not Obtainable in Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/audience-cheers-miss-humphrey-passacaglia-newly-restored-to-her.html | AUDIENCE CHEERS MISS HUMPHREY; ' Passacaglia,' Newly Restored to Her Repertory, Is Climax of Dance Program. WEIDMAN ALSO IN REVIVAL His 'Alcina Suite,' to Measures of Handel's Opera Dances, Gets Another Welcome | True | By John Martin | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/pensions-by-another-name.html | Pensions by Another Name | True | H.J.M. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/war-seen-boosting-motor-boat-sales-waterway-vacations-expected-to.html | WAR SEEN BOOSTING MOTOR BOAT SALES; Waterway Vacations Expected to Draw Many, With Trips Abroad Curtailed SHOW WILL REOPEN TODAY Three Meetings on Schedule -- Sabbath Rest Welcomed by Busy Exhibitors | True | By Lewis B. Runke | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/swiss-identify-planes-report-hearing-radio-of-british-bombers-on.html | SWISS IDENTIFY PLANES; Report Hearing Radio of British Bombers on Raid Into Italy | True | By Telephone To the New York Times. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/brookline-topples-utica-rink-in-final-country-club-curlers-skipped.html | BROOKLINE TOPPLES UTICA RINK IN FINAL; Country Club Curlers Skipped by Brooks Win, 13-6, and Take Douglas Medal | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/thomas-davidson.html | THOMAS DAVIDSON | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/james-j-white.html | JAMES J, WHITE | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/news-of-the-stage-claudia-expected-to-open-the-week-of-feb-10-firs.html | NEWS OF THE STAGE; ' Claudia' Expected to Open the Week of Feb. 10 -- 'Firs Stop to Heaven' Closes at Windsor | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/franklin-p-shumway.html | FRANKLIN P. SHUMWAY | True | pecfal to THE qEvr YOKC TXMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/german-general-reaches-100th-year-in-fine-health.html | German General Reaches 100th Year in Fine Health | True | Wireless to THE NEW YORK TIMES. | C1B 484201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/house-plans-speed-lendlease-hearings-start-tomorrow-vote-this-week.html | HOUSE PLANS SPEED; Lend-Lease Hearings Start Tomorrow, Vote This Week Possible SENATE WILL GO SLOWER But a Curb on Protracted Debate Is Expected -- Controversy Grows HOUSE PLANS SPEED ON LEND-LEASE BILL | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/pinkus-and-denker-adjourn-at-chess-former-claims-a-slight-edge.html | PINKUS AND DENKER ADJOURN AT CHESS; Former Claims a Slight Edge -- Marshall, Reinfeld Win | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/says-army-needs-many-hospitals-colonel-kirk-asserts-it-must-have-be.html | SAYS ARMY NEEDS MANY HOSPITALS; Colonel Kirk Asserts It Must Have Beds for 5% of 1,200,000 Soldiers MORE DOCTORS TO BE USED Medical Corps, of 1,200 Now, Expected to Require 7,000 Officers by Summer | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/art-grants-total-3000-national-institute-to-name-the-recipients-on.html | ART GRANTS TOTAL $3,000; National Institute to Name the Recipients on Saturday | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/cummings-regains-title-tops-ramsay-in-5game-us-pro-squash-racquets.html | CUMMINGS REGAINS TITLE; Tops Ramsay in 5-Game U.S. Pro Squash Racquets Final | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/baltimore-sc-wins-20.html | Baltimore S.C. Wins, 2-0 | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/scull-brown.html | Scull -- Brown | True | Special to THg N?EW YORK TI3ZES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/brookhattan-celtic-tie-play-22-deadlock-in-league-soccer-at.html | BROOKHATTAN, CELTIC TIE; Play 2-2 Deadlock in League Soccer at Starlight Park | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/bruins-unbeaten-in-8-games.html | Bruins Unbeaten in 8 Games | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/british-welcome-price-control.html | British Welcome Price Control | True | Wireless to THE NEW YORK TIMSE. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/jewels-beat-celtics-3533.html | Jewels Beat Celtics, 35-33 | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/medal-for-dr-schick-he-is-honored-for-contribution-to-field-of.html | MEDAL FOR DR. SCHICK; He Is Honored for Contribution to Field of Allergy | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/police-will-test-taxis-for-noise-horns-motors-and-exhausts-of-11876.html | POLICE WILL TEST TAXIS FOR NOISE; Horns, Motors and Exhausts of 11,876 Cabs to Be Examined Beginning Wednesday ' 2D PHASE' OF CAMPAIGN Large Fleets to Be First to Undergo Inspection in Drive of Mayor to Quiet City | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/says-nazis-get-cash-here-dies-charges-individuals-have-sent.html | SAYS NAZIS GET CASH HERE; Dies Charges Individuals Have Sent 'Hundreds of Thousands' | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/39-nrw-officers-sent-to-mclellan-27th-division-short-188-men-gets-a.html | 39 NRW OFFICERS SENT TO M'CLELLAN; 27th Division, Short 188 Men, Gets a Contribution From Old Seventh's School ADVISED ON REGULATIONS They Are Told to Stay Close to Camp to Meet Associates and Absorb Atmosphere | True | By Anthony H. Levierospecial To The New York Times. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/torpedo-boats-also-hit-2-destroyers-rome-says-fascist-ship-lost.html | Torpedo Boats Also Hit 2 Destroyers, Rome Says -- Fascist Ship -- Lost Nazi Bombing of Another Cruiser Is Reported | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 484201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/hannah-wins-giant-slalom-in-close-cannon-mountain-race-exdartmouth.html | Hannah Wins Giant Slalom in Close Cannon Mountain Race; EX-DARTMOUTH ACE FIRST AT FRANCONIA Racing Against His Doctor's Advice, Hannah Takes Giant Slalom Test in 1:05 BROOKS, TOBIN TIE FOR 2D Both Finish Half-Mile Course in 1:05.4 -- Clark Fourth in Strong Field of 63 | True | By Frank Elkinsspecial To the New York Times. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/chanler-defends-city-realty-taxes-denies-real-estate-boards-charge.html | CHANLER DEFENDS CITY REALTY TAXES; Denies Real Estate Board's Charge of Overassessing Small Property Owners POINTS TO QUICK REVIEWS Asserts the Tri-Departmental Settlement Boards Act in 30 Days Without Cost | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/vichy-still-moves-to-cut-circulation-small-fiscal-receipts-pose-a.html | VICHY STILL MOVES TO CUT CIRCULATION; Small Fiscal Receipts Pose a Problem in Stemming Rise of Liquid Capital USAGE OF CHECKS PUSHED Reform of Postal-Savings System Expected to Abate French Preference for the Banknote VICHY STILL MOVES TO CUT CIRCULATION | True | By Fernand Maroniwireless To the New York Times. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/55000-sought-for-blind-lighthouse-budget-is-164625-mrs-baker-makes.html | $55,000 SOUGHT FOR BLIND; Lighthouse Budget Is $164,625 -- Mrs. Baker Makes Appeal | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/news-of-the-screen-harold-clurman-group-theatre-head-on-coast-night.html | NEWS OF THE SCREEN; Harold Clurman, Group Theatre Head, on Coast -- 'Night of the Mayas' Opens Today | True | By Douglas W. Churchillspecial To the New York Times. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/barkhorn-pasley.html | Barkhorn -- Pasley | True | Special to TH NEW YORK TLES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/rubber-firm-gives-raise-federal-conciliator-announces-pact-averting.html | RUBBER FIRM GIVES RAISE; Federal Conciliator Announces Pact Averting Detroit Strike | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/government-maturities-4071209700-in-year.html | Government Maturities $4,071,209,700 in Year | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/committee-tea-today-aides-of-concert-for-settlement-house-to-meet.html | COMMITTEE TEA TODAY; Aides of Concert for Settlement House to Meet at Party | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/new-york-broker-killed-in-crash-one-of-james-s-levys-skiing.html | NEW YORK BROKER KILLED IN CRASH; One of James S. Levy's Skiing Companions Hurt | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/molotoff-host-to-nazis.html | Molotoff Host to Nazis | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/troth-announced-of-carli-peterson-plainfield-girl-who-studied-at.html | TROTH ANNOUNCED OF CARLI PETERSON; Plainfield Girl, Who Studied at Lausanne, Will Be Bride of Charles H.'Rose Jr, TO BE MARRIED IN MARCH Bridegroom-Elect !s Graduate. of Phillips Andover and of Yale, Class of 1935 | True | BPctal to T'E NEW YORK T/,8. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/british-securities-rise-index-of-30-stocks-up-to-717-from-704-in.html | BRITISH SECURITIES RISE; Index of 30 Stocks Up to 71.7 From 70.4 in Week -- Bonds Gain | True | Wireless to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/miami-beach-to-hold-britannia-ball-feb-1-william-y-dears-and.html | MIAMI BEACH TO HOLD BRITANNIA BALL FEB. 1; William Y. Dears and Charles F. Sheldens Make Reservations | True | Special to THE NEW YORK TIMES. | C1B 484201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/committee-to-meet-for-students-dance-msr-edwin-p-kohl-will-preside.html | COMMITTEE TO MEET FOR STUDENTS DANCE; Msr. Edwin P. Kohl Will Preside Today at Russian Ball Tea | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/british-holiday-money-slow-in-return-to-bank.html | British Holiday Money Slow in Return to Bank | True | Wireless to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/cotton-futures-buoyant-in-week-new-record-levels-are-set-by.html | COTTON FUTURES BUOYANT IN WEEK; New Record Levels Are Set by Quotations for the Respective Deliveries BUDGET FIGURES A FACTOR Talk of Reductions in the Nation's Acreage Also an Impetus to Buying | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/endicott-johnson-gains-320-a-share-earned-in-year-to-nov-30-against.html | ENDICOTT JOHNSON GAINS; $3.20 a Share Earned in Year to Nov. 30, Against $3.07 | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/walter-francis-poor.html | WALTER FRANCIS POOR | True | Spec&l to TLB .WW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/rome-reports-air-action.html | Rome Reports Air Action | True | By Telephone To the New York Times. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/w-irvng-grffing.html | W. IRV/NG GR[FFING | True | Special to TL w YORK 'u/gS. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/-super-rink-draws-crowd-to-fair-site-throngs-are-turned-away-at.html | ' SUPER RINK' DRAWS CROWD TO FAIR SITE; Throngs Are Turned Away at Opening of Ice-Skating Arena, Part of Park MORRIS IS 'STAR' OF SHOW Mayor Reveals Building Will Be Used Also as Exhibit and Convention Hall | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/norwegians-invited-to-aid-war-on-british-quisling-asks-enlistments.html | NORWEGIANS INVITED TO AID WAR ON BRITISH; Quisling Asks Enlistments in Regiment He May Head | True | Wireless to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/panama-baseball-starts.html | Panama Baseball Starts | True | Special Cable to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/full-debate-urged-but-republican-leader-warns-of-injection-of.html | FULL DEBATE URGED; But Republican Leader Warns of Injection of Partisanship FEARS 'SABOTAGE' OF BILL Landon Assails Stand as Step Toward War -- Roosevelt Makes No Comment WILLKIE ENDORSES 'ALL-OUT' AID BILL | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/two-police-forces-needed-to-net-6-ferrets-duck-and-rooster-wounded.html | Two Police Forces Needed to Net 6 Ferrets; Duck and Rooster Wounded by the Killers | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/kovacs-beats-alloo-in-dixie-tennis-final-wins-at-tampa-by-60-63-62.html | KOVACS BEATS ALLOO IN DIXIE TENNIS FINAL; Wins at Tampa by 6-0, 6-3, 6-2 -- Miss Betz Triumphs | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/yearend-money-sends-boerse-up-impetus-in-ready-capital-and-official.html | YEAR-END MONEY SENDS BOERSE UP; Impetus in Ready Capital and Official Word of No New Taxes Nor Increases in Levies LEADING SHARES STRONG Farbenindustrie a Feature in Berlin Last Week, Despite Intervention by Banks | True | Wireless to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/the-spanish-war-loan.html | The Spanish War Loan | True | H.C.G. | C1B 484201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/britain-takes-up-more-us-stocks-further-groups-of-securities-are.html | BRITAIN TAKES UP MORE U.S. STOCKS; Further Groups of Securities Are Requisitioned in Move to Get Dollar Exchange | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/perils-of-luxury-cited-dolliver-warns-that-church-is-only-hope-for.html | PERILS OF LUXURY CITED; Dolliver Warns That Church Is Only Hope for Morality | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/jewish-group-told-of-antinazi-trend-american-committee-report-says.html | JEWISH GROUP TOLD OF ANTI-NAZI TREND; American Committee Report Say's Conquered Areas Have 'Widespread Unrest' NORWAY CALLED 'DEFIANT' Anti-German Sentiment Held Growing in France -- Sol M. Stroock Named President | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/many-turks-die-in-flood-earthquakes-raze-houses-in-villages-around.html | MANY TURKS DIE IN FLOOD; Earthquakes Raze Houses in Villages Around Smyrna | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/voted-for-lincoln-in-1860-thomas-mcewing-dies-at-103tried-3-times.html | VOTED FOR LINCOLN IN 1860; Thomas McEwing Dies at 103Tried 3 Times to Enlist in War | True | Speoia! to Tram lv ]OR! TnES, | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/christian-h-meyer.html | CHRISTIAN H. MEYER | True | Special to TH NEW NORX TIMB, | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/west-africa-for-vichy-governor-reports-de-gaullist-sentiment-waning.html | WEST AFRICA FOR VICHY; Governor Reports de Gaullist Sentiment Waning in Colony | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/liner-manhattan-aground-off-palm-beach-192-passengers-in-no.html | Liner Manhattan Aground Off Palm Beach; 192 Passengers in No Immediate Danger; BIG LINER AGROUND OFF PALM BEACH | True | By Telephone To the New York Times. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/investment-interest-in-londons-markets-shifts-to-rail-stocks-on.html | Investment Interest in London's Markets Shifts to Rail Stocks on Dividend Outlook | True | Wireless to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/commend-eccless-proposals.html | Commend Eccles's Proposals | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/international-law-needed-akron-universitys-decision-to-drop-the.html | International Law Needed; Akron University's Decision to Drop the Course Is Regretted | True | MORRIS D. FORKOSCH. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/rome-reports-turin-casualties.html | Rome Reports Turin Casualties | True | By Telephone To the New York Times. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/developers-buy-long-island-sites-56-acres-in-rockville-centre-taken.html | DEVELOPERS BUY LONG ISLAND SITES; 56 Acres in Rockville Centre Taken by F.E. Gibson for Small-Home Colony | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/new-chinesesoviet-pact-russia-will-give-war-supplies-for-minerals.html | NEW CHINESE-SOVIET PACT; Russia Will Give War Supplies for Minerals | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/james-hall-colwell.html | JAMES HALL COLWELL | True | Specfal to T NV YOI | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/latour-and-fortune-annex-bobsled-race-new-team-easily-wins-on-icy.html | LATOUR AND FORTUNE ANNEX BOBSLED RACE; New Team Easily Wins on Icy Lake Placid Run | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/press-women-aid-britain-newspaper-group-votes-to-give-half-of.html | PRESS WOMEN AID BRITAIN; Newspaper Group Votes to Give Half of Proceeds of Dance | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/sir-john-lavery.html | SIR JOHN LAVERY | True | | C1B 484201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/spain-links-pleas-to-stand-on-honor-demands-aid-in-food-from-abroad.html | SPAIN LINKS PLEAS TO STAND ON 'HONOR'; Demands Aid in Food From Abroad, Without Binding Her Policy, Serrano Suner Says WAR READINESS HINTED But Foreign Minister, in Talk to Falange Group, Is Seen as Holding to 'Prudent' Course | True | By Thomas J. Hamiltonwireless To the New York Times. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/steel-attention-centers-on-scrap-clarification-of-price-situation.html | STEEL ATTENTION CENTERS ON SCRAP; Clarification of Price Situation Is Expected to Be Made in the Current Week MILL BOOKINGS ARE LARGE Orders Up to Pre-Christmas Level, With Volume of Demand Eclipsing Shipments STEEL ATTENTION CENTERS ON SCRAP | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/company-points-to-price-cut.html | Company Points to Price Cut | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/greek.html | Greek | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/martin-signs-with-pirates.html | Martin Signs With Pirates | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/frustration-is-deplored.html | Frustration Is Deplored | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/gives-city-college-scholarship.html | Gives City College Scholarship | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/conklin-crane.html | Conklin -- Crane | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/wartorn-world-seen-path-to-god-challenge-now-faced-may-bring-us.html | WAR-TORN WORLD SEEN PATH TO GOD; Challenge Now Faced May Bring Us Back to Church, the Rev. Paul Scherer Declares | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/smiths-ice-yacht-victor-in-class-e-whistling-wind-takes-title-with.html | SMITH'S ICE YACHT VICTOR IN CLASS E; Whistling Wind Takes Title With 28 Points -- Harless Gains Scooter Honors | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/lea-karina-gives-first-recital-here-mezzosoprano-begins-town-hall.html | LEA KARINA GIVES FIRST RECITAL HERE; Mezzo-Soprano Begins Town Hall Program With Handel Aria and Beethoven Work SINGS IN SIX LANGUAGES Lieder by Brahms and Franz and Finnish and Russian Numbers Are Offered | True | N.S. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/brooklyn-college-disciplines-seven-head-of-student-council-and.html | BROOKLYN COLLEGE DISCIPLINES SEVEN; Head of Student Council and Editor of Weekly Are Among Students Put on Probation | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/sees-italys-collapse-defeat-is-inescapable-declares-australias-war.html | SEES ITALY'S COLLAPSE; ' Defeat Is Inescapable,' Declares Australia's War Minister | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/end-schenectady-strike-bus-and-trolley-drivers-idle-five-days-get.html | END SCHENECTADY STRIKE; Bus and Trolley Drivers, Idle Five Days, Get Pay Increase | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/sea-gulls-conquer-rovers-54-on-prokops-lastperiod-tally-red-shirts.html | Sea Gulls Conquer Rovers, 5-4, On Prokop's Last-Period Tally; Red Shirts Lose After Tying Score With 3-Goal Rally -- Pozzo Counts Thrice -- Brokers Blank Arrows, 5-0 | True | By William J. Bbiordy | C1B 484201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/los-angeles-eleven-wins-title.html | Los Angeles Eleven Wins Title | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/fortyfive-in-contest.html | Forty-five in Contest | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/other-music-city-symphony-plays.html | Other Music; City Symphony Plays | True | R.P. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/becomes-deputy-sheriff-at-12.html | Becomes Deputy Sheriff at 12 | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/wins-air-trophy-in-rebuilt-wreck-mike-murphy-gets-the-lund-prize-at.html | WINS AIR TROPHY IN REBUILT WRECK; Mike Murphy Gets the Lund Prize at Miami With Plane Tested Four Days Before STUNTING THRILLS 10,000 George Arents Jr. Is Victor in G.H. Curtiss Race, Doing 172 Miles an Hour | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/heads-issue-syndicate-john-nuveen-co-offer-central-nebraska-power.html | HEADS ISSUE SYNDICATE; John Nuveen & Co. Offer Central Nebraska Power Bonds Today | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/hannah-little-in-recital.html | Hannah Little in Recital | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/dancing-teachers-adopt-ford-book-new-york-society-to-use-his-square.html | DANCING TEACHERS ADOPT FORD BOOK; New York Society to Use His 'Square Dance' Manual | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/fort-dix-expects-to-handle-75000-men-by-the-end-of-june-can-clear.html | Fort Dix Expects to Handle 75,000 Men By the End of June; Can Clear 600 a Day | True | By Marshall Newtonspecial To the New York Times. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/britain-impressed-by-us-aid-but-is-prepared-to-wait-a-year-london.html | Britain Impressed by U.S. Aid, But Is Prepared to Wait a Year; London Comments, Too, That Our New Budget Actually Is Not Great in the Light of Potential National Income | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/italian-communique-franker.html | Italian Communique Franker | True | By Telephone To the New York Times. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/economic-situation-of-greece-sound-trade-said-even-to-have-gained.html | ECONOMIC SITUATION OF GREECE 'SOUND'; Trade Said Even to Have Gained With British Convoying Ships | True | By Telephone To the New York Times. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/warns-against-pride-dr-sockman-asserts-vanity-is-link-to.html | WARNS AGAINST PRIDE; Dr. Sockman Asserts Vanity Is Link to Materialistic Evil | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/-40-gifts-in-7-cities-set-at-61997707-publicly-announced-donations-.html | ' 40 GIFTS IN 7 CITIES SET AT $61,997,707; Publicly Announced Donations for Schools and Charities Below 1939 Figure | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/italian.html | Italian | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/medical-society-elects-dr-van-loon-heads-grievance-committee-of.html | MEDICAL SOCIETY ELECTS; Dr. Van Loon Heads Grievance Committee of State Group | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/war-heroism-renews-faith.html | War Heroism Renews Faith | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/22000000000-gold.html | $22,000,000,000 GOLD | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/commodity-average-rises-fractionally-fisher-index-at-858-is-still.html | COMMODITY AVERAGE RISES FRACTIONALLY; Fisher Index, at 85.8, Is Still Below Highest of 1940 | True | | C1B 484201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/man-kills-2-sons-in-beds-with-axe-former-asylum-patient-then-tries.html | MAN KILLS 2 SONS IN BEDS WITH AXE; Former Asylum Patient Then Tries to End His Life With Gas in North Bergen Home HE PROBABLY WILL LIVE Feared Victims, 2 and 6, Would Be Taunted Over His Illness -- Brooded Over War, Too | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/61000000-expenditure-jones-laughlin-steel-reports-on-5year.html | $61,000,000 EXPENDITURE; Jones & Laughlin Steel Reports on 5-Year Expansion Program | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/child-to-spencer-oettingers.html | Child to Spencer Oettingers | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/british-get-results-in-meat-rationing-severity-with-profiteers.html | BRITISH GET RESULTS IN MEAT RATIONING; Severity With Profiteers Brings More Even Distribution | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/storm-edge-hits-bay-state-coast-high-waves-lash-minots-light-batter.html | STORM EDGE HITS BAY STATE COAST; High Waves Lash Minot's Light, Batter Resort Shores -- Ships Delayed in Arriving Here | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/columbia-geologist-wins-civil-engineering-honor.html | Columbia Geologist Wins Civil Engineering Honor | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/hogprice-ratio-spurs-use-of-corn-rapid-widening-to-best-in-months.html | HOG-PRICE RATIO SPURS USE OF CORN; Rapid Widening to Best in Months Is Likely to Lift Farm Consumption of Feed LESS GRAIN GOES TO LOAN Scale Below Last Year's, but 10,000,000 Bushels Have Been Pledged This Season | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/bernard-fowler-rogers.html | BERNARD FOWLER ROGERS | True | Special to THE i"I'EW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/building-hospital-to-ship-to-britain-red-cross-plans-to-put-up.html | BUILDING HOSPITAL TO SHIP TO BRITAIN; Red Cross Plans to Put Up 122-Bed Project Next Month to Study Ills' Amid War HARVARD NAMES STAFF Co-Sponsor, It Appoints Some of the Doctors and Aides for 'Siege' Undertaking | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/wheeler-asserts-bill-means-war-he-calls-on-people-to-speak-out.html | WHEELER ASSERTS BILL MEANS WAR; He Calls on People to Speak Out Against 'Totalitarian Powers' for President LEE CALLS AID ESSENTIAL Warns in Air Debate That We Must Help Britain to Limit to Ward Off 'Madman' | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/whitehill-victor-on-links.html | Whitehill Victor on Links | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/some-gains-seen-in-war-dr-megaw-finds-byproducts-are-often.html | SOME GAINS SEEN IN WAR; Dr. Megaw Finds 'By-Products' Are Often Beneficial | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/nazis-report-continued-attack.html | Nazis Report Continued Attack | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/inga-wank-contralto-sings.html | Inga Wank, Contralto, Sings | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/athletic-achievements-are-hailed-in-72d-annual-report-of-nyac-ten.html | Athletic Achievements Are Hailed In 72d Annual Report of N.Y.A.C.; Ten National Senior Individual and Five Team Crowns Taken in 1940 -- McDermott Led Scorers -- To Elect Ryan Today | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/red-cross-planning-more-aid-for-china-it-gets-word-that-the.html | RED CROSS PLANNING MORE AID FOR CHINA; It Gets Word That the Supplies Are Evading Japanese | True | Special to THE NEW YORK TIMES. | C1B 484201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/112-get-scholarships-columbia-makes-awards-worth-21410-to-medical.html | 112 GET SCHOLARSHIPS; Columbia Makes Awards Worth $21,410 to Medical Students | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/5th-column-check-urged-in-defense-civil-service-commission-proposes.html | 5TH COLUMN CHECK URGED IN DEFENSE; Civil Service Commission Proposes Larger Staff to Investigate All in Key Posts | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/war-needs-show-in-german-banks-financial-press-looks-for-large.html | WAR NEEDS SHOW IN GERMAN BANKS; Financial Press Looks for Large Gains in Deposits of Idle Capital PRIVATE FINANCING SMALL Commentators Likewise Expect a Further Shrinkage of 15 to 20% in This Item | True | Wireless to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/nyac-quintet-in-front.html | N.Y.A.C. Quintet in Front | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/mp-to-visit-united-states-soon.html | M.P. to Visit United States Soon | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/16000-see-tokle-capture-ski-jump-young-norwegian-wins-then-equals-b.html | 16,000 SEE TOKLE CAPTURE SKI JUMP; Young Norwegian Wins, Then Equals Bear Mt. Record of 171 Feet in Exhibition RECORD CROWD AT RESORT 1,500 Beginners Use Special Run -- Viscomi of Norswift First in Class B Leap | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/betty-batcheller-to-become-a-bride-upstate-girl-to-be-wed-to-woods.html | BETTY BATCHELLER TO BECOME A BRIDE; Up-State Girl to Be Wed to Woods McCahill of Cleveland | True | Special to THE NZW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/denies-acting-on-bulgaria-soviet-says-it-has-not-discussed-sending.html | DENIES ACTING ON BULGARIA; Soviet Says It Has Not Discussed Sending Nazi Troops There | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/german-priest-accused-action-is-begun-to-deport-him-from-the.html | GERMAN PRIEST ACCUSED; Action Is Begun to Deport Him From the Philippines | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/hoppe-improves-rapidly-cue-star-wants-to-get-out-of-bed-temperature.html | HOPPE IMPROVES RAPIDLY; Cue Star Wants to Get Out of Bed -- Temperature Is 100 | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/british-leftists-demand-control-peoples-convention-held-in-london.html | BRITISH LEFTISTS DEMAND CONTROL; ' People's Convention,' Held in London, Urges Peace Talks With German Masses SOLDIER LISTS GRIEVANCES Communists Seem Dominant in Meeting of Delegates From England, Scotland, Wales | True | By James MacDonalspecial Cable To the New York Times. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/mullins-gets-coaching-post.html | Mullins Gets Coaching Post | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/nicaragua-gets-better-chicks.html | Nicaragua Gets Better Chicks | True | Special Cable to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/declares-religion-basic-to-america-archbishop-mitty-at-red-mass.html | DECLARES RELIGION BASIC TO AMERICA; Archbishop Mitty, at 'Red Mass,' Assails Marxism and 'Aggressive Neo-Paganism' | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/tepeleni-reported-taken.html | Tepeleni Reported Taken | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/neediest-cases-get-242-newsom-family-donates-200-fund-grows-to.html | NEEDIEST CASES GET $242; Newsom Family Donates $200 -- Fund Grows to $232,930 | True | | C1B 484201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/-alceste-opening-at-opera-on-jan-24-first-production-of-the-work-by.html | ' ALCESTE OPENING AT OPERA ON JAN. 24; First Production of the Work by Gluck Feature of Eighth Week at Metropolitan MISS LAWRENCE WILL SING Soprano Will Be Heard in the Title Role -- Other Works Listed | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/pepperidge-hall-not-sold.html | Pepperidge Hall Not Sold | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/killed-when-tree-rolls-on-her.html | Killed When Tree Rolls on Her | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/president-sets-up-housing-division-moves-to-coordinate-all-the.html | PRESIDENT SETS UP HOUSING DIVISION; Moves to Coordinate All the Construction for Defense -- Charles Palmer at Helm PRESIDENT SETS UP HOUSING DIVISION | True | By Frank L Kluckhohnspecial To the New York Times. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/rector-lauds-us-for-unneutrality-meadowcroft-offers-thanks-and-asks.html | RECTOR LAUDS U.S. FOR UNNEUTRALITY; Meadowcroft Offers Thanks and Asks the Blessing of 'Our Allies' in Struggle | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/chilean-red-attacks-us-says-recent-agreements-spring-from-yankee.html | CHILEAN RED ATTACKS U.S.; Says Recent Agreements Spring From 'Yankee Imperialism' | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/student-art-found-wanting-industrial-design-held-to-be-far-below.html | Student Art Found Wanting; Industrial Design Held to Be Far Below Commercial Requirements | True | WILLIAM O'NEIL. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/to-get-carnegie-letter-readers-association-will-hold-meeting.html | TO GET CARNEGIE LETTER; Readers Association Will Hold Meeting Tomorrow Night | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/bloc-against-axis-hinted-in-balkans-plan-for-united-resistance-by.html | BLOC AGAINST AXIS HINTED IN BALKANS; Plan for United Resistance by Turkey, Bulgaria, Yugoslavia and Greece Reported NAZI 'DEADLINE' DOUBTED Observers Scoff at Story of a Hitler Demand on Sofia Expiring at Noon Today | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/city-extension-suggested-joining-of-manhattan-and-governors-islands.html | City Extension Suggested; Joining of Manhattan and Governors Islands Is Proposed | True | JOHN SIMONS. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/weather-holds-bermuda-planes.html | Weather Holds Bermuda Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/increased-freight-moves-smoothly-exports-except-grain-through.html | INCREASED FREIGHT MOVES SMOOTHLY; Exports, Except Grain, Through Atlantic and Gulf Ports in 1940 Were Up 41% 527,878 CARS UNLOADED December Also Shows Increase in 12 Months -- Movement of Grains Decreases | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/dr-wolfe-sees-world-in-normal-pattern-with-only-the-human-animal.html | Dr. Wolfe Sees World in Normal Pattern With Only the 'Human Animal' Confused | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/raf-bombs-fire-big-turin-arsenal-british-report-raid-on-north-italy.html | R.A.F. BOMBS FIRE BIG TURIN ARSENAL; British Report Raid on North Italy Destructive -- Daylight Attacks on Nazis Pressed R.A.F. BOMBS FIRE BIG TURIN ARSNEAL | True | By Robert P. Postspecial Cable to the New York Times. | C1B 484201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/predicts-510-gain-in-farm-equipment-industry-expects-sales-to-keep.html | PREDICTS 5-10% GAIN IN FARM EQUIPMENT; Industry Expects Sales to Keep Rising in 1941 Following 20% Increase in 1940 SOIL CONDITIONS BETTER Improvement in the Dust-Bowl Area Opens Big Market -- Jump in Buying Power Cited | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/condition-of-the-crops-week-brings-no-change-in-the-outlook-for.html | CONDITION OF THE CROPS; Week Brings No Change in the Outlook for Winter Wheat MARKETS IGNORE WHEAT CUT PLAN | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/prices-rise-in-the-south-new-orleans-lifted-by-inflation-and.html | PRICES RISE IN THE SOUTH; New Orleans Lifted by Inflation and Crop-Reduction Ideas | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/canada-may-lift-cheese-price.html | Canada May Lift Cheese Price | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/euler-winter.html | Euler -- Winter | True | Spectalto THg NIW'OR TLMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/downfall-of-nyu-leaves-city-without-unbeaten-college-five-st-johns.html | Downfall of N.Y.U. Leaves City Without Unbeaten College Five; St. John's Upset Twice by Metropolitan Teams -- Cornell Off to Good Start in League -- Lobello Holds Scoring Lead | True | By Louis Effrat | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/dr-walker-preaches-his-farewell-sermon-served-18-years-as-pastor-of.html | DR. WALKER PREACHES HIS FAREWELL SERMON; Served 18 Years as Pastor of Astoria Presbyterian Church | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/demott-victor-in-doubles.html | DeMott Victor in Doubles | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/fares-cut-to-spur-hemisphere-study-three-ship-lines-make-offer-to.html | FARES CUT TO SPUR HEMISPHERE STUDY; Three Ship Lines Make Offer to Students and Teachers | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/lucien-e-williams-ntercollegiate-tennis-star-when-a-yale-student.html | LUCIEN E. WILLIAMS; ntercollegiate Tennis Star When a Yale Student | True | Special to T Nmw YoR Txns. ' | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/morell-whelan.html | Morell -- Whelan | True | Special to THY: IIw YORK TD,S. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/william-peabody-banker-in-boston-lawyer-and-director-of-public.html | WILLIAM PEABODY, BANKER IN BOSTON; Lawyer and Director of Public Utilities, Harvard Graduate, Dead in Milton, Mass. SERVED IN LEGISLATURE Was Cambridge Representative and Taught at Law School -- Traveled Widely | True | Special to THI NZW YORK TIES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/marshall-scores-foes-charges-they-planned-to-disrupt-queens-meeting.html | MARSHALL SCORES FOES; Charges They Planned to Disrupt Queens Meeting | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/speaking-of-past-formulas.html | Speaking of "Past Formulas" | True | MARY KIBBE ALLEN. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/mosconi-defeats-kelly-ponzi-takes-two-matches-from-irish-at-pocket.html | MOSCONI DEFEATS KELLY; Ponzi Takes Two Matches From Irish at Pocket Billiards | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/aid-to-greenland-hailed-copenhagen-newspapers-pleased-by-secretary.html | AID TO GREENLAND HAILED; Copenhagen Newspapers Pleased by Secretary Hull's Pledge | True | Wireless to THE NEW YORK TIMES. | C1B 484201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/burke-on-142-takes-pga-senior-crown-texan-records-67-on-florida.html | BURKE, ON 142, TAKES P.G.A. SENIOR CROWN; Texan Records 67 on Florida Links -- Williams Is Second | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/posb-prideaux.html | Posb -- Prideaux | True | Special to THZ NEW YORX 'uLmS. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/knowles-harmar.html | Knowles -- Harmar | True | Special to THE NW ORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/florida-fete-given-by-james-taylors-entertain-in-palm-beach-home-to.html | FLORIDA FETE GIVEN BY JAMES TAYLORS; Entertain in Palm Beach Home to Celebrate Their Fifteenth Wedding Anniversary | True | Special to THe ZW NoaK Txs. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/anne-jamison-is-heard.html | Anne Jamison Is Heard | True | N.S. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/foreign-exchange-rates-week-ended-jan-11-1941.html | FOREIGN EXCHANGE RATES; WEEK ENDED JAN. 11, 1941 | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/service-club-will-meet-soldiers-and-sailors-group-to-hold-annual.html | SERVICE CLUB WILL MEET; Soldiers and Sailors Group to Hold Annual Luncheon Jan. 20 | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/dr-peale-urges-clean-book-list-says-protestants-should-set-up-one.html | DR. PEALE URGES 'CLEAN' BOOK LIST; Says Protestants Should Set Up One Similar to That Drawn by Catholics SCORES, 'REALIST' AUTHORS Asserts the Public Should Be Protected Against Their 'Filth and Depravity' | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/wins-new-yale-award-carleton-ashley-of-bronxville-gets-f-wilder.html | WINS NEW YALE AWARD; Carleton Ashley of Bronxville Gets F. Wilder Bellamy Jr. Prize | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/wins-coast-mural-award.html | Wins Coast Mural Award | True | Special to THE NEW YORK TIMES. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/willkie-statement-on-the-war-aid-bill.html | Willkie Statement on the War Aid Bill | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/helen-stafford-engaged-will-be-bride-of-edward-f-curry-saturday-at.html | HELEN STAFFORD ENGAGED; Will Be Bride of Edward F. Curry Saturday at St. Patrick's | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/drive-opens-for-100000.html | Drive Opens for $100,000 | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/swimming-laurels-to-st-francis-prep-team-upsets-st-johns-prep-in.html | SWIMMING LAURELS TO ST. FRANCIS PREP; Team Upsets St. John's Prep in Columbus Club Pool | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/jambs-joyce-dies-wrote-ulysses-irish-author-of-book-banned-for.html | JAMBS JOYCE DIES; WROTE 'ULYSSES'; Irish Author of Book Banned for Years Here and in England Stricken in Zurich at 58 LITERARY INFLUENCE WIDE Scholar and Innovator Hailed and Attacked for Odd Style and 'New Language' | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/roosevelt-praises-aims-of-national-music-week.html | Roosevelt Praises Aims Of National Music Week | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/25-stock-dividend-standard-national-bank-woodside-also-to-increase.html | 25% STOCK DIVIDEND; Standard National Bank, Woodside, Also to Increase Capital | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/i-priest-dies-skating-i-rev-t-m-ferris-of-bronx-was-in-charge-of.html | i .PRIEST DIES. SKATING I; Rev. T. M. Ferris of Bronx Was in Charge of Party of Boys | True | | C1B 484201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/europes-markets-more-selective-stock-liquidation-absent-in.html | EUROPE'S MARKETS MORE SELECTIVE; Stock Liquidation Absent in Continental Trading -- Week's Price Movements Irregular | True | By Paul Catzwireless To the New York Times. | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/costa-rica-has-earth-tremors.html | Costa Rica Has Earth Tremors | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/salt-lake-hangar-planes-burn.html | Salt Lake Hangar, Planes Burn | True | | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/kims-tzu-shan-rest-in-pekingese-event-mrs-quigley-shows-victor-in.html | KIMS TZU SHAN REST IN PEKINGESE EVENT; Mrs. Quigley Shows Victor in Specialty Exhibition Here -- 103 Are Benched NINE CHAMPIONS COMPETE Pier Simba of Orchard Hill, a Miniature, Is Winning Dog and Best of Winners | True | By Henry R. Ilsley | C1B 484201 |
| 1941-01-13 | 1941-01-13 | https://www.nytimes.com/1941/01/13/archives/hits-by-nazis-reported.html | Hits by Nazis Reported | True | | C1B 484201 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/the-screen-a-mexican-tragedy.html | THE SCREEN; A Mexican Tragedy | True | By Bosley Crowther | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/king-receives-hopkins-in-halfhour-audience.html | King Receives Hopkins In Half-Hour Audience | True | Special Cable to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/offices-leased-by-survey-firm-opinion-research-company-takes-space.html | OFFICES LEASED BY SURVEY FIRM; Opinion Research Company Takes Space in Building at Rockefeller Center CONTINENTAL CAN EXPANDS Adds to Pershing Square Space -- Hardware Group Goes to 441 Lexington Ave. | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/red-ousted-by-wpa-loses-again.html | Red Ousted by WPA Loses Again | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/arnovich-is-signed-to-giant-contract-jurges-returns-from-florida.html | ARNOVICH IS SIGNED TO GIANT CONTRACT; Jurges Returns From Florida for Check-Up Indicating He Will Be Ready to Play M'CARTHY IN TOWN TODAY Yankees' Manager, Here for Stevens Dinner, Expected to Confer With Barrow | True | By Roscoe McGowen | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/hunter-basketball-victor.html | Hunter Basketball Victor | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/messages-back-willkie-19-to-1.html | Messages Back Willkie 19 to 1 | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/executive-board-urged.html | Executive Board Urged | True | W.E. PHELPS | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/lookabaugh-beats-chamaco-in-upset-reiselt-schaefer-and-cochran.html | LOOKABAUGH BEATS CHAMACO IN UPSET; Reiselt, Schaefer and Cochran Other Victors in World 3-Cushion Title Play | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/license-plate-renewals-gratify-vehicles-bureau.html | License Plate Renewals Gratify Vehicles Bureau | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/to-extend-air-pickup-cab-will-be-asked-to-approve-seven-new-routes.html | TO EXTEND AIR PICK-UP; CAB Will Be Asked to Approve Seven New Routes in East | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/giants-plan-british-aid-tour.html | Giants Plan British Aid Tour | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/cavallero-aide-of-mussolini-italians-again-shift-command-in-albania.html | Cavallero Aide of Mussolini; Italians Again Shift Command in Albania; Soddu Replaced by Chief of General Staff | True | | C1B 484253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/shortofwar-untenable-phrase.html | Short-of-War "Untenable" Phrase | True | ARTHUR MACKRETH | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/more-guard-units-federalized-here-largest-to-be-inducted-is-the.html | MORE GUARD UNITS FEDERALIZED HERE; Largest to Be Inducted Is the 369th Coast Artillery (Anti-Aircraft) From Harlem OUTFIT GOES TO OSWEGO 101st Signal Battalion and Co. D of the 102d Anti-Tank Regiment Also Sworn In | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/president-of-fraser-companies.html | President of Fraser Companies | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/theatre-luncheon-friday.html | Theatre Luncheon Friday | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/lawrence-willson.html | Lawrence -- Willson | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/mrs-bernard-daly.html | MRS. BERNARD DALY | True | Special to THs Nzw YORK TIMSS. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/rome-lists-raids-in-3-cities.html | Rome Lists Raids in 3 Cities | True | By Telephone To the New York Times. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/william-farrand.html | WILLIAM FARRAND | True | Special to Tr NS" YOR TS. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/rockland-seeking-open-deer-season-assemblyman-doscher-says-he-will.html | ROCKLAND SEEKING OPEN DEER SEASON; Assemblyman Doscher Says He Will Sponsor Bill to Reduce Damage | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/push-air-program-rickenbacker-bids-300mileanhour-bombers-as-first.html | PUSH AIR PROGRAM, RICKENBACKER BIDS; 300-Mile-an-Hour Bombers as 'First Line of Defense' Are Urgent Now, He Asserts SAYS WE MUST PAY PRICE Smith and Major Eliot Speak at Meeting Asking Support for Beekman Hospital | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/bank-debits-increase-in-reserve-districts-total-is-125019000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $125,019,000,000 for Quarter Ended Jan. 8 | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/australia-to-study-radio-service-to-us-present-system-not-suited-to.html | AUSTRALIA TO STUDY RADIO SERVICE TO U.S.; Present System Not Suited to Two-Way News Transmission | True | Special Cable to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/rudolph-de-cordova-actor-dramatist-81-i-writer-of-the-film-version.html | RUDOLPH DE CORDOVA, ACTOR, DRAMATIST, 81; i Writer of the Film Version of 'Romeo and Juliet' Is Dead | True | Specfal Cable to Tn.w Nzw YoR Ti. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/civil-jobs-doubled-in-war-department-180000-employes-are-on-rolls.html | CIVIL JOBS DOUBLED IN WAR DEPARTMENT; 180,000 Employes Are on Rolls -- Offices and Housing Scarce | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/new-york-group-buys-bayonne-opera-house-theatre-company-pays-80000.html | NEW YORK GROUP BUYS BAYONNE OPERA HOUSE; Theatre Company Pays $80,000 for 3-Story Building | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/berlin-silent-on-philoff.html | Berlin Silent on Philoff | True | Wireless to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/cold-wave-hits-nicaragua.html | Cold Wave Hits Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/mrs-u-j-adams.html | MRS. u. J. ADAMS | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/miss-josephinec-smith.html | MISS JOSEPHINE.C. SMITH | True | | C1B 484253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/de-fontnouvelles-hosts-at-a-dinner-count-formerly-the-french-consul.html | DE FONTNOUVELLES HOSTS AT A DINNER; Count, Formerly the French Consul General in City, and His Wife Entertain | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/bermuda-sends-five-to-raf.html | Bermuda Sends Five to R.A.F. | True | Special Cable to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/to-spend-15500000-pacific-fruit-express-will-buy-and-repair-cars.html | TO SPEND $15,500,000; Pacific Fruit Express Will Buy and Repair Cars | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/cowley-keeps-lead-in-hockey-scoring-bruins-ace-has-30-points-2-more.html | COWLEY KEEPS LEAD IN HOCKEY SCORING; Bruins' Ace Has 30 Points, 2 More Than Apps, Runner-Up | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/waring-united-hunt-head-ray-guest-resigns-presidency-for-active.html | WARING UNITED HUNT HEAD; Ray Guest Resigns Presidency for Active Duty in Navy | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/gov-rivers-pardons-2-rg-gallogly-of-atlanta-and-companion-in-murder.html | GOV. RIVERS PARDONS 2; R.G. Gallogly of Atlanta and Companion in Murder Freed | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/city-to-fight-influenza-la-guardia-confers-with-rice-and-leading.html | CITY TO FIGHT INFLUENZA; La Guardia Confers With Rice and Leading Physicians | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/bbc-to-broadcast-inauguration.html | BBC to Broadcast Inauguration | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/argentinita-seen-in-dance-recital-four-colleagues-assist-in-her.html | ARGENTINITA SEEN IN DANCE RECITAL; Four Colleagues Assist in Her Performance Given in the Fifty-first St. Dance 'ALEGRIAS IS A HIGH POINT Pilar Lopez Offers Variations on the Old Song, 'El Vito' -- Frederico Rey Appears | True | By John Martin | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/midget-autos-race-sunday.html | Midget Autos Race Sunday | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/netherland-jews-must-register.html | Netherland Jews Must Register | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/preparedness-first.html | Preparedness First | True | R.E. LEWIS | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/thai-claim-made-to-border-sector-bangkok-reports-that-army-has.html | THAI CLAIM MADE TO BORDER SECTOR; Bangkok Reports That Army Has Crossed Into Indo-China on Northeastern Frontier CAMBODIA ALSO INVADED French Tell of Bombings on Both Sides of Mekong -- Hull Calls In Thai Minister | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/gets-columbia-post.html | Gets Columbia Post | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/retailers-counsel-defense-prudence-speakers-at-dry-goods-mens.html | RETAILERS COUNSEL DEFENSE PRUDENCE; Speakers at Dry Goods Men's Convention Call for Sound National Economy WARN AGAINST INFLATION Mayfield Says Watch Must Be Kept on Public Debt and Outlays Cut to Bone | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/police-seize-plant-for-bootleg-liquor-spurious-goods-found-near.html | POLICE SEIZE PLANT FOR BOOTLEG LIQUOR; Spurious Goods Found Near Spot Where Gangster Was Slain | True | | C1B 484253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/british-to-pass-italians-offer-to-aid-in-evacuation-of.html | BRITISH TO PASS ITALIANS; Offer to Aid in Evacuation of Noncombatants in Africa | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/new-move-by-santa-anita.html | New Move by Santa Anita | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/exchange-sets-up-nominating-committee-which-will-hear-suggestions.html | Exchange Sets Up Nominating Committee Which Will Hear Suggestions for Its Slate | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/county-clerks-budgets-four-out-of-five-in-the-city-ask-higher.html | COUNTY CLERKS' BUDGETS; Four Out of Five in the City Ask Higher Appropriations | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/army-buys-pew-yacht-72500.html | Army Buys Pew Yacht, $72,500 | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/reich-japan-to-cooperate-to-aid-peoples-courage.html | Reich, Japan to Cooperate TO Aid 'People's Courage' | True | By the United Press. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/demands-full-use-of-plant-facilities-speaker-tells-upstate-bankers.html | DEMANDS FULL USE OF PLANT FACILITIES; Speaker Tells Up-State Bankers of Plan for Financial Aid | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/elizabeth-l-findlay-to-be-wed.html | Elizabeth L. Findlay to Be Wed | True | Specie! to THE NEW YORK TLES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/goodwins-69-wins-medal-clips-stroke-from-par-in-palm-beach-golf.html | GOODWIN'S 69 WINS MEDAL; Clips Stroke From Par in Palm Beach Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/list-bombed-churches-priests-of-western-germany-submit-data-to.html | LIST BOMBED CHURCHES; Priests of Western Germany Submit Data to Episcopate | True | Wireless to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/joseph-w-wilson.html | JOSEPH W, WILSON | True | Special to THE NsW YORK TLtES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/title-skating-on-saturday.html | Title Skating on Saturday | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/2-ships-in-distress-in-atlantic-storm-freighters-of-same-line-fight.html | 2 SHIPS IN DISTRESS IN ATLANTIC STORM; Freighters of Same Line Fight High Seas 300 Miles Apart -- Both Carry Passengers COAST GUARD RUSHES AID Plane Flies Over One as Other Vessels Stand By -- Liners Are Reported Leaking | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/city-to-prop-building-settling-at-airport-serious-damage-to-la.html | CITY TO PROP BUILDING SETTLING AT AIRPORT; Serious Damage to La Guardia Field Unit Denied | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/leahy-kept-in-bed-by-a-cold.html | Leahy Kept in Bed by a Cold | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/advice-to-congress.html | Advice to Congress | True | WALTER JOHNSON | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/anthracite-dealers-to-meet.html | Anthracite Dealers to Meet | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/books-for-defense-training.html | Books for Defense Training | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/cheap-dress-output-shifts-to-northeast-1-styles-offered-widely-here.html | CHEAP DRESS OUTPUT SHIFTS TO NORTHEAST; $1 Styles Offered Widely Here, Erwin Feldman Finds | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/rightmire-outpoints-rodak.html | Rightmire Outpoints Rodak | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/moran-goes-to-sing-sing-former-assemblyman-was-convicted-of.html | MORAN GOES TO SING SING; Former Assemblyman Was Convicted of Accepting Bribes | True | | C1B 484253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/australian-wheat-sold-only-small-part-of-195750000-bushels-held-by.html | AUSTRALIAN WHEAT SOLD; Only Small Part of 195,750,000 Bushels Held by Board Left Special Cable to THE NEW YORK TIMES. | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/nazi-bombers-dive-in-fight-off-sicily-bold-fliers-retaliate-sharply.html | NAZI BOMBERS DIVE IN FIGHT OFF SICILY; Bold Fliers Retaliate Sharply After British Vessels Sink a Small Italian Destroyer ASSAULT IS DETERMINED New Phase in Contest of Sea and Air Power Is Developing -- Rome Claims Nine Hits | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/10924924758-asked-for-city-colleges-budget-also-covers-needs-of-two.html | $10,924,924,758 ASKED FOR CITY COLLEGES; Budget Also Covers Needs of Two Affiliated High and One Grade Schools $50,000 BELOW YEAR AGO But It Is $785,758 More Than Was Granted Then -- Hearing Held on It | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/whitbeck-upsets-cochran-on-court-moves-ahead-in-state-squash.html | WHITBECK UPSETS COCHRAN ON COURT; Moves Ahead in State Squash Racquets Tourney -- Durfee Loses to Golibart LORDI VICTOR AT SQUASH Hanson and Lyons Also Win in Clyde Martin Matches -- New York A.C. Triumphs | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/to-expand-can-plant-continental-awards-contract-for-buildings-in-st.html | TO EXPAND CAN PLANT; Continental Awards Contract for Buildings in St. Louis | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/books-authors.html | Books -- Authors | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/princess-sofia.html | PRINCESS .SOFIA | True | By Telephone To Te Nev7 York Times. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/comment-on-the-lendlease-measure-prompt-action-sought.html | Comment on the "Lend-Lease" Measure; Prompt Action Sought | True | EUGENE C. MAGNUS | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/brooklyn-trust-clears-700700-1940-net-exclusive-of-profit-on-sales.html | BROOKLYN TRUST CLEARS $700,700; 1940 Net Exclusive of Profit on Sales of Securities and Recoveries Against Loans EARNINGS HIGHER IN 1939 Six Trustees Are Re-elected -- Greenwich Savings Bank Board Meets | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/john-wesley-bovser.html | JOHN WESLEY BOVSER | True | pedai to TEIE. NEW YORK 'Z'LMS. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/new-prison-starts-boom-homes-development-expected-at-green-haven.html | NEW PRISON STARTS BOOM; Homes Development Expected at Green Haven | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/president-indirectly-thanks-willkie-for-stand-on-arms-bill-aide.html | President Indirectly Thanks Willkie for Stand on Arms Bill; Aide Says Obviously No Formal Comment Can Be Made on Any One Individual -- Congress Action Held Certain PRESIDENT PLEASED BY WILLKIE STAND | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 484253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/new-service-is-started-nicholson-starts-newarkboston-pickup-of.html | NEW SERVICE IS STARTED; Nicholson Starts Newark-Boston Pick-Up of Freight | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/to-canvass-washington-vote.html | To Canvass Washington Vote | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/kleinfeld-named-as-state-justice-senators-albany-associates-applaud.html | KLEINFELD NAMED AS STATE JUSTICE; Senator's Albany Associates Applaud Lehman's Choice for Second District HE IS CONFIRMED AT ONCE Special Election Will Be Called to Fill His Place -- Cassidy Put On Labor Board | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/crows-on-menu-in-lyon-markets-sell-birds-at-10-francs-in-absence-of.html | CROWS ON MENU IN LYON; Markets Sell Birds at 10 Francs in Absence of Meat and Poultry | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/edwin-g-bruns-jr.html | EDWIN G, BRUNS JR. | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/amazon-indians-kill-two-in-raid-on-official-party.html | Amazon Indians Kill Two In Raid on Official Party | True | Special Cable to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/ends-life-to-halt-draft-of-son.html | Ends Life to Halt Draft of Son | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/heads-philadelphia-bank-evan-randolph-is-promoted-clearing-house.html | HEADS PHILADELPHIA BANK; Evan Randolph Is Promoted -- Clearing House Changes | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/john-slocombe-hall.html | JOHN SLOCOMBE HALL | True | Special Cable to: THIn YORK TL%[SS. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/leaders-in-chess-at-lasker-service-200-attend-rites-for-the-former.html | LEADERS IN CHESS AT LASKER SERVICE; 200 Attend Rites for the Former Champion of the World | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/japanese-leaders-hold-conference-meeting-prompted-by-delicacy-of.html | JAPANESE LEADERS HOLD CONFERENCE; Meeting Prompted by Delicacy of Relations With U.S., Press Declares CONCERN IS EXPRESSED Asahi Says Lend-Lease Plans Should Now Force Japan to 'Prepare for the Worst' | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/ask-concession-for-selectees.html | Ask Concession for Selectees | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/had-been-taking-sedatives.html | Had Been Taking Sedatives | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/december-milk-price-set-it-is-216-a-hundredweight-an-advance-to.html | DECEMBER MILK PRICE SET; It Is $2.16 a Hundredweight, an Advance to Farmers | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/cotton-set-back-in-dull-trading-losses-4-to-9-points-despite.html | COTTON SET BACK IN DULL TRADING; Losses 4 to 9 Points Despite Favorable Reaction to the Acreage Reduction Plan BOMBAY ON SELLING SIDE Disposal of 5,000 Bales of July and October Offsets Buying on Crop Scheme | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/british-will-deal-with-trusts-here-morgenthau-reveals-progress-on.html | BRITISH WILL DEAL WITH TRUSTS HERE; Morgenthau Reveals Progress on Offer of Syndicates to Buy 'Direct' Holdings SEC AIDING TRANSACTIONS Lehman Corporation to Enter Field Opened by Purchase Plan of Tri-Continental | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/canadian-irish-join-plea.html | Canadian Irish Join Plea | True | Special to THE NEW YORK TIMES. | C1B 484253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/business-failures-rise-latest-level-262-against-179-week-before-277.html | BUSINESS FAILURES RISE; Latest Level 262, Against 179 Week Before, 277 Year Ago | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/rift-in-china-denied-chungking-official-here-rebuts-rumors-touching.html | RIFT IN CHINA DENIED; Chungking Official Here Rebuts Rumors Touching on U.S. Aid | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/negro-in-new-command-brig-gen-davis-assigned-to-head-cavalry.html | NEGRO IN NEW COMMAND; Brig. Gen. Davis Assigned to Head Cavalry Brigade | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/daughter-to-donald-w-wilsons-i.html | Daughter to Donald W. Wilsons I | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/temple-five-bows-2322-michigan-state-victor-on-foul-shot-after.html | TEMPLE FIVE BOWS, 23-22; Michigan State Victor on Foul Shot After Final Gun | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/1940-gold-imports-up-to-4749467000-previous-high-of-year-before.html | 1940 GOLD IMPORTS UP TO $4,749,467,000; Previous High of Year Before Found to Be Exceeded by About $1,200,000,000 DROP IN DECEMBER SHOWN Influx of Silver in 1940 Is Put at $58,433,000, Against Prior $85,307,000 | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/john-innes.html | JOHN INNES | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/defense-of-our-cities.html | DEFENSE OF OUR CITIES | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/wilson-co-net-rises-to-3624645-profit-in-year-to-oct-26-equals-84.html | WILSON & CO. NET RISES TO $3,624,645; Profit in Year to Oct. 26 Equals 84 Cents a Share, Against 63 Cents Previously INVENTORIES ARE HIGHER Results of Operations Given by Other Corporations, With Comparisons WILSON & CO. NET RISES TO $3,624,645 | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/news-of-the-stage-revue-opening-tonight-stars-willie-howard-and.html | NEWS OF THE STAGE; Revue, Opening Tonight, Stars Willie Howard and Luella Gear -- 'Talley Method' Delayed to Feb. 3 | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/spy-law-is-upheld-by-supreme-court-backing-conviction-of-russian.html | SPY LAW IS UPHELD BY SUPREME COURT; Backing Conviction of Russian and Accomplice, Opinion Denies 1917 Act Is Vague DECISION IS UNANIMOUS Broad Construction of Statute Will Make Easier Prosecution for Espionage, Say Officials | True | By Lewis Woodspecial To the New York Times. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/trial-of-queens-inspector-on.html | Trial of Queens Inspector On | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/dooling-group-meets-friday.html | Dooling Group Meets Friday | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/eunice-e-torgerson-will-become-a-bride-troth-to-uverett-m-seixas-jr.html | EUNICE E. TORGERSON WILL BECOME A BRIDE; Troth to uverett M. Seixas Jr. of This City Announced | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/wheat-ends-firm-in-narrow-market-houses-with-connections-in-the.html | WHEAT ENDS FIRM IN NARROW MARKET; Houses With Connections in the East Are Buyers on an Easier Opening HEDGING PRESSURE IN CORN Finish Is Unchanged to 1/8c Lower -- Some Liquidation Develops in Oats | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/heller-co-financing-concern-plans-sale-of-20000-of-preferred-25000.html | HELLER & CO. FINANCING; Concern Plans Sale of 20,000 of Preferred, 25,000 Common | True | | C1B 484253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/ship-men-reject-wage-rise-demand-merchant-marine-institute.html | SHIP MEN REJECT WAGE RISE DEMAND; Merchant Marine Institute Committee Refuses C.I.O. Request for 25% Increase $125 WAR RISK FEE ASKED Union Raises Compensation Figure -- Both Groups Will Meet Again Thursday | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/montgomery-ward-stock-sold.html | Montgomery Ward Stock Sold | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/import-of-message-guessed-at.html | Import of Message Guessed At | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/rivals-claim-seat-vacated-by-neely-senate-to-decide-new-west.html | RIVALS CLAIM SEAT VACATED BY NEELY; SENATE TO DECIDE; New West Virginia Executive Ignores Senate Appointment by His Predecessor TAKES THE OATH TWICE Green, Sworn in Illinois, Ends Eight-Year Democratic Rule of Horner and Stelle | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/columbia-tax-row-ends-village-of-irvington-approves-compromise-on.html | COLUMBIA TAX ROW ENDS; Village of Irvington Approves Compromise on Levy There | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/nazi-envoy-to-spain-departs-for-berlin-move-linked-to-serrano.html | NAZI ENVOY TO SPAIN DEPARTS FOR BERLIN; Move Linked to Serrano Suner's Talk on Madrid's Food Needs | True | Wireless to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/james-riley-wheelock.html | JAMES RILEY .WHEELOCK | True | Special to THE NEW YbRK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/lists-new-members-of-assembly-groups-heck-adds-four-to-rules-body.html | LISTS NEW MEMBERS OF ASSEMBLY GROUPS; Heck Adds Four to Rules Body, Five to Ways and Means | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/peace-in-war-industries.html | PEACE IN WAR INDUSTRIES | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/willkie-passport-no-issue-to-hull-sees-no-occasion-for-conflict.html | WILLKIE PASSPORT NO ISSUE TO HULL; Sees No Occasion for Conflict With Objective of Studying the War at Close Hand | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/cycling-record-listed-amateur-league-cites-trip-of-27-12-days.html | CYCLING RECORD LISTED; Amateur League Cites Trip of 27 1/2 Days Across Country | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/nine-hits-claimed.html | Nine Hits Claimed | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/three-trucks-given-to-britain.html | Three Trucks Given to Britain | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/ouster-warrant-given-to-princess-justice-department-serves.html | OUSTER WARRANT GIVEN TO PRINCESS; Justice Department Serves Stephanie Hohenlohe, Ill of 'Hysteria' in West | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/99-in-eire-found-for-neutrality-vast-majority-prefer-british.html | 99% IN EIRE FOUND FOR NEUTRALITY; Vast Majority Prefer British Victory -- Many Would Like to See Them 'Almost Licked' NAZI THREAT DISCOUNTED Army in Ulster and Navy Are Cited as Effective Barriers to German Occupation | True | By W.I. Whitenorth American Newspaper Alliance | C1B 484253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/circle-m-favorite-defeats-agricole-war-bugle-85-closes-fast-to-beat.html | CIRCLE M FAVORITE DEFEATS AGRICOLE; War Bugle, 8-5, Closes Fast to Beat Five 3-Year-Old Rivals at Hialeah REMOTE CONTROL IS THIRD Close To Wins From Favored Dream Boat -- Eads Signs to Ride for Calumet Farm | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/brown-has-inside-track-hauser-withdraws-candidacy-for-ohio-state.html | BROWN HAS INSIDE TRACK; Hauser Withdraws Candidacy for Ohio State Coaching Job | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/auto-called-factor-in-realty-decline-boston-man-says-it-has-big.html | AUTO CALLED FACTOR IN REALTY DECLINE; Boston Man Says It Has Big Effect on City Values | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/37-remain-eligible-for-hambletonian-harriman-has-four-nominees.html | 37 REMAIN ELIGIBLE FOR HAMBLETONIAN; Harriman Has Four Nominees, Including Favored Florimel, in $40,000 Trot Stake | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/west-side-parcel-sold-sixstory-structure-at-512-west-36th-st-goes.html | WEST SIDE PARCEL SOLD; Six-Story Structure at 512 West 36th St. Goes to Paul Cimino | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/gain-for-pressed-metals-sales.html | Gain for Pressed Metals Sales | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/nazi-thoughts-laid-to-roosevelt.html | Nazi Thoughts Laid to Roosevelt | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Thomas C. Linn | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/japanese-financiers-in-city.html | Japanese Financiers in City | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/news-of-markets-in-european-cities-callup-of-more-us-issues-has.html | NEWS OF MARKETS IN EUROPEAN CITIES; Call-Up of More U.S. Issues Has Virtually No Effect on Trading in London BERLIN BOERSE IRREGULAR Session in Amsterdam Opens Weak, but Buying Later in Day Reduces Losses | True | Wireless to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/wants-power-kept-in-congress.html | Wants Power Kept in Congress | True | RICHARD L. RUEBLING | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/press-bids-britain-take-bases-in-eire-campaign-follows-disclosure.html | PRESS BIDS BRITAIN TAKE BASES IN EIRE; Campaign Follows Disclosure of Alleged Nazi Plot to Violate Neutrality DUBLIN PLANS ECONOMIES Wheat Shortage Cuts Reserve of Flour -- Canadian-Irish Plead for Cooperation | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/citys-new-rink.html | CITY'S NEW RINK | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/waltemade-to-get-award.html | Waltemade to Get Award | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/paralysis-drive-opens-in-nation-50000-volunteers-will-join-in.html | PARALYSIS DRIVE OPENS IN NATION; 50,000 Volunteers Will Join in Collecting Funds to Mark President's Birthday | True | | C1B 484253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/passengers-taken-off-beached-liner-leave-the-manhattan-pounded-by.html | PASSENGERS TAKEN OFF BEACHED LINER; Leave the Manhattan Pounded by Florida Surf as the Coast Guard Strives to Save Her FROM SHIP TO SHORE AS THE MANHATTAN WENT AGROUND OFF FLORIDA COAST PASSENGERS TAKEN OFF BEACHED LINER | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/closed-bank-payments-dividends-authorized-by-the-receivers-of-eight.html | CLOSED BANK PAYMENTS; Dividends Authorized by the Receivers of Eight | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/ccny-lists-awards-eight-major-and-sixteen-minor-letters-to.html | C.C.N.Y. LISTS AWARDS; Eight Major and Sixteen Minor Letters to Cross-Country Men | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/peru-fines-nazi-air-line-use-of-unauthorized-insignia-laid-to.html | PERU FINES NAZI AIR LINE; Use of Unauthorized Insignia Laid to Lufthansa Craft | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/congressional-committee-suggested.html | Congressional Committee Suggested | True | ARTHUR E. BESTOR JR. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/more-guns-brought-up.html | More Guns Brought Up | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/senate-group-ratifies-swope.html | Senate Group Ratifies Swope | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/willard-w-ransoms-have-son.html | Willard W. Ransoms Have Son | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/antonescu-trip-is-reported.html | Antonescu Trip Is Reported | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/calls-langer-evidence-scant.html | Calls Langer Evidence Scant | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/bermuda-libels-japanese-tea.html | Bermuda Libels Japanese Tea | True | Special Cable to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/rights-to-benjamin-blake-purchased-by-fox-philadelphia-story-to-be.html | Rights to 'Benjamin Blake' Purchased by Fox -- 'Philadelphia Story' to Be Held for Fourth Week | | By Douglas W. Churchillspecial To the New York Times. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/mary-price-betrothed-new-rochelle-girl-will-become-the-bride-of.html | MARY PRICE BETROTHED; New Rochelle Girl Will Become the Bride of Robert J. O'Brien | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/ambiguity-charged.html | Ambiguity Charged | True | DAVIS H. BECK Jr. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/policeman-slays-7-in-his-family.html | Policeman Slays 7 in His Family | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/may-loses-motion-shouted-down-trying-to-shift-lendlease-plan-to-his.html | MAY LOSES MOTION; Shouted Down Trying to Shift Lend-Lease Plan to His Committee SUBSTITUTE IS OFFERED Simpson Would Require Vote of Congress for Aid to Any Except British Empire TWO-YEAR LIMIT ASKED ON AID BILL | | By Turner Catledgespecial To the New York Times. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/church-and-raid-shelter-in-one-shown-at-vatican.html | Church and Raid Shelter In One Shown at Vatican | True | By the United Press. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/red-meeting-boos-aidbritain-bill-20000-at-rally-to-honor-lenin.html | RED MEETING BOOS AID-BRITAIN BILL; 20,000 at Rally to Honor Lenin Urged to 'Compel' Congress to Defeat Measure | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/financial-markets-colorless-session-in-stock-market-as-transfers.html | FINANCIAL MARKETS; Colorless Session in Stock Market as Transfers Fall to Lightest Since Early December -- Values Ease | True | | C1B 484253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/bleakley-to-seek-continued-tolls-will-ask-state-to-extend-life-of.html | BLEAKLEY TO SEEK CONTINUED TOLLS; Will Ask State to Extend Life of Cross-County Charge to Improve the Hutchinson SUPERVISORS HEAR PLANS Westchester Executive Would Keep Unrefunded Tolls, Get State Aid for Parkways | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/brenda-joyce-to-be-wed.html | Brenda Joyce to Be Wed | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/dealers-in-liquor-accept-ftc-order-retailing-groups-to-abide-by.html | DEALERS IN LIQUOR ACCEPT FTC ORDER; Retailing Groups to Abide by Decision Made in State and Local Rulings ONLY ACTION AT HEARING Amended Answer to Be Filed Questioning Claims Law Violations Are Involved | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/lerner-new-trustee-of-history-museum-backer-of-game-fish-survey-is.html | LERNER NEW TRUSTEE OF HISTORY MUSEUM; Backer of Game Fish Survey Is Named by Board | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/in-the-nation-willkie-statement-acceptance-of-total-challenge.html | In The Nation; Willkie Statement Acceptance of Total Challenge | True | By Arthur Krock | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/fernandez-gets-decision-chilean-beats-jessurun-at-st-nicks-for.html | FERNANDEZ GETS DECISION; Chilean Beats Jessurun at St. Nicks for Ninth Straight | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/second-pelleas-presented.html | Second 'Pelleas' Presented | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/morris-lauds-willkies-stand-in-address-to-dry-goods-men-city.html | Morris Lauds Willkie's Stand In Address to Dry Goods Men; City Council Head Also Tells Retailers That More Sympathetic Interest by Men Would Solve Fashion Problem | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/no-more-cleveland-air-races.html | No More Cleveland Air Races | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/321-trackmen-compete-saturday-for-metropolitan-aau-titles-byrnes.html | 321 Trackmen Compete Saturday For Metropolitan A.A.U. Titles; Byrnes, Ryan and Gordon Enter Coliseum Meet -- Four Special Trophies Offered -- Many Will Defend Championships | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/phillips-in-italy-stirs-speculation-us-envoy-said-to-be-bearer-of.html | PHILLIPS, IN ITALY, STIRS SPECULATION; U.S. Envoy Said to Be Bearer of Message From Roosevelt to King or Mussolini REICH ISOLATION AIM SEEN Ambassador's Return Linked to Policy of Friendship With All Centers Save Berlin | True | By Telephone To the New York Times. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/cochrane-beats-rubio-annexes-decision-in-tenround-fight-at-newark.html | COCHRANE BEATS RUBIO; Annexes Decision in Ten-Round Fight at Newark | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/question-of-dictatorship.html | Question of Dictatorship | True | RUTH ZEITLIN | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/us-embassy-publishes-notice.html | U.S. Embassy Publishes Notice | True | | C1B 484253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/museum-gets-gift-of-228-rare-prints-44-rembrandts-are-included-in.html | MUSEUM GETS GIFT OF 228 RARE PRINTS; 44 Rembrandts Are Included in Donation to Metropolitan From Felix M. Warburg Heirs | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/robert-sherwood-studies-fort-dix-author-a-private-in-world-war-is-a.html | ROBERT SHERWOOD STUDIES FORT DIX; Author, a Private in World War, Is an Adviser to Army on Education and Play 24 PROMOTIONS ARE MADE 8 Enlisted Men of the 44th Division Get Commissions, 16 Officers Advanced | True | By Marshall Newtonspecial To the New York Times. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/oklahoma-topples-nebraska.html | Oklahoma Topples Nebraska | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/third-army-shakeup.html | Third Army Shake-Up | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/american-artists-offer-two-shows-oils-are-put-on-exhibition-at.html | AMERICAN ARTISTS OFFER TWO SHOWS; Oils Are Put on Exhibition at Kraushaar Gallery -- Ten Canvases on List WATER-COLORS AT MILCH'S Dip Into Past Reveals a Sharp Contrast in Technique of the Eras of Painting | True | By Edward Alden Jewell | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/for-congressional-liaison-group.html | For Congressional Liaison Group | True | WALTER B. BULLEN | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/musical-morning-given-in-capital-mrs-roosevelt-heads-large-audience.html | MUSICAL MORNING GIVEN IN CAPITAL; Mrs. Roosevelt Heads Large Audience at the Concert of Mrs. Lawrence Townsend RUBINSTEIN, PIANIST, HEARD Balokovic, Violinist, the Other Artist -- Many Luncheons at Conclusion of Event | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/lotte-lehmann-sings-at-bagby-musicale-richard-bonelli-and-rosenthal.html | LOTTE LEHMANN SINGS AT BAGBY MUSICALE; Richard Bonelli and Rosenthal, Pianist, Also on Program | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/gold-here-from-mexico-335000-consigned-to-reserve-bank-foreign.html | GOLD HERE FROM MEXICO; $335,000 Consigned to Reserve Bank -- Foreign Rates Dull | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/1000-to-neediest-for-staten-island-august-horrmann-specifies-use-of.html | $1,000 TO NEEDIEST FOR STATEN ISLAND; August Horrmann Specifies Use of Gift -- 8 Others Give $280 | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/auto-accidents-drop-sharply-during-week-deaths-total-8-against-25-a.html | AUTO ACCIDENTS DROP SHARPLY DURING WEEK; Deaths Total 8, Against 25 a Year Ago, but Injuries Rise | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/police-warn-taxis-on-horn-blowing-notices-sent-to-6000-drivers-say.html | POLICE WARN TAXIS ON HORN BLOWING; Notices Sent to 6,000 Drivers Say Licenses May Be Taken Up for Unnecessary Noise 104 MOTORISTS ARE FINED One for Screeching Brakes -- More Summoned for Parking, 1,377 in One Court | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/3000-usborn-women-seek-repatriation-new-rule-brings-a-flood-of.html | 3,000 U.S.-BORN WOMEN SEEK REPATRIATION; New Rule Brings a Flood of Requests From Aliens' Wives | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/expanded-cultivation-asked.html | Expanded Cultivation Asked | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 484253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/turks-acclaim-peace-front.html | Turks Acclaim 'Peace Front' | True | By G.e.r. Gedyeby Telephone To the New York Times. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/jersey-to-form-guard-moore-calls-on-men-of-36-to-55-to-replace.html | JERSEY TO FORM GUARD; Moore Calls On Men of 36 to 55 to Replace Those in U.S. Service | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/army-pilot-escapes-from-blazing-plane-captains-ankle-is-broken-in.html | ARMY PILOT ESCAPES FROM BLAZING PLANE; Captain's Ankle Is Broken in Parachute Landing | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/french-arrest-british-fliers.html | French Arrest British Fliers | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/canada-drys-business-up-head-of-ginger-ale-company-reports-record.html | CANADA DRY'S BUSINESS UP; Head of Ginger Ale Company Reports Record Quarter | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/dwar-clari-lvnr-insurance-official-great-american-indemnityco-vice.html | DWAR CLARI LVNr, INSURANCE OFFICIAL; Great American IndemnityCo. Vice President Was 77 | True | Special to T Imw YORK Tru8. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/re-lee-party-friday-southerners-here-to-attend-the-birthday.html | R.E. LEE PARTY FRIDAY; Southerners Here to Attend the Birthday Celebration | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/16-housing-groups-borrow-58187000-chemical-bank-group-purchases.html | 16 HOUSING GROUPS BORROW $58,187,000; Chemical Bank Group Purchases $51,317,000 of Notes | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/mrs-maurice-s-flood.html | MRS. MAURICE S. FLOOD | True | Special to THE NEW YORK TIIES, | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/will-honor-mchugh-today.html | Will Honor McHugh Today | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/awards-provide-ways-for-22-ships-14233000-in-3-contracts-let-by.html | AWARDS PROVIDE WAYS FOR 22 SHIPS; $14,233,000 in 3 Contracts Let by Maritime Commission for Simultaneous Building LAID-UP CRAFT TO BRITISH They Bid Highest on 19 of 20 Freighters for Atlantic Use After Quick Conversion | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/quisling-recruits-force-to-aid-reich-german-citizenship-offered-to.html | QUISLING RECRUITS FORCE TO AID REICH; German Citizenship Offered to Induce Norwegians to Enlist Against Britain FAILURE OF PLAN FORESEEN Even the Bait of Farms for All Who Actually Fight Is Not Expected to Get Results | True | Wireless to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/defense-harmony-pushed-at-albany-republicans-accept-lehmans-plan.html | DEFENSE HARMONY PUSHED AT ALBANY; Republicans Accept Lehman's Plan for Handling of Bills by Special Committees DEFENSE HARMONY PUSHED AT ALBANY | True | By Warren Moscowspecial To the New York Times. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/rev-john-ethompson.html | REV. JOHN E..THOMPSON. | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/mary-purrington-engaged.html | Mary Purrington Engaged | True | Special to TSE Nzw YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/plot-held-34-years-sold-dwelling-will-be-erected-by-belle-harbor-li.html | PLOT HELD 34 YEARS SOLD; Dwelling Will Be Erected by Belle Harbor, L.I., Buyer | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/green-takes-office-in-illinois-rivals-claim-seat-vacated-by-neely.html | Green Takes Office in Illinois; RIVALS CLAIM SEAT VACATED BY NEELY | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/antitank-unit-federalized.html | Anti-Tank Unit Federalized | True | Special to THE NEW YORK TIMES. | C1B 484253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/fireman-dies-fighting-flames.html | Fireman Dies Fighting Flames | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/berlin-boerse-irregular.html | Berlin Boerse Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/nba-title-taken-by-christoforidis-outboxed-in-first-4-rounds-greek.html | N.B.A. TITLE TAKEN BY CHRISTOFORIDIS; Outboxed in First 4 Rounds, Greek Light-Heavyweight Beats Bettina in 15 8,499 FANS PAY $20,462 Referee and Both Judges Vote for European Champion After Close Fight at Cleveland | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/northeast-airlines-sells-128892-shares-101796-to-be-reoffered-at.html | NORTHEAST AIRLINES SELLS 128,892 SHARES; 101,796 to Be Reoffered at $5.75 Each by Banking Group | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/swiss-have-daylight-alarm.html | Swiss Have Daylight Alarm | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/kaiser-co-take-california-loan-5244709-of-warrants-go-at-075-plus.html | KAISER & CO. TAKE CALIFORNIA LOAN; $5,244,709 of Warrants Go at 0.75% Plus $3,535 Premium -- Award in Two Pieces | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/thirteen-nominated-for-harvard-board-graduates-are-candidates-for.html | THIRTEEN NOMINATED FOR HARVARD BOARD; Graduates Are Candidates for Five Overseer Posts | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/program-by-orchestral-group.html | Program by Orchestral Group | True | R.P. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/statues-for-facades-of-museum-of-the-city-of-new-york.html | STATUES FOR FACADES OF MUSEUM OF THE CITY OF NEW YORK | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/sir-norman-angell-feted-in-florida-guest-at-dinner-given-by-ag.html | SIR NORMAN ANGELL FETED IN FLORIDA; Guest at Dinner Given by A.G. Glasgows After He Speaks at Palm Beach Round Table JULES S. BACHE IS A HOST Mrs. James Norman Hill and the Clinton Sibley Dows Also Entertain in Resort | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/curb-removes-4-issues-acts-in-cases-of-pender-grocery-and-huylers.html | CURB REMOVES 4 ISSUES; Acts in Cases of Pender Grocery and Huyler's of Delaware | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/mosconi-and-ponzi-win-pocket-billiard-tourney-leaders-gain-double.html | MOSCONI AND PONZI WIN; Pocket Billiard Tourney Leaders Gain Double Triumphs | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/bowling-to-aid-charity-drive-planned-for-fight-against-infantile.html | BOWLING TO AID CHARITY; Drive Planned for Fight Against Infantile Paralysis | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/concert-for-children-rosaly-kruskal-aged-14-gives-demonstration-on.html | CONCERT FOR CHILDREN; Rosaly Kruskal, Aged 14, Gives Demonstration on Clarinet | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/frederick-w-phillips.html | FREDERICK W, PHILLIPS | True | Special to Tx Nw YOR Tnss | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/upholds-wagehour-law-federal-court-of-appeals-at-boston-rules-on.html | UPHOLDS WAGE-HOUR LAW; Federal Court of Appeals at Boston Rules on Puerto Rico Case | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 484253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/us-acts-to-bar-axis-from-metals-seeks-corner-on-mercury-in-mexico.html | U.S. ACTS TO BAR AXIS FROM METALS; Seeks Corner on Mercury in Mexico and Studies Move on Other War Minerals There U.S. ACTS TO BAR AXIS FROM METALS | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/steber-manufacturing-expands.html | Steber Manufacturing Expands | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/ohioans-hear-tax-warning.html | Ohioans Hear Tax Warning | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/legislature-opens-today-republicans-have-majorities-in-both-of-new.html | LEGISLATURE OPENS TODAY; Republicans Have Majorities in Both of New Jersey's Houses | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/five-back-from-sing-sing-maione-and-others-convicted-as-slayers-to.html | FIVE BACK FROM SING SING; Maione and Others Convicted as Slayers to Get New Trials | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/german-jews-seek-visas-jam-us-consulate-in-berlin-on-news-of-easier.html | GERMAN JEWS SEEK VISAS; Jam U.S. Consulate in Berlin on News of Easier Entry | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/qualifies-for-wnyc-post.html | Qualifies for WNYC Post | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/7-qualify-as-principals-3-women-and-4-men-certified-for-high-school.html | 7 QUALIFY AS PRINCIPALS; 3 Women and 4 Men Certified for High School Positions | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/on-way-to-the-bahamas.html | On Way to the Bahamas | True | pecial to THE EW YORK TIMES. -- | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/prices-ease-in-amsterdam.html | Prices Ease in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/presidential-power-approved.html | Presidential Power Approved | True | ANTONIO JACCA | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/finns-face-famine-official-warns-us-nations-grain-stocks-down-to-a.html | FINNS FACE FAMINE, OFFICIAL WARNS U.S.; Nation's Grain Stocks Down to a 4-Month Supply, It Is Said | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/mrshugh-c_-colville-leader-in-civic-and-literacyi-work-dies-in.html | 'MRS..HUGH -. -- C_ COLVILLE; Leader in Civic and Literacy'I Work -- Dies in Plainfield, N. J. | True | [ Specl=l to TII Nmw YoRx TII=S. J | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/fire-bombs-rained-on-west-england-london-again-is-spared-as-nazis.html | FIRE BOMBS RAINED ON WEST ENGLAND; London Again Is Spared as Nazis Turn Their Attention to Provincial Centers HEAVY LOSSES EXPECTED Capital Continues Sorrowful Search for Bodies in Ruins Left by Saturday Raid | True | By David Andersonspecial Cable To the New York Times. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/style-show-and-tea-to-assist-war-relief-committee-of-frenchamerican.html | STYLE SHOW AND TEA TO ASSIST WAR RELIEF; Committee of French-American Wives to Give Fete Saturday | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/attendance-at-national-motor-boat-show-up-30-per-cent-over-last.html | Attendance at National Motor Boat Show Up 30 Per Cent Over Last Winter; WATERWAY LEAGUE ASKS JERSEY CANAL Last Link Sought in Protected Route From N.Y. to Florida -- State Barge Tolls Hit SCHMIDT GETS 11TH TERM Group Renominates President -- Celebrities Are Among Boat Show Spectators | True | By Clarence E. Lovejoy | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/bills-again-go-above-par-100023000-of-91day-paper-is-placed-by.html | BILLS AGAIN GO ABOVE PAR; $100,023,000 of 91-Day Paper Is Placed by Treasury | True | Special to THE NEW YORK TIMES. | C1B 484253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/the-people-in-britain.html | "THE PEOPLE" IN BRITAIN | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/john-h-reilly-jr.html | JOHN H, REILLY JR, | True | Sp"-ciai to TH NIW YORK TIMEg. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/david-w-lane.html | DAVID W. LANE | True | Special to Tz Nzw YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/dalglish-jones.html | Dalglish -- Jones | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/royal-crown-bottling-elects.html | Royal Crown Bottling Elects | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/discuss-newark-project-city-housing-group-and-usha-view-dispute-on.html | DISCUSS NEWARK PROJECT; City Housing Group and USHA View Dispute on Fuld Plan | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/party-is-planned-to-aid-thrift-shop-cocktail-fete-with-dancing-on.html | PARTY IS PLANNED TO AID THRIFT SHOP; Cocktail Fete With Dancing on Jan. 24 Will Assist the Irvington Institution RUMMAGE IS REQUESTED Package of Useful Articles to Be Part of Admission Fee -- Stage Stars Will Attend | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/schricker-is-sworn-in-indiana.html | Schricker Is Sworn in Indiana | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/court-refuses-to-oust-pastor.html | Court Refuses to Oust Pastor | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/miss-ida-wardwell-of-pioneer-family-stamford-woman-who-lived-in-one.html | MISS IDA WARDWELL OF PIONEER FAMILY; Stamford Woman Who Lived in One House 80 Years Dies at 90 | True | Special to T NW YORX TIB. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/siege-goes-on-says-berlin.html | Siege Goes On, Says Berlin | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/ratner-takes-kansas-post.html | Ratner Takes Kansas Post | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/louisiana-gets-big-apple-sender-asks-that-it-replace-one-taken-by.html | LOUISIANA GETS BIG APPLE; Sender Asks That It Replace One Taken by Jailed Boy | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/to-check-on-job-losses-national-group-hears-aliens-are-victims-of.html | TO CHECK ON JOB LOSSES; National Group Hears Aliens Are Victims of Unofficial Ban | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/mailorder-prices-cut-on-many-lines-despite-rising-trend-sears-and.html | MAIL-ORDER PRICES CUT ON MANY LINES; Despite Rising Trend, Sears and Ward Reduce Shoes, Tires and Refrigerators TEXTILES, MILLWORK UP Sears Also Advances Woolen Goods, Linens, Furniture and Silverware | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/bach-circle-at-town-hall.html | Bach Circle at Town Hall | True | By Howard Taubman | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/bolster-refuses-pro-job.html | Bolster Refuses Pro Job | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/prize-paintings.html | Prize Paintings | True | H.D. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/moses-stirs-clash-on-crossings-issue-his-bill-is-filed-at-albany.html | MOSES STIRS CLASH ON CROSSINGS ISSUE; His Bill Is Filed at Albany for Diverting of $30,000,000 to Building of Parkways APPEAL TO REPUBLICANS Much of Work Assigned in Manner Inviting Their Support of Shift of Funds | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 484253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/mercury-here-hits-15-as-cold-wave-hits-east.html | Mercury Here Hits 15 As Cold Wave Hits East | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/seeks-zaleabrams-fight.html | Seeks Zale-Abrams Fight | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/us-aide-ends-african-tour.html | U.S. Aide Ends African Tour | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/high-court-backs-nlrb-in-5-rulings-its-precedent-that-employer-must.html | HIGH COURT BACKS NLRB IN 5 RULINGS; Its Precedent That Employer Must Sign Pact Is Guide in Two Similar Disputes SUNSHINE MINING LOSES It Sought Review of an Order to Cease Discrimination Against a C.I.O. Union | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/sports-of-the-times-first-come-first-served.html | Sports of the Times; First Come, First Served | True | Reg. U.S. Pat. Off.By John Kieran | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/397-registrants-inducted-in-day-212-go-to-fort-dix-from-the.html | 397 REGISTRANTS INDUCTED IN DAY; 212 Go to Fort Dix From the Manhattan Center and 185 From Queens Armory 10,500 MORE MEN CALLED Fourth Draft Quota Includes New York and Jersey -- Two Ask Court to Intervene | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/baireuth-bombed-berlin-states.html | Baireuth Bombed, Berlin States | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/farley-ends-rough-trip-in-puerto-rico-after-stormy-voyage-did-not.html | FARLEY ENDS ROUGH TRIP; In Puerto Rico After Stormy Voyage - - Did Not Miss a Meal | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/pennsylvania-tax-upheld-us-supreme-court-affirms-levy-in-equitable.html | PENNSYLVANIA TAX UPHELD; U.S. Supreme Court Affirms Levy in Equitable Interest Case | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/hat-and-hairline-blend-in-2-shows-styles-revealed-by-madame-pauline.html | HAT AND HAIRLINE BLEND IN 2 SHOWS; Styles Revealed by Madame Pauline and by Jay Thorpe Set Off New Coiffures 1880 MODE INSPIRES SOME Alluring Creations Hug Back of Head and Curve Upward in Shells to Hold Curls | True | By Virginia Pope | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/la-paz-surprised-by-chileans-visit-foreign-ministers-trip-first-in.html | LA PAZ SURPRISED BY CHILEAN'S VISIT; Foreign Minister's Trip, First in More Than 100 Years, Arouses Speculation RIVER PLATE PARLEY SET Bolivia May Raise the Issue of Improved Facilities for Her Landlocked Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/us-envoy-operated-on-mrs-earle-informed-that-husband-in-sofia-is.html | U.S. ENVOY OPERATED ON; Mrs. Earle Informed That Husband in Sofia Is Ill | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/sam-weaver.html | SAM WEAVER | True | Special to THE IEW YORK TS. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/company-centers-on-refloating.html | Company Centers on Refloating | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/131-pinball-licenses-revoked.html | 131 Pinball Licenses Revoked | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/bucharest-blackout-ordered.html | Bucharest Blackout Ordered | True | | C1B 484253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/salica-outpoints-forte-in-15round-bout-to-keep-world-bantamweight.html | Salica Outpoints Forte in 15-Round Bout to Keep World Bantamweight Honors; NEW YORKER SAVES CROWN WITH RALLY Salica, Eye Cut in 4th Round, Fights Back Gamely to Win Decision Over Forte COMEBACK THRILLS 9,000 Loser Is Almost Upset Near End of Philadelphia Bout -- Robinson Stops Wallace. | True | By James P. Dawsonspecial To the New York Times. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/schmelings-status-remains-unsettled-army-training-may-force-him-to.html | SCHMELING'S STATUS REMAINS UNSETTLED; Army Training May Force Him to Forfeit European Ring Title | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/farm-wages-show-rise-124-per-cent-of-191014-average-gain-of-5.html | FARM WAGES SHOW RISE; 124 Per Cent of 1910-14 Average, Gain of 5 Points in Year | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/named-to-head-group-on-aircraft-priorities.html | Named to Head Group On Aircraft Priorities | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/moves-for-study-of-redistricting-senate-resolution-provides-inquiry.html | MOVES FOR STUDY OF REDISTRICTING; Senate Resolution Provides Inquiry, Deferring State Action Until Next Year THREE DEFENSE MEASURES Law Revision, Sedition Investigation and Statutory Form for Council Submitted | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/cottonseed-crush-off-2316980-tons-in-fivemonth-period-to-dec-31.html | COTTONSEED CRUSH OFF; 2,316,980 Tons in Five-Month Period to Dec. 31 | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/john-saxon-jr.html | JOHN SAXON JR. | True | Special to THE NIW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/reynolds-called-in-inquiry.html | Reynolds Called in Inquiry | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/named-vice-president-of-associated-sales-co.html | Named Vice President Of Associated Sales Co. | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/cocoon-production-falls.html | Cocoon Production Falls | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/presbyterians-here-seek-50000-by-may-pledged-as-share-of-625000.html | PRESBYTERIANS HERE SEEK $50,000 BY MAY; Pledged as Share of $625,000 World Emergency Fund | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/strike-threat-at-plane-plant.html | Strike Threat at Plane Plant | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/old-69th-annexes-badminton-match-blanks-downtown-ac-by-50-with.html | OLD 69TH ANNEXES BADMINTON MATCH; Blanks Downtown A.C. by 5-0, With Stephens Brothers Scoring Three Times TIES FOR FIRST PLACE Gains Third Victory in Row and Deadlocks Central in Class A Tournament | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/stock-offering-today-33530-shares-kaufmann-stores-5-preference.html | STOCK OFFERING TODAY; 33,530 Shares Kaufmann Stores 5% Preference Priced at $104 | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/james-w-tillett.html | JAMES W. TILLETT | True | 'Special to TH YORK TISS. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/two-big-apartments-projected-in-queens-plans-are-filed-for-rego.html | TWO BIG APARTMENTS PROJECTED IN QUEENS; Plans Are Filed for Rego Park and Jackson Heights Houses | True | | C1B 484253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/small-plants-report-us-checks-delayed-putting-strain-on-credit-in.html | Small Plants Report U.S. Checks Delayed, Putting Strain on Credit in Defense Work | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/berlin-attacks-willkie-endorsement-of-aid-to-britain-challenged-in.html | BERLIN ATTACKS WILLKIE; Endorsement of Aid to Britain Challenged in Official Broadcast | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/jersey-lawyer-guilty-ta-davis-jr-stole-47300-in-mortgage-deals.html | JERSEY LAWYER GUILTY; T.A. Davis Jr. Stole $47,300 in Mortgage Deals | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/food-short-in-paris-lack-of-fuel-adds-to-distress-as-winter-is.html | FOOD SHORT IN PARIS; Lack of Fuel Adds to Distress, as Winter Is Severe | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/indicted-in-stabbing-insurance-agent-held-for-attempted-murder-of.html | INDICTED IN STABBING; Insurance Agent Held for Attempted Murder of Girl, 17 | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/clyde-g-lucas.html | CLYDE G, LUCAS | True | Special to TaE NXW Yo/tx ?mss. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/newton-h-fessenden.html | NEWTON H., FESSENDEN | True | Spectal'to " IEw YoR Ts.. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/feldman-wins-at-chess-sets-back-saxon-in-adjourned-game-at.html | FELDMAN WINS AT CHESS; Sets Back Saxon in Adjourned Game at Manhattan Club | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/shelton-dolphins-first.html | Shelton Dolphins First | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/antispy-manoeuvres-planned-by-japanese-main-objective-is.html | ANTI-SPY MANOEUVRES PLANNED BY JAPANESE; Main Objective Is Instruction of Munitions Workers. | True | Wireless to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/rome-reports-another-hit.html | Rome Reports Another Hit | True | By Telephone To the New York Times. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/two-lots-sold-at-yonkers.html | Two Lots Sold at Yonkers | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/byrd-to-talk-at-fordham-admiral-to-show-movies-of-his-latest.html | BYRD TO TALK AT FORDHAM; Admiral to Show Movies of His Latest Expedition Tonight | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/aviation-studies-held-vital-to-us-craft-must-at-least-equal-any.html | AVIATION STUDIES HELD VITAL TO US; Craft Must at Least Equal Any Possible Enemy's, Says the Aeronautics Committee | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/rules-on-tax-collection-supreme-court-bans-claim-for-processing.html | RULES ON TAX COLLECTION; Supreme Court Bans Claim for Processing Levy | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/trust-found-insolvent-but-president-of-independence-shares-objects.html | TRUST FOUND INSOLVENT; But President of Independence Shares Objects to Report | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/frederick-mutchler.html | FREDERICK MUTSCHLER | True | Special to THE NEW NOR TIMS. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/business-world.html | Business World | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/haile-selassie-is-confident.html | Haile Selassie Is Confident | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/mrs-p-p-tucker.html | MRS. P. P. TUCKER | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/control-of-prices-in-foods-is-denied-elliott-says-new-costs-cut.html | CONTROL OF PRICES IN FOODS IS DENIED; Elliott Says New Costs Cut Farmer's Share of Dollar | True | | C1B 484253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/wallace-l-feiin.html | WALLACE L. FEIIN | True | Special to TIt NIW YORK T'IMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/rome-again-shifts-albania-command-soddu-is-dropped-general-who-has.html | ROME AGAIN SHIFTS ALBANIA COMMAND; SODDU IS DROPPED; General Who Has Led Italians Since Nov. 9 Quits Post 'for Reasons of Health' CAVALLERO TAKES OVER Chief of Staff Put in Charge -- Fascisti Regard Events as Nearing Important Phase | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/soldier-shoots-himself-uses-machine-gun-at-fort-dix-after-quarrel.html | SOLDIER SHOOTS HIMSELF; Uses Machine Gun at Fort Dix After Quarrel With Wife | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/fordham-picks-fencing-coach.html | Fordham Picks Fencing Coach | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/stockyards-case-back-to-high-court-government-plea-for-a-review-of.html | STOCKYARDS CASE BACK TO HIGH COURT; Government Plea for a Review of Lower Court Decision on Impounded Funds Granted 1938 RULING HIT WALLACE Justices Reject Request to Examine Point in Suit Against Contractors | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/county-fair-set-for-city-in-fall-american-institute-signs-up-with.html | COUNTY FAIR SET FOR CITY IN FALL; American Institute Signs Up With Madison Sq. Garden for September Presentation MAYOR PLEDGES SUPPORT Display First of Kind Since 1897 -- Livestock and Farm Products to Be Shown | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/may-get-jersey-post-compton-reported-quitting-the-navy-to-be-aide.html | MAY GET JERSEY POST; Compton Reported Quitting the Navy to Be Aide to Edison | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/british.html | British | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/milk-field-shows-net-income-of-97-data-on-12-leading-concerns-in-in.html | MILK FIELD SHOWS NET INCOME OF 9.7%; Data on 12 Leading Concerns in Industry in 1939 Given by Federal Agency | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/fire-damages-old-hotel.html | Fire Damages Old Hotel | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/australian-sire-sent-here.html | Australian Sire Sent Here | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/210-youths-to-go-to-quoddy.html | 210 Youths to Go to Quoddy | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/senate-is-the-final-arbiter.html | Senate Is the Final Arbiter | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/fire-next-to-armory.html | Fire Next to Armory | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/mass-production-in-planes-doubted-burdette-wright-of-curtisswright.html | MASS PRODUCTION IN PLANES DOUBTED; Burdette Wright of Curtiss-Wright Testifies Before House Committee MODELS CHANGE TOO FAST Chairman Vinson Expresses Opinion 50,000-a-Year Goal May Not Be Practicable | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/son-born-to-abijah-u-foxes.html | Son Born to Abijah U. Foxes | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 484253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/donnell-appeals-to-court-asks-high-bench-in-missouri-to-declare-him.html | DONNELL APPEALS TO COURT; Asks High Bench in Missouri to Declare Him Governor | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/chesterl-joneb-trade-authority-former-director-of-the-school-of.html | CHESTERL. JONEB, TRADE AUTHORITY; Former Director of the School of. Commerce at Wisconsin University Dies at 59 -. :WROTE ON LATIN AMERICI Had .Served" as Representative of commerce Department to Mexican Republic *' | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/greek.html | Greek | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/trinidad-bases-pushed-work-on-army-air-post-will-be-started-in.html | TRINIDAD BASES PUSHED; Work on Army Air Post Will Be Started in Thirty Days | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/aid-to-hitler-seen.html | Aid to Hitler Seen | True | W.W. MOUNT | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/bullet-wound-fatal-to-corporation-head-wp-edris-found-by-wife-in.html | BULLET WOUND FATAL TO CORPORATION HEAD; W.P. Edris Found by Wife in Mountain Lakes, N.J., Home | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/british-at-tobruk-add-to-siege-force-but-gale-suspends-air-action.html | BRITISH AT TOBRUK ADD TO SIEGE FORCE; But Gale Suspends Air Action and Hampers Artillery in African Desert War ETHIOPIAN THRUST HINTED Smuts Predicts Assault There as Haile Selassie Enlists Aid of Tribal Chiefs | True | Wireless to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/cuban-exsenator-slain-figure-in-election-row-is-shot-in-havana.html | CUBAN EX-SENATOR SLAIN; Figure in Election Row Is Shot in Havana Building | True | Wireless to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/allstar-hockey-on-feb-5.html | All-Star Hockey on Feb. 5 | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/stores-now-held-in-labor-act-scope-recent-court-rulings-cited-to.html | STORES NOW HELD IN LABOR ACT SCOPE; Recent Court Rulings Cited to Retail Secretaries by Irving C. Fox HIGH FOR 'REAL INCOME' Is Now Above 77 Billion Rate, Statistician Says -- Fight on Price Boom Urged | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/on-the-board-of-trustees-of-bowery-savings-bank.html | On the Board of Trustees Of Bowery Savings Bank | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/links-plane-order-to-sale-of-shares-hayes-manufacturing-takes.html | LINKS PLANE ORDER TO SALE OF SHARES; Hayes Manufacturing Takes Contract on Basis of $400,000 From Deal OTHER CONDITIONS LISTED Larger Board and More Executives Asked -- $5,000,000 Job Is for Brewster Corp. | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/heights-building-sold-to-investors-35family-house-at-804-west-180th.html | HEIGHTS BUILDING SOLD TO INVESTORS; 35-Family House at 804 West 180th Street Brings Cash Above $134,500 Lien BRONX DWELLING BOUGHT Two-Family Houses in Brooklyn Change Owners -- Daily Eagle Sells Taxpayer | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/wisconsins-rally-tops-purdue-4842-wins-in-overtime-basketball-game.html | WISCONSIN'S RALLY TOPS PURDUE, 48-42; Wins in Overtime Basketball Game -- Ohio State, Indiana, Iowa and Illinois in Front | True | | C1B 484253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/flour-economies-planned.html | Flour Economies Planned | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/27th-pays-honors-to-corps-general-major-gen-fh-smith-is-received.html | 27TH PAYS HONORS TO CORPS GENERAL; Major Gen. F.H. Smith Is Received With 13-Gun Salute -- Takes Quarters Temporarily TRAINING TASKS VARIED Night Operations in Progress -- Influenza Cases Kept Under 100 -- Sick Rate 5.4 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/german.html | German | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/rebecca-is-first-in-film-daily-poll-selznick-production-wins-vote.html | 'REBECCA' IS FIRST IN FILM DAILY POLL; Selznick Production Wins Vote of 391 Out of 546 Critics in Trade Paper Survey 'GRAPES OF WRATH' IS 2D 'Foreign Correspondent,' 'Our Town' and 'Ninotchka' Are Among Others Cited | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/prescott-gains-at-handball.html | Prescott Gains at Handball | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/army-buys-shirts-of-khaki-percale-also-awards-contracts-to-make.html | ARMY BUYS SHIRTS OF KHAKI PERCALE; Also Awards Contracts to Make Mosquito Bars of Tricot and Nottingham UNDERWEAR TO BE BOUGHT 2,000,000 Garments Sought in Bids Which Will Be Opened Jan. 24 at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/on-basketball-courts.html | ON BASKETBALL COURTS | True | By Joseph M. Sheehan | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/mutiny-on-liner-denied-japanese-reaching-brazil-lay-reports-to-row.html | 'MUTINY' ON LINER DENIED; Japanese Reaching Brazil Lay Reports to Row Over Food | True | Special Cable to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/aide-of-marshall-quits-peace-group-ok-armstrong-says-nowar.html | AIDE OF MARSHALL QUITS PEACE GROUP; O.K. Armstrong Says No-War Committee Is Not Being Conducted Properly DISAPPROVES OF BACKING Chairman Subpoenaed by U.S. Grand Jury -- Lindbergh Meeting Abandoned | True | By Foster Haileyspecial To the New York Times. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/ferrier-is-first-with-71-chapman-and-christiansen-tie-for-second-in.html | FERRIER IS FIRST WITH 71; Chapman and Christiansen Tie for Second in Miami Golf | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/port-extends-free-time-newark-increases-allowance-to-ten-days-for.html | PORT EXTENDS FREE TIME; Newark Increases Allowance to Ten Days for Loading Goods | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/buy-newark-building-trophy-manufacturers-take-over-2story-factory.html | BUY NEWARK BUILDING; Trophy Manufacturers Take Over 2-Story Factory | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/general-electric-increases-orders-654190000-in-1940-shows-rise-of.html | GENERAL ELECTRIC INCREASES ORDERS; $654,190,000 in 1940 Shows Rise of 81% Over 1939 and a Record Level LAST QUARTER UP 129% $256,380,000 Compared With $112,166,000 in the Same Period the Year Before | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/refugees-plead-to-stay-in-vichy.html | Refugees Plead to Stay in Vichy | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/charees-g-linck.html | CHAREES G. LINCK | True | Special to Tm lzw YOK Tts. | C1B 484253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/iewis-w-johncox.html | I'EWIS W, JOHNCOX | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/other-contracts-awarded.html | Other Contracts Awarded | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/realty-board-hits-at-chanler-attack-says-he-was-inaccurate-in-his.html | REALTY BOARD HITS AT CHANLER ATTACK; Says He Was Inaccurate in His Statement Concerning Assessment Reviews CALLS DELAYS LENGTHY 'Horse-Trade' Term Said to Be Taken From Testimony Before Bewley Group | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/1080000-loans-placed-arranged-on-four-apartment-houses-one-in-bronx.html | $1,080,000 LOANS PLACED; Arranged on Four Apartment Houses, One in Bronx | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/british-turn-back-ship-off-uruguay-french-freighter-seeking-to-run.html | BRITISH TURN BACK SHIP OFF URUGUAY; French Freighter Seeking to Run Blockade Halted in the Pan-American Neutral Zone | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/james-joyce.html | JAMES JOYCE | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/greeks-drive-on-valona.html | Greeks Drive on Valona | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/hudson-hotel-opens-quarters-of-american-womans-club-changes-name.html | HUDSON HOTEL OPENS; Quarters of American Woman's Club Changes Name | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/rumania-buying-nazi-tractors.html | Rumania Buying Nazi Tractors | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/republican-split-reported-widened-by-willkie-stand-opposition-to.html | REPUBLICAN SPLIT REPORTED WIDENED BY WILLKIE STAND; Opposition to 1940 Nominee Is Expected to Appear in Choice of National Chairman EASTERN HOPES DIMMED Leaders Fear Isolationists in Interior -- Dewey-Taft Seen Merging Followings PARTY FRONT SEEN SPLIT BY WILLKIE | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/to-send-greece-25000-serums.html | To Send Greece $25,000 Serums | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/arverne-man-found-dead-in-fire-ruins-body-discovered-in-his-home-32.html | ARVERNE MAN FOUND DEAD IN FIRE RUINS; Body Discovered in His Home -- 32 Buildings Swept | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/menzies-to-visit-london-soon.html | Menzies to Visit London Soon | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/berlin-denies-smuggling-fable-seen-in-charge-of-money-sent-here-for.html | BERLIN DENIES SMUGGLING; 'Fable' Seen in Charge of Money Sent Here for Propaganda | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/changes-in-exchanges-list.html | Changes in Exchange's List | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/sugar-workers-strike-cuban-conflict-may-tie-up-grinding-operations.html | SUGAR WORKERS STRIKE; Cuban Conflict May Tie Up Grinding Operations on Island | True | Wireless to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/sovietnazi-clash-on-spheres-seen-massing-of-border-troops-by-both.html | SOVIET-NAZI CLASH ON 'SPHERES' SEEN; Massing of Border Troops by Both Nations Reported After Molotoff's Berlin Visit MOSCOW 'DEMAND' BARED Hitler Said to Have Rejected Request for a Guarantee on Poland and Ruthenia | True | By Telephone To the New York Times. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 484253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/mengel-business-increases.html | Mengel Business Increases | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/noel-coward-lands-in-auckland.html | Noel Coward Lands in Auckland | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/no-comment-in-london.html | No Comment in London | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/245th-uses-big-guns-unit-of-brooklyn-outfit-has-first-try-with.html | 245TH USES BIG GUNS; Unit of Brooklyn Outfit Has First Try With Six-Inchers | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/balkans-relieved-by-moscows-hints-soviet-denial-of-assent-to-nazi.html | BALKANS RELIEVED BY MOSCOWS HINTS; Soviet Denial of Assent to Nazi Move Is Viewed as Obstacle to Free German Hand SOFIA HAILS NEUTRALITY Berlin Envoy Calls On Philoff -- Turks See Peril Eased by Bulgarian Firmness | True | By Telephone To the New York Times. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/steel-rate-up-to-985-new-peak-since-mid1929.html | Steel Rate Up to 98.5%; New Peak Since Mid-1929 | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/burke-to-change-party-at-once.html | Burke to Change Party at Once | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/for-national-unity.html | FOR NATIONAL UNITY | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/his-record-for-pabent.html | His Record for Pabent | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/thomas-york-member-of-editorial-board-of-the-ronald-press-for-20.html | THOMAS YORK; Member of Editorial Board of the. Ronald Press for 20 Years | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/mack-retains-three-offices-presidenttreasurermanager-is-reelected.html | MACK RETAINS THREE OFFICES, President-Treasurer-Manager Is Re-elected by Athletics | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/decrease-in-loans-reported-by-banks-reserve-system-shows-a-drop-of.html | DECREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Drop of $87,000,000 in Advances to Brokers in Week RESERVE BALANCES RISE Holdings of U.S. Treasury Bills Are $74,000,000 More Than in Previous Period | True | Special to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/greeks-penetrate-new-italian-lines-restricted-activity-reported.html | GREEKS PENETRATE NEW ITALIAN LINES; 'Restricted' Activity Reported Along Front, With Capture of Additional Prisoners SNOW HAMPERS ADVANCE Italian Resistance Said to Be Weak in Drive on Valona -- Preveza Again Bombed | True | By A.c. Sedgwickby Telephone To the New York Times. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/manager-of-astor-heads-broadway-association.html | Manager of Astor Heads Broadway Association | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/raf-planes-gun-nazis-in-trenches-fire-upon-troops-on-invasion-coast.html | R.A.F. PLANES GUN NAZIS IN TRENCHES; Fire Upon Troops on Invasion Coast -- Bombers Attack Near Venice and on Danube R.A.F. PLANES GUN NAZIS IN TRENCHES | True | By Raymond Daniellwireless To the New York Times. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/savings-bank-group-meeting.html | Savings Bank Group Meeting | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/nicaragua-appoints-envoy.html | Nicaragua Appoints Envoy | True | Special Cable to THE NEW YORK TIMES. | C1B 484253 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/rangers-play-wings-at-garden-tonight-will-seek-first-victory-over.html | RANGERS PLAY WINGS AT GARDEN TONIGHT; Will Seek First Victory Over Detroit This Season | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/marshall-seems-pleased-says-he-tried-for-three-weeks-to-get-rid-of.html | MARSHALL SEEMS PLEASED; Says He Tried for Three Weeks to Get Rid of Armstrong | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/march-of-dimes.html | MARCH OF DIMES | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/court-may-delay-federal-milk-poll-bailey-hearing-arguments-on-suit.html | COURT MAY DELAY FEDERAL MILK POLL; Bailey, Hearing Arguments on Suit to Bar Voting Jan. 21, Hits Wickard 'Threat' DAIRY COUNSEL HEARD Call Secretary 'Arbitrary' in This Area, but Government Upholds Second Ballot | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/12000000-bonds-for-utility-today-consolidated-gas-baltimore-2-34.html | $12,000,000 BONDS FOR UTILITY TODAY; Consolidated Gas, Baltimore, 2 3/4% Refunding-Mortgage Issue to Go on Market WILL BE PRICED AT 103 1/2 Proceeds to Be Used to Retire 3 1/2% Securities and for Property Improvements | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/italian.html | Italian | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/windsor-hopes-to-visit-this-city.html | Windsor Hopes to Visit This City | True | Wireless to THE NEW YORK TIMES. | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/carleton-ellis-64-inventor-is-dead-noted-chemist-owner-of-800.html | CARLETON ELLIS, 64, INVENTOR, IS DEAD; Noted Chemist, Owner of 800 Patents, Stricken in South, Victim of Influenza MADE 100,000 COMPOUNDS Fireproof Paint for War Planes to Make Incendiary Bullets Harmless One Discovery | True | | C1B 484253 |
| 1941-01-14 | 1941-01-14 | https://www.nytimes.com/1941/01/14/archives/udleybu3k-singeii-teacher-former-performer-in-opera-oratoriosand.html | ])UDLEY'.BU(3K .'. :: SINGEI/i -- TEACHER; Former Performer .in opera,. Oratorios'and Concert Work Dies in Fairfield,' Cornf, ' ' .E was so. or cOM"osE. Father Was Noted for Church I' Music m Studied in Paris | True | ' | C1B 484253 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/plan-tribute-to-britain-party.html | Plan 'Tribute to Britain' Party | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/floral-park.html | FLORAL PARK | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/cedar-grove.html | CEDAR GROVE | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/yeshiva-gets-50000.html | Yeshiva Gets $50,000 | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/2-guilty-of-effort-to-fix-court-case-bondsmen-whose-second-trial.html | 2 GUILTY OF EFFORT TO 'FIX' COURT CASE; Bondsmen Whose Second Trial Clarified Wire-Tapping Law Convicted by 3d Jury | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/replacements-on-boards-of-directors-new-officers-baldwin.html | Replacements on Boards of Directors -- New Officers; BALDWIN | True | Special to THE NEW YORK TIMES. | C1B 484343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/bank-notes-a-decline-in-openmarket-paper.html | Bank Notes a Decline In Open-Market Paper | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/hastingsonhudson.html | HASTINGS-ON-HUDSON | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/hurt-as-teargas-pen-explodes.html | Hurt as Tear-Gas Pen Explodes | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/new-law-in-effect-on-alien-societies-any-organization-controlled.html | NEW LAW IN EFFECT ON ALIEN SOCIETIES; Any Organization Controlled Abroad Must Register Now Under the Voorhis Act 30 DAYS TO BE ALLOWED Political Aims, Firearms and Where They Are Kept, Uniforms, Etc., Part of Data | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/argentine-minister-quits-finance-chief-resigns-when-his-policy-is.html | ARGENTINE MINISTER QUITS; Finance Chief Resigns When His Policy Is Rejected | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/showroom-rented-by-boat-concern-fw-schnur-of-owens-yacht-company.html | SHOWROOM RENTED BY BOAT CONCERN; F. W. Schnur of Owens Yacht Company Takes Large Space in 21 Murray Street MILLINERY FIRMS LOCATE Three Lease Quarters in West 37th St., Others in West 39th St. Building | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/rome-says-greece-relies-on-britain-london-sending-heavy-aid-to.html | ROME SAYS GREECE RELIES ON BRITAIN; London Sending Heavy Aid to 'Exhausted' Ally in Albania, Gayda Declares FINDS SEA LOSSES GREAT Toll on Mediterranean Convoy in Air Attacks Said to Exceed Italy's Claims | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/national-city-bank-financing-defense-lending-for-all-phases-of-the.html | NATIONAL CITY BANK FINANCING DEFENSE; Lending for All Phases of the Program, Rentschler Tells Stockholders' Meeting 1940 NET WAS $18,169,449 $6,712,098 Profit From Bond Sales Included -- Surplus Increased $10,000,000 NATIONAL CITY BANK FINANCING DEFENSE | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/mount-holly.html | MOUNT HOLLY | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/standard-gas-in-securities-exchange-plan-will-give-up-control-of.html | Standard Gas, in Securities Exchange Plan, Will Give Up Control of San Diego Utility | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/results-of-annual-meetings-of-stockholders-reported-philadelphia.html | Results of Annual Meetings of Stockholders Reported; PHILADELPHIA | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/retail-debt-plan-held-defense-aid-extensions-ease-financial-burdens.html | RETAIL DEBT PLAN HELD DEFENSE AID; Extensions Ease Financial Burdens of Those Called to Service, Store Men Say INSTALLMENT CURB URGED Self-Regulation by Industry Is Proposed at Convention, Anticipating State Action | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/only-5000-exrepublicans-have-returned.html | Only 5,000 Ex-Republicans Have Returned | True | Special Cable to THE NEW YORK TIMES. | C1B 484343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/2-slain-as-police-battle-2-gunmen-in-5th-ave-throng-thugs-captured.html | 2 SLAIN AS POLICE BATTLE 2 GUNMEN IN 5TH AVE. THRONG; Thugs Captured After a Dash Through Crowded Stores, Terrorizing Shoppers PATROLMAN IS A VICTIM Office Manager, Resisting Hold-Up, Killed -- Taxi Man and Bank Guard Shot 2 SLAIN AS POLICE BATTLE 2 GUNMEN | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/banking-classes-to-begin-registrations-start-next-week-at-american.html | BANKING CLASSES TO BEGIN; Registrations Start Next Week at American Institute | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/omalley-amsterdam-pilot.html | O'Malley Amsterdam Pilot | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/many-changes-made-at-annual-meetings-of-banks-here-and-in-other.html | Many Changes Made at Annual Meetings of Banks Here and in Other Cities | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/cuban-envoy-is-approved-senate-acts-on-fernandez-concheso-who-will.html | CUBAN ENVOY IS APPROVED; Senate Acts on Fernandez Concheso, Who Will Go to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/germans-said-to-be-turning-maginot-line-built-at-a-cost-of.html | Germans Said to Be Turning Maginot Line, Built at a Cost of $500,000,000, Into Farms | True | By the United Press. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/mayor-backs-plan-to-curb-hitchers-favors-use-of-psychology-in.html | MAYOR BACKS PLAN TO CURB 'HITCHERS; Favors Use of 'Psychology' in Designing Buses to Remove Temptation for Boys PERIL TO YOUTHS IS CITED Valentine at Meeting Points to 214 Hurt Last Year While Stealing Rides | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/mrs-lorraine-d0w-wed-her-marriage-to-john-muhlfeld-jr-announced-by.html | MRS. LORRAINE D0W WED; Her Marriage to John Muhlfeld Jr. Announced by Parents | True | ,pecla! to TRio Nlw YORK TL'ES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/3585015-earned-by-dow-chemical-profit-for-six-months-ended-nov-30.html | $3,585,015 EARNED BY DOW CHEMICAL; Profit for Six Months Ended Nov. 30 Equals $.3.02 Per Share of the Common $2,105,496 NET IN QUARTER Other Corporations Report on Incomes for Various Periods of the Year | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/mcarthy-expects-yanks-to-improve-here-for-visit-manager-says-some.html | M'CARTHY EXPECTS YANKS TO IMPROVE; Here for Visit, Manager Says Some Veterans Simply Had Off Season in 1940 RESERVE POWER GREATER New Men Set to Supplant Any Faltering Stars -- Writers Honor Stevens Brothers | True | By John Drebingeb | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/28000000-bonds-in-market-today-jones-laughlin-steels-3-14s-to-be.html | $28,000,000 BONDS IN MARKET TODAY; Jones & Laughlin Steel's 3 1/4s to Be Offered to Public at Par and Accrued Interest WILL REDEEM OLD ISSUES Company Also Has Arranged to Borrow Additional $14,000,000 From Banks | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/middletown-conn.html | MIDDLETOWN, CONN. | True | Special to THE NEW YORK TIMES. | C1B 484343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/daily-oil-output-off-2750-barrels-16000gain-in-california-and.html | DAILY OIL OUTPUT OFF 2,750 BARRELS; 16,000-Gain in California and 14,950-Drop in Oklahoma Main Changes in Week GASOLINE STOCKS HIGHER Imports of Petroleum for Domestic Use and Receipts in Bond Were Lower | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/jefferson-quintet-triumphs-by-5622-routs-hamilton-in-brooklyn-psal.html | JEFFERSON QUINTET TRIUMPHS BY 56-22; Routs Hamilton in Brooklyn P.S.A.L. Battle for 9th Consecutive Victory TECH SHOWS WAY, 37-28 Mount St. Michael, McBurney and De La Salle Are Among Other School Winners | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/woolstorage-plan-400000-bales-of-britishowned-staple-to-come-here.html | WOOL-STORAGE PLAN; 400,000 Bales of British-Owned Staple to Come Here | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/morristown.html | MORRISTOWN | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/to-dedicate-baruch-memorial.html | To Dedicate Baruch Memorial | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/john-b-stetson-company-chooses-new-secretary.html | John B. Stetson Company Chooses New Secretary | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/hecht-lilienthal.html | Hecht -- Lilienthal | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/automotive-exporters-to-meet.html | Automotive Exporters to Meet | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/psal-veteran-receives-medal-mchugh-secretary-37-years-guest-at.html | P.S.A.L. VETERAN RECEIVES MEDAL; McHugh, Secretary 37 Years, Guest at Luncheon -- Finals for Swim Titles Set | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/rutherford.html | RUTHERFORD | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/here-for-trade-survey-japanese-economic-group-head-seeks-to-better.html | HERE FOR TRADE SURVEY; Japanese Economic Group Head Seeks to Better Situation | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/son-born-to-lewis-a-carters.html | Son Born to Lewis A. Carters | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/2-italian-attacks-halted-by-greeks-athens-communique-reports.html | 2 ITALIAN ATTACKS HALTED BY GREEKS; Athens Communique Reports 'Restricted Fighting' With Some Prisoners Taken AIR FORCES ARE ACTIVE Fascisti Said to Have Ordered Civilians to Evacuate Berat, Elbasan and Valona | True | By A.c. Sedgwickby Telephone To the New York Times. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/new-mentor-visits-hanover.html | New Mentor Visits Hanover | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/income-increased-by-first-national-fraser-puts-gross-for-1940-at.html | INCOME INCREASED BY FIRST NATIONAL; Fraser Puts Gross for 1940 at $15,340,076 -- Capital and Surplus Unchanged | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/jersey-crossing-deaths-rise.html | Jersey Crossing Deaths Rise | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/george-h-bumgard.html | GEORGE H. BUMGARD | True | Special to TJ NW YORK TS. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 484343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/ammunition-error-found-at-fort-dix-live-bullets-among-blanks-for.html | AMMUNITION ERROR FOUND AT FORT DIX; 'Live' Bullets Among Blanks for Practice Are Discovered in Time to Avert Tragedy INVESTIGATION IS STARTED Cartridges Issues and Recalled During a Night Manoeuvre of Seventy-first Regiment | True | By Marshall Newtonspecial To the New York Times. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/mkesson-sales-gain-total-for-1940-156353602-493-above-1939-volume.html | M'KESSON SALES GAIN; Total for 1940, $156,353,602, 4.93% Above 1939 Volume | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/constitution-bill-offered-in-jersey-hendrickson-jumps-gun-on-edison.html | CONSTITUTION BILL OFFERED IN JERSEY; Hendrickson 'Jumps Gun' on Edison, Who Had Planned to Give Views Next Week NEW LEGISLATURE MEETS Moore, in His Final Message as Governor, Warns on Curbing Powers of Successor | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/investing-trusts-report-on-assets-817-a-share-shown-for-the-common.html | INVESTING TRUSTS REPORT ON ASSETS; $8.17 a Share Shown for the Common Stock of American European Securities CHEMICAL FUND'S TOTAL UP Year-End Valuation Is Put at $9.31 -- Data for National Bond and Share | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/imports-of-gold-off-in-week.html | Imports of Gold Off in Week | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/3-british-warships-hit-in-axis-attack-in-mediterranean-carrier.html | 3 BRITISH WARSHIPS HIT IN AXIS ATTACK IN MEDITERRANEAN; Carrier, Cruiser and Destroyer Damaged in Convoy Battle, London Announces RAIDERS LOSE 12 PLANES Italian Destroyer Also Is Sunk -- R.A.F. Ruins Nine Nazi Bombers in Sicily | True | By Robert P. Postspecial Cable To the New York Times. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/navy-buys-armor-and-steel.html | Navy Buys Armor and Steel | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/mail-bill-demands-label-on-foreign-propaganda.html | Mail Bill Demands Label On Foreign Propaganda | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/irvington.html | IRVINGTON | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/edward-norris.html | EDWARD NORRIS | True | Special to TIt NEW YORK TreES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/union-leader-convicted-business-agent-for-painters-is-guilty-of.html | UNION LEADER CONVICTED; Business Agent for Painters Is Guilty of Coercion | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/sare-sc__ez.html | sA.'rE sc_.E.z, | True | Huntsman Fought Against the1 | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/delays-ending-coast-run-clyde-mallory-again-waits-on-stopping.html | DELAYS ENDING COAST RUN; Clyde Mallory Again Waits on Stopping Boston Service | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/3-named-to-art-commission.html | 3 Named to Art Commission | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/six-nations-in-radio-parley.html | Six Nations in Radio Parley | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/students-paying-own-way-group-from-south-america-is-not-here-under.html | Students Paying Own Way; Group From South America Is Not Here Under Scholarship System | True | STEPHEN DUGGAN, Director, Institute of International Education. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/german-exiles-face-a-return-to-europe-visa-mixup-affects-hundreds.html | GERMAN EXILES FACE A RETURN TO EUROPE; Visa Mix-Up Affects Hundreds of Refuges, Traveler Says | True | | C1B 484343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/dr-trijhibull-dies-reli6ious-editor-head-of-sunday-school-times-in-.html | DR. TRIJhIBULL DIES; RELI6IOUS EDITOR; Head of Sunday School Times in Philadelphia Since '03 Dies in Pasadena, Calif., at 68 HIS FATHER'S SUCCESSOR Parent Held Post 28 Years Son Vice President of Tract Society and an Author ! | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/jubilee-concert-set-by-haarlem-society-50th-anniversary-to-be.html | JUBILEE CONCERT SET BY HAARLEM SOCIETY; 50th Anniversary to Be Marked by Musicale Tomorrow | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/bound-brook.html | BOUND BROOK | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/mrs-ansel-phelps-luncheon-hostess-mrs-kirtland-manley-has-party-for.html | MRS. ANSEL PHELPS LUNCHEON HOSTESS; Mrs. Kirtland Manley Has Party for Miss Dorothy Berkfield | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/whirlaway-heads-campbell-ratings-our-boots-new-world-second-in.html | WHIRLAWAY HEADS CAMPBELL RATINGS; Our Boots, New World Second in Experimental Handicap of 1940 Juveniles | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/news-of-markets-in-european-cities-oils-are-favored-in-london-on.html | NEWS OF MARKETS IN EUROPEAN CITIES; Oils Are Favored in London on Possibility of Settlement Over Mexican Properties BERLIN BOERSE IRREGULAR Dutch Issues Continue to Go Lower in Amsterdam -- U.S. Section Closes Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/buys-west-bronx-apartments.html | Buys West Bronx Apartments | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/army-inducts-man-refusing-us-oath-trainee-mutters-that-it-is-all.html | ARMY INDUCTS MAN REFUSING U.S. OATH; Trainee Mutters That It is All 'Illegal,' but He Leaves from Camp With 329 Others SAYS HE HAS DEPENDENTS Explains His Sister Lost Job Recently -- He and Another Have Court Suits | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/players-will-honor-sheldon.html | Players Will Honor Sheldon | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/jews-in-italy-restricted-further-curbs-placed-on-them-by-ministry.html | JEWS IN ITALY RESTRICTED; Further Curbs Placed on Them by Ministry of Interior | True | By Telephone To the New York Times. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/drums-in-ethiopia.html | DRUMS IN ETHIOPIA | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/mexico-seizes-5-in-raid-links-nazis-to-group-opposing-showing-of-us.html | MEXICO SEIZES 5 IN RAID; Links Nazis to Group Opposing Showing of U.S. Films | True | Wireless to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/ponzi-vanquishes-caras-triumphs-twice-in-cue-event-125115-and-12540.html | PONZI VANQUISHES CARAS; Triumphs Twice in Cue Event, 125-115 and 125-40 | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/reich-now-imports-spanish-iron-ore-germany-also-draws-heavily-on.html | REICH NOW IMPORTS SPANISH IRON ORE; Germany Also Draws Heavily on Sweden as Result of the British Raids on Ruhr | True | By T.j. Hamiltonwireless To the New York Times. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/walsh-megowan.html | Walsh -- MeGowan | True | Special to TH NW YOK TL'aES. | C1B 484343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/private-cars-held-guilty-in-traffic-survey-shows-they-park-in.html | PRIVATE CARS HELD GUILTY IN TRAFFIC; Survey Shows They Park in Restricted Zones and Block Trucks From Loading TAXICABS ALSO BLAMED They 'Drag' at Slow Speeds to Find Fares -- Cold Makes Travel a Little Faster | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/income-held-not-taxable-appeals-board-rules-mexican-radio-not.html | INCOME HELD NOT TAXABLE; Appeals Board Rules Mexican Radio Not Liable in U.S. | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/zoo-society-got-121000-in-year-largest-amount-since-1928.html | ZOO SOCIETY GOT $121,000 IN YEAR; Largest Amount Since 1928 Contributed to Carry On Program, Osborn Reports NEED FOR WORK STRESSED 2,500,000 Visited Exhibition in Bronx, While Aquarium Drew 2,000,000 | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/army-bids-opened-waterrepellent-coats-trousers-and-hats-are-quoted.html | ARMY BIDS OPENED; Water-Repellent Coats, Trousers and Hats Are Quoted | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/greek-submarine-accused.html | Greek Submarine Accused | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/rice-enters-field-for-millrose-race-south-bend-star-will-compete.html | RICE ENTERS FIELD FOR MILLROSE RACE; South Bend Star Will Compete Over Two-Mile Distance In Garden Feb. 1 SETON HALL SIGNS MEHN Miler to Run in Reilly Event at Jersey City -- Neidnig Listed in A.A.U. Cast | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/somerville.html | SOMERVILLE | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/49-seized-in-miami-raid.html | 49 Seized in Miami Raid | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/verona.html | VERONA | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/tojo-calls-in-leaders.html | Tojo Calls in Leaders | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/new-hues-enliven-mens-wardrobes-array-of-shades-offered-for-spring.html | NEW HUES ENLIVEN MEN'S WARDROBES; Array of Shades Offered for Spring by Retail Group in Effort to Unify Trade | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/loews-asks-vote-on-schencks-pay-proxy-statement-outlines-contract.html | LOEW'S ASKS VOTE ON SCHENCK'S PAY; Proxy Statement Outlines Contract for an Additional Five Years From Jan. 1, 1942 MEETING IS HERE ON FEB. 11 Present Compensation of $2,500 a Week Is Provided -- Other Terms Submitted | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/knee-pants-unflattering-mayor-nips-envoy-rumor.html | Knee Pants Unflattering, Mayor Nips Envoy Rumor | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/scarsdale.html | SCARSDALE | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/french-flier-gets-book-prize-for-1939-antoine-de-st-exupery-able-at.html | FRENCH FLIER GETS BOOK PRIZE FOR 1939; Antoine de St. Exupery Able at Last to Receive Award | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/lindenhurst.html | LINDENHURST | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 484343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/bill-would-break-banking-monopoly-legislation-is-proposed-by.html | BILL WOULD BREAK BANKING MONOPOLY; Legislation Is Proposed by Senator Glass at Request of Treasury Department | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/seiberling-suit-fails-rubber-magnate-loses-loan-recovery-case.html | SEIBERLING SUIT FAILS; Rubber Magnate Loses Loan Recovery Case Against Oil Man | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/another-general-captured-in-libya-italian-fugitive-from-bardia.html | ANOTHER GENERAL CAPTURED IN LIBYA; Italian Fugitive From Bardia Spotted From Air in Coast Hideout Near Tobruk 11 NOW HELD, MORE HUNTED British Destroy Planes and Raid Widespread Key Bases as Siege of Port Goes On | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/demand-increasing-for-musical-goods-merchants-report-shortages-of.html | DEMAND INCREASING FOR MUSICAL GOODS; Merchants Report Shortages of Many Imported Items | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/kaplan-beats-ferrara-takes-decision-in-8-rounds-at-coliseum-denner.html | KAPLAN BEATS FERRARA; Takes Decision in 8 Rounds at Coliseum -- Denner Wins | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/dinner-held-for-sc-mead.html | Dinner Held for S.C. Mead | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/150000-spanish-refugees-still-in-france.html | 150,000 Spanish Refugees Still in France; | True | Wireless to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/williams-downs-union-hockey-squad-triumphs-by-72-and-remains.html | WILLIAMS DOWNS UNION; Hockey Squad Triumphs by 7-2 and Remains Undefeated | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/bronxville.html | BRONXVILLE | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/mrs-george-h-lorimer-iii.html | Mrs. George H. Lorimer III | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/promoted-by-railroad.html | Promoted by Railroad | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/turned-back-third-time.html | Turned Back Third Time | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/chicago.html | CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/italian-sees-us-aim-to-break-tie-to-reich-editor-warns-phillips-not.html | ITALIAN SEES U.S. AIM TO BREAK TIE TO REICH; Editor Warns Phillips Not to Waste His Time in Effort | True | By Telephone To the New York Times. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/cases-of-influenza-continue-to-rise-but-epidemic-stage-has-not-been.html | CASES OF INFLUENZA CONTINUE TO RISE; But Epidemic Stage Has Not Been Reached, Dr. Rice Says | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/business-world.html | Business World | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/shifts-on-union-pacific-hl-lauby-appointed-eastern-traffic-manager.html | SHIFTS ON UNION PACIFIC; H.L. Lauby Appointed Eastern Traffic Manager | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/tennis-slate-selected-gibbons-heads-officers-nominated-by-middle.html | TENNIS SLATE SELECTED; Gibbons Heads Officers Nominated by Middle States Group | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/mass-for-charities-staff.html | Mass for Charities Staff | True | | C1B 484343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/of-local-origin.html | Of Local Origin | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/british-shipping-losses-lowest-since-may-4-merchantmen-sunk-in.html | British Shipping Losses Lowest Since May; 4 Merchantmen Sunk in Year's First Week | True | Special Cable to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/back-to-the-catacombs.html | BACK TO THE CATACOMBS | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/arnold-sees-merit-in-over-production-best-guarantee-against-jump-in.html | ARNOLD SEES MERIT IN OVER PRODUCTION; Best Guarantee Against Jump in Prices in Future, He Tells Trade Executives CHISELERS GET GOOD WORD They Also Act to Curb Boosts He Says -- Threat of Suit Often Enough, He Finds | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/liu-five-meets-de-paul-tonight-blackbirds-and-blue-devils-slated.html | L.I.U. FIVE MEETS DE PAUL TONIGHT; Blackbirds and Blue Devils Slated for Feature Game on the Garden Court ST. FRANCIS IN OPENER Terriers to Engage Bradley Tech Braves -- Columbia Will Visit Ithaca | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/50-refugees-reach-dominican-republic-half-dozen-couples-in-group.html | 50 REFUGEES REACH DOMINICAN REPUBLIC; Half Dozen Couples in Group Plan to Be Married at Once | True | Special Cable to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/parimutuel-hearing-set-here-for-jan-31-legislative-committee-to-sit.html | PARI-MUTUEL HEARING SET HERE FOR JAN. 31; Legislative Committee to Sit at New York State Building | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/mrs-wr-hearst-to-entertain.html | Mrs. W.R. Hearst to Entertain | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/berlin-eosett.html | Berlin -- Eosett | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/governor-moore-ending-term-in-jersey-to-be-counsel-to-bergen-trust.html | Governor Moore, Ending Term in Jersey, To Be Counsel to Bergen Trust Company | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/erica-morini-plays-sonata-by-weiner-the-violinist-offers-work-in-f.html | ERICA MORINI PLAYS SONATA BY WEINER; The Violinist Offers Work in F Minor -- Many Musicians at Her Town Hall Recital BACH'S CHACONNE HEARD Wieniawski D Minor Concerto and Vivaldi Composition in D Major Also Presented | True | R.P. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/hungary-holds-rumanian-action-is-taken-because-rumania-holds-a.html | HUNGARY HOLDS RUMANIAN; Action Is Taken Because Rumania Holds a Hungarian | True | By Telephone To the New York Times. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/confer-on-buying-british-securities-investment-trust-men-see.html | CONFER ON BUYING BRITISH SECURITIES; Investment Trust Men See Morgenthau Over Taking Stocks Held Here NO FIGURES DISCUSSED Two Large Blocks of Shares Are Sold Quickly Over the Counter After Hours | True | Special to THE NEW YORK TIMES | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/aid-for-harvard-health-unit.html | Aid for Harvard Health Unit | True | FERDON SHAW | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/changes-in-boards-of-directors-of-banks-announced-boonton.html | Changes in Boards of Directors of Banks Announced; BOONTON | True | Special to THE NEW YORK TIMES. | C1B 484343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/latin-group-here-to-study-our-ways-79-professors-and-students-from.html | LATIN GROUP HERE TO STUDY OUR WAYS; 79 Professors and Students From Southern Republics Greeted by Mayor FIND CITY'S COLD TRYING Dr. Butler and Dr. Chase Plead for Bond to Defend Ideals of Two Continents | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/ellington-dropped-at-stanford.html | Ellington Dropped at Stanford | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/johann-hagenbeck.html | JOHANN HAGENBECK | True | Wireless to TII IEW YORK TEM. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/nazis-say-they-sank-ship-british-cruiser-reported-hit-four-raf.html | NAZIS SAY THEY SANK SHIP; British Cruiser Reported Hit -- Four R.A.F. Losses Alleged | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/authorized-to-sell-to-city.html | Authorized to Sell to City | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/increase-shown-in-use-of-cotton-consumption-in-december-put-at.html | INCREASE SHOWN IN USE OF COTTON; Consumption in December Put at 775,472 Bales of Lint and 104,536 of Linters RISE IN STORAGE FIGURE 15,046,513 Bales Found on Dec. 31 by Census Bureau -- Decline in Exports | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/germans-reprisals-open-in-netherlands-hostile-acts-against-nazis.html | GERMANS' REPRISALS OPEN IN NETHERLANDS; Hostile Acts Against Nazis Will Be Punished | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/mitropoulos-may-return-conductors-engagement-next-year-sought-for.html | MITROPOULOS MAY RETURN; Conductor's Engagement Next Year Sought for Philharmonic | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/de-ruzza-defeats-dellicurti.html | De Ruzza Defeats Dellicurti | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/burns-lyman-smith.html | BURNS LYMAN SMITH | True | Special to THZ NEW YORX TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/long-island-railroad-rejects-as-unwise-plea-to-electrify-its-oyster.html | Long Island Railroad Rejects as 'Unwise' Plea to Electrify Its Oyster Bay Branch | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/british-see-french-shift-duff-cooper-holds-vichy-might-give-aid.html | BRITISH SEE FRENCH SHIFT; Duff Cooper Holds Vichy Might Give Aid Against Reich | True | Special Cable to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/airconditioning-show-draws.html | Air-Conditioning Show Draws | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/reich-to-repatriate-57000-by-soviet-pact-agreement-covers-nationals.html | REICH TO REPATRIATE 57,000 BY SOVIET PACT; Agreement Covers Nationals in Lithuania, Estonia, Latvia | True | Wireless to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/judge-h-w-arant-53-i-of-u-s-circuit-court-on-appeals-bench-in.html | JUDGE H. W. ARANT, 53, I OF U. S. CIRCUIT COURT; On Appeals Bench in Midwest-Ex-Dean of Law at Ohio State | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/topping-ready-for-army-camp.html | Topping Ready for Army Camp | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/bill-seeks-old-thanksgiving.html | Bill Seeks Old Thanksgiving | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/suffern.html | SUFFERN | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/named-by-100year-association.html | Named by 100-Year Association | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/gradnager.html | GradNager | True | | C1B 484343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/stires-to-retire-at-75-next-year-episcopal-bishop-of-the-long.html | STIRES TO RETIRE AT 75 NEXT YEAR; Episcopal Bishop of the Long Island Diocese Will Offer His Resignation in May 'ON CONSCIENCE' 2 YEARS Prelate Explains He Planned to Quit Last May but Was Dissuaded by Nazi Moves | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/mcneill-surface-cooke-gain-in-florida-tennis.html | McNeill, Surface, Cooke Gain in Florida Tennis | True | By the United Press. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/six-national-guard-units-are-called-for-service.html | Six National Guard Units Are Called for Service | True | By the United Press. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/smallloan-plans-are-held-illegal-bennett-says-2-banks-charge-21-to.html | SMALL-LOAN PLANS ARE HELD ILLEGAL; Bennett Says 2 Banks Charge 21 to 100% Interest Under Their Check Methods DENIES PLEA OF 'SERVICE' Hutto Expects Practices to Be Discontinued Until They Are Tested by Courts | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/french-indochina-changes-command-gen-mordant-reaches-saigon-from.html | FRENCH INDO-CHINA CHANGES COMMAND; Gen. Mordant Reaches Saigon From Vichy to Take Charge of the Armed Forces THAI TRADE IS SUSPENDED Attackers Report New Gains -- Say Moroccan Soldiers Fire on Indo-Chinese Troops | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/a-nonpartisan-message.html | A NONPARTISAN MESSAGE | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/ferrier-halts-stevens-advances-by-5-and-4-in-links-play-at-coral.html | FERRIER HALTS STEVENS; Advances by 5 and 4 in Links Play at Coral Gables | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/cotton-exports-fall-total-for-5-months-808-below-previous-season.html | COTTON EXPORTS FALL; Total for 5 Months 80.8% Below Previous Season | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/say-army-pays-promptly-finance-officials-answer-complaints-of-small.html | SAY ARMY PAYS PROMPTLY; Finance Officials Answer Complaints of Small Companies | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/arthur-glasgows-palm-beach-hosts-entertain-with-luncheon-for-sir.html | ARTHUR GLASGOWS PALM BEACH HOSTS; Entertain With Luncheon for Sir Norman Angell -- The Frank Hortons Are Guests H.A. BRAMANS GIVE DINNER Peter H.B. Frelinghuysens Have Party -- Altar Guild Has a Benefit Tea | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/city-bank-farmers-trust-promotes-vice-president.html | City Bank Farmers Trust Promotes Vice President | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/the-play-willie-howard-and-luella-gear-are-starred-in-a-revue.html | THE PLAY; Willie Howard and Luella Gear Are Starred in a Revue Entitled 'Crazy With the Heat' | True | By Brooks Atkinson | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/cardinal-oconnell-in-south.html | Cardinal O'Connell in South | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/elected-by-us-corporation.html | Elected by U.S. Corporation | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/bill-asks-10-years-for-syndicalism-albany-measure-offers-broad.html | BILL ASKS 10 YEARS FOR SYNDICALISM; Albany Measure Offers Broad Definitions of Subversive Appeals and Sabotage | True | Special to THE NEW YORK TIMES. | C1B 484343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/swisstype-dwelling-sold-at-st-albans-li-vacant-lots-bought-in-long.html | SWISS-TYPE DWELLING SOLD AT ST. ALBANS, L.I.; Vacant Lots Bought in Long Island City and Flushing | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/san-francisco.html | SAN FRANCISCO | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/b-r-wellin6toh-attorney-in-troy-vrote-mystery-of-elizabeth-canning.html | B. R. WELLIN6TOH, ATTORNEY IN TROY; . -,. {Vrote 'Mystery of Elizabeth Canning' About 18th Century KidnappingDies at 56 AN EXPERT MATHEMATICIAN invented 'Trianalyst,' Device to'Solve Knotty Geometric -and Algebraic Problems | True | SPecial to T Nr.W YORE TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/hope-in-youth.html | Hope in Youth | True | FRANKIE OLIVER CURTIS | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/bedding-down-a-cold.html | BEDDING DOWN A COLD | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/aldrich-approves-lendlease-plan-banker-urges-overwhelming-support.html | ALDRICH APPROVES 'LEND-LEASE' PLAN; Banker Urges 'Overwhelming Support,' Favors Time Limit -- Backs Defense Taxes ALDRICH APPROVES 'LEND-LEASE' PLAN | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/james-g-carson-jr.html | JAMES G, CARSON JR. | True | Special to TNE NW YORX TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/wheat-is-mixed-weather-a-factor-reports-of-rain-in-west-and.html | WHEAT IS MIXED; WEATHER A FACTOR; Reports of Rain in West and Southwest Cause Selling - - List 3/8c Up to 1/4c Off FIRM UNDERTONE IN CORN Minor Cereal Finishes With Gains of 1/8 to 1/2c -- Other Grains Are Irregular | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/cuban-hide-exports-go-to-us.html | Cuban Hide Exports Go to U.S. | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/call-due-in-30-days-for-draft-objectors-they-will-serve-year-in-old.html | CALL DUE IN 30 DAYS FOR DRAFT OBJECTORS; They Will Serve Year in Old CCC Camps on Soil Work | True | By the United Press. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/to-stabilize-prices-underwriters-intend-to-act-on-montgomery-ward.html | TO STABILIZE PRICES; Underwriters Intend to Act on Montgomery Ward Issue | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/pope-to-decry-bombing-solemn-document-reported-under-consideration.html | POPE TO DECRY BOMBING; 'Solemn Document' Reported Under Consideration by Pontiff | True | By Telephone To the New York Times. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/cotton-declines-on-hedge-selling-liquidation-from-the-south-also-a.html | COTTON DECLINES ON HEDGE SELLING; Liquidation From the South Also a Factor as the List Is Set Back 7 to 9 Points PRICE-FIXING IS HEAVY More of the Staple Offered in Spot Market Because of the Recent Advance | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/japan-shows-anxiety-on-relations-with-us-as-konoye-opens-series-of.html | Japan Shows Anxiety on Relations With U.S. As Konoye Opens Series of Emergency Talks; JAPANESE ANXIOUS ON U.S. RELATIONS | True | By Hugh Byaswireless To the New York Times. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/atlantic-city.html | ATLANTIC CITY | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/bard-hall-beaten-in-class-b-4-to-1-loses-to-leading-downtown-ac.html | BARD HALL BEATEN IN CLASS B, 4 TO 1; Loses to Leading Downtown A.C. Squad in Squash Racquets Tourney | True | | C1B 484343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/mayor-pays-tribute-to-hamilton-clinton-praises-theories-as-statues.html | MAYOR PAYS TRIBUTE TO HAMILTON, CLINTON; Praises Theories as Statues Are Unveiled at Museum | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/paris-jews-forced-to-sell-properties-german-order-for-transfers-is.html | PARIS JEWS FORCED TO SELL PROPERTIES; German Order for Transfers Is to Be Applied in All Parts of Occupied France RETAIL STORES SOLD FIRST Vichy Government Is Expected to Enact Similar Laws for the Free Territory | True | Wireless to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/finds-reich-birth-rate-up-nazi-health-director-notes-gain-in-eight.html | FINDS REICH BIRTH RATE UP; Nazi Health Director Notes Gain in Eight Months of 1940 | True | Wireless to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/yale-to-establish-new-music-school-estate-of-late-mr-and-mrs.html | YALE TO ESTABLISH NEW MUSIC SCHOOL; Estate of Late Mr. and Mrs. Stoeckel in Norfolk, Conn., to Be Summer Institution WAS HOME OF FESTIVAL University to Open a Six-Week Course Under Direction of Bruce Simonds June 23 | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/jwa-mulroy-gets-1940-gold-merit-medal-from-regatta-circuit-riders.html | J.W.A Mulroy Gets 1940 Gold Merit Medal From Regatta Circuit Riders Club; BOATING MEN HONOR OUTBOARD OFFICIAL Mulroy, Chicagoan, Made 'Most Valuable Contribution' in Reorganizing N.O.A. PRIOR NAMED COMMODORE Regatta Riders Pick Bostonian -- Repeaters Inspect Craft at Palace Carefully | True | By Clarence E. Lovejoy | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/finds-explorers-bones-labrador-ranger-confirms-the-death-of-glen.html | FINDS EXPLORER'S BONES; Labrador Ranger Confirms the Death of Glen Ridge Man | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/poll-at-plane-factory-cio-union-strike-at-ryan-plant-on-coast.html | POLL AT PLANE FACTORY; C.I.O. Union Strike at Ryan Plant on Coast Authorized | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/crotononhudson.html | CROTON-ON-HUDSON | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/bond-notes.html | BOND NOTES | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/berger-to-box-marteliano.html | Berger to Box Marteliano | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/retail-secretaries-elect-john-e-means-kaylin-urges-small-store-to.html | RETAIL SECRETARIES ELECT JOHN E. MEANS; Kaylin Urges Small Store to Use George-Dean Act Facilities | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/faulhaber-trip-doubted-rome-has-not-heard-of-reported-visit-by.html | FAULHABER TRIP DOUBTED; Rome Has Not Heard of Reported Visit by German Cardinal | True | By Telephone To the New York Times. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/manhattan-halts-rider-kravetz-with-16-points-stars-in-4939.html | MANHATTAN HALTS RIDER; Kravetz, With 16 Points, Stars in 49-39 Basketball Victory | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/atlanta-ga.html | ATLANTA, GA. | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/brydson-first-in-scoring.html | Brydson First in Scoring | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/houston-texas.html | HOUSTON, TEXAS | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/hold-us-buying-up-strategic-metals-washington-circles-say-offer-in.html | HOLD U.S. BUYING UP STRATEGIC METALS; Washington Circles Say Offer in Mexico Is Aimed at Axis | True | Special to THE NEW YORK TIMES. | C1B 484343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/miss-mary-dunlap-prospegtive-bride-smith-alumna-will-be-married-to.html | MISS MARY DUNLAP PROSPEGTIVE BRIDE; Smith Alumna Will Be Married to Everett W. Kramer of Rockville Centre, L. I. | True | Special to THZ Nzw YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/dr-david-d-custer-he-and-wife-practiced-medicine-45-years-in.html | DR. DAVID D. CUSTER; He and Wife Practiced Medicine 45 Years in Philadelphia | True | Special to TIlg NK YOIlK 'IIIigß. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/defense-plan-seen-ending-joblessness-federal-training-program-is.html | DEFENSE PLAN SEEN ENDING JOBLESSNESS; Federal Training Program Is Hailed at Educators' Conference | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/chalky-wright-triumphs.html | Chalky Wright Triumphs | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/britain-is-assailed-in-vichy-broadcast-france-cast-on-side-of-italy.html | BRITAIN IS ASSAILED IN VICHY BROADCAST; France Cast on Side of Italy, Spain and Portugal Against London and Its Empire HISTORIC ENMITY IS CITED Duff Cooper in Speech States Spirit of France Is Alive and 'Growing in Vigor' | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/retail-stores-transferred-first.html | Retail Stores Transferred First | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/hartford-conn.html | HARTFORD, CONN. | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/sees-britishturkish-unity.html | Sees British-Turkish Unity | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/elevated-by-mellon-securities.html | Elevated by Mellon Securities | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/knudsen-to-talk-to-30-governors-invites-all-planning-to-be-at.html | KNUDSEN TO TALK TO 30 GOVERNORS; Invites All Planning to Be at Inauguration to a Dinner to Discuss Defense LEHMAN PLAN IS FAVORED Meanwhile, Reception Group Drafts Program Giving High Place to Army-Navy Men | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/two-engagements-in-family.html | Two Engagements in Family | True | Special to TI I'',TBw YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/proud-one-takes-sevenfurlong-dash-by-half-length-in-hard-drive-at.html | Proud One Takes Seven-Furlong Dash by Half Length in Hard Drive at Miami; FILLY PAYS $19.80 AT HIALEAH PARK Calumet's Proud One, Ridden by Eads, Beats Llanero as Kansas City Runs Third ROYAL ROBES ALSO VICTOR Arcaro Gets Double With Chop Sticks and Ugin -- Aerial Bomb Wins at $12.10 | True | By Bryan Fieldspecial To the New York Times. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/engine-parts-plant-to-have-no-windows-otis-elevator-co-to-build.html | ENGINE PARTS PLANT TO HAVE NO WINDOWS; Otis Elevator Co. to Build $7,000,000 Jersey Factory | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/named-chief-tory-whip-james-stuart-succeeds-new-war-secretary-in.html | NAMED CHIEF TORY WHIP; James Stuart Succeeds New War Secretary in Commons | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/stores-rug-stocks-low-condition-revealed-by-many-spot-orders-at.html | STORES' RUG STOCKS LOW; Condition Revealed by Many Spot Orders at Chicago Show | True | Special to THE NEW YORK TIMES. | C1B 484343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/named-by-plane-parts-concern.html | Named by Plane Parts Concern | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/new-british-group-directs-us-buying-purvis-heads-supply-council-of.html | NEW BRITISH GROUP DIRECTS U.S. BUYING; Purvis Heads Supply Council of North America Aimed at Coordinating War Effort CANADA IS LINKED TO PLAN Howe is Named to Super Board -- Move Viewed as Freeing Halifax From Details | True | Special Cable to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/berlin-boerse-irregular.html | Berlin Boerse Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/dr-paul-n-leech-5-chemist-and-author-expert-for-american-medical.html | DR. PAUL N, LEECH, 5!, CHEMIST AND AUTHOR; Expert for American Medical AssociagionDies in Chicago | True | Special to T NZW NORIC TIMI8. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/luc_y_y-b-lewis-i-mrs-exnational-head-of-league.html | LUC_.Y_Y B. LEWIS; i MRS. Ex-National Head of League | True | for) | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/official-bulgarian-denial.html | Official Bulgarian Denial | True | By Telephone To the New York Times. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/lavals-return-held-likely.html | Laval's Return Held Likely | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/billions-not-all-the-same.html | Billions Not All the Same | True | LEO H. RICH. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/filipino-speaker-hailed-for-us-trip-yulo-is-lauded-for-obtaining.html | FILIPINO SPEAKER HAILED FOR U.S. TRIP; Yulo Is Lauded for Obtaining Roosevelt's Approval of Philippine Amendments POLITICAL GROOMING SEEN Bicameral Legislature, Two Terms for President, Now Part of Constitution | True | Wireless to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/lindbergh-scored-on-race-culture-iranian-institute-head-derides.html | LINDBERGH SCORED ON RACE CULTURE; Iranian Institute Head Derides Plea to Bar Those of East | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/it-t-files-plans-for-1500000-loan-arranges-to-borrow-sum-to-meet.html | I.T. & T. FILES PLANS FOR $1,500,000 LOAN; Arranges to Borrow Sum to Meet Interest on Debt | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/mrs-j-donald-pryor-kin-of-general-nathanial-greene-official-of-u-s.html | MRS. J. DONALD PRYOR; Kin of General Nathanial Greene, Official of U. S. Women Golfers | True | Special to Tltz NEW YOR TLgS. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/josiah-b-bartow.html | JOSIAH B. BARTOW | True | Special to THE NEW YORK TIZS. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/camden-nj.html | CAMDEN,. N.J. | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/axis-losses-held-heavy-3-british-warships-hit-in-axis-attack.html | Axis Losses Held Heavy; 3 BRITISH WARSHIPS HIT IN AXIS ATTACK | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/charles-k-lukens.html | CHARLES K. LUKENS | True | Special to TH NEW YOK T[zas. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/relief-fraud-bill-offered-at-albany-failure-to-file-notice-of-a.html | RELIEF FRAUD BILL OFFERED AT ALBANY; Failure to File Notice of a Change in Circumstances Would Be Misdemeanor AUTHORITIES LIABLE TOO Senate Also Gets Measure to Deny Job Insurance Money to Voluntary Quitters | True | Special to THE NEW YORK TIMES. | C1B 484343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/indoor-soccer-on-feb-10-new-york-league-teams-with-8-on-a-side-to.html | INDOOR SOCCER ON FEB. 10; New York League Teams, With 8 on a Side, to Play at Garden | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/bay-shore.html | BAY SHORE | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/insurance-man-denies-attack.html | Insurance Man Denies Attack | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/hockey-board-meets-today.html | Hockey Board Meets Today | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/mary-ward-ford-will-be-wed-fei-8-her-marriage-to-john-bryant.html | MARY WARD FORD WILL BE WED FEI. 8; Her Marriage to John Bryant Goodwin to Take Place in Morristown Church | True | Special to THE NEW YORK TiES, | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/british-stock-is-sold-here.html | British Stock Is Sold Here | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/women-in-lonon-buy-useful-goods-fashion-plays-little-part-in-their.html | WOMEN IN LONON BUY USEFUL GOODS; Fashion Plays Little Part in Their Shopping Now, Store Executive Declares Here SALES BOOMING IN CANADA War Employment Stimulates Spending but Makes Help Scarce, Retailers Hear | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/realty-agents-urged-to-protect-tenants-fbi-man-says-fifth.html | REALTY AGENTS URGED TO PROTECT TENANTS; FBI Man Says Fifth Columnists Seek Business Secrets | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/reich-bottled-beer-gain-sales-up-more-than-25-per-cent-because-of.html | REICH BOTTLED BEER GAIN; Sales Up More Than 25 Per Cent Because of Blackouts | True | Wireless to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/books-authors.html | Books -- Authors | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/galowin-advances-to-quarterfinals-champion-turns-back-haskins-in.html | GALOWIN ADVANCES TO QUARTER-FINALS; Champion Turns Back Haskins in State Squash Racquets, 15-6, 15-7, 3-15, 15-9 FRAME VICTOR OVER COLE Gains Decision by 7-15, 15-6, 15-9 and 15-10 -- Golibart and Davenport Upset | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/leasing-of-suites-spread-over-city-midtown-washington-heights-and.html | LEASING OF SUITES SPREAD OVER CITY; Midtown, Washington Heights and Greenwich Village Get New Tenants H.H. WHITMAN A LESSEE Official of Textile Firm to Occupy Apartment in 30 Sutton Place | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/morton-downeys-at-odds-barbara-bennett-says-she-will-file-suit-for.html | MORTON DOWNEYS AT ODDS; Barbara Bennett Says She Will File Suit for Divorce | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/john-t-egan-vice-president-and-a-trustee-of-title-guarantee-and.html | JOHN T. EGAN; Vice President and a Trustee of Title Guarantee and Trust Co. | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/cold-grips-east-down-to-101-here-mercury-at-lowest-of-winter.html | COLD GRIPS EAST; DOWN TO 10.1 HERE; Mercury at Lowest of Winter -- Subzero Weather Closes Some Schools in Maine 11 ON LINER HURT IN GALE One of Santa Rosa Passengers Seriously Injured -- Atlantic Storm Is Subsiding | True | | C1B 484343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/uruguay-charges-affront-by-british-french-ship-said-to-have-been.html | URUGUAY CHARGES AFFRONT BY BRITISH; French Ship Said to Have Been Halted Within 3-Mile Zone -- Turned Back 3d Time 3 BRITISH FLIERS HELD Landing Reveals Planes Are Aiding Warships -- Vichy Said to Seek Permit | True | By John W. Whitespecial Cable To the New York Times. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/bayonne.html | BAYONNE | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/sorting-of-vagrants-sought-lack-of-court-sifting-is-blamed-for.html | Sorting of Vagrants Sought; Lack of Court Sifting Is Blamed for Failure of Justice or Mercy | True | ALBERT DE ROODE. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/australia-lists-casualties.html | Australia Lists Casualties | True | Wireless to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/truli0-and-linz-advance-take-secondround-contests-in-state-handball.html | TRULI0 AND LINZ ADVANCE; Take Second-Round Contests in State Handball Tourney | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/stock-exchange-seat-33000.html | Stock Exchange Seat $33,000 | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/sec-reports-rise-in-chemical-sales-1939-volume-of-21-concerns-was.html | SEC REPORTS RISE IN CHEMICAL SALES; 1939 Volume of 21 Concerns Was $984,000,000, Against $799,000,000 in 1938 COPPER OUTPUT HIGHER $409,247,345 Business Done by Six Producers, Compared With $307,705,391 | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/sokoloff-quits-seattle-orchestra.html | Sokoloff Quits Seattle Orchestra | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/mgraw-reelected-by-west-side-body-association-urges-economy-in.html | M'GRAW RE-ELECTED BY WEST SIDE BODY; Association Urges Economy in State Expenditures | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/ecuador-tightens-curbs-increases-presidents-powers-to-check.html | ECUADOR TIGHTENS CURBS; Increases President's Powers to Check Subversive Moves | True | Special Cable to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/begin-filing-5800-items-of-joe-cannons-papers.html | Begin Filing 5,800 Items Of 'Joe' Cannon's Papers | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/resort-style-show-runs-to-soft-tones-jonai-presents-suave-gowns-for.html | RESORT STYLE SHOW RUNS TO SOFT TONES; Jonai Presents Suave Gowns for the Warm Season | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/tony-smith.html | TONY SMITH | True | Special to TE NE%V YORK TXMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/back-charities-drive.html | Back Charities Drive | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/liners-captain-praises-his-crew-richardson-calls-manhattans.html | LINER'S CAPTAIN PRAISES HIS CREW; Richardson Calls Manhattan's Beaching 'One of Those Things' | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/high-seas-delay-farley-he-cannot-take-america-from-puerto-rico.html | HIGH SEAS DELAY FARLEY; He Cannot Take America From Puerto Rico Until Today | True | Special Cable to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/ohrbach-five-bows-3937.html | Ohrbach Five Bows, 39-37 | True | | C1B 484343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/hull-1st-witness-kennedy-bullitt-hoover-lindbergh-and-others.html | HULL 1ST WITNESS; Kennedy, Bullitt, Hoover, Lindbergh and Others Invited by Fish NO WHITE HOUSE ACTION President Says Consideration and Fate of Measure Are Now Up to Congress WAR AID HEARINGS WILL START TODAY | True | By Turner Catledgespecial To the New York Times. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/theatre-wing-dance-tonight.html | Theatre Wing Dance Tonight | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/branchville.html | BRANCHVILLE | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/we-frew-predicts-loanmarket-rise-corn-exchange-bank-chairman.html | W.E. FREW PREDICTS LOAN-MARKET RISE; Corn Exchange Bank Chairman Believes Defense Effort Will Spur Borrowings VISIONS CUT ON DEPOSITS Institution's Net Earnings for 1940 Are Put at $3,712,983 -- 5 Directors Re-elected | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/son-to-visit-ill-princess-prince-franz-hohenlohe-off-to-west-coast.html | SON TO VISIT 'ILL' PRINCESS; Prince Franz Hohenlohe Off to West Coast by Airplane | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/several-concerns-file-data-with-sec-distillers-corpseagrams-ltd.html | SEVERAL CONCERNS FILE DATA WITH SEC; Distillers Corp.-Seagrams, Ltd., Increased Bank Credit to $16,000,000 on Dec. 5 NATIONAL GYPSUM IN DEAL Company Sold $6,000,000 of 3% Debentures -- Tide Water Oil Borrowed $4,500,000 | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/a-lincoln-burns.html | A. LINCOLN BURNS | True | Special to THi NEW YOK TL',IES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/sicilian-air-base-blasted.html | Sicilian Air Base Blasted | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/marshall-purges-third-of-his-staff-obtains-board-of-directors-for.html | MARSHALL 'PURGES' THIRD OF HIS STAFF; Obtains Board of Directors for No Foreign War Group | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/broader-tax-base-favored.html | Broader Tax Base Favored | True | H.F. GADE. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/ruth-sued-over-auto-crash.html | Ruth Sued Over Auto Crash | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/sentenced-for-school-fraud.html | Sentenced for School Fraud | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/nicaraguan-buildings-burned.html | Nicaraguan Buildings Burned | True | Wireless to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/maplewood.html | MAPLEWOOD | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/luncheon-tomorrow-to-aid-bargain-shop-womens-division-of-national.html | LUNCHEON TOMORROW TO AID BARGAIN SHOP; Women's Division of National Jewish Hospital Sponsors | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/mrs-typical-customer-midwest-mother-who-won-retailers-prize-charms.html | 'Mrs. Typical Customer,' Midwest Mother Who Won Retailers' Prize, Charms City Hosts | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/threat-of-30000-made-idle.html | Threat of 30,000 Made Idle | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/mrs-frank-p.html | MRS. FRANK 'P | True | . BYE Special To T New York T[Ms. | C1B 484343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/chicago-to-offer-5300000-bonds-park-district-issue-to-be-for.html | CHICAGO TO OFFER $5,300,000 BONDS; Park District Issue to Be for Refunding of Obligations at 4 to 5 Per Cent $2,375,000 FOR ST. LOUIS 2 Banks Take Securities Due From 1942 to 1945 -- Other Municipal Financing | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/jean-renoir-french-director-signs-fox-contract-second-chorus-opens.html | Jean Renoir, French Director, Signs Fox Contract -- 'Second Chorus' Opens Today at Paramount | True | By Douglas W. Churchillspecial To the New York Times. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/newark.html | NEWARK | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/air-toll-in-britain-under-predictions-us-surgeon-says-record-for.html | AIR TOLL IN BRITAIN UNDER PREDICTIONS; U.S. Surgeon Says Record for Month Was 12,000 Civilian Victims -- 30,000 Foreseen 'CRITICAL' PERIOD NEARS Dr. P.D. Wilson, Here Aboard the Excalibur, Sees Advanced Methods Aiding Wounded | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/mrs-d-f-stroock-wed-becomes-the-bride-of-myron-m-cowen-in-home-of.html | MRS. D. F. STROOCK WED; Becomes the Bride of Myron M. Cowen in Home of Sister | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/edgewater.html | EDGEWATER | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/isabel-a-basanta-en6aged-to-wed-law-assistant-on-the-staff-of.html | ISABEL A. BASANTA EN6AGED TO WED; Law Assistant on the* Staff of Thomas Dewey Betrothedto Mark Thomas Walsh GRADUATE OF COLUMBIA Also Attended New Rochelle-Fiahce Alumnus of Regis School and Fordham , | True | gpecle. Z to '/" Nw' YoR | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/wool-scraps-for-british-blankets.html | Wool Scraps for British Blankets | True | F. WYLE. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/buffalo.html | BUFFALO | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/william-h-hensel.html | WILLIAM H. HENSEL | True | Special to T ilW YORK TLIS. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/husband-strangler-is-indicted.html | Husband Strangler Is Indicted | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/summit.html | SUMMIT | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/tobruk-siege-continues.html | Tobruk Siege Continues | True | Wireless to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/6-killed-10-injured-in-brooklyn-fire-2100-army-lockers-burned-in.html | 6 KILLED, 10 INJURED IN BROOKLYN FIRE; 2,100 Army Lockers Burned in Blaze That Sweeps Box Mill in Red Hook District BURNER SETS OFF PAINT 2 Fireboats in Gowanus Canal Aid in Fighting Flames -- Brophy Investigates | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/civilian-army-aide-dies-retired-telephone-engineer-collapses-atop.html | CIVILIAN ARMY AIDE DIES; Retired Telephone Engineer Collapses Atop 112-Foot Tower | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/akron-post-to-douglas.html | Akron Post to Douglas | True | | C1B 484343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/to-study-prospect-for-latin-industry-us-research-and-banking-men.html | TO STUDY PROSPECT FOR LATIN INDUSTRY; U.S. Research and Banking Men Will Survey Potentialities in Six Nations GOVERNMENT TO GET DATA Holland Says Aim Is Exchange of Our Technical Help for Raw Materials | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/harlan-hall-newspaper-man-66-credited-with-naming-rose-bowl.html | HARLAN HALL; Newspaper Man, 66, Credited With Naming Rose Bowl | True | Special to THE NEW YORK TLZB. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/british-and-turks-in-military-talks-army-navy-air-force-officers.html | BRITISH AND TURKS IN MILITARY TALKS; Army, Navy, Air Force Officers Confer at Ankara -- Bulgaria Denies Nazi Troop Moves SOFIA IS WOOING SOVIET Hungarians Watch London's Effort to Build Up a 'Land Front' in the Balkans | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/56-planes-from-us-reach-cuba-on-cruise-arents-of-armonk-wins-trophy.html | 56 PLANES FROM U.S. REACH CUBA ON CRUISE; Arents of Armonk Wins Trophy in Miami-Havana Race | True | Wireless to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/humane-society-elects-5-swope-is-among-new-directors-deficit-for.html | HUMANE SOCIETY ELECTS 5; Swope Is Among New Directors -- Deficit for Year Revealed | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/orange.html | ORANGE | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/st-johns-jayvee-five-triumphs.html | St. John's Jayvee Five Triumphs | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/hoboken.html | HOBOKEN | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/goodwin-sets-back-willoughby-9-and-8-merrill-also-a-winner-in-lake.html | GOODWIN SETS BACK WILLOUGHBY, 9 AND 8; Merrill Also a Winner in Lake Worth Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/albany-signs-pitcher-warner.html | Albany Signs Pitcher Warner | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/dr-george-h-koegle-r.html | DR. GEORGE, H. KOEGLE. R | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/hungary-orders-raid-shelters.html | Hungary Orders Raid Shelters | True | By Telephone To the New York Times. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/27th-unit-bivouacs-in-national-forest-106th-field-artillery-gunners.html | 27TH UNIT BIVOUACS IN NATIONAL FOREST; 106th Field Artillery Gunners Make Camp in Talladega as Taught at Base | True | By Anthony H. Levierospecial to The New York Times. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/new-deal-success-in-canada-doubted-3-premiers-oppose-the-plan-3.html | NEW DEAL SUCCESS IN CANADA DOUBTED; 3 Premiers Oppose the Plan, 3 Favor It and 3 Hesitate | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/weather-protects-british-from-raids-country-gets-respite-after.html | WEATHER PROTECTS BRITISH FROM RAIDS; Country Gets Respite After Fierce Plymouth Attack -- Night Fighters Victors WEATHER PROTECTS BRITISH FROM RAIDS | True | By James MacDonaldspecial Cable To the New York Times. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/australian-premier-to-go-to-london-soon-menzies-says-personal.html | AUSTRALIAN PREMIER TO GO TO LONDON SOON; Menzies Says Personal Contacts Will Help Cooperation | True | Wireless to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/congoleum-to-hold-100-showings.html | Congoleum to Hold 100 Showings | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/greek.html | Greek | True | | C1B 484343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/program-for-banking-group.html | Program for Banking Group | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/five-bombers-off-to-bermuda.html | Five Bombers Off to Bermuda | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/hear-of-new-nazi-move-yugoslavs-told-reich-technicians-are-now.html | HEAR OF NEW NAZI MOVE; Yugoslavs Told Reich 'Technicians' Are Now Entering Bulgaria | True | By Telephone To the New York Times. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/steel-pay-rises-sought-murray-will-ask-changes-in-three-cio.html | STEEL PAY RISES SOUGHT; Murray Will Ask Changes in Three C.I.O. Contracts | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/clergys-aid-war-urged-by-italys-chief-chaplain.html | Clergy's Aid War Urged By Italy's Chief Chaplain | True | By Telephone To the New York Times. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/white-house-rally-aids-paralysis-drive-mrs-roosevelt-gives-first.html | WHITE HOUSE RALLY AIDS PARALYSIS DRIVE; Mrs. Roosevelt Gives First 'Home Party' of Fund Campaign | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/bundles-for-britain-opens-a-new-branch-cashmore-officiates-at.html | BUNDLES FOR BRITAIN OPENS A NEW BRANCH; Cashmore Officiates at Ceremony at Store in Brooklyn | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/mrs-andrew-sherriff-former-virginia-listemann-made-chicago-debut-in.html | MRS. ANDREW, SHERRIFF; Former Virginia Listemann Made Chicago Debut in 1906 | True | lpecial to TH NBW YOX TES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/woman-director-elected-by-bank-niece-of-senator-wagner-is-chosen-by.html | WOMAN DIRECTOR ELECTED BY BANK; Niece of Senator Wagner Is Chosen by Pennsylvania Exchange Here | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/british.html | British | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/croat-and-slovene-on-way-to-belgrade-matchek-and-kulovetz-are.html | CROAT AND SLOVENE ON WAY TO BELGRADE; Matchek and Kulovetz Are Expected to Help Change Cabinet | True | By Telephone To the New York Times. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/willkie-war-views-asked-by-congress-fish-invites-him-to-testify-he.html | WILLKIE WAR VIEWS ASKED BY CONGRESS; Fish Invites Him to Testify -- He Is Expected to Extend His Backing of Aid-Britain Bill WIDER PARTY SPLIT SEEN Ex-Candidate Puts 'Ideals Above Politics' -- Going to England at Own Expense | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/9300-tax-pleas-settled-in-1940-ohanler-charges-realty-board.html | 9,300 TAX PLEAS SETTLED IN 1940; Ohanler Charges Realty Board 'Distorted the Facts' on Assessment Reviews 'SIMPLE METHODS' CITED Corporation Counsel Says Work of Tri-Departmental Board Is Solving Problem | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/montclair.html | MONTCLAIR | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/to-give-tea-for-opera-aides.html | To Give Tea for Opera Aides | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/french-are-expected-to-open-trials-soon-riom-supreme-court-to-hear.html | FRENCH ARE EXPECTED TO OPEN TRIALS SOON; Riom Supreme Court to Hear Cases of War Leaders | True | Wireless to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/l-william-horr.html | L. WILLIAM HORR | True | Special to THE !" YORK TES. | C1B 484343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/processing-taxes-linked-to-40-levy-discussion-of-adjustments-in.html | PROCESSING TAXES LINKED TO '40 LEVY; Discussion of Adjustments in Base Period Continued by Godfrey N. Nelson LIABILITIES IN LITIGATION Provisions of Excess Profits Measure Said Also to Cover Other Abnormalities PROCESSING TAXES LINKED TO '40 LEVY | True | By Godfrey N. Nelson | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/sharp-rise-shown-in-hog-quotations-reduced-shipments-and-increased.html | SHARP RISE SHOWN IN HOG QUOTATIONS; Reduced Shipments and Increased Demand Called Causes | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/hitler-called-enemy-of-christian-culture-british-author-makes-war.html | HITLER CALLED ENEMY OF CHRISTIAN CULTURE; British Author Makes War Plea to Catholics Here | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/myron-j-higgins.html | MYRON J. HIGGINS | True | Special to Tn'E i'iw YORK TIB. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/opera-is-succored-by-margit-bokor-takes-place-of-rise-stevens-on.html | OPERA IS SUCCORED BY MARGIT BOKOR; Takes Place of Rise Stevens on Short Notice in Octavian Role in 'Rosenkavalier' HER METROPOLITAN DEBUT All Other Possible Singers of Part Are Unavailable for the Philadelphia Performance | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/mandel-heads-chelsea-firm.html | Mandel Heads Chelsea Firm | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/in-the-nation-an-ideal-crashes-in-upholding-an-ideal.html | In The Nation; An Ideal Crashes in Upholding an Ideal | True | By Arthur Krock | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/bankers-meet-march-5-defense-loans-and-agriculture-credit-among.html | BANKERS MEET MARCH 5; Defense Loans and Agriculture Credit Among Topics Planned | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/hospital-plans-pushed-us-unit-for-study-of-contagion-in-britain-to.html | HOSPITAL PLANS PUSHED; U.S. Unit for Study of Contagion in Britain to Open in March | True | Special Cable to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/mineola.html | MINEOLA | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/injury-shelves-whichcee-horse-taken-out-of-training-for-winter-with.html | INJURY SHELVES WHICHCEE; Horse Taken Out of Training for Winter With Filled Leg | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/perth-amboy.html | PERTH AMBOY | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/16-clubs-in-glen-cove-play.html | 16 Clubs in Glen Cove Play | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/german.html | German | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/98-motorists-fined-196-in-antinoise-campaign.html | 98 Motorists Fined $196 In Anti-Noise Campaign | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/layden-confirmed-for-court.html | Layden Confirmed for Court | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/nyac-inducts-ryan-new-president-takes-office-and-praises-kelly.html | N.Y.A.C. INDUCTS RYAN; New President Takes Office and Praises Kelly, Predecessor | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/mrs-spalding-wins-in-squash-racquets-gains-quarterfinal-round-in.html | MRS. SPALDING WINS IN SQUASH RACQUETS; Gains Quarter-Final Round in Class B Championship | True | | C1B 484343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/roland-b-williams.html | ROLAND B. WILLIAMS | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/thurnblad-downs-moriarty-50-to-46-kenosha-ace-takes-3cushion-match.html | THURNBLAD DOWNS MORIARTY, 50 TO 46; Kenosha Ace Takes 3-Cushion Match -- Fitzpatrick, Hall Denton, Bozeman Win | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/st-johns-prep-extends-streak.html | St. John's Prep Extends Streak | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/urges-6day-week-in-defense-plants-glenn-l-martin-also-advocates.html | URGES 6-DAY WEEK IN DEFENSE PLANTS; Glenn L. Martin Also Advocates Federal Power to Draft Labor and Industry FOR FORCED COORDINATION He and Two Others Tell House Group of Aircraft Delays From Aluminum Lag | True | By Henry N. Dorrisspecial To the New York Times. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/peekskill.html | PEEKSKILL | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/failures-drop-in-4-lines-retailing-only-division-to-show-increase.html | FAILURES DROP IN 4 LINES; Retailing Only Division to Show Increase in Week | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/art-notes.html | Art Notes | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/to-offer-100000-shares-byllesby-company-to-put-stock-of-nut-concern.html | TO OFFER 100,000 SHARES; Byllesby Company to Put Stock of Nut Concern on Market | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/taylorhall.html | TaylorHall | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/firemen-return-from-war-scene-new-yorkers-nightly-aided-londoners.html | FIREMEN RETURN FROM WAR SCENE; New Yorkers Nightly Aided Londoners to Fight Fires Set by Nazi Bombs EMBASSY GROUP IS HOME Three Recalled From Paris at Request of Reich Are Silent -- Ben Smith on Clipper | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/seeks-kleinfelds-seat-assemblyman-marasco-resigns-to-run-in-feb-18.html | SEEKS KLEINFELD'S SEAT; Assemblyman Marasco Resigns to Run in Feb. 18 Election | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/fort-lee-board-to-act-will-submit-operations-report-for-approval-by.html | FORT LEE BOARD TO ACT; Will Submit Operations Report for Approval by Court | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/scholarship-winners-listed.html | Scholarship Winners Listed | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/italian.html | Italian | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/ads-up-in-28-divisions-total-store-linage-in-december-increased-22.html | ADS UP IN 28 DIVISIONS; Total Store Linage in December Increased 2.2% | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/new-latin-shades-shown-color-affiliates-present-seven-new-tones-for.html | NEW LATIN SHADES SHOWN; Color Affiliates Present Seven New Tones for Spring | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/john-l-tiffany-retired-cyanamid-official-once-with-lederle.html | JOHN L. TIFFANY; Retired Cyanamid Official Once With Lederle Laboratories | True | Special tn Tl! NIW YOnK TIngS. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/paterson.html | PATERSON | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/edward-h-hazen.html | EDWARD H. HAZEN | True | Special to THE N]W YOaK TLMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/i-alf-h-haag-the-director-of-research-for-maritime-commission.html | I ALF H. HAAG; the Director of Research for Maritime Commission | True | | C1B 484343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/hezekiah-j-conover.html | HEZEKIAH J. CONOVER | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/financial-markets-stocks-moderately-lower-trading-lighter-further.html | FINANCIAL MARKETS; Stocks Moderately Lower, Trading Lighter -- Further Late Afternoon British Liquidation | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/mancini-wins-on-points-defeats-varre-in-8round-bout-at-the-broadway.html | MANCINI WINS ON POINTS; Defeats Varre in 8-Round Bout at the Broadway Arena | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/kurt-engel-in-piano-recital.html | Kurt Engel in Piano Recital | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/earl-brown-to-harvard-brown-end-coach-reported-ready-to-take-new.html | EARL BROWN TO HARVARD; Brown End Coach Reported Ready to Take New Post | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/wolf-routs-boyce-in-martin-squash-national-champion-advances-to.html | WOLF ROUTS BOYCE IN MARTIN SQUASH; National Champion Advances to Third Round on Yale Club Courts, 15-3, 15-2 RYAN DEFEATS SVERCEL Fourth Seeded Player Victor by 15-2, 15-7 -- Furno, Reeve and Dickson Triumph | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/richard-henry-gatling.html | RICHARD HENRY GATLING | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/wildwood.html | WILDWOOD | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/17-contribute-225-to-neediest-in-day-100-given-anonymously-is-the.html | 17 CONTRIBUTE $225 TO NEEDIEST IN DAY; $100 Given Anonymously Is the Largest Gift -- Total $234,436 | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/23-planes-off-to-puerto-rico.html | 23 Planes Off to Puerto Rico | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/lynbrook.html | LYNBROOK | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/plainfield.html | PLAINFIELD | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/changes-in-officers-and-directors-are-announced-rochester.html | Changes in Officers and Directors Are Announced; ROCHESTER | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/mclaughry-to-head-dartmouth-football-staff-ohio-state-appoints-paul.html | McLaughry to Head Dartmouth Football Staff; Ohio State Appoints Paul Brown; DARTMOUTH SIGNS COACH FOR 5 YEARS McLaughry Quits Brown After 15 Seasons to Accept Job for $12,000 Annually NAMING OF AIDES DELAYED Son Bob to Be on Tuss's First Indian Squad -- Students at Hanover Are Elated | True | By the United Press. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/collaboration-held-desired.html | "Collaboration" Held Desired | True | Wireless to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/illinois-bell-wins-financing-ruling-state-commission-decides.html | ILLINOIS BELL WINS FINANCING RULING; State Commission Decides Against Halsey, Stuart's Plea for Open Bidding | True | Special to THE NEW YORK TIMES. | C1B 484343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/shaw-play-chosen-by-miss-cornell-she-will-revive-at-once-the.html | SHAW PLAY CHOSEN BY MISS CORNELL; She Will Revive at Once 'The Doctor's Dilemma' in Role Lynn Fontanne Had PATRIOTIC WORK TO TOUR 'Yankee Doodle Comes to Town,' Featuring Defense, Will Open at New Brunswick | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/seltzer-to-meet-iannotti.html | Seltzer to Meet Iannotti | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/garfield.html | GARFIELD | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/bermuda-frees-vitamins-supply-taken-from-mme-schiaparelli-will-go.html | BERMUDA FREES VITAMINS; Supply Taken From Mme. Schiaparelli Will Go to France | True | Special Cable to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/hempstead.html | HEMPSTEAD | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/berlin-reports-sending-potatoes-sugar-to-paris.html | Berlin Reports Sending Potatoes, Sugar to Paris | True | Wireless to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/mount-vernon.html | MOUNT VERNON | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/heads-ecuadors-supreme-court.html | Heads Ecuador's Supreme Court | True | Special Cable to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/rotten-dastardly-roosevelt-says-of-war-charge-made-by-wheeler.html | 'Rotten', 'Dastardly' Roosevelt Says Of War Charge Made by Wheeler; Phrase 'Plow Under Every Fourth American Boy' He Calls 'Most Unpatriotic Thing That Has Ever Been Said' ROOSEVELT TURNS IRE ON WHEELER | True | By Frank L Kluckhohnspecial to the New York Times. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/dr-davii-teniht-a-noted-biologist-research-professor-on-bryn-mawr.html | DR. DAVII) TENIHT, A NOTED BIOLOGIST; Research Professor, on Bryn Mawr Faculty 36 Years, Stricken at Age of 67 'STUDENT OF VITAL DYES He Just Had Completed Paper on Investigations -Ex-Head of Zoologists Society | True | Special to THE EW YORK TrMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/quake-rocks-new-britain-island-north-of-australia-has-night-of.html | QUAKE ROCKS NEW BRITAIN; Island North of Australia Has Night of Recurrent Shocks | True | Wireless to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/taxing-plan-urged-to-finance-arming-brookings-institution-asserts.html | TAXING PLAN URGED TO FINANCE ARMING; Brookings Institution Asserts No Unbearable Levies or Debt Rise Are Needed STEADY INCOME A FACTOR Report Says $85,000,000,000 and 'Prudent Management' Would Balance Budget | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/more-aid-less-talk-urged-on-us-by-turk-editor-is-sharply-critical.html | MORE AID, LESS TALK URGED ON U.S. BY TURK; Editor Is Sharply Critical of Efforts to Help Britain | True | By Telephone To the New York Times. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/house-members-rise-to-point-of-order-balk-at-visiting-war.html | HOUSE MEMBERS RISE TO POINT OF ORDER; Balk at Visiting War Department, Invite It to See Them | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/study-of-master-plan-urged-some-flaws-are-found-in-the-planning.html | Study of Master Plan Urged; Some Flaws Are Found in the Planning Commission's Proposal | True | FRANK FOX. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/denies-screen-urges-war-editor-of-paramount-news-answers-wheeler.html | DENIES SCREEN URGES WAR; Editor of Paramount News Answers Wheeler Charge | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/tugwell-to-assist-ickes-will-advise-on-problems-growing-out-of.html | TUGWELL TO ASSIST ICKES; Will Advise on Problems Growing Out of Puerto Rican Law | True | Special to THE NEW YORK TIMES. | C1B 484343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/to-honor-franklins-memory.html | To Honor Franklin's Memory | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/house-and-acreage-bought-at-scarsdale-buyer-will-subdivide-the-land.html | HOUSE AND ACREAGE BOUGHT AT SCARSDALE; Buyer Will Subdivide the Land and Erect Residences | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/liquor-men-attack-ftc-investigation-charge-evidence-was-obtained.html | LIQUOR MEN ATTACK FTC INVESTIGATION; Charge Evidence Was Obtained Improperly at Hearing in Package Store Case U.S. WITNESS IS ASSAILED Investigator Had Served as Attorney for Spirits Group, It Is Revealed | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/rangers-battle-to-tie-with-undermanned-red-wings-on-garden-ice.html | Rangers Battle to Tie With Undermanned Red Wings on Garden Ice; RALLIES BY DETROIT TIE BLUE SHIRTS, 3-3 Abel's 2 Goals Erase Ranger 2-0 Lead and Howe Makes Final Tally at Garden WINGS FINISH WITH 10 MEN 3 More Injuries Beset Squad -10,114 See Lynn Patrick, Smith and Hiller Score By JOSEPH C. NICHOLS | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/carteret.html | CARTERET | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/elected-to-head-nursery-mrs-roger-wisner-chosen-by-board-of-chapin.html | ELECTED TO HEAD NURSERY; Mrs. Roger Wisner Chosen by Board of Chapin Home | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/national-city-bank-aide-retiring-at-the-age-of-83.html | National City Bank Aide Retiring at the Age of 83 | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/president-drafts-home-guard-plan-program-in-which-all-citizens-can.html | PRESIDENT DRAFTS HOME GUARD PLAN; Program in Which All Citizens Can Assist Is in Study Stage, He Reports | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/luncheon-is-held-for-mrs-seabury-national-president-of-garden-club.html | LUNCHEON IS HELD FOR MRS. SEABURY; National President of Garden Club of America Honored | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/renamed-by-park-group-mrs-sulzberger-president-and-other-officers.html | RENAMED BY PARK GROUP; Mrs. Sulzberger, President, and Other Officers Retain Posts | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/text-of-governor-lehmans-message-emphasizing-economic-measures-for.html | Text of Governor Lehman's Message, Emphasizing Economic Measures for the State; TEXT OF LEHMAN'S SECOND MESSAGE | True | Special to THE NEW YORK TIMES.HERBERT H. LEHMAN. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/coopers-leg-fractured.html | Cooper's Leg Fractured | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/mexico-proclaims-readiness-to-fight-regards-aggression-anywhere-in.html | MEXICO PROCLAIMS READINESS TO FIGHT; Regards Aggression Anywhere in Americas as Aimed at Herself, Press Is Told | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/ossining.html | OSSINING | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/timor-is-linked-to-air-route.html | Timor Is Linked to Air Route | True | Wireless to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/the-banks-and-defense.html | THE BANKS AND DEFENSE | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/stocks-of-oil-show-drop.html | Stocks of Oil Show Drop | True | | C1B 484343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/whitney-museum-gives-exhibition-sculpture-drawings-prints-and.html | WHITNEY MUSEUM GIVES EXHIBITION; Sculpture, Drawings, Prints and Water-Colors on View in the Annual Display FEB. 19 IS SET FOR CLOSING 'Standing Woman' by Lachaise the Initial Note to Show of Plastic Works | True | By Edward Alden Jewell | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/hungarian-germans-oust-leader.html | Hungarian Germans Oust Leader | True | By Telephone To the New York Times. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/cornell-to-play-in-cuba-quintet-to-take-part-in-carnival-during.html | CORNELL TO PLAY IN CUBA; Quintet to Take Part in Carnival During Easter Vacation | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/armstrong-is-fit-for-zivic-battle-former-champions-sight-is-found.html | ARMSTRONG IS FIT FOR ZIVIC BATTLE; Former Champion's Sight Is Found Normal by Three Commission Doctors | True | By James P. Dawson | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/coykendall-reelected-named-chairman-of-columbias-trustees-for-ninth.html | COYKENDALL RE-ELECTED; Named Chairman of Columbia's Trustees for Ninth Term | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/network-signs-with-bmi-texas-chain-already-an-ascap-user-accepts.html | NETWORK SIGNS WITH BMI; Texas Chain, Already an ASCAP User, Accepts Its Competitor | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/prices-ease-in-amsterdam.html | Prices Ease in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/union-city.html | UNION CITY | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/charlesm-bryan-advertising-mihh-branch-manager-in-new-york-and.html | CHARLESM: BRYAN, ADVERTISING MihH; Branch Manager in New York and Metropolitan Area for General Outdoor Co. Dies DIRECTED TIMES SQ. WORK Wrigley S!gn Erected Under His Supervision - Associated With Firm Since 1925 | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/david-j-farren.html | DAVID J. FARREN | True | Special to TH NEW YOR TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/james-t-brady-bayonne-postmaster-66-once-hudson-county-undersheriff.html | JAMES .T. BRADY; Bayonne Postmaster, 66, Once Hudson County Under-Sheriff | True | Special to THE NEW YORK TilES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/lukens-pys-off.html | Lukens Pys Off | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/belloise-on-brooklyn-card.html | Belloise on Brooklyn Card | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/guild-officer-resigns-chicago-newspaper-man-goes-over-to-afl.html | GUILD OFFICER RESIGNS; Chicago Newspaper Man Goes Over to A.F.L. Editorial Group | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/park-tilford-sales-a-record.html | Park & Tilford Sales a Record | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/night-fighters-gain.html | Night Fighters Gain | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/24hour-limit-set-on-defense-strike-dewey-tells-eaton-and-unions.html | 24-HOUR LIMIT SET ON DEFENSE STRIKE; Dewey Tells Eaton and Unions Plants Must Resume or U.S. Will Take 'Drastic Action' 24-HOUR LIMIT SET ON DEFENSE STRIKE | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/new-envoy-here-calls-chile-democratic-says-it-stands-firm-against.html | New Envoy, Here, Calls Chile Democratic; Says It Stands Firm Against Totalitarianism | True | | C1B 484343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/dennis-s-dawson.html | DENNIS S. DAWSON | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/2-new-fascist-leaders-in-libya.html | 2 New Fascist Leaders in Libya | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/retail-prices-up-02-index-made-fourth-rise-in-row-during-december.html | RETAIL PRICES UP 0.2%; Index Made Fourth Rise in Row During December | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/green-hits-strike-as-cio-sabotage-sees-a-deliberate-attempt-to.html | GREEN HITS STRIKE AS C.I.O. SABOTAGE; Sees 'a Deliberate Attempt' to Delay Defense Program at the Eaton Plants 'RAID' ON A.F.L. CHARGED Labor Board Hears Pleas by Rival Unions on Saginaw Bargaining Dispute | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/centennial-pioneer-farmer.html | CENTENNIAL PIONEER FARMER | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/blimp-on-8hour-training-trip.html | Blimp on 8-Hour Training Trip | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/britains-dollar-resources.html | BRITAIN'S DOLLAR RESOURCES | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/uptown-houses-lead-days-deals-blockfront-taxpayer-in-st-nicholas.html | UPTOWN HOUSES LEAD DAY'S DEALS; Blockfront Taxpayer in St. Nicholas Ave. Sold by Savings Bank 35-YEAR OWNERSHIP ENDS Other Transactions Scattered Over East Side From 36th St. to 106th St. | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/dogs-get-3-gentle-nips-without-death-penalty.html | Dogs Get 3 Gentle Nips Without Death Penalty | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/spoldi-to-fight-kogon.html | Spoldi to Fight Kogon | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/sees-plants-impaired-cleveland-trust-company-says-improvements-fell.html | SEES PLANTS IMPAIRED; Cleveland Trust Company Says Improvements Fell Behind | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/report-favors-swope.html | Report Favors Swope | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/lehman-advances-program-to-help-business-in-state-in-second-message.html | LEHMAN ADVANCES PROGRAM TO HELP BUSINESS IN STATE; In Second Message He Urges Courts Get the Power to Refinance Mortgages BACKS ST. LAWRENCE PLAN Governor Asks $60,000,000 of Grade Crossing Funds to Build Parkways LEHMAN ADVANCES HELP FOR BUSINESS | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/philoff-stand-commended.html | Philoff Stand Commended | True | By Telephone To the New York Times. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/stockholders-of-various-banks-make-changes-in-boards-ardsley.html | Stockholders of Various Banks Make Changes in Boards; ARDSLEY | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/10-bombers-ready-for-england.html | 10 Bombers Ready for England | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/ambulance-unit-gets-29535-in-fortnight-british-aid-group-announces.html | AMBULANCE UNIT GETS $29,535 IN FORTNIGHT; British Aid Group Announces Shipment for Greece | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/sports-of-the-times-a-rhode-island-statement.html | Sports of the Times; A Rhode Island Statement | True | Reg. U.S. Pat. off.By John Kieran | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/conflict-called-difficult.html | Conflict Called Difficult | True | | C1B 484343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 484343 |
| 1941-01-15 | 1941-01-15 | https://www.nytimes.com/1941/01/15/archives/rye.html | RYE | True | Special to THE NEW YORK TIMES. | C1B 484343 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/italians-try-to-shell-khimara.html | Italians Try to Shell Khimara | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/inland-french-town-bombed.html | Inland French Town Bombed | True | By Telephone To the New York Times. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/millions-for-navy-house-group-approves-big-fund-to-increase-air.html | MILLIONS FOR NAVY; House Group Approves Big Fund to Increase Air Defenses SIFTS SMALL SHIPS ITEM Admiral Robinson Stresses Need of Building 280 for 'Mosquito Fleet' HOUSE GROUP VOTES 300 MILLION TO NAVY | True | By Henry N. Dorrisspecial To the New York Times. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/wins-architecture-prize-at-columbia-for-design.html | Wins Architecture Prize At Columbia for Design | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/americans-property-damaged.html | Americans' Property Damaged | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/german-coast-bombed.html | German Coast Bombed | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/thai-force-reports-gains-in-indochina-japanese-admiral-at-hanoi-for.html | THAI FORCE REPORTS GAINS IN INDO-CHINA; Japanese Admiral at Hanoi for Conferences on Air Force | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/beecham-gets-us-post.html | Beecham Gets U.S. Post | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/wholesalers-testify-at-liquor-hearing-retailers-seek-to-show-sales.html | WHOLESALERS TESTIFY AT LIQUOR HEARING; Retailers Seek to Show Sales Were Intrastate Trade | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/first-defenders-off-for-new-base-soldiers-on-army-transport-on-way.html | FIRST DEFENDERS OFF FOR NEW BASE; Soldiers on Army Transport on Way to Newfoundland Site Leased From Britain | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/plane-plan-right-reuther-insists-cio-leader-maintains-nations-auto.html | PLANE PLAN RIGHT, REUTHER INSISTS; C.I.O. Leader Maintains Nation's Auto Plants Could Produce 500 Aircraft a Day HUGE CAPACITY UNUSED F.M. Bellanca, Manufacturer, Calls Proposal Practical Solution to Problem | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/columbus-council-wins.html | Columbus Council Wins | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/amsterdam-trading-small.html | Amsterdam Trading Small | True | Wireless to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/utica-ny.html | Utica, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/vote-today-on-cleveland-strike.html | Vote Today on Cleveland Strike | True | By the United Press. | C1B 484344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/bertram-h-borden-gives-supper-party-mrs-emlen-davies-and-seymour.html | BERTRAM H. BORDEN GIVES SUPPER PARTY; Mrs. Emlen Davies and Seymour Johnsons Also Have Guests | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/fox-purchases-charleys-aunt-for-reputed-110000-as-a-jack-benny.html | Fox Purchases 'Charley's Aunt' for Reputed $110,000 as a Jack Benny Vehicle; 'FLIGHT COMMAND' HERE 'She Couldn't Say No' Will Open Today at Palace, Comedy Features Eve Arden | True | By Douglas W. Churchillspecial To the New York Times. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/bread-ration-cut-for-rich-in-madrid-they-will-receive-80-grams.html | BREAD RATION CUT FOR RICH IN MADRID; They Will Receive 80 Grams Daily Per Person, Against 175 Grams for Poor ARGENTINE MAIZE ARRIVES Spain Gets First of 350,000 Tons -- Similar Quantity of Wheat Is Now Sought | True | By Thomas J. Hamiltonwireless To the New York Times. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/forces-will-train-hear-puerto-rico-navy-army-and-marine-corps-join.html | FORCES WILL TRAIN HEAR PUERTO RICO; Navy, Army and Marine Corps Join Week in a Test of Our Approaches SPEED BUILDING OF SHIPS Yards Employ Two and Three Shifts in Effort to Lift Construction Rate | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/holland-under-the-nazis.html | HOLLAND UNDER THE NAZIS | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/brisk-pace-continues.html | Brisk Pace Continues | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/lamont-to-talk-on-defense.html | Lamont to Talk on Defense | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/mineola-li.html | Mineola, L.I. | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/again-heads-house-of-industry.html | Again Heads House of Industry | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/henri-bergson-buried-funeral-held-in-paris-for-nobel-prize-winner.html | HENRI BERGSON BURIED; Funeral Held in Paris for Nobel Prize Winner and Philosopher | True | Vv'lreless to ThE IBW YOP TZaES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/mayor-acts-to-void-council-subpoena-chanler-backs-motion-to-void.html | MAYOR ACTS TO VOID COUNCIL SUBPOENA; Chanler Backs Motion to Void Call for Investigation of Information Center COURT RESERVES DECISION Ellis in Opposing Move Holds Executive Is Not Immune From Council Inquiry | True | | |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/production-index.html | PRODUCTION INDEX | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/16-business-leases-made-by-one-firm-total-of-160000-square-feet.html | 16 BUSINESS LEASES MADE BY ONE FIRM; Total of 160,000 Square Feet Rented Includes Eleven Full Floor Units 3 TO ARMY UNIFORM MAKER Infants' Wear Manufacturers Take 20,000 Feet in West 36th St. Building | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/ed-r1egelmann-exjustige-isde-former-borough-president-of-brooklyn.html | ED/. R1EGELMANN, EX-JUSTIGE, ISDE; Former Borough President of Brooklyn Served in Supreme Court for 14 Years REACHED AGE LIMIT IN '39 One-Time Kings County Sheriff, Who Began as Messenger, Had Practiced Law Here | True | | C1B 484344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/liu-crushes-de-paul-and-bradley-tech-beats-st-francis-on-garden.html | L.I.U. Crushes De Paul and Bradley Tech Beats St. Francis on Garden Court; BLACKBIRDS RALLY TO TRIUMPH, 44-30 Behind at Half, 18-17, L.I.U. Uses Varied Attack to Rout De Paul Five at Garden BRADLEY VICTOR BY 58-47 11,602 See 10-Point Streak Near End Break Up a Close Game With St. Francis | True | By Arthur J. Daley | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/holdup-is-foiled-2-seized-in-chase-bystanders-join-the-police-in.html | HOLD-UP IS FOILED, 2 SEIZED IN CHASE; Bystanders Join the Police in Dash Through 46th St. to Capture Fleeing Men YOUTH RESISTS ROBBERS Shouts Bring Help From Noon-Hour Strollers -- Prisoners Found to Be Unarmed | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/william-a-ryan.html | WILLIAM A. RYAN | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/conferences-please-konoye.html | Conferences Please Konoye | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/armstrong-and-zivic-close-boxing-drills-henry-weighs-142-and.html | ARMSTRONG AND ZIVIC CLOSE BOXING DRILLS; Henry Weighs 142 and Champion 147 for Bout Tomorrow | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/insurance-premiums-up.html | Insurance Premiums Up | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/bolivia-chile-to-sign-nonaggression-pact-countries-reaffirm.html | BOLIVIA, CHILE TO SIGN NON-AGGRESSION PACT; Countries Reaffirm Adherence to Pan-American Principles | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/dr-sprague-leaving-harvard.html | Dr. Sprague Leaving Harvard | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/rare-book-brings-750-lady-audleys-secret-nets-top-price-at-6247.html | RARE BOOK BRINGS $750; 'Lady Audley's Secret' Nets Top Price at $6,247 Auction | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/dr-carlos-rosales.html | DR. CARLOS ROSALES | True | Special Cable to THE NW YORK TXES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/sugar-quota-extended.html | Sugar Quota Extended | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/pink-makes-report-on-politics-inquiry-finds-no-flagrant-law.html | PINK MAKES REPORT ON POLITICS INQUIRY; Finds No 'Flagrant' Law Violations by Insurance Concerns | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/john-j-clark.html | JOHN J. CLARK | True | Special to THS Nsw YORK TIIS8. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/afterhour-deals-worrying-wall-st-500000-jersey-standard-oil-shares.html | AFTER-HOUR DEALS WORRYING WALL ST.; 500,000 Jersey Standard Oil Shares Slated for Today Stir Up Discussions BLOCK OF DOMESTIC ORIGIN Other Deals Are Mentioned as Member Firms Look Vainly for Solution of Problem | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/cotton-recovers-as-pressure-lifts-prices-of-futures-close-up-6-to.html | COTTON RECOVERS AS PRESSURE LIFTS; Prices of Futures Close Up 6 to 13 Points After Three Days of Decline INCREASE IN PRICE-FIXING Continuance of Offerings by Spot Houses Apparent -- May Above March | True | | C1B 484344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/war-nerves-seen-in-london-slaying-prof-lloyd-james-is-quoted-by.html | 'WAR NERVES' SEEN IN LONDON SLAYING; Prof. Lloyd James Is Quoted by Police as Saying He Killed Wife While She Was Happy SHAKEN IN A RECENT RAID Phonetics Expert Had Suffered Nervous Breakdown -- Word 'Haw Haw' Credited to Him | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/wood-field-stream.html | WOOD, FIELD STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/lawrenceville-wins-4319.html | Lawrenceville Wins, 43-19 | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/ice-revue-seats-available.html | Ice Revue Seats Available | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/newcrop-wheat-makes-advanves-forecast-for-colder-weather-leaves.html | NEW-CROP WHEAT MAKES ADVANVES; Forecast for Colder Weather Leaves Distant Deliveries 3/8 to 5/8c Higher THE MAY IS UNCHANGED Sharp Rise in Hog Prices Carries Corn Up 5/8 to 3/4c -- Soy Beans Active, Lower | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/46-americans-leave-paris-area-for-home-group-starting-jan-5-was.html | 46 AMERICANS LEAVE PARIS AREA FOR HOME; Group Starting Jan. 5 Was First of Several to Be Repatriated | True | Wireless to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/miss-jane-sowell-wed-escorted-by-father-at-marriage-in-church-to.html | MISS JANE SOWELL WED; Escorted by Father at Marriage in Church to Robert L, Douglas | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/yachtsmen-heroes-of-britain-at-dunkerque-win-cruising-clubs-award.html | Yachtsmen Heroes of Britain at Dunkerque Win Cruising Club's Award for Boating Feat; YACHTSMEN HERE HAIL BRITISH FEAT | True | By James Robbins | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/william-henry-capen-official-for-t-t-assistant-vice-president-was.html | WILLIAM HENRY CAPEN, OFFICIAL FOR; !. T. & T. Assistant Vice President Was Authority on Transmission | True | Special to Tin | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/peoples-national-of-brooklyn.html | Peoples National of Brooklyn | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/william-c-baumann.html | WILLIAM C. BAUMANN | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/2-munitions-plants-are-ordered-by-army-construction-contracted-for.html | 2 MUNITIONS PLANTS ARE ORDERED BY ARMY; Construction Contracted for Ohio and Virginia Sites | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/mass-state-wins-4834-late-drive-turns-back-williams-five-bokina.html | MASS. STATE WINS, 48-34; Late Drive Turns Back Williams Five -- Bokina Sets Pace | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/to-address-advertising-club.html | To Address Advertising Club | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/inwood-li.html | Inwood, L.I. | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/farley-delays-campaign-story.html | Farley Delays Campaign Story | True | Special Cable to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/tool-capacity-jumped-up-612-since-war-began-index-of-operations-at.html | TOOL CAPACITY JUMPED; Up 61.2% Since War Began -Index of Operations at Peak | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/luncheon-is-given-for-mrs-roosevelt-mrs-frank-knox-is-hostess-at.html | LUNCHEON IS GIVEN FOR MRS. ROOSEVELT; Mrs. Frank Knox Is Hostess at Annual Cabinet Circle Event in Washington WHITE HOUSE RECEPTION First Lady Entertains for the Board of the Federation of Women's Clubs | True | Special to THE NEW YORK TIMES. | C1B 484344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/uboat-off-ireland-sinks-greek-vessel-two-norwegian-and-former-us.html | U-BOAT OFF IRELAND SINKS GREEK VESSEL; Two Norwegian and Former U.S. Freighters Also Victims | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/buys-investors-pocket-manual.html | Buys Investors Pocket Manual | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/the-horn-of-plenty.html | THE HORN OF PLENTY | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/london-bars-clearance.html | London Bars Clearance | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/insurance-man-dies-in-club.html | Insurance Man Dies in Club | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/quito-radio-plant-wrecked.html | Quito Radio Plant Wrecked | True | Wireless to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/toronto-ont.html | Toronto, Ont. | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/fines-match-adjourned-lasker-two-pawns-behind-in-play-at-marshall.html | FINE'S MATCH ADJOURNED; Lasker Two Pawns Behind in Play at Marshall Chess Club | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/union-temple-victor-3736.html | Union Temple Victor, 37-36 | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/egbert-j-tamblyn.html | EGBERT J. TAMBLYN | True | Special to THe Nsw YOaK Tr3ES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/defense-road-aid-is-urged-for-state-legislative-committee-says-it.html | DEFENSE ROAD AID IS URGED FOR STATE; Legislative Committee Says It Is Federal Task to Give Key Area Here More Access CITES GERMAN HIGHWAYS 'Use of Them Should Not Be Overlooked,' Report Adds -- For a By-Pass System | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/weddin6-tt-home-for-mrs-c-n-fair-daughter-of-w-k-vanderbilt-is.html | WEDDIN6 tT HOME FOR MRS. C. N. FAIR; Daughter of W. K. Vanderbilt Is Married to William John Warburton of This City DR. BENNETT OFFICIATES Bride Wears Afternoon Gown of Dark VelvetRobert T. Stone Is Best Man | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/first-raid-since-monday.html | First Raid Since Monday | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/illness-of-singer-forces-opera-shift-helen-traubels-indisposition.html | ILLNESS OF SINGER FORCES OPERA SHIFT; Helen Traubel's Indisposition Causes Switch to 'Tannhaeuser' | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/gets-gardening-medal-employe-of-mrs-cr-holmes-wins-1940-pratt-award.html | GETS GARDENING MEDAL; Employe of Mrs. C.R. Holmes Wins 1940 Pratt Award | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/news-of-the-stage-lawrence-here-tonight-in-lady-in-the-dark-ibsen.html | NEWS OF THE STAGE; Lawrence Here Tonight in 'Lady in the Dark' -- Ibsen Revival Has LeGallienne and Hampden in Cast | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/palm-beach-colonists-entertain-at-a-party-to-aid-bundles-for.html | Palm Beach Colonists Entertain at a Party To Aid Bundles for Britain and Relief Group | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/bronxville-ny.html | Bronxville, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/hugh-ross-to-aid-army-choral-conductor-to-help-song-programs-at.html | HUGH ROSS TO AID ARMY; Choral Conductor to Help Song Programs at Fort McClellan | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/percy-brotherhood-jr.html | PERCY BROTHERHOOD JR. | True | Special to THE Nsw YORK TIZS. | C1B 484344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/chilean-writers-to-visit-seven-to-join-newspapers-here-for-two.html | CHILEAN WRITERS TO VISIT; Seven to Join Newspapers Here for Two Months | True | Special Cable to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/potter-steps-down-as-bank-chairman-conway-succeeds-to-the-post-and.html | POTTER STEPS DOWN AS BANK CHAIRMAN; Conway Succeeds to the Post and Stetson Is Chosen as President of Guaranty EARNINGS ROSE IN 1940 Retiring Official Says Company Is Prepared to Aid in Defense Financing | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/slain-in-havana-holdup-policeman-was-escorting-bank-messenger-15000.html | SLAIN IN HAVANA HOLD-UP; Policeman Was Escorting Bank Messenger -- $15,000 Seized | True | Wireless to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/richard-h-gillespie-stamford-editor-63-head-of-the-advocate-since.html | RICHARD H. GILLESPIE, STAMFORD EDITOR, 63; Head of The Advocate Since 1923 Also Was Bank Executive | True | Special to T NEar YORK Td-S. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/miller-handball-victor-tops-prescott-217-1621-216-in-state-tourney.html | MILLER HANDBALL VICTOR; Tops Prescott, 21-7, 16-21, 21-6, in State Tourney | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/windsors-return-to-nassau.html | Windsors Return to Nassau | True | Wireless to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/willkie-will-fly-to-lisbon-in-week-leaving-with-two-friends-on.html | WILLKIE WILL FLY TO LISBON IN WEEK; Leaving With Two Friends on Wednesday by Clipper on Way to London AIM OF VISIT THREEFOLD Wants to Talk to Officials, Get Common People's Views and Observe Production | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/movie-drive-opens-for-paralysis-aid-citys-theatres-sponsor-show-in.html | MOVIE DRIVE OPENS FOR PARALYSIS AID; City's Theatres Sponsor Show in Times Square Launching 'March-of-Dimes' Drive AREA CALLED 'DIMES SQ.' 5,000 Shiver as Stars, Who Give $200, Perform -- Parade Starts Public Collection | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/takes-large-suite-at-960-park-avenue-ludwig-bendix-obtains-eleven.html | TAKES LARGE SUITE AT 960 PARK AVENUE; Ludwig Bendix Obtains Eleven- Room Unit -- Other Rentals | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/ending-of-revue-laid-to-adverse-press-producer-of-crazy-with-the.html | ENDING OF REVUE LAID TO ADVERSE PRESS; Producer of 'Crazy With the Heat' Notifies Cast of Early Close | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/greenberg-is-likely-to-be-in-army-by-june-1-draft-board-official.html | Greenberg Is Likely to Be in Army by June 1, Draft Board Official Declares; TIGER BATTING ACE TO GET CALL SOON Greenberg, Most Valuable Man in League in 1940, Is Seen Headed for Army Duty WILL NOT ASK DEFERMENT Official Says Star Is Ready to Serve -- Two Pirates and 2 Giants Sign Contracts | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/resigns-as-ad-director-of-bergdorf-goodman-co.html | Resigns as Ad Director Of Bergdorf Goodman Co. | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/mrs-arthur-f-albro.html | MRS. ARTHUR F. ALBRO | True | Specia! to THg N-W YORK TIIS. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/chapman-gains-on-links-beats-reigel-in-miami-biltmore-tourney.html | CHAPMAN GAINS ON LINKS; Beats Reigel in Miami Biltmore Tourney -- Ferrier Victor | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/the-debate-opens.html | THE DEBATE OPENS | True | | C1B 484344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/frozen-democracy.html | FROZEN DEMOCRACY | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/troth-is-announced-of-miss-mary-a-bell-spence-school-alumna-will-be.html | TROTH IS ANNOUNCED OF MISS MARY A. BELL; Spence School Alumna Will Be the Bride of Benjamin J. Rabe | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/british.html | British | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/dewey-denounces-leaselend-plan-he-says-presidents-measure-kills.html | DEWEY DENOUNCES LEASE-LEND PLAN; He Says President's Measure Kills Free Government and Ends Congress | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/fredrika-tuttle-to-wed-sarah-lawrence-graduate-isi-engaged-to-david.html | FREDRIKA TUTTLE TO WED; Sarah Lawrenoe Graduate Isi Engaged to David H. Blair. Jr. I | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/british-reported-repulsed.html | British Reported Repulsed | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Charles Poore | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/bond-of-japanese-to-nazis-stressed-matsuoka-tells-of-common-new.html | BOND OF JAPANESE TO NAZIS STRESSED; Matsuoka Tells of Common 'New Order' Objectives of Japan, Germany and Italy PARLEYS PLEASE KONOYE Writer Suggests Mediation in the European War by Joint Tokyo-Washington Move | True | By Hugh Byaswireless To the New York Times. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/edgewater-i-j-national.html | Edgewater, I". J., National | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/gets-double-sentence-swindler-must-go-to-sing-sing-after-serving.html | GETS DOUBLE SENTENCE; Swindler Must Go to Sing Sing After Serving Federal Term | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/meade-scores-with-white-hot-and-great-albert-great-albert-wins.html | Meade Scores With White Hot and Great Albert; GREAT ALBERT WINS GRADE A HANDICAP Timed in 1:102-5, Best Six Furlongs of Meet, He Beats Beau James by a Neck EXARCH THIRD AT HIALEAH Cherry Jam Captures Class B Dash in 1:103-5 by Three Lengths From Potranco | True | By Bryan Fieldspecial To the New York Times. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/cornell-sets-back-columbia-38-to-22-triumphs-in-eastern-league.html | CORNELL SETS BACK COLUMBIA, 38 TO 22; Triumphs in Eastern League Basketball Contest on Court at Ithaca LEADS AT HALFTIME, 15-11 Victors Dominate Action in the Closing Period as Bennett and Dunbar Pace Drive | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/paris-fights-crime-wave-summary-court-to-sentence-to-death-armed.html | PARIS FIGHTS CRIME WAVE; Summary Court to Sentence to Death Armed Robbers | True | Wireless to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/dr-heliodoro-cuadra.html | DR. HELIODORO CUADRA | True | .Special Cable to Tr NIW YORK g. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/lord-wakefield-philanthropist-81-former-lord-mayor-of-london.html | LORD WAKEFIELD, PHILANTHROPIST., 81; Former Lord Mayor of London, Sponsor of Land,. Sea and Air Speed Trials, Dies HEADED HIS OWN OIL FIRM Gave {1,000,000 to Hospitals, Art Galleries -- Presented Statues to Cities Here | True | Wireless to TH NEW OR TxME8. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/diet-kitchen-aides-to-meet.html | Diet Kitchen Aides to Meet | True | | C1B 484344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/frigidaire-prices-reduced-5-to-20-but-special-6foot-refrigerator.html | FRIGIDAIRE PRICES REDUCED $5 TO $20; But Special 6-Foot Refrigerator Stays at $114.75 -- 15 New Models Presented 4 CABINET DESIGNS SHOWN Seven Boxes Offer Cold-Wall Principle -- Ranges Are Also Lowered | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/elias-j-reznikoff.html | ELIAS J. REZNIKOFF | True | Special to THN NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/city-defense-group-plans-for-air-raids-la-guardias-council-meets.html | CITY DEFENSE GROUP PLANS FOR AIR RAIDS; La Guardia's Council Meets Behind Closed Doors -- Rules for Public Discussed CITY DEFENSE UNIT MEETS WITH MAYOR | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/critics-pick-books-in-nonfiction-list-10-chosen-as-most-important.html | CRITICS PICK BOOKS IN NON-FICTION LIST; 10 Chosen as Most Important of 1940 by Current History and Forum Authorities HANS ZINSSER IS HONORED Brooks, Nevins, Buchan, Lin Yutang, Millis, Maurois and Miss Armstrong Named | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/reynolds-tobacco-clears-25548424-net-for-1940-compares-with.html | REYNOLDS TOBACCO CLEARS $25,548,424; Net for 1940 Compares With $25,645,455 Earned in Preceding Year EQUAL TO $2.55 A SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/cio-forms-rival-union-at-jersey-forts-to-fight-afl-fees-hiring-of.html | C.I.O. Forms Rival Union at Jersey Forts To Fight A.F.L. Fees, Hiring of 'Migrants' | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/stevens-tops-haverford-quintet-triumphs-in-overtime-4239-israel.html | STEVENS TOPS HAVERFORD; Quintet Triumphs in Overtime, 42-39, Israel Star ring | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/accused-of-swindling-woman-73-of-60000-four-including-convict.html | ACCUSED OF SWINDLING WOMAN, 73, OF $60,000; Four, Including Convict, Indicted by U.S. Grand Jury | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/italian.html | Italian | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/woman-on-bank-board-in-west.html | Woman on Bank Board in West | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/chase-national-bank.html | Chase National Bank | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/italy-sees-omens-in-phillips-role-envoys-arrival-in-rome-held-key.html | ITALY SEES OMENS IN PHILLIPS ROLE; Envoy's Arrival in Rome Held Key to Future Events -- He Denies Roosevelt Missive | True | By Herbert L. Matthewsby Telephone To the New York Times. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/hockeys-governors-move-to-curb-fights-will-fine-players-responsible.html | HOCKEY'S GOVERNORS MOVE TO CURB FIGHTS; Will Fine Players Responsible for General Outbreaks $25 | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/bermuda-redrafts-us-base-exemptions-new-customs-bill-provides-for.html | BERMUDA REDRAFTS U.S. BASE EXEMPTIONS; New Customs Bill Provides for Quarterly Reconsidering | True | Special Cable to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/greek.html | Greek | True | | C1B 484344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/vetoes-plan-to-bar-donnell-in-missouri-gov-stark-rebukes-stunned.html | VETOES PLAN TO BAR DONNELL IN MISSOURI; Gov. Stark Rebukes Stunned Legislators for Partisanship | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/george-a-wells.html | GEORGE A. WELLS | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/promoted-by-the-long-island.html | Promoted by the Long Island | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/to-shift-columbus-crew-immigration-office-sets-jan-27-for-moving.html | TO SHIFT COLUMBUS CREW; Immigration Office Sets Jan. 27 for Moving Men In From Coast | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/hempstead-li.html | Hempstead, L.I. | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/savage-women-win-2819.html | Savage Women Win, 28-19 | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/gold-basis-urged-at-chemical-bank-ph-johnston-chairman-sees-one-of.html | GOLD BASIS URGED AT CHEMICAL BANK; P.H. Johnston, Chairman, Sees One of 'Gravest Dangers' in Power to Cut Dollar | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/a-bishops-milepost.html | A BISHOP'S MILEPOST | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/first-national-palm-bemh.html | First National, Palm Bemh | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/new-haven-conn.html | New Haven, Conn. | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/schmeling-out-of-ring.html | Schmeling Out of Ring | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/peril-in-quibbling-selfdefense-put-ahead-of-fine-law-points-by.html | PERIL IN QUIBBLING; Self-Defense Put Ahead of Fine Law Points by Secretary of State A BRUSH WITH TINKHAM Treasury Chief Says British Haven't Enough Dollars to Pay for What They Need ALL AID TO BRITAIN IS PRESSED BY HULL | True | By Turner Catledgespecial To the New York Times. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/steel-mills-seen-almost-sold-out-iron-age-says-bulk-of-orders-are.html | STEEL MILLS SEEN ALMOST SOLD OUT; Iron Age Says Bulk of Orders Are for Second Quarter | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/bishop-horace-dubose-southern-methodist-leader-82-early-unification.html | BISHOP HORACE DUBOSE; Southern Methodist Leader,. 82, Early Unification Advocate | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/morgan-co-shift-status-with-sec-talks-concern-possibility-of-link.html | MORGAN & CO. SHIFT STATUS WITH SEC; Talks Concern Possibility of Link to Morgan Stanley as 'Conflicting Interest' LATTER HEADS SYNDICATE Shell Union Oil Financing Is to Involve Trusteeship of Issue by the Bank | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/austin-company-elects.html | Austin Company Elects | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/dollar-acceptances-up-banks-report-outstanding-on-dec-31-208659000.html | DOLLAR ACCEPTANCES UP; Banks Report Outstanding on Dec. 31, $208,659,000 | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/orders-18-omnibuses.html | Orders 18 Omnibuses | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/hull-says-aid-bill-violates-no-law-memorandum-asserts-the.html | HULL SAYS AID BILL VIOLATES NO LAW; Memorandum Asserts the Non-Applicability of the Johnson and Neutrality Acts ALSO HAGUE CONVENTION Because Britain and Italy Did Not Ratify It -- Congress Is Told Nazis Flout Rules | True | Special to THE NEW YORK TIMES. | C1B 484344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/tea-held-for-scotch-ball-group.html | Tea Held for Scotch Ball Group | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/tuckahoe-ny.html | Tuckahoe, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/teachers-demand-budget-increase-representatives-of-90-groups-ask.html | TEACHERS DEMAND BUDGET INCREASE; Representatives of 90 Groups Ask That at Least There Be No Cut for Schools ONLY TWO SEEK DECREASE Member of Citizens Budget Commission Sees Need for Additional Paring | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/maine-utility-places-bonds.html | Maine Utility Places Bonds | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/induct-yankee-division-today.html | Induct Yankee Division Today | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/italian-beaten-in-syria-commission-powerless-cairo-hears-nazi-move.html | ITALIAN BEATEN IN SYRIA; Commission Powerless, Cairo Hears -- Nazi Move Seen | True | Wireless to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/antiaxis-measures-tightened-by-latins-curbs-on-fifthcolumn.html | ANTI-AXIS MEASURES TIGHTENED BY LATINS; Curbs on Fifth-Column Activities Spurred in Central America | True | Special Cable to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/roosevelt-eases-curb-on-exports-he-authorizes-the-issuance-of.html | ROOSEVELT EASES CURB ON EXPORTS; He Authorizes the Issuance of Blanket Licenses for Some Types of Goods A MOVE TO SPEED SHIPPING Program Will Be Applied First to Canada and Perhaps to Other Countries Later | True | Special to The New York Times. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/fire-toll-reaches-seven-youth-dies-of-injuries-received-in-brooklyn.html | FIRE TOLL REACHES SEVEN; Youth Dies of Injuries Received in Brooklyn Blaze | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/dwellings-to-rise-in-brooklyn-area-site-is-purchased-at-corbin.html | DWELLINGS TO RISE IN BROOKLYN AREA; Site Is Purchased at Corbin Place and the Esplanade Facing the Ocean HOLC SELLS FOUR PARCELS Two-Story Business Building on 13th Avenue Assessed at $10,000 Included | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/liu-to-resume-baseball.html | L.I.U. to Resume Baseball | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/cochran-sets-back-peterson-50-to-31-wins-second-straight-match-in.html | COCHRAN SETS BACK PETERSON, 50 TO 31; Wins Second Straight Match in World Three-Cushion Tourney at Chicago LOOKABAUGH TOPS KENNEY Prevails, 50 to 40, to Remain Unbeaten -- Jackson Victor -- Chamaco Triumphs | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/food-industry-group-and-defense-officials-agree-on-the-major.html | Food Industry Group and Defense Officials Agree on the Major Policies of Procurement | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/accord-with-nazis-expected-in-vichy-de-brinon-reported-on-way-with.html | ACCORD WITH NAZIS EXPECTED IN VICHY; De Brinon Reported on Way With Hitler's Terms for Renewed Collaboration PETAIN SEEN AS DEFIANT Said to Have Threatened a Colonial Revolt if Reich Occupied All France | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/row-over-eye-test-brings-strike-suit-us-trucking-sues-union-for.html | ROW OVER EYE TEST BRINGS STRIKE, SUIT; U.S. Trucking Sues Union for $100,000 for Backing Man Who Had Five Crashes | True | | C1B 484344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/rents-adjoining-garage-occupant-of-635-west-131st-st-expands.html | RENTS ADJOINING GARAGE; Occupant of 635 West 131st St. Expands Facilities | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/record-truck-shipments-livestock-receipts-at-chicago-equal-to-86880.html | RECORD TRUCK SHIPMENTS; Livestock Receipts at Chicago Equal to 86,880 Carloads | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/netherlands-circulation-off.html | Netherlands Circulation Off | True | Wireless to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/william-g-storey.html | WILLIAM G, STOREY | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/bishop-quits-allied-aid-group.html | Bishop Quits Allied Aid Group | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/nyu-cubs-in-front-6834.html | N.Y.U. Cubs in Front, 68-34 | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/w-s-bevans.html | W. S. BEVANS | True | Special to Tu lsw YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/french-ship-sails-again-in-mystery-mendoza-repeatedly-halted-by.html | FRENCH SHIP SAILS AGAIN IN MYSTERY; Mendoza, Repeatedly Halted by British, Leaves Uruguay for an Unknown Port LONDON ASSENT IS HINTED Crew Men Said to Be de Gaulle Partisans -- Dispute Holds Plane From Warship | True | Special Cable to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/sky-guns.html | "SKY" GUNS | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/british-say-derna-is-being-fortified-but-raf-and-ground-patrols.html | BRITISH SAY DERNA IS BEING FORTIFIED; But R.A.F. and Ground Patrols Make Formation of Libyan Defense Line Difficult TOBRUK SHELLING KEPT UP Italians in Ethiopia Reported Hard Pressed by Natives -- No Revolt, Rome Says | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/bombing-of-the-richelieu-at-dakar-by-british-suicide-crew-described.html | Bombing of the Richelieu at Dakar By British Suicide Crew Described; Letter of H.M.S. Hermes Officer Tells of 'Bold, Mad Plan' That Crippled French Battleship -- Read at Meeting Here | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/hamilton-a-higbiu.html | HAMILTON A. HIGBIu | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/ella-flesch-gives-first-recital-here-hungarian-dramatic-soprano.html | ELLA FLESCH GIVES FIRST RECITAL HERE; Hungarian Dramatic Soprano Makes Her American Debut at the Town Hall SINGS FROM HANDEL WORK Opens Program With Arias of 'Ah, Spietato,' From the Composer's 'Amadigi' | True | By Joel Straus | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/us-exports-help-axis-london-says-trade-with-russians-cited-blockade.html | U.S. EXPORTS HELP AXIS, LONDON SAYS; Trade With Russians Cited -- Blockade Officials Do Not Think Aid Is Deliberate BUT PROTEST IS REPORTED Oil, Grain and Cotton Imports Are Held to Enable Soviet to Ship to Germany | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/buys-more-associated-telephone.html | Buys More Associated Telephone | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/col-leon-s__-roubiez-i-retired-army-officer-veteran-of-i-four.html | COL. LEON S_. _ROUBIEZ I; Retired Army Officer, Veteran of I Four Campaigns, Dies in Paris I | True | | C1B 484344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/dade-county-fla-to-sell-park-bonds-will-award-2000000-issue-on-feb.html | DADE COUNTY, FLA., TO SELL PARK BONDS; Will Award $2,000,000 Issue on Feb. 6 -- Communities Place Short-Term Notes BAY STATE TOWNS ACT Nashville, Tenn., to Enter the Market on Feb. 4 With $125,000 Airport Loan | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/fort-dix-ski-unit-waiting-for-snow-if-it-does-not-come-soon-men-may.html | FORT DIX SKI UNIT WAITING FOR SNOW; If It Does Not Come Soon, Men May Get Training in the Adirondacks THEIR EQUIPMENT BOUGHT Surgeon-General Inspects the New Post Hospital -- More Promotions Announced | | By Marshall Newtonspecial To the New York Times. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/woman-wins-art-prize-maria-cantarella-gets-lucille-douglass.html | WOMAN WINS ART PRIZE; Maria Cantarella Gets Lucille Douglass Memorial Award | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/see-peril-to-yugoslavia.html | See Peril to Yugoslavia | True | Wireless to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/quake-rocks-nicaraguan-towns.html | Quake Rocks Nicaraguan Towns | True | Special Cable to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/business-world.html | Business World | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/curtiss-drexel-manager.html | Curtiss Drexel Manager | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/british-patrols-are-active.html | British Patrols Are Active | True | Wireless to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/national-aau-sets-indoor-swim-dates-womens-championships-go-to.html | NATIONAL A.A.U. SETS INDOOR SWIM DATES; Women's Championships Go to Buffalo, Mon's to Ann Arbor | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/colonial-trust-company.html | Colonial Trust Company | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/floral-motif-wins-in-textile-contest-judged-best-in-9-groups-shown.html | FLORAL MOTIF WINS IN TEXTILE CONTEST; Judged Best in 9 Groups Shown at Museum of Costume Art | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/annual-meetings-of-corporations-head-of-bendix-aviation-tells.html | ANNUAL MEETINGS OF CORPORATIONS; Head of Bendix Aviation Tells Stockholders Shipments in Quarter Doubled Year Ago $1 DIVIDEND IS DECLARED Thompson-Starrett, General Realty and Utilities and Adolf Gobel Report | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/sports-of-the-times-all-around-the-mulberry-bush.html | Sports of the Times; All Around the Mulberry Bush | True | Reg. U.S. Pat. Off.By John Kieran | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/business-building-bought-in-queens-twostory-structure-traded-for.html | BUSINESS BUILDING BOUGHT IN QUEENS; Two-Story Structure Traded for Cash in Woodhaven | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/to-revert-to-war-status-fort-wadsworth-will-become-regular-coast.html | TO REVERT TO WAR STATUS; Fort Wadsworth Will Become Regular Coast Artillery Post | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/gold-cup-regatta-is-set-for-detroit-board-awards-annual-classic-on.html | GOLD CUP REGATTA IS SET FOR DETROIT; Board Awards Annual Classic on Offer by Horace Dodge to Underwrite Expense MONTAUK DECLINES EVENT Proposal to Raise Entry Fee to $1,000 Vetoed -- Course Extended to 3 Miles | True | | C1B 484344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/continental-bank-fh-hornby-reports-on-income-and-investment-data.html | CONTINENTAL BANK; F.H. Hornby Reports on Income and Investment Data | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/storck-scoffs-at-report-knows-of-no-move-for-league-football.html | STORCK SCOFFS AT REPORT; Knows of No Move for League Football Commissioner | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/rev-agatho-purtill-member-of-passionist-fathers-ai-missionary-in.html | REV. AGATHO PURTILL; Member of Passionist Fathers, aI Missionary in China 10 Years / | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/rangers-to-meet-bruin-six-tonight-boston-undefeated-in-eight-games.html | RANGERS TO MEET BRUIN SIX TONIGHT; Boston, Undefeated in Eight Games, Will Rely on New Players in Garden NEW YORK SET FOR TEST Colvilles and Lynn Patrick to Start on Front Line -- Coulter at Defense | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/agent-posing-as-a-student-traps-researcher-who-ghosted-theses-earl.html | Agent Posing as a Student Traps Researcher Who 'Ghosted' Theses; Earl Coleman, 25, Whose Service Did Jobs for 'Overworked' Collegians, Is 'Disgusted' -- Contends Law Does Not Apply to Him | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/central-ohio-light-plans-sale.html | Central Ohio Light Plans Sale | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/nazis-raid-britain-after-2day-lull-london-and-midlands-hit.html | NAZIS RAID BRITAIN AFTER 2-DAY LULL; London and Midlands Hit - Wilhelmshaven Navy Base Bombed by R.A.F. NAZIS RAID BRITAIN AFTER 2-DAY LULL | True | By Robert P. Postspecial Cable To the New York Times. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/argentine-outlook-eased.html | Argentine Outlook Eased | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/underwriters-trust.html | Underwriters Trust | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/join-federal-reserve-system.html | Join Federal Reserve System | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/will-study-london-for-home-defense-federal-group-to-learn-how-city.html | WILL STUDY LONDON FOR HOME DEFENSE; Federal Group to Learn How City Handles Health | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/yugoslavs-watch-new-italian-move-report-troop-concentration-along.html | YUGOSLAVS WATCH NEW ITALIAN MOVE; Report Troop Concentration Along Frontier -- Wholesale Arrests at Trieste Alleged GREAT FOOD SHORTAGE 'Calamitous' Stage in Northeast Italy Seen -- Rumors on Nazi Plans Shift to Spain | True | By Telephone To the New York Times. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/arbitration-talked-on-coast.html | Arbitration Talked on Coast | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/nazis-in-mediterranean.html | NAZIS IN MEDITERRANEAN | True | By Hanson W. Baldwin | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/port-rates-upheld-by-icc-examiner-rejection-of-complaints-by.html | PORT RATES UPHELD BY I.C.C. EXAMINER; Rejection of Complaints by Interests in New Jersey Is Recommended LENGTH OF STATUS CITED Change Seen Restoring the 'Chaotic Situation' Said to Exist Before 1882 | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/pierre-mille-french-author-of-novels-and-of-colonial-historical.html | PIERRE MILLE; French Author of Novels and of Colonial Historical Works | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 484344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/omahoney-warns-economic-order-must-provide-stable-employment-for.html | O'MAHONEY WARNS 'ECONOMIC ORDER'; Must Provide Stable Employment for Masses or Face 'Big Government' Control HE CRITICIZES DEMOCRACY TNEC Chairman Blames Its Shortcomings for Rise of the Totalitarian State | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/vienna-style-center-of-world-say-nazis-mayor-la-guardia-bids.html | VIENNA STYLE CENTER OF WORLD, SAY NAZIS; Mayor La Guardia Bids Wheeler Take Note of the Claim | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/harbert-is-leader-in-coast-tourney-posts-67-five-under-par-in-1st.html | HARBERT IS LEADER IN COAST TOURNEY; Posts 67, Five Under Par, in 1st Round of San Francisco Match Play Qualifying HEIFNER, CADDIE, SECOND Trails by 2 Strokes in Rain -- Shute Has 70, Blasi 71, Little, Snead, 72 Each | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/goodwin-advances-in-lake-worth-golf-defeats-merrill-3-and-2-and.html | GOODWIN ADVANCES IN LAKE WORTH GOLF; Defeats Merrill, 3 and 2, and Gains Semi-Final Round | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/teachers-union-held-red-federation-officer-calls-group-here.html | TEACHERS UNION HELD RED; Federation Officer Calls Group Here Communist-Dominated | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/surveys-copper-and-zinc.html | Surveys Copper and Zinc | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/retail-trade-gain-forecast-for-year-rise-of-8-to-13-is-estimated-by.html | RETAIL TRADE GAIN FORECAST FOR YEAR; Rise of 8 to 13% Is Estimated by Experts at Convention | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/foreignheld-debt-cut-by-uruguay-last-year.html | Foreign-Held Debt Cut By Uruguay Last Year | True | Wireless to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/seeks-to-avoid-giving-teachers-union-list-counsel-for-hendley.html | SEEKS TO AVOID GIVING TEACHERS UNION LIST; Counsel for Hendley Questions Value of Producing the Names | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/threat-by-petain-reported.html | Threat by Petain Reported | True | Wireless to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/col-hooper-to-be-honored.html | Col. Hooper to Be Honored | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/seton-hall-downs-villanova-4129-to-remain-unbeaten-in-35-games.html | Seton Hall Downs Villanova, 41-29, To Remain Unbeaten in 35 Games; South Orange Quintet Halts Rival's Streak at Ten -- Davies and Ruthenborg Set Pace for Victors Before Crowd of 6,000 | True | By Louis Effratspecial To the New York Times. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/383-sent-to-army-as-rejections-drop-physicians-turn-back-16-lowest.html | 383 SENT TO ARMY AS REJECTIONS DROP; Physicians Turn Back 16%, Lowest Daily Rate Since Conscription Began CHOICE OF SERVICE DENIED But if Volunteers Join the Regular Army It Might Be Considered, McDermott Says | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/westrope-home-first-with-5-coast-mounts-they-include-wise-father.html | WESTROPE HOME FIRST WITH 5 COAST MOUNTS; They Include Wise Father, Who Runs, Dead Heat, in Feature | True | | C1B 484344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/245200-cleared-by-fulton-trust-bank-earned-1225-a-share-in-1940.html | $245,200 CLEARED BY FULTON TRUST; Bank Earned $12.25 a Share in 1940, Compared With $12.08 in Previous Year DEPOSITS GAIN $1,000,000 Holdings of U.S. Securities Up $870,000 -- Uptown Office's Valuation Written Down | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/elected-by-bank-in-boston.html | Elected by Bank in Boston | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/georgetown-five-beats-army-4028-cadets-drop-third-straight-navy.html | GEORGETOWN FIVE BEATS ARMY, 40-28; Cadets Drop Third Straight -- Navy Conquers Gettysburg at Annapolis, 36-25 | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/trust-companies-report-on-assets-affiliated-funds-total-rose-in.html | TRUST COMPANIES REPORT ON ASSETS; Affiliated Fund's Total Rose in Year to $12,290,644, or $2.71 a Capital Share DIVIDEND INCOME HIGHER General Public Service and Central Illinois Securities Also Issue Statements | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/nyac-scores-50-over-harvard-club-princeton-club-and-crescents-also.html | N.Y.A.C. SCORES, 5-0, OVER HARVARD CLUB; Princeton Club and Crescents Also Win in Class A Squash | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/girl-scout-contest-over-soon.html | Girl Scout Contest Over Soon | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/first-1rational-pittsburgh.html | First 1rational, Pittsburgh | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/bill-seeks-to-bar-communist-party-measure-sponsored-by-legion-asks.html | BILL SEEKS TO BAR COMMUNIST PARTY; Measure Sponsored by Legion Asks Permanent Outlawing From the State's Ballot TRAINEE BENEFIT URGED McCaffrey Asks Draftees and Volunteers Get Protection of Civil Service Law | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/harvester-parleys-are-set.html | Harvester Parleys Are Set | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/ingersoll-memorial.html | INGERSOLL MEMORIAL | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/old-clews-home-oh-e-62d-st-sold-town-house-converted-to-apartment.html | OLD CLEWS HOME OH E. 62D ST. SOLD; Town House Converted to Apartment Is Purchased by Webb & Knapp BUILT FOR DREXEL FAMILY Resale Is Pending of Building on Which Architect Spent $200,000 in 1938 | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/fascisti-in-ethiopia-harried.html | Fascisti in Ethiopia Harried | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/white-plains-ny.html | White Plains, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/return-of-japanese-asked.html | Return of Japanese Asked | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/michael-j-de-sherbinin.html | MICHAEL J. DE SHERBININ | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/eleanor-berger-engaged-graduate-of-erie-college-will-be-bride-of.html | ELEANOR BERGER ENGAGED'; Graduate of Erie College Will Be Bride of Richard M. Rieser : | True | | C1B 484344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/navy-36-gettysburg-25.html | Navy 36, Gettysburg 25 | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/defense-program-raids-store-staffs-able-help-increasingly-hard-to.html | DEFENSE PROGRAM RAIDS STORE STAFFS; Able Help Increasingly Hard to Find, Retailers Agree at Convention Here IMPROVING OF JOBS URGED Value of Informative Tags on Goods and of Honest Labeling Is Stressed | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/prices-end-mixed-in-berlin.html | Prices End Mixed in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/loan-association-elects-parish.html | Loan Association Elects Parish | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/navy-recalls-yarnell-shortage-of-technical-officers-ends-admirals.html | NAVY RECALLS YARNELL; Shortage of Technical Officers Ends Admiral's Retirement | True | Special to The New York Times. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/new-life-insurance-gains.html | New Life Insurance Gains | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/rumania-calls-up-jews.html | Rumania Calls Up Jews | True | By Telephone To the New York Times. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/interest-for-year-is-covered-by-b-o-net-of-about-35800000-in-40.html | INTEREST FOR YEAR IS COVERED BY B. &. O.; Net of About $35,800,000 in 40 Leaves $5,000,000 Balance | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/canada-calls-halt-to-new-deal-parley-premier-ends-talks-as-three-of.html | CANADA CALLS HALT TO NEW DEAL PARLEY; Premier Ends Talks as Three of Provinces Refuse Cooperation | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/four-indicted-for-stench-bombs.html | Four Indicted for Stench Bombs | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/brooklyn-college-wins-rallies-to-subdue-hofstra-five-at-hempstead.html | BROOKLYN COLLEGE WINS; Rallies to Subdue Hofstra Five at Hempstead, 40 to 33 | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/german.html | German | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/sees-japanese-in-despair.html | Sees Japanese in Despair | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/two-matches-for-ponzi-mosconi-also-prevails-twice-in-world-pocket.html | TWO MATCHES FOR PONZI; Mosconi Also Prevails Twice in World Pocket Billiard Play | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/ask-tax-amortization-permits.html | Ask Tax Amortization Permits | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/retirement-plan-adopted.html | Retirement Plan Adopted | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/baker-trust-pays-8964-to-neediest-oil-mans-estate-yields-the.html | BAKER TRUST PAYS $8,964 TO NEEDIEST; Oil Man's Estate Yields the Largest Gift Received in 29th Appeal for Fund | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/listed-to-make-seasons-debut-today-charles-s-howards-kayak-ii.html | LISTED TO MAKE SEASON'S DEBUT TODAY; Charles S. Howard's Kayak II | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/school-row-revived-parents-to-test-legality-of-merging.html | SCHOOL ROW REVIVED; Parents to Test Legality of Merging Lincoln-Horace Mann | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/edison-appoints-aide-harry-gilroy-newspaper-man-to-be-secretary-to.html | EDISON APPOINTS AIDE; Harry Gilroy, Newspaper Man, to Be Secretary to Governor | True | Special to THE NEW YORK TIMES. | C1B 484344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/colgate-defeats-hobart-quintet-scores-6644-triumph-sullivan-gets-22.html | COLGATE DEFEATS HOBART; Quintet Scores 66-44 Triumph -- Sullivan Gets 22 Points | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/skippers-of-pleasure-craft-aroused-by-proposed-new-boating-laws-for.html | Skippers of Pleasure Craft Aroused by Proposed New Boating Laws for State; NEW YORK CHANGES MEET OBJECTIONS Skippers Hit Wide Powers of Inspectors and Lack of Uniformity in Proposed Code 147-FOOT YACHT ORDERED Will Be Built at City Island for Major Max Fleischmann -- Show Men Optimistic | True | By Clarence E. Lovejoy | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/mary-humphreys-mirrirdih-hurch-wears-mothers-ivory-satin-gown-at.html | MARY HUMPHREYS MiRRIRD.IH (HURCH; Wears Mother's Ivory Satin Gown at Wedding in Mount Kisco to K. M. Schiller ESCORTED BY HER FATHER Sister, Deborah, Is Attendant -- Walter Schiller Serves as Brother's Best Man | True | Special to ThE NEW NoRx Tt,ss. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/daytime-frocks-shown-new-fabric-treatments-featured-at-producers.html | DAYTIME FROCKS SHOWN; New Fabric Treatments Featured at Producers' Exhibit | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/financial-markets-stocks-record-fourth-consecutive-decline-in.html | FINANCIAL MARKETS; Stocks Record Fourth Consecutive Decline in Smallest Trading Since Last October -- Movements Narrow | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/prices-to-be-stabilized-union-pacific-and-raymond-pile-stocks-in.html | PRICES TO BE STABILIZED; Union Pacific and Raymond Pile Stocks in Offerings | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/two-pirates-sign.html | Two Pirates Sign | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/tufts-overcomes-brown-gains-margin-in-final-half-to-win-at.html | TUFTS OVERCOMES BROWN; Gains Margin in Final Half to Win at Providence, 31-29 | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/daughter-to-mrs-j-d-sharpei.html | Daughter to Mrs. J. D. Sharpei | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/news-of-markets-in-european-cities-cheerful-session-on-london.html | NEWS OF MARKETS IN EUROPEAN CITIES; Cheerful Session on London Exchange as Many Bright Features Develop PRICES IN BERLIN MIXED Traders in Amsterdam Adopt Waiting Attitude -- Most Sections Weaken | True | Wireless to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/credit-to-britain-proposed-that-is-regarded-as-more-practical-and.html | Credit to Britain Proposed; That Is Regarded as More Practical and Safer Than Lease-Lend Bill | True | STUART PIEBES | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/woman-quits-bank-post.html | Woman Quits Bank Post | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/revolt-is-denied-by-italy.html | Revolt Is Denied by Italy | True | By Telephone To the New York Times. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/11925000-pennsylvania-rail-issue-won-by-syndicate-headed-by-first.html | $11,925,000 Pennsylvania Rail Issue Won By Syndicate Headed by First Boston Corp. | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/students-fight-closes-school.html | Students' Fight Closes School | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 484344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/circumspection-the-slogan.html | Circumspection the Slogan | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/1391000-aliens-on-reich-farms.html | 1,391,000 Aliens on Reich Farms | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/nathan-straus-aids-drive-accepts-new-york-chairmanship-of-united.html | NATHAN STRAUS AIDS DRIVE; Accepts New York Chairmanship of United Palestine Appeal | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/organizer-of-blackout-is-fined-for-violating-it.html | Organizer of Blackout Is Fined for Violating It | True | Special Cable to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/fred-astaire-and-paulette-goddard-in-second-chorus-at-paramount-new.html | Fred Astaire and Paulette Goddard in 'Second Chorus,' at Paramount -- New Film at Criterion | True | By Bosley Crowther | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/salisch-metzger.html | Salisch -- Metzger | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/25000000-financing-plan-debentures-and-notes-are-to-be-issued-by.html | $25,000,000 FINANCING PLAN; Debentures and Notes Are to Be Issued by Shell Union Oil | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/fifth-ave-killers-quickly-indicted-true-bills-are-returned-in-20.html | FIFTH AVE. KILLERS QUICKLY INDICTED; True Bills Are Returned in 20 Minutes Against 2 Gunmen Seized in Wild Chase FIFTH AVE. KILLERS QUICKLY INDICTED | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/charles-foltz-8t-retired-pijblishr-editor-of-the-eancaster-pa.html | 'CHARLES FOLTZ, 8t, RETIRED PIJBLISHR; Editor of The Eancaster (Pa.) Intelligencer During the World War Is Dead WAS CO-OWNER OF PAPER Fought Lack of Interest in International Affairs -- Father a U. S. Surgeon-General | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/galowin-is-victor-in-4game-match-stops-berry-to-gain-in-state.html | GALOWIN IS VICTOR IN 4-GAME MATCH; Stops Berry to Gain in State Squash Racquets -- Barker, Rothschild, Frame Win | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/airline-officials-promoted.html | Airline Officials Promoted | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/status-of-spaniards-in-france.html | Status of Spaniards in France | True | (The Rev.) FRANCIS J. McCONNEL, Chairman, Spanish Refugee Relief Campaign. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/doerrs-appendix-removed.html | Doerr's Appendix Removed | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/buys-scarsdale-residence.html | Buys Scarsdale Residence | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/pierre-de-labriole.html | PIERRE DE LABRIOLE | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/patrick-f-gaffney.html | PATRICK F. GAFFNEY | True | Special to THE NE%V YORI TIZES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/new-sugar-firm-is-formed.html | New Sugar Firm Is Formed | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/23188425-earned-by-utility-in-year-public-service-of-new-jerseys.html | $23,188,425 EARNED BY UTILITY IN YEAR; Public Service of New Jersey's Net Equal to $2.42 a Share | True | | C1B 484344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/version-of-companys-terms.html | Version of Company's Terms | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/4000-unit-ordered-public-service-electric-in-jersey-to-get-new.html | $4,000 UNIT ORDERED; Public Service Electric in Jersey to Get New Generator | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/treasurys-summary-of-britains-financial-position.html | Treasury's Summary of Britain's Financial Position | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/henry-wood-erving-hartford-banker-89-chairman-of-connecticut-river.html | HENRY WOOD ERVING, HARTFORD BANKER, 89; Chairman of Connecticut River Consultant to Museum Here | True | 3pecial to T lw Yo ?s. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/albanian-success-claimed-by-greeks-italians-reported-driven-out-of.html | ALBANIAN 'SUCCESS' CLAIMED BY GREEKS; Italians Reported Driven Out of Important Positions in the Central Sector ENTIRE FRONT IS ACTIVE Fascisti, After 2 Unsuccessful Counter-Attacks, Fall Back in Area North of Klisura | True | By A.c. Sedgwickby Telephone To the New York Times. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/h-60ldmrk-dies-retired-elq6iier-associate-of-gen-goethals-in.html | H. 60LDM/RK DIES; RETIRED Elq6IIER; Associate of Gen. Goethals in Building of the Panama Canal Succumbs to Car Injuries IN FIELD FOR 45 YEARS Pioneer in Steel Use in Bridge Construction Served on U. S. Deep Waterways Board | True | Special to T IIW T'OaK TS. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/curtis-and-erasmus-take-psal-games-latter-five-ties-new-utrecht-for.html | CURTIS AND ERASMUS TAKE P.S.A.L. GAMES; Latter Five Ties New Utrecht for Sectional Lead | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/nonsmoking-governor-supplied.html | Non-Smoking Governor Supplied | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/charles-h-hawkins.html | CHARLES H. HAWKINS | True | Special to THE NL'V YORK TXMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/at-t-increases-net-to-204253916-results-for-12-months-ended-on-nov.html | A.T. & T. INCREASES NET TO $204,253,916; Results for 12 Months Ended on Nov. 30 Compare With $188,905,562 Year Before | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/pronazi-in-mexico-linked-to-car-strike-tie-between-germans-and-reds.html | PRO-NAZI IN MEXICO LINKED TO CAR STRIKE; Tie Between Germans and Reds in Country Believed Found | True | Wireless to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/greeks-get-italian-food.html | Greeks Get Italian Food | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/italian-mail-plane-forced-down-on-atlantic-10-aboard-craft-300.html | Italian Mail Plane Forced Down on Atlantic; 10 Aboard Craft 300 Miles Off Brazil's Coast | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/mneill-tops-surface-in-florida-63-36-63-riggs-and-cooke-also.html | M'NEILL TOPS SURFACE IN FLORIDA, 6-3, 3-6, 6-3; Riggs and Cooke Also Advance in Orlando Tennis | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/campbell-named-chief-halifax-aide-sir-gerald-exconsul-general-in.html | CAMPBELL NAMED CHIEF HALIFAX AIDE; Sir Gerald, Ex-Consul General in New York, Is Appointed as Minister to Washington TWO HOLD SIMILAR POSTS Butler Also Has Same Rank in British Embassy -- Action Is Said to Set Precedent | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/nazis-report-severe-damage.html | Nazis Report Severe Damage | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/german-bomb-sights-inferior.html | German Bomb Sights Inferior | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/commissions-destroyer-gwyn.html | Commissions Destroyer Gwyn | True | | C1B 484344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/gunner-disobeys-orders-brings-down-a-nazi-plane.html | Gunner Disobeys Orders, Brings Down a Nazi Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/4-children-burn-to-death.html | 4 Children Burn to Death | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/fy-cannon-gets-new-post.html | F.Y. Cannon Gets New Post | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/metropolitan-600-attracts-6-stars-quigley-herbert-campbell-borck.html | METROPOLITAN 600 ATTRACTS 6 STARS; Quigley, Herbert, Campbell, Borck, Goldberg, Zeitler in Title Race Saturday | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/defense-of-nation-in-war-discussed-engineers-say-new-york-and-other.html | DEFENSE OF NATION IN WAR DISCUSSED; Engineers Say New York and Other Cities Must Prepare Against Bomb Attacks MANY PROBLEMS INVOLVED Protection of Water Supply, Bridges, Terminals Weighed at Annual Meeting | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/manhattan-still-on-bar-efforts-to-free-stranded-liner-continue.html | MANHATTAN STILL ON BAR; Efforts to Free Stranded Liner Continue Without Success | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/defense-industry-revives-a-city-lifts-york-pa-living-standards.html | Defense Industry Revives a City; Lifts York, Pa., Living Standards; Plants Share Essential Tools and Join In Mobilizing Skilled Men -- Prosperity Enables Populace to Pay Old Debts How a Typical Industrial Locality Responds to Impetus of the Nation's Rearming | True | By Byron Darnt0nspecial To the New York Times. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/madison-oil-case-ended-last-defendant-fined-15000-by-federal-judge.html | MADISON OIL CASE ENDED; Last Defendant Fined $15,000 by Federal Judge | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/william-heidel-72-professor-of-greek-member-of-wesleyan-faculty.html | WILLIAM HEIDEL, 72, PROFESSOR OF GREEK; Member of Wesleyan Faculty From 1905 to 1936 Dies | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/kirk-a-hulett.html | KIRK A. HULETT | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/at-loew-s-criterion.html | At Loew's Criterion | True | T.S. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/two-decline-marshalls-bid.html | Two Decline Marshall's Bid | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/attack-during-storm.html | Attack During Storm | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/265000-loan-arranged-placed-on-apartment-house-in-jackson-heights.html | $265,000 LOAN ARRANGED; Placed on Apartment House in Jackson Heights | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/crews-of-5-bombers-back-from-bermuda-14-who-flew-craft-bought-by.html | CREWS OF 5 BOMBERS BACK FROM BERMUDA; 14 Who Flew Craft Bought by Britain Return on Clipper | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/irving-trust-lifts-operating-profit-3100345-cleared-in-1940-was.html | IRVING TRUST LIFTS OPERATING PROFIT; $3,100,345 Cleared in 1940 Was Best in 3 Years, H.E. Ward Tells Stockholders CASH ON HAND INCREASES Several Loans of Moderate Size Made in Connection With Defense Program IRVING TRUST LIFTS OPERATING PROFIT | True | | C1B 484344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/leaselend-bill-approved-presidential-powers-in-measure-viewed-as.html | Lease-Lend Bill Approved; Presidential Powers in Measure Viewed as Proper and Necessary | True | FREDERICK H. WOOD | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/books-authors.html | Books -- Authors | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/retail-secretaries-back-price-pledge-endorse-stand-of-nrdga-against.html | RETAIL SECRETARIES BACK PRICE PLEDGE; Endorse Stand of N.R.D.G.A. Against Undue Rises | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/bartley-c-costello-song-wfiter-well-known-for-many-popular-works.html | BARTLEY C. COSTELLO; Song Wfiter Well Known for Many Popular Works | True | Special to T[ N* YORK TLES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/holc-properties-sold-in-the-bronx-five-holdings-going-to-new-owners.html | HOLC PROPERTIES SOLD IN THE BRONX; Five Holdings Going to New Owners Include Dwelling for Four Families GUNTHER AVE. HOUSE SOLD Two-Family Apartment and Store Building on Matilda Ave. Changes Hands | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/citizen-indicted-under-us-neutrality-law-was-mate-on-belgian-ship.html | Citizen Indicted Under U.S. Neutrality Law; Was Mate on Belgian Ship Sunk by Torpedo | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/plasma-reservoir-for-the-nation-next-red-cross-will-start-with.html | Plasma Reservoir for the Nation Next; Red Cross Will Start With Donations Here | True | Special to The New York Times. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/weather-aids-the-british.html | Weather Aids the British | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/2-mines-are-found-in-caribbean.html | 2 Mines Are Found in Caribbean | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/architects-listed-as-qualified-by-city-work-costing-100000-must-be.html | ARCHITECTS LISTED AS QUALIFIED BY CITY; Work Costing.$100,000 Must Be Done by Men Taken From Panel | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/terminal-opening-to-be-set.html | Terminal Opening to Be Set | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/chinese-to-suffer-increasing-raids-japanese-send-200-planes-to-wuhu.html | CHINESE TO SUFFER INCREASING RAIDS; Japanese Send 200 Planes to Wuhu and Hankow for Attacks on Chungking LANCHOW ROAD IS TARGET Invaders Said to Hope to Drive Chiang Kai-shek Government From Temporary Capital | True | By Douglas Robertsonwireless To the New York Times. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/zoo-animals-appetites-create-budget-problem.html | Zoo Animals' Appetites Create Budget Problem | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/dartmouth-routs-penn-quintet-6038-broberg-gets-21-points-17-in.html | DARTMOUTH ROUTS PENN QUINTET, 60-38; Broberg Gets 21 Points, 17 in Opening Period, in Eastern League Game at Hanover | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/charles-linder-mohr.html | CHARLES LINDER MOHR | True | Special to THE ZZW YOR TIZS. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/lehman-names-3-judges-governor-fills-last-vacancies-on-the-supreme.html | LEHMAN NAMES 3 JUDGES; Governor Fills Last Vacancies on the Supreme Court Bench | True | Special to THE NEW YORK TIMES. | C1B 484344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/calls-newspapers-vital-to-retailing-nrdga-head-cites-stores-use-of.html | CALLS NEWSPAPERS VITAL TO RETAILING; N.R.D.G.A. Head Cites Stores' Use of 61% of Budgets for Ads in Those Media HELP TO PRESS IS HAILED Tripp Says Merchants Aided Greatly in Establishing Free, Fair Newspapers | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/40000000-use-terminal-1940-grand-central-traffic-increased-by.html | 40,000,000 USE TERMINAL; 1940 Grand Central Traffic Increased by 1,500,000 | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/georgetown-sets-dates-manhattan-new-football-rival-on-eightgame.html | GEORGETOWN SETS DATES; Manhattan New Football Rival on Eight-Game Schedule | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/frank-van-dorn.html | FRANK VAN DORN | True | Special to THE NEW YORK IMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/amherst-on-top-49-to-36-late-rally-beats-wesleyan-five-in-little.html | AMHERST ON TOP, 49 TO 36; Late Rally Beats Wesleyan Five in Little Three Contest | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/miss-abby-underwood.html | MISS ABBY UNDERWOOD | True | Special to TIIE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/army-purchases-trousers-textiles-gets-1703000-of-6900000-pairs-of.html | ARMY PURCHASES TROUSERS, TEXTILES; Gets 1,703,000 of 6,900,000 Pairs of Pants Sought by Negotiated Bids COATS FOR COO QUOTED Tenders to Be Opened Jan. 24 on Uniforms and Capes for Army Nurses | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/penn-state-victor-4425-barr-tallies-16-points-to-star-against.html | PENN STATE VICTOR, 44-25; Barr Tallies 16 Points to Star Against Syracuse Quintet | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/earnings-dividends-balance.html | Earnings, Dividends Balance | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/lehman-demands-reapportionment-of-state-at-once-message-to.html | LEHMAN DEMANDS REAPPORTIONMENT OF STATE AT ONCE; Message to Legislature Says He Will No Longer 'Countenance' Attempts at Delays TONE IRKS REPUBLICANS 'No Excuse' for Language Used by Governor, Ives Asserts, Indicating Action Will Come LEHMAN DEMANDS REAPPORTIONMENT | True | By Warren Moscowspecial To the New York Times. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/iliten-bank-philadelphia.html | iliten Bank, Philadelphia | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/piano-recital-by-skolovsky.html | Piano Recital by Skolovsky | True | R.P. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/salvador-to-extend-utilities.html | Salvador to Extend Utilities | True | Special Cable to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/ample-aluminum-for-air-promised-corporation-engineer-says-industry.html | AMPLE ALUMINUM FOR AIR PROMISED; Corporation Engineer Says Industry Will Be Ready for Peak Production in December | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/store-stocks-rose-84-sales-here-in-december-showed-49-increase-over.html | STORE STOCKS ROSE 8.4%; Sales Here in December Showed 4.9% Increase Over '39 | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 484344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/new-world-held-force-for-peace-head-of-pan-american-society-says.html | NEW WORLD HELD FORCE FOR PEACE; Head of Pan American Society Says Cooperation Among 21 Nations Creates Power | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/helpful-criticism-for-housing-urged-peter-grimm-bids-real-estate.html | HELPFUL CRITICISM FOR HOUSING URGED; Peter Grimm Bids Real Estate Men Support Federal Plan | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/get-navy-sport-awards-midshipmen-are-named-for-the-sword-and.html | GET NAVY SPORT AWARDS; Midshipmen Are Named for the Sword and Thompson Cup | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/spain-to-aid-3-bourses-government-to-cooperate-on-the-solution-of.html | SPAIN TO AID 3 BOURSES; Government to Cooperate on the Solution of Problems | True | | C1B 484344 |
| 1941-01-16 | 1941-01-16 | https://www.nytimes.com/1941/01/16/archives/first-1918-peace-baby-answers-call-to-arms.html | First 1918 'Peace Baby' Answers Call to Arms | True | Special to THE NEW YORK TIMES. | C1B 484344 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/excess-reserves-continue-to-rise-member-banks-of-the-reserve-system.html | EXCESS RESERVES CONTINUE TO RISE; Member Banks of the Reserve System Here Show a Gain of $60,000,000 in Week OUTSTANDING CREDIT UP Total at New High Record of $10,328,000,000 in City -- Brokers' Loans Off | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/to-extend-rail-lease-erie-plans-plea-to-court-for-two-months-more.html | TO EXTEND RAIL LEASE; Erie Plans Plea to Court for Two Months More Time | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/42-americans-quit-paris-embassy-gives-list-of-second-group-homeward.html | 42 AMERICANS QUIT PARIS; Embassy Gives List of Second Group Homeward Bound | True | Wireless to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/rangers-rally-with-two-goals-in-second-period-to-gain-tie-with.html | Rangers Rally With Two Goals in Second Period to Gain Tie With Bruins; LYNN PATRICK GIVES RANGERS 2-2 DRAW Two Shots Within a Minute and a Half Offset Pair of Boston Goals BLUE SHIRTS TIE FOR 4TH Game Is Bruins' Ninth in Row Without Loss -- Coulter and Schmidt Fight at Garden | True | By Joseph C. Nichols | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/city-fights-move-to-oust-teachers-asks-denial-of-motion-to-drop-six.html | CITY FIGHTS MOVE TO OUST TEACHERS; Asks Denial of Motion to Drop Six in Brooklyn College | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/sleet-downs-a-big-crane-in-middle-of-busy-street.html | Sleet Downs a Big Crane In Middle of Busy Street | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/maj-gen-gillett-soldier-lawyer-retired-national-guardsman-cited-by.html | MAJ. GEN. GILLETT, SOLDIER, LAWYER; Retired National Guardsman Cited by 3 Nations in World War -- Dies Up-State SERVED IN LEGISLATURE Co-Author of Walker-Gillett Beer Bill Was Outstanding Opponent of Prohibition | True | Special to THE NEW YORK Tlg. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/italians-report-activities.html | Italians Report Activities | True | By Telephone To the New York Times. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/contract-found-illegal-pink-rules-on-holc-pact-with-insurance-group.html | CONTRACT FOUND ILLEGAL; Pink Rules on HOLC Pact With Insurance Group | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/florence-richman-in-new-offerings-millinery-goes-back-to-90s-to.html | FLORENCE RICHMAN IN NEW OFFERINGS; Millinery Goes Back to 90's to Obtain a Theme of Peace and Harmony | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/mrs-john-s-simmons.html | MRS. JOHN S, SIMMONS | True | | C1B 484420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/lone-attacks-on-malta.html | Lone Attacks on Malta | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/rise-stevens-and-nelson-eddy-will-appear-for-metro-in-chocolate.html | Rise Stevens and Nelson Eddy Will Appear for Metro in 'Chocolate Soldier'; MARCH OF TIME TO OPEN 'Uncle Sam -- Non-Belligerent' Released Today -- Strand to Hold Over 'Four Mothers' | True | By Douglas W. Churchillspecial To the New York Times. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/news-of-commodity-markets-cotton-sells-off-in-active-trading.html | News of Commodity Markets; COTTON SELLS OFF IN ACTIVE TRADING Closing Prices 3 to 8 Points Down -- Largest Loss Shown in January Position STEADY DROP IN SESSION Spot Quotation Up 9 Points as Morgan Line Puts Embargo on Gulf Shipments | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/largest-ship-lost-to-bombing.html | Largest Ship Lost to Bombing | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/mosconi-retains-lead-cue-standing-remains-unchanged-as-eight.html | MOSCONI RETAINS LEAD; Cue Standing Remains Unchanged as Eight Experts Break Even | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/gives-goering-ancestry-reich-paper-traces-it-to-bavarian-duke-and.html | GIVES GOERING ANCESTRY; Reich Paper Traces It to Bavarian Duke and English King | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/award-goes-to-moses-engineering-group-also-names-builder-of-holland.html | AWARD GOES TO MOSES; Engineering Group Also Names Builder of Holland Tunnel | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/british-propaganda-curbed-by-belgrade-agency-in-yugoslav-capital.html | BRITISH PROPAGANDA CURBED BY BELGRADE; Agency in Yugoslav Capital Closed -- Jokes Are Circulated | True | By Telephone To the New York Times. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/emphasis-on-defense-in-flight-command-at-the-capitol-and-convoy-at.html | Emphasis on Defense in "Flight Command" at the Capitol and "Convoy" at Rialto -- New Film at Palace | True | By Bosley Crowther | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/base-for-blockade-in-trinidad-sought-britain-may-ask-americas-for.html | BASE FOR BLOCKADE IN TRINIDAD SOUGHT; Britain May Ask Americas for Contraband Control Area to Halt Russian Trade BASE FOR BLOCKADE IN TRINIDAD SOUGHT | True | Special Cable to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/william-h-hill-i.html | WILLIAM H, HILL I | True | Special to TIB I'EW YORK TIMES. I | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/war-grounds-badminton-birds.html | War Grounds Badminton Birds | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/air-lines-executive-to-address-bankers.html | Air Lines Executive To Address Bankers | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/swift-c0-to-pay-a-special-dividend-30cent-disbursement-on-share.html | SWIFT & C0. TO PAY A SPECIAL DIVIDEND; 30-Cent Disbursement on Share Voted in Addition to Regular of Same Amount NEW DIRECTORS ELECTED John Holmes, President, Tells Plans for Disposal of Stock of Libby, McNeil | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/nyu-captains-named-bogrow-heads-outdoor-trackmen-and-hagans-indoor.html | N.Y.U. CAPTAINS NAMED; Bogrow Heads Outdoor Trackmen and Hagans Indoor Team | True | | C1B 484420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/britain-exhausted-equalization-fund-morgenthau-says-she-scraped.html | BRITAIN EXHAUSTED EQUALIZATION FUND; Morgenthau Says She Scraped Coffers to Obtain Dollars for War Orders Here BALANCE SHEET UPHELD Secretary Asserts Statement to House Committee Was Full Account of Finances | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/cabs-splash-jam-traffic-in-storm-survey-of-snarls-in-midtown-area.html | CABS SPLASH, JAM TRAFFIC IN STORM; Survey of Snarls in Midtown Area Shows Taxis Racing for Stands, Blocking Streets | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/string-concert-tonight.html | String Concert Tonight | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/business-world.html | Business World | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/died-of-skull-fracture-english-language-experts-wife-beaten-inquest.html | DIED OF SKULL FRACTURE; English Language Expert's Wife Beaten, Inquest Reveals | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/simone-simon-at-loews-state.html | Simone Simon at Loew's State | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/orders-for-steel-continue-at-peak-federal-reserves-summary-reveals.html | ORDERS FOR STEEL CONTINUE AT PEAK; Federal Reserve's Summary Reveals Demand Slightly Above Production of 96% | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/propaganda-says-washington.html | "Propaganda," Says Washington | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/grocery-drivers-end-strike-here-state-mediation-board-odwyer-and.html | GROCERY DRIVERS END STRIKE HERE; State Mediation Board, O'Dwyer and Mayor's Labor Staff Bring About Settlement UNION CHARGES DROPPED Employers Agree Local Is Not 'Racket' -- Flow of Foodstuffs to Wholesalers Resumed | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/charles-holland-noted-radiologist-british-scientist-pioneer-in-use.html | CHARLES HOLLAND, NOTED RADIOLOGIST; British Scientist, Pioneer in Use of X-Ray in Medicine and Surgery, Is Dead LOCATED BULLETS IN BODY His Method Used in the World War -- Was Consultant to King Edward VII | True | Special Cable to Tg NEW 'oK TSS. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/bids-for-2-laidup-ships-alcoa-company-offers-maritime-board-350000.html | BIDS FOR 2 LAID-UP SHIPS; Alcoa Company Offers Maritime Board $350,000 for Both | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/pell-may-be-shifted-envoy-to-portugal-said-to-be-considered-for.html | PELL MAY BE SHIFTED; Envoy to Portugal Said to Be Considered for Hungary Post | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/miss-mary-e-mertz-a-prospective-bride-alumna-of-spence-school-here.html | MISS MARY E. MERTZ A PROSPECTIVE BRIDE; Alumna of Spence School Here Betrothed to Tobin C. Carlin | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/men-who-made-history.html | MEN WHO MADE HISTORY | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/4story-apartment-traded-in-brooklyn-holc-holding-2family-house-sold.html | 4-STORY APARTMENT TRADED IN BROOKLYN; HOLC Holding, 2-Family House, Sold in Bensonhurst | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/charles-i-burkard.html | CHARLES I. BURKARD | True | | C1B 484420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/8600000-limit-put-on-city-population-master-plan-seeks-to-make.html | 8,600,000 LIMIT PUT ON CITY POPULATION; Master Plan Seeks to Make Living and Working Space for That Number WIDE CHANGES PREDICTED Heavy Manufacturing Moving Away, Expert Tells Meeting of Civil Engineers | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/murdered-man-not-a-gangster.html | Murdered Man Not a Gangster | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/leiserson-views-praised.html | Leiserson Views Praised | True | DALE PONTIUS | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/britains-financial-position.html | BRITAIN'S FINANCIAL POSITION | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/financial-markets-stock-losses-run-to-2-points-as-market-slumps-to.html | FINANCIAL MARKETS; Stock Losses Run to 2 Points as Market Slumps to Lowest Levels of 1941 -- Liquidation in Recent Leaders | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/webb-five-prevails-4433.html | Webb Five Prevails, 44-33 | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/miss-rice-triumphs-in-squash-racquets-downs-miss-greene-in-5-games.html | MISS RICE TRIUMPHS IN SQUASH RACQUETS; Downs Miss Greene in 5 Games for Class B Championship | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/friend-heads-mask-and-wig.html | Friend Heads Mask and Wig | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/citrus-growers-ask-help-in-palestine-arabjewish-group-agrees-on-4.html | CITRUS GROWERS ASK HELP IN PALESTINE; Arab-Jewish Group Agrees on 4 Requests to Government | True | Wireless to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/manhattan-sales-for-remodeling-multifamily-buildings-to-be-remade.html | MANHATTAN SALES FOR REMODELING; Multi-Family Buildings to Be Remade Into Modern Apartments CHANGE AFTER 50 YEARS West 42d Street Tenement Bought for Improvement by Investor | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/miss-henie-here-sunday-hollywood-ice-review-will-open-garden-run.html | MISS HENIE HERE SUNDAY; Hollywood Ice Review Will Open Garden Run Monday Night | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/crisis-exceeds-17-secretary-of-war-holds-lendlease-measure-an.html | 'CRISIS EXCEEDS '17'; Secretary of War Holds Lend-Lease Measure an Urgent Need FOR UNIFYING DEFENSE Favors 'Transfer' of Part of Our Navy to Others, if Advantageous to Us STIMSON PICTURES INVASION DANGER | True | By Turner Catledgespecial To the New York Times. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/silent-on-railair-deal-canadian-pacifics-head-refuses-comment-on.html | SILENT ON RAIL-AIR DEAL; Canadian Pacific's Head Refuses Comment on Aviation Report | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/third-attack-on-cruiser.html | Third Attack on Cruiser | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/fidelity-union-newark.html | Fidelity Union, Newark | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/buddy-baer-upset-by-blunt.html | Buddy Baer Upset by Blunt | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/i-mrs-william-luckhurst-j.html | I MRS, WILLIAM LUCKHURST J | True | Special to THB NW YOZC TZss. I | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/flores-iii-rubio-bout-dropped.html | Flores III, Rubio Bout Dropped | True | | C1B 484420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/bank-of-canada-report-notes-in-circulation-drop-6658000-in-a-week.html | BANK OF CANADA REPORT; Notes in Circulation Drop $6,658,000 in a Week | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/manhattan-loans-declined-in-1940-dollar-volume-about-15-per-cent.html | MANHATTAN LOANS DECLINED IN 1940; Dollar Volume About 15 Per Cent Below 1939, With Total of $40,290,779 | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/rca-building-lobby-undergoes-changes-redecoration-and-lighting-plan.html | RCA BUILDING LOBBY UNDERGOES CHANGES; Redecoration and Lighting Plan Includes New Sert Mural | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/o-c_-dr_-aper-i-feature-editor-of-the-sun-was-in-army-supply.html | 'o.. c_DR_APER; I Feature Editor of The Sun Was { in Army Supply Company in War{ | True | { Special to TE 2V' YORK TL',tES. J | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/canadiens-triumph-51-end-losing-streak-by-crushing-black-hawks-at.html | CANADIENS TRIUMPH, 5-1; End Losing Streak by Crushing Black Hawks at Montreal | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/front-page-1-no-title-nazis-claim-3-hits-on-the-illustrious.html | Front Page 1 -- No Title; NAZIS CLAIM 3 HITS ON THE ILLUSTRIOUS | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/albany-bills-cut-small-loan-rates-two-are-introduced-by-gutman-and.html | ALBANY BILLS CUT SMALL LOAN RATES; Two Are Introduced by Gutman and Cariello to Carry Out Lehman Recommendations | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/for-pressing-sullivan-law.html | For Pressing Sullivan Law | True | EDITH HARMAN BROUN | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/more-banks-hold-annual-meetings-ap-caldwell-jr-appointed-to-vice.html | MORE BANKS HOLD ANNUAL MEETINGS; A.P. Caldwell Jr. Appointed to Vice Presidency of the Chemical Trust Company OTHER OFFICIALS ELECTED Irving Savings Became Agency for Life Insurance in 1940 -- Directors Re-elected | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/australia-makes-guns-first-bren-weapons-completed-6-months-ahead-of.html | AUSTRALIA MAKES GUNS; First Bren Weapons Completed 6 Months Ahead of Schedule | True | Wireless to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/aau-stars-set-for-record-drive-9-marks-predicted-for-the.html | A.A.U. STARS SET FOR RECORD DRIVE; 9 Marks Predicted for the Metropolitan on Coliseum Course Tomorrow Night | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/essex-cavalry-at-fort-jackson.html | Essex Cavalry at Fort Jackson | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/james-harris-richards.html | JAMES HARRIS RICHARDS | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/mussolini-tours-apulia-airports-and-industrial-plants-of-area.html | MUSSOLINI TOURS APULIA; Airports and Industrial Plants of Area Facing Albania Visited | True | By Telephone To the New York Times. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/tea-today-for-nursery-aides.html | Tea Today for Nursery Aides | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/public-financing-rises-years-state-municipal-loans-total-1168849665.html | PUBLIC FINANCING RISES; Year's State, Municipal Loans Total 1,168,849,665 | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/spain-to-tell-people-of-us-gift-of-food-press-attacks-aidtobritain.html | SPAIN TO TELL PEOPLE OF U.S. GIFT OF FOOD; Press Attacks Aid-to-Britain Bill as Neutrality Breach | True | Wireless to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/at-the-rialto.html | At the Rialto | True | T.S. | C1B 484420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/dr-colin-l-beg6-dies-ink-taxic-last-surviving-founder-of-the.html | DR. COLIN L. BEG6 DIES IN/k TAXIC; Last Surviving Founder of the Urological Association Is Stricken After Address N.Y. HOSPITAL CLINIC CHIEF A Specialist in Genito-Urinary Diseases -- Professor of PostGraduate Medical School | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/robert-conness-veteran-actor-seen-here-and-in-europe-for-46-years.html | ROBERT CONNESS; Veteran Actor Seen Here and in Europe for 46 Years | True | Special to TE IBW YORK T/Eg | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/army-orders-listed-for-various-supplies-navy-also-awards-contracts.html | ARMY ORDERS LISTED FOR VARIOUS SUPPLIES; Navy Also Awards Contracts for Defense Materials | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/records-for-sales-and-earnings-set-interstate-home-equipment-co.html | RECORDS FOR SALES AND EARNINGS SET; Interstate Home Equipment Co. Cleared $1,079,463 in Year Ended on Nov. 2 EQUAL TO $2.33 A SHARE Results of Operations Listed by Other Concerns With Comparative Figures | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/mussolini-promotes-italys-crown-prince-humbert-made-an-army-general.html | MUSSOLINI PROMOTES ITALY'S CROWN PRINCE; Humbert Made an Army General -- May Get Active Command | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/chrysler-jr-art-shown-in-virginia-collection-of-modern-works.html | CHRYSLER JR. ART SHOWN IN VIRGINIA; Collection of Modern Works Embracing Many Mediums Exhibited at Richmond 341 PIECES DISPLAYED 89 Picassos and Compositions by Cezanne, Leger, Masson and Matisse on View | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/steuart-davises-palm-beach-hosts-entertain-for-mrs-cullen-bailey.html | STEUART DAVISES PALM BEACH HOSTS; Entertain for Mrs. Cullen Bailey, Mother of Hostess, and Cullen Bailey Jr. MRS. SKIFF HAS GUESTS Mrs. Margaret Emerson, Mrs. Dorothy Leary and Malcolm Humphreyses Give Fetes | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/chapman-loses-on-links.html | Chapman Loses on Links | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/troth-announced-of-miss-wardwell-graduate-of-chatham-hall-in.html | TROTH ANNOUNCED OF MISS WARDWELL; Graduate of Chatham Hall in Virginia Will Be Married to Parker Read Waite MADE DEBUT 2 YEARS AGO Member of Junior League -- Bridegroom-Elect Attended Wesleyan University | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/reserve-bank-position-range-of-important-items-in-1940-compared.html | RESERVE BANK POSITION; Range of Important Items in 1940 Compared With Preceding Years | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/john-u-ballaine.html | JOHN u, BALLAINE | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/chapman-resigns-as-boating-chief-veteran-official-of-regattas-quits.html | CHAPMAN RESIGNS AS BOATING CHIEF; Veteran Official of Regattas Quits in Two Groups After Serving 27 Years DECISION STUNS A.P.B.A. Remon, Renamed as President, to Negotiate for Merger With Outboard Body | True | By Clarence E. Lovejoy | C1B 484420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/judith-cargill-married-wed-to-lawrence-weber-son-of-late-theatrical.html | JUDITH CARGILL MARRIED; Wed to Lawrence Weber, Son of Late Theatrical Producer | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/uphold-legality-of-school-merger-trustees-to-deny-settlement-plea.html | UPHOLD LEGALITY OF SCHOOL MERGER; Trustees to Deny Settlement Plea of Lincoln Group | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/louise-smith-betrothed.html | Louise Smith Betrothed | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/income-tax-evasion-admitted-by-scalise-former-head-of-union.html | INCOME TAX EVASION ADMITTED BY SCALISE; Former Head of Union Promises Cooperation in Case | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/italians-report-germans-ready-for-final-victory.html | Italians Report Germans Ready for Final Victory | True | By Telephone To the New York Times. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/garner-quitting-monday-gets-offer-as-film-actor.html | Garner, Quitting Monday, Gets Offer as Film Actor | True | By the United Press. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/survey-of-annual-reports-to-stockholders-finds-stress-on-art-work.html | Survey of Annual Reports to Stockholders Finds Stress on Art Work and Informality | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/hays-backs-films-against-wheeler-in-letter-to-senator-he-denies.html | HAYS BACKS FILMS AGAINST WHEELER; In Letter to Senator He Denies Charges War 'Propaganda' Is Fostered by Industry | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/paderewski-lauds-us-for-polish-aid-musician-expresses-hope-that.html | PADEREWSKI LAUDS U.S. FOR POLISH AID; Musician Expresses Hope That National Honor to Him Will Be 'Tribute to Heroes' LIBERATION HELD CERTAIN Committee Is Formed Here to Promote Celebration of Anniversary of Debut | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/walter-conducts-the-philharmonic-makes-his-first-apparance-of.html | WALTER CONDUCTS THE PHILHARMONIC; Makes His First Apparance of Season With the Orchestra at Carnegie Hall TWO WORKS ON PROGRAM Handel Concerto Grosso for Strings and the Bruckner C Minor Symphony Heard | True | By Olin Downes | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/gen-argentino-captured-in-cave-by-a-sergeant.html | Gen. Argentino Captured In Cave by a Sergeant | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/tumulty-dismissal-is-upheld.html | Tumulty Dismissal Is Upheld | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/mrs-margaret-m-glancy.html | MRS. MARGARET M. GLANCY | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/turks-stay-on-watch.html | Turks Stay on Watch | True | By Telephone To the New York Times. | C1B 484420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/air-corps-to-form-a-negro-squadron-plan-calls-for-33-officers-and.html | AIR CORPS TO FORM A NEGRO SQUADRON; Plan Calls for 33 Officers and Ground Crew of 400 | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/11-arrive-by-train-from-stranded-ship-first-group-off-manhattan.html | 11 ARRIVE BY TRAIN FROM STRANDED SHIP; First Group Off Manhattan Reaches City -- Liner 'Healthy' | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/fires-at-base-nazis-say.html | Fires at Base, Nazis Say | True | Wireless to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/lindbergh-denies-ties-to-marshall-he-is-not-and-has-not-been-member.html | LINDBERGH DENIES TIES TO MARSHALL; He Is Not and Has Not Been Member of the No Foreign War Committee, He Says HAS CONFERRED ABOUT IT But Found Himself 'Unable to Support the Methods and Policies' Adopted by It | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/london-will-compel-ill-children-to-go-compulsory-evacuation-ordered.html | LONDON WILL COMPEL ILL CHILDREN TO GO; Compulsory Evacuation Ordered to Aid Health of the Young | True | Special Cable to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/vichy-resignations-denied.html | Vichy Resignations Denied | True | By Telephone To the New York Times. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/tilden-hurt-in-car-crash-tennis-star-at-wheel-cut-and-bruised-about.html | TILDEN HURT IN CAR CRASH; Tennis Star, at Wheel, Cut and Bruised About the Legs | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/franklin-square-national.html | Franklin Square National | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/kayak-ii-is-beaten-in-return-to-turf-howard-racer-after-layoff.html | KAYAK II IS BEATEN IN RETURN TO TURF; Howard Racer, After Lay-Off Since September, Loses to Augury at Santa Anita | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/member-bank-balances-rise-130000000-excess-reserves-increase-by.html | Member Bank Balances Rise $130,000,000; Excess Reserves Increase by $60,000,000 | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/italian.html | Italian | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/mrs-emmett-e-boone.html | MRS. EMMETT E. BOONE | True | Special to T. NEW YORK TIMZS. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/tobruk-is-guarded-by-wide-tank-trap-italians-apparently-ordered-to.html | TOBRUK IS GUARDED BY WIDE TANK TRAP; Italians, Apparently Ordered to Fight to Death, Have Dug 10-Foot Moat Around Fort BENGAZI IS BOMBED AGAIN British Strike Hard at Town in Libya -- Rome Says R.A.F. Plane Was Shot Down | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/student-aid-fund-set-up.html | Student Aid Fund Set Up | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/mutual-savings-banks-set-record-for-deposits.html | Mutual Savings Banks Set Record for Deposits | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/state-got-back-325890-for-swindlers-victims.html | State Got Back $325,890 For Swindlers' Victims | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/lyons-ny-national.html | Lyons, N.Y., National | True | Special to THE NEW YORK TIMES. | C1B 484420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/army-backs-liberty-says-avila-camacho-mexico-aids-democracy-at-home.html | ARMY BACKS LIBERTY, SAYS AVILA CAMACHO; Mexico Aids Democracy at Home or Abroad, He Declares | True | Special Cable to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/atlantic-plane-sought-brazilian-navy-on-hunt-for-the-italian.html | ATLANTIC PLANE SOUGHT; Brazilian Navy on Hunt for the Italian Airliner, Down at Sea | True | Special Cable to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/japanese-angered-by-hull-testimony-asahi-calls-his-argument.html | JAPANESE ANGERED BY HULL TESTIMONY; Asahi Calls His Argument 'Megalomania Tainted With a Fear Complex' FORMAL REPLY EXPECTED Foreign Office Organ Suggests That U.S. Should Withdraw Fleet From Hawaii | True | By Hugh Byaswireless To the New York Times. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/coney-island-park-will-be-improved-moses-gets-490000-additional-for.html | CONEY ISLAND PARK WILL BE IMPROVED; Moses Gets $490,000 Additional for Development | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/topics-in-wall-street.html | TOPICS IN WALL STREET | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/port-believed-crippled.html | Port Believed Crippled | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/bids-asked-on-boots.html | Bids Asked on Boots | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/2300-paid-at-sale-for-wagner-volume-auction-of-rare-books-brings-a.html | $2,300 PAID AT SALE FOR WAGNER VOLUME; Auction of Rare Books Brings a Total of $30,478 | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/capone-jr-a-pistol-marksman.html | Capone Jr. a Pistol Marksman | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/frank-d-gillis.html | FRANK D. GILLIS | True | Special to THE NRW YORK TIMES, | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/backs-early-navy-commissions.html | Backs Early Navy Commissions | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/mary-kammerer-to-wed-she-will-become-the-bride-of-lieut-clarence.html | MARY KAMMERER TO WED; She Will Become the Bride of Lieut. Clarence Doll, U.S.A. | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/rochester-sells-2942000-notes-first-national-bank-of-new-york.html | ROCHESTER SELLS $2,942,000 NOTES; First National Bank of New York Receives Short-Term Issue on Bid of 0.11% LOAN FOR DALLAS, TEXAS $1,100,000 of Bonds Awarded to Lazard Freres Group -- Other Municipal Offerings | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/a-new-minister.html | A NEW MINISTER | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/1418097-in-army-and-in-camp-june-1-war-department-says-every.html | 1,418,097 IN ARMY AND IN CAMP JUNE 1; War Department Says Every Soldier Will Have His Full Equipment by Then ENOUGH BASIC WEAPONS Expectation Voiced That Whole Force Could Take Field by Perhaps End of This Year | True | Special to THE NEW YORK TIMES. | C1B 484420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/unity-considered-essential-preservation-of-democracy-now-called.html | Unity Considered Essential; Preservation of Democracy Now Called More Vital Than Partisanship | True | ROBINSON VERRILL | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/relatives-cut-off-get-25-cents-each-descendant-of-admiral-de-grasse.html | RELATIVES CUT OFF; GET 25 CENTS EACH; Descendant of Admiral De Grasse, Who Died in Italy, Leaves Estate to Cousin | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/employes-get-insurance-gift.html | Employes Get Insurance Gift | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/jamaica-parcel-changes-hands.html | Jamaica Parcel Changes Hands | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/gains-announced-by-insurance-head-cc-bowen-of-standard-accident.html | GAINS ANNOUNCED BY INSURANCE HEAD; C.C. Bowen of Standard Accident Tells Stockholders of Operations in 1940 DECLINE IN NET PREMIUMS Total Put at $1,751,724, a Decline of $103,218 -- Assets Rise to $26,953,375 | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/lake-of-fire-seen-in-wilhelmshaven-british-planes-bomb-german-docks.html | LAKE OF FIRE SEEN IN WILHELMSHAVEN; British Planes Bomb German Docks and Shipyards on Successive Nights LAKE OF FIRE SEEN IN WILHELMSHAVEN | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/banks-clearings-show-sharp-drop-decline-in-new-york-forces-key-city.html | BANKS' CLEARINGS SHOW SHARP DROP; Decline in New York Forces Key City Figures 4.4% Under Year Ago TOTAL IS $5,595,578,000 Thirteen Cities Record Gains Up to 28% -- Eight Others Report Losses | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/defense-labor-board-urged.html | Defense Labor Board Urged | True | HENRY LEVINE | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/mayor-promises-balanced-budget-reiterates-plan-for-unified-federal.html | MAYOR PROMISES BALANCED BUDGET; Reiterates Plan for Unified Federal, State and Local System of Taxation | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/charles-h-ten-weeges.html | CHARLES H. TEN WEEGES | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/headlines-show-anger.html | Headlines Show Anger | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/may-hosiery-changes-name.html | May Hosiery Changes Name | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/variety-store-sales-at-peak.html | Variety Store Sales at Peak | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/plans-jewish-army-for-britain.html | Plans Jewish Army for Britain | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/british-ask-funds-for-rescue-fleet-relief-group-seeks-150000-here.html | BRITISH ASK FUNDS FOR RESCUE FLEET; Relief Group Seeks $150,000 Here to Equip Motor Boats as Seagoing Hospitals WILL AID SHIPWRECKED Hospital Association Collects Surgical Equipment and Supplies for Britain | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/menuhin-available-for-draft.html | Menuhin 'Available' for Draft | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/hoc-ingrahams-hosts-at-dinner-entertain-for-daughter-miss-renata.html | H.O.C. INGRAHAMS HOSTS AT DINNER; Entertain for Daughter, Miss Renata Ingraham, and R.A. Newman, Who Wed Today | True | | C1B 484420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/jacob-wexler-manager-of-yiddish-folk-theatre-an-actor-40-years-was.html | JACOB WEXLER; Manager of Yiddish Folk Theatre, an Actor 40 Years, Was 58 | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/us-secret-published.html | U.S. "Secret" Published | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/lighted-match-visible-for-halfmile-nazis-say.html | Lighted Match Visible For Half-Mile, Nazis Say | True | Wireless to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/grippe-outbreak-invades-theatres-actors-who-are-ill-include.html | GRIPPE OUTBREAK INVADES THEATRES; Actors Who Are Ill Include Gertrude Lawrence, Whose Premiere Is Put Off 3 OTHER SHOWS DELAYED Jock McGraw's Arm Broken, Al Jolson Ready to Close -- Understudies Busy | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/dr-samuel-h-archer.html | DR, SAMUEL H. ARCHER | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/would-amend-bill-action-asked-of-bloom-to-end-bitterness-and-foster.html | WOULD AMEND BILL; Action Asked of Bloom to End Bitterness and Foster Unity IS FOR SHORT-OF-WAR AID Impairment of Defense and Sending of U.S. Ships Into War Zones Feared CLARIFIED AID BILL ASKED BY HOOVER | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/killer-of-husband-found-insane.html | Killer of Husband Found Insane | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/85-idle-factories-here-lehman-says-24-storage-186-loft-buildings.html | 85 IDLE FACTORIES HERE, LEHMAN SAYS; 24 Storage, 186 Loft Buildings Here Are Also Available for Defense, Survey Finds CONTRACT PLAN ADVANCES Governor Leaves Albany for Several Days of Activities Here and in Washington | True | By Warren Moscowspecial To the New York Times. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/nazis-night-raids-on-london-lighter-air-minister-says-intensified.html | NAZIS' NIGHT RAIDS ON LONDON LIGHTER; Air Minister Says Intensified Defense Efforts Are Not 'Wholly Unrewarded' 3 TOWNS GET FIRE BOMBS One on East Coast and Two in West Victims -- Many Buried in London Rooming House | True | By David Andersonspecial Cable To the New York Times. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/east-hit-by-gale-snow-sleet-rain-wide-ice-damage-storm-like-that-of.html | EAST HIT BY GALE, SNOW, SLEET, RAIN; WIDE ICE DAMAGE; Storm Like That of March, 1940, Feared as Power Lines and Traffic Are Disrupted MANY INJURED IN CITY Freezing Crust Covers Roads, Causing Many Auto Crashes -- Planes Are Grounded EAST HIT BY GALE, SNOW, SLEET, RAIN | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/hoover-may-testify-bullitt-willkie-and-others-expected-at-house.html | HOOVER MAY TESTIFY; Bullitt, Willkie and Others Expected at House Hearings | True | By the United Press. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/sports-of-the-times-reg-us-pat-0ff-the-welterweight-wrangle.html | Sports of the Times Reg. U.S. Pat. 0ff.; The Welterweight Wrangle | True | By John Kieran | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/brill-merger-is-off-lack-of-approval-by-holders-of-stock-the-reason.html | BRILL MERGER IS OFF; Lack of Approval by Holders of Stock the Reason | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/william-t-thomson.html | WILLIAM T. THOMSON | True | Special to THt NZW YORK TIS. | C1B 484420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/first-raf-raid-leader-gone.html | First R.A.F. Raid Leader Gone | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/spring-gain-forecast-for-knit-outerwear-wider-variety-of-styles.html | SPRING GAIN FORECAST FOR KNIT OUTERWEAR; Wider Variety of Styles Shown at Woolknit Exhibit | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/mrs-roosevelt-honored-she-is-guest-with-aa-berle-at-dinner-given-by.html | MRS. ROOSEVELT HONORED; She Is Guest With A.A. Berle at Dinner Given by A.M. Bingham | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/president-asks-200-cargo-ships-house-speeds-new-naval-funds-message.html | President Asks 200 Cargo Ships; House Speeds New Naval Funds; Message to Congress Calls for $350,000,000 to Protect Us Against World Ship Shortage -- Steps Already Taken $350,000,000 ASKED FOR 200 FREIGHTERS | True | By Henry N. Dorrisspecial To the New York Times. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/barbour-gets-ulster-post.html | Barbour Gets Ulster Post | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/two-british-ships-report-torpedoing-almeda-star-and-zealandic-are.html | TWO BRITISH SHIPS REPORT TORPEDOING; Almeda Star and Zealandic Are Attacked West of Ireland | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/nazis-to-increase-raiding-in-pacific-envoy-in-tokyo-calls-meeting.html | NAZIS TO INCREASE RAIDING IN PACIFIC; Envoy in Tokyo Calls Meeting of All Naval and Merchant Marine Officers in East | True | By Douglas Robertsonwireless To the New York Times. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/westchester-exemptions-up.html | Westchester Exemptions Up | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/heads-insurance-group-william-d-winter-is-elected-by-benevolent.html | HEADS INSURANCE GROUP; William D. Winter Is Elected by Benevolent Association | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/morgan-to-revive-meatgrading-bill-says-decision-due-to-rising-costs.html | MORGAN TO REVIVE MEAT-GRADING BILL; Says Decision Due to Rising Costs and Retail Support | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/cautions-stores-on-costs-in-boom-levin-predicting-inevitable-rainy.html | CAUTIONS STORES ON COSTS IN BOOM; Levin, Predicting Inevitable Rainy Day, Warns Retailers on Overexpansion FOR 'MERCHANT-IZED' ADS Miss Vehlow, at N.R.D.G.A. Session, Urges Copy Based on Retail Fundamentals | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/j-e-kern.html | J. E. KERN | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/colgate-restores-boxing-step-linked-to-defense-program-swan.html | COLGATE RESTORES BOXING; Step Linked to Defense Program -- Swan, Gridiron Aide, to Coach | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/kish-dodgers-called-to-army.html | Kish, Dodgers, Called to Army | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/mount-kisco-house-sold-other-sales-made-in-mt-vernon-and-port.html | MOUNT KISCO HOUSE SOLD; Other Sales Made in Mt. Vernon and Port Chester | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/heads-united-stockyards-corp.html | Heads United Stockyards Corp. | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/store-sales-up-16-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 16% FOR WEEK IN NATION; Volume for Four-Week Period Increased 17%, Reserve Board Reports TRADE HERE 13% LARGER Total for 4 Cities in This Area Rose 14%, With Newark Ahead the Most | True | Special to THE NEW YORK TIMES. | C1B 484420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/secrets-of-baseball-technique-bared-by-american-league-movie.html | Secrets of Baseball Technique Bared by American League Movie; Precise Cameras Show False Notions About Hurling and Hitting -- Feller Fast Ball Beats Motor Cycle Going 87 m.p.h. | True | By John Drebinger | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/oddlot-trading-here.html | ODD-LOT TRADING HERE | True | Special to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/1900000-loan-placed-trinity-church-mortgages-30-parcels-in-downtown.html | $1,900,000 LOAN PLACED; Trinity Church Mortgages 30 Parcels in Downtown Area | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/city-gets-building-for-defense-study-new-aviation-training-center.html | CITY GETS BUILDING FOR DEFENSE STUDY; New Aviation Training Center to Be Opened in Brooklyn Early in March $1-A-YEAR LEASE APPROVED Courses for Semi-Skilled Men Will Be Provided -- 1,200 Can Be Accommodated | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/diamond-dealers-locate-in-groups-belgian-firm-joins-others-in-area.html | DIAMOND DEALERS LOCATE IN GROUPS; Belgian Firm Joins Others in Area by Leasing Floor in West 46th Street DOWNTOWN SPACE RENTED Leases Made for Floors on Broadway, Chambers and Leonard Streets | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/bank-in-bronx-lends-100000.html | Bank in Bronx Lends $100,000 | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/bail-cut-denied-to-lanza.html | Bail Cut Denied to Lanza | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/thai-troops-press-french-in-battle-indochina-sends-reinforcements.html | THAI TROOPS PRESS FRENCH IN BATTLE; Indo-China Sends Reinforcements to Border Town | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/jesse-jones-entertains-is-host-to-250-officials-in-washington.html | JESSE JONES ENTERTAINS; Is Host to 250 Officials in Washington | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/more-concerts-recommended.html | More Concerts Recommended | True | ESTHER L. SCHWARTZ | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/judges-call-draw-on-swing-vs-opera-500-youngsters-are-satisfied.html | JUDGES CALL 'DRAW ON SWING VS. OPERA; 500 Youngsters Are Satisfied When Lucrezia Bori Admits She 'Loves' Music 'Hot' | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/miss-evelyn-gill-klahr.html | MISS EVELYN GILL KLAHR | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/news-of-markets-in-european-cities-interest-in-industrial-section.html | NEWS OF MARKETS IN EUROPEAN CITIES; Interest in Industrial Section Features Trading in London -- Gilt-Edge Issues Firm PRICES BREAK IN BERLIN Shares Weaken All Along the Line -- Amsterdam Bourse Again Takes on Dull Tone | True | Wireless to THE NEW YORK TIMES. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/zivic-and-armstrong-are-likely-to-enter-garden-ring-tonight-at-even.html | Zivic and Armstrong Are Likely to Enter Garden Ring Tonight at Even Money; RETURN TITLE BOUT WILL DRAW THRONG Brisk Ticket Sale Is Expected Today for Zivic's Defense of Welterweight Laurels ARMSTRONG ALTERS STYLE Relies More on Boxing Skill to Regain the Crown -- Strong Supporting Card Booked | True | By James P. Dawson | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/plans-child-endowment-australia-to-seek-powers-for-federal-bonus.html | PLANS CHILD ENDOWMENT; Australia to Seek Powers for Federal Bonus System | True | Wireless to THE NEW YORK TIMES. | C1B 484420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/food-news-of-the-week-meat-prices-continue-their-upward-trend-eggs.html | Food News of the Week; Meat Prices Continue Their Upward Trend -- Eggs Are Less Expensive | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/citizens-trust-summit-nj.html | Citizens Trust, Summit, N.J. | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/balky-truck-driver-passes-vision-test-refusal-caused-strike-and.html | Balky Truck Driver Passes Vision Test; Refusal Caused Strike and $100,000 Suit | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/miss-mcIntyre-engaged.html | Miss McIntyre Engaged | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/lombardi-rejects-reds-terms.html | Lombardi Rejects Reds Terms | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/britains-anthem-stolen-say-french-radio-comment-on-singing-of-god.html | BRITAIN'S ANTHEM STOLEN, SAY FRENCH; Radio Comment on Singing of 'God Save the King' in Paris Draws a Sharp Retort WAR BETRAYAL IS CHARGED Vichy Asserts British Pushed France Into War and Then Failed to Support Her. | True | By Lansing Warrenwireless To the New York Times. | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/drexel-co-get-rail-lien-2900000-of-certificates-of-elgin-joliet-in.html | DREXEL & CO. GET RAIL LIEN; $2,900,000 of Certificates of Elgin, Joliet in Award | True | | C1B 484420 |
| 1941-01-17 | 1941-01-17 | https://www.nytimes.com/1941/01/17/archives/brokers-square-club-to-meet.html | Brokers' Square Club to Meet | True | | C1B 484420 |